# Exhibit D

## PART 7 of 9

| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/schomburg-center-marks-60-years-of-black-culture-research.html | SCHOMBURG CENTER MARKS 60 YEARS OF BLACK CULTURE RESEARCH | By Ronald Smothers | TX 1-943081 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/schoolchiden-take-a-look-from-inside-at-world-of-art.html | SCHOOLCHIDREN TAKE A LOOK FROM INSIDE AT WORLD OF ART | By Roberta Hershenson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/shortage-of-school-bus-drivers-causes-growing-concern.html | SHORTAGE OF SCHOOL BUS DRIVERS CAUSES GROWING CONCERN | By Martha L Molnar | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/son-held-in-mother-s-death.html | Son Held in Mothers Death | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/stakes-are-high-in-suffolk-house-race.html | STAKES ARE HIGH IN SUFFOLK HOUSE RACE | By Frank Lynn | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-panel-finds-hunger-widespread.html | STATE PANEL FINDS HUNGER WIDESPREAD | By Joseph F Sullivan | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-panel-is-drafting-rules-to-bar-political-control-of-cable-tv-groups.html | STATE PANEL IS DRAFTING RULES TO BAR POLITICAL CONTROL OF CABLE TV GROUPS | By Ralph Blumenthal | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-seeks-regional-planning-on-transportation.html | STATE SEEKS REGIONAL PLANNING ON TRANSPORTATION | By William Jobes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/study-forecasts-gains-in-brooklyn.html | STUDY FORECASTS GAINS IN BROOKLYN | By Jesus Rangel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/te-kanawa-takes-to-island-stage.html | TE KANAWA TAKES TO ISLAND STAGE | By Tim Page | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/the-race-for-congress-amenta-in-uphill-fight-against-johnson.html | THE RACE FOR CONGRESS AMENTA IN UPHILL FIGHT AGAINST JOHNSON | By Dirk Johnson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-grown-ups-given-new-life-at-emelin.html | THEATER GROWN UPS GIVEN NEW LIFE AT EMELIN | By Alvin Klein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-review-moliere-the-star-of-new-tartuffe.html | THEATER REVIEW MOLIERE THE STAR OF NEW TARTUFFE | By Leah D Frank | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-season-will-offer-a-plethora-of-premieres.html | THEATER SEASON WILL OFFER A PLETHORA OF PREMIERES | By Alvin Klein | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-tolkien-s-tale-of-hobbits-set-for-shubert.html | THEATER TOLKIENS TALE OF HOBBITS SET FOR SHUBERT | By Alvin Klein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/tocci-perone-contrast-records.html | TOCCI PERONE CONTRAST RECORDS | By Donna Greene | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/tourist-industry-leaders-plan-selfhelp-drive-in-87.html | TOURIST INDUSTRY LEADERS PLAN SELFHELP DRIVE IN 87 | By Carlo M Sardella | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/towns-scrambling-for-disposal-plans.html | TOWNS SCRAMBLING FOR DISPOSAL PLANS | By Robert A Hamilton | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/toxic-site-cleanup-plan-faces-test.html | TOXIC SITE CLEANUP PLAN FACES TEST | By Harold Faber Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/trial-to-open-in-81-slaying-of-jersey-trooper.html | TRIAL TO OPEN IN 81 SLAYING OF JERSEY TROOPER | By Donald Janson Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/us-aid-approved-to-restore-new-york-beaches.html | US AID APPROVED TO RESTORE NEW YORK BEACHES | By Peter Kerr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/votes-set-on-town-land-plan.html | VOTES SET ON TOWN LAND PLAN | By Thomas Clavin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/waste-sites-how-clean-will-they-be.html | WASTE SITES HOW CLEAN WILL THEY BE | By Bob Narus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-guide-223186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-bachelor-bidding.html | WESTCHESTER JOURNALBACHELOR BIDDING | By Lynne Ames | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-epilepsy-and-work.html | WESTCHESTER JOURNALEPILEPSY AND WORK | By Rhoda M Gilinsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-in-service-to-history.html | WESTCHESTER JOURNALIN SERVICE TO HISTORY | By Rhoda M Gilinsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-stars-of-magic.html | WESTCHESTER JOURNAL STARS OF MAGIC | By Roland Foster Miller | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-exgoblin-remembers-the-way-it-was.html | WESTCHESTER OPINION EXGOBLIN REMEMBERS THE WAY IT WAS | By Beth K Wallach | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-marion-s-secret-fudge-was-a-tradition.html | WESTCHESTER OPINION MARIONS SECRET FUDGE WAS A TRADITION | By Gloria Smith | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-the-pumpkin-can-set-holiday-s-mood.html | WESTCHESTER OPINION THE PUMPKIN CAN SET HOLIDAYS MOOD | By Mimsi Bodkin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-what-if-the-children-didn-t-come-by.html | WESTCHESTER OPINION WHAT IF THE CHILDREN DIDNT COME BY | By Phyllis Krasilovsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westport-for-truck-checks-but-not-there.html | WESTPORT FOR TRUCK CHECKS BUT NOT THERE | By Jack Cavanaugh | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/when-teachers-and-students-clash-on-tv-quiz-battlefield.html | WHEN TEACHERS AND STUDENTS CLASH ON TV QUIZ BATTLEFIELD | By Priscilla van Tassel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/did-the-summit-change-anything.html | DID THE SUMMIT CHANGE ANYTHING | By Dimitri K Simes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/in-the-nation-meet-doctr-spin.html | IN THE NATION MEET DOCTR SPIN | By Tom Wicker | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/washington-reagan-and-the-senate.html | WASHINGTON Reagan And the Senate | By James Reston | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/focus-liability-coast-case-raises-risk-of-directors.html | FOCUS LIABILITYCoast Case Raises Risk Of Directors | By Katherine Bishop | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/for-new-yorkers-is-there-life-after-rent-regulation.html | FOR NEW YORKERS IS THERE LIFE AFTER RENT REGULATION | By Michael Decourcy Hinds | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/for-sale-sterling-forest-s-19990-acres.html | FOR SALE STERLING FORESTS 19990 ACRES | By Anthony Depalma | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/if-you-re-thinking-of-living-in-parkchester.html | IF YOURE THINKING OF LIVING IN Parkchester | By Victoria White | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-new-jersey-builders-turning-south-for-cheaper-land.html | IN NEW JERSEYBuilders Turning South for Cheaper Land | By Rachelle Garbarine | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-westchester-and-connecticut-clash-of-opinions-on-westchester-hotels.html | IN WESTCHESTER AND CONNECTICUT Clash of Opinions on Westchester Hotels | By Betsy Brown | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-houston-hispanic-mall-fights-failure.html | NATIONAL NOTEBOOK HoustonHispanic Mall Fights Failure | By Peggy I Evans | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-kansas-city-mo-digging-in-to-save-energy.html | NATIONAL NOTEBOOK Kansas City MoDigging In To Save Energy | By David Goldstein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-norfolk-va-crowded-field-gets-a-big-entry.html | NATIONAL NOTEBOOK Norfolk VaCrowded Field Gets a Big Entry | DEBORAH MARQUARDT | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/on-long-island-imported-housing-flavors-the-island-mix.html | ON LONG ISLANDImported Housing Flavors the Island Mix | By Diana Shaman | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/persepctives-land-development-planning-waterside-town-houses.html | PERSEPCTIVES LAND DEVELOPMENT Planning Waterside Town Houses | By Alan S Oser | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-c-1850-gothic-an-orphan.html | POSTINGS C 1850 Gothic An Orphan | By Lisa W Foderaro | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-new-image-in-white-plains-an-estate-feel-for-condos.html | POSTINGS New Image in White Plains An Estate Feel for Condos | By Lisa W Foderaro | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-offices-plus-for-riverhead-a-winged-hotel.html | POSTINGS Offices Plus for Riverhead A Winged Hotel | By Lisa W Foderaro | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-workshop-saving-facades.html | POSTINGS Workshop Saving Facades | By Lisa W Foderaro | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/q-and-a-860286.html | Q and A | By Shawn G Kennedy | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/talking-utilities-bulk-rates-can-mean-savings.html | TALKING UTILITIES Bulk Rates Can Mean Savings | By Andree Brooks | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/3-runs-in-10th-inning-come-with-2-outs-for-6-5-victory.html | 3 RUNS IN 10TH INNING COME WITH 2 OUTS FOR 65 VICTORY | By Joseph Durso | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/about-cars-mazda-offers-frugal-luxury.html | ABOUT CARS Mazda Offers Frugal Luxury | By Marshall Schuon | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-86-lightweight-football-lightweights-are-heavy-hitters.html | COLLEGE FOOTBALL 86 LIGHTWEIGHT FOOTBALL Lightweights Are Heavy Hitters | By William N Wallace | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-east-4-lowe-filed-goals-lift-boston-college.html | COLLEGE FOOTBALL EAST 4 Lowe Filed Goals Lift Boston COllege | AP | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-elis-prove-to-be-no-match-for-quakers.html | COLLEGE FOOTBALL Elis Prove to Be No Match for Quakers | By William H Wallace Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-ivy-holy-cross-reaches-7-0-mark.html | COLLEGE FOOTBALL IVY Holy Cross Reaches 70 Mark | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-midwest-ohio-state-routs-minnesota-by-33-0.html | COLLEGE FOOTBALL MIDWEST Ohio State Routs Minnesota By 330 | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-palmer-gains-187-but-syracuse-wins.html | COLLEGE FOOTBALL Palmer Gains 187 But Syracuse Wins | By William C Rhoden | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-penn-state-routs-alabama-to-go-7-0.html | COLLEGE FOOTBALL Penn State Routs Alabama to Go 70 | By Gordon S White Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-rutgers-rolls-up-527-yards-and-overwhelms-army.html | COLLEGE FOOTBALL Rutgers Rolls Up 527 Yards and Overwhelms Army | By Alex Yannis | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-south-north-carolina-st-stuns-clemson-27-3.html | COLLEGE FOOTBALL SOUTH North Carolina St Stuns Clemson 273 | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-west-colorado-tricks-nebraska-into-upset.html | COLLEGE FOOTBALL WEST Colorado Tricks Nebraska Into Upset | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/hockey-bossy-adds-edge-as-islanders-win.html | HOCKEY Bossy Adds Edge As Islanders Win | By Robin Finn | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/hockey-rangers-finish-tied-in-overtime.html | HOCKEY Rangers Finish Tied in Overtime | By Craig Wolff | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-1986-87-for-malone-new-exit-on-nba-beltway.html | NBA 198687 For Malone New Exit on NBA Beltway | By Roy S Johnson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-1986-87-only-way-to-go-is-up.html | NBA 198687 Only Way To Go Is Up | By Roy S Johnson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-198687-much-movement-and-one-constant-the-celtics.html | NBA 198687Much Movement and One Constant the Celtics | BY Sam Goldpaper | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-198687-new-pieces-to-fit-in-place.html | NBA 198687New Pieces To Fit In Place | By Sam Goldpaper | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/outdoors-turnofthe-century-boat-ride.html | OUTDOORSTurnOfThe Century Boat Ride | By Stan Wass | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-giants-anderson-learning-a-blocking-role.html | PRO FOOTBALL Giants Anderson Learning A Blocking Role | By Frank Litsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-leahy-in-position-to-equal-field-goal-record.html | PRO FOOTBALL Leahy in Position to Equal FieldGoal Record | By Gerald Eskenazi | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-redskins-have-respect-for-giants.html | PRO FOOTBALL Redskins Have Respect For Giants | By Michael Janofsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-of-the-times-the-world-series-86-not-since-thomson-homer.html | SPORTS OF THE TIMES THE WORLD SERIES 86 Not Since Thomson Homer | By Dave Anderson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-of-the-times-the-world-series-86-red-sox-68-years-and-counting.html | SPORTS OF THE TIMES THE WORLD SERIES 86 Red Sox 68 Years and Counting | By George Vecsey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-a-chutist-drops-in-on-game.html | THE WORLD SERIES 86 A Chutist Drops In On Game | By Peter Alfano | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-baseball-notebook-yanks-take-aim-at-rhoden-and-pena.html | THE WORLD SERIES 86 Baseball Notebook Yanks Take Aim at Rhoden and Pena | By Murray Chass | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-cheers-float-after-parachute.html | THE WORLD SERIES 86 Cheers Float After Parachute | By Peter Alfano | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-differing-styles-in-game-7.html | THE WORLD SERIES 86 Differing Styles in Game 7 | By Murray Chass | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-even-mets-are-amazed.html | THE WORLD SERIES 86 Even Mets Are Amazed | By Malcolm Moran | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-game-7-darling-boyd-in-test-of-differing-styles.html | THE WORLD SERIES 86 GAME 7 Darling Boyd in Test of Differing Styles | BY Murray Chass | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-gedman-s-hallmark-a-diligent-confidence.html | THE WORLD SERIES 86 Gedmans Hallmark A Diligent Confidence | By Michael Martinez | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-knight-s-impossible-dream.html | THE WORLD SERIES 86 Knights Impossible Dream | By Ira Berkow | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-mcnamara-joy-slips-into-cruelest-defeat.html | THE WORLD SERIES 86 McNamara Joy Slips Into Cruelest Defeat | By Peter Alfano | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-red-sox-lose-grip-on-vision.html | THE WORLD SERIES 86 Red Sox Lose Grip On Vision | By Michael Martinez | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-rewound-mets-back-in-the-chase.html | THE WORLD SERIES 86 Rewound Mets Back in the Chase | By Murray Chass | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-scenes-from-teams-perplexing-path.html | THE WORLD SERIES 86 Scenes From Teams Perplexing Path | By Ira Berkow | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-sports-of-the-times-redemption-for-a-long-suffering-region.html | THE WORLD SERIES 86 SPORTS OF THE TIMES Redemption for a LongSuffering Region | BY George Vecsey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-sports-of-the-times-williams-surveys-straw.html | THE WORLD SERIES 86 SPORTS OF THE TIMES Williams Surveys Straw | BY Dave Anderson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-the-spotlight-s-harsh-glare.html | THE WORLD SERIES 86 The Spotlights Harsh Glare | By Malcolm Moran | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-when-a-seventh-game-is-necessary-high-drama.html | THE WORLD SERIES 86 When A Seventh Game Is Necessary High Drama | By Murray Chass | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/views-of-sport-shedding-some-tv-light-on-officiating.html | VIEWS OF SPORT Shedding Some TV Light on Officiating | By Mel Narol | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/views-of-sport-the-next-thing-i-knew-i-was-inside-fenway.html | VIEWS OF SPORT The Next Thing I Knew I Was Inside Fenway | By Ron Nief | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/style/social-events-in-and-out-of-the-city.html | Social Events In and Out of the City | By Robert E Tomasson | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/dancers-resist-papp-plan.html | DANCERS RESIST PAPP PLAN | By Jeremy Gerard | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/stage-view-theatergoers-take-note-all-the-audience-s-a-stage.html | STAGE VIEW Theatergoers Take Note All the Audiences a Stage | By Mel Gussow | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/stretching-boundaries-the-merlin-of-la-mama.html | STRETCHING BOUNDARIES THE MERLIN OF LA MAMA | BY Elizabeth Swados | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/theater-olivier-on-acting-how-to-create-the-universe-in-the-palm-of-your-hand.html | THEATER Olivier on Acting How to Create The Universe in the Palm of Your Hand | By Laurence Olivier | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/theater-the-maids-by-jean-genet.html | THEATER THE MAIDS BY JEAN GENET | By Mel Gussow | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/a-day-in-the-snow-peaks.html | A DAY IN THE SNOW PEAKS | BY Jean Smith | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/fare-of-the-country-italy-s-buttery-buffalo-cheese.html | FARE OF THE COUNTRY Italys Buttery Buffalo Cheese | BY Louis Inturrisi | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/in-france-s-second-city.html | IN FRANCES SECOND CITY | BY Richard Bernstein | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/practical-traveler-a-home-away-from-home.html | PRACTICAL TRAVELER A Home Away From Home | By Paul Grimes | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/q-and-a-222586.html | Q AND A | By Stanley Carr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/reservations-in-paradies.html | RESERVATIONS IN PARADIES | BY Israel Shenker | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/shoppers-world-a-country-craft-reproduced.html | SHOPPERS WORLDA Country Craft Reproduced | BY Lisa Hammel | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/the-warp-and-woof-of-a-tussle-with-customs.html | THE WARP AND WOOF OF A TUSSLE WITH CUSTOMS | BY Fred Ferretti | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/to-lyons-for-lunch.html | TO LYONS FOR LUNCH | BY Patricia Wells | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/travel-advisory-hiking-in-a-volcano-on-camelback-in-kenya.html | TRAVEL ADVISORY Hiking in a Volcano on Camelback in Kenya | By Lawrence Van Gelder | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/weavers-kings-and-conquerors.html | WEAVERS KINGS AND CONQUERORS | BY Martica Sawin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/what-s-doing-in-kansas-city.html | WHATS DOING IN Kansas City | BY Sarah Ferrell | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/1717-wreck-of-galleon-off-cape-yields-treasure-and-hints-at-pariates-lives.html | 1717 WRECK OF GALLEON OFF CAPE YIELDS TREASURE AND HINTS AT PARIATES LIVES | AP | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/4-engine-failures-spur-alert-for-airlines-to-overhaul-99-planes.html | 4 ENGINE FAILURES SPUR ALERT FOR AIRLINES TO OVERHAUL 99 PLANES | By Richard Witkin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/alaska-natives-to-renew-efforts-on-land-bill.html | ALASKA NATIVES TO RENEW EFFORTS ON LAND BILL | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/around-the-nation-detroit-sets-curfew-to-prevent-arson.html | AROUND THE NATION Detroit Sets Curfew To Prevent Arson | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/around-the-nation-school-soccer-team-penalized-for-girl-player.html | AROUND THE NATION School Soccer Team Penalized for Girl Player | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/chicago-rolls-show-34538-are-registered-to-vote-twice.html | Chicago Rolls Show 34538 Are Registered to Vote Twice | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/cover-up-is-charged-at-rial-on-movie-deaths.html | COVERUP IS CHARGED AT RIAL ON MOVIE DEATHS | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/decline-in-bombing-deaths.html | Decline in Bombing Deaths | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/early-morning-fire-kills-8-injures-7-in-minnesota.html | EARLY MORNING FIRE KILLS 8 INJURES 7 IN MINNESOTA | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/ex-college-head-is-charged.html | ExCollege Head Is Charged | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/jesuits-dismantling-of-1861-sanctuary-spurs-anger-in-boston.html | JESUITS DISMANTLING OF 1861 SANCTUARY SPURS ANGER IN BOSTON | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/koreans-add-to-flavor-of-shopping-in-el-paso.html | KOREANS ADD TO FLAVOR OF SHOPPING IN EL PASO | By Peter Applebome Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/man-linked-to-series-of-deaths.html | MAN LINKED TO SERIES OF DEATHS | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/navy-declines-to-recover-bodies-in-48-crash.html | NAVY DECLINES TO RECOVER BODIES IN 48 CRASH | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/northeast-journal.html | NORTHEAST JOURNAL | By John T McQuiston | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/ouster-of-judges-for-rulings-denied.html | OUSTER OF JUDGES FOR RULINGS DENIED | By Linda Greenhouse Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/out-of-the-blue-six-bequests-for-240-million.html | OUT OF THE BLUE SIX BEQUESTS FOR 240 MILLION | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/panel-discloses-report-on-radiation-testing.html | Panel Discloses Report On Radiation Testing | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/parents-in-schoolbook-case-wary-on-victory.html | PARENTS IN SCHOOLBOOK CASE WARY ON VICTORY | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/pastor-finds-gop-support-lukewarm.html | PASTOR FINDS GOP SUPPORT LUKEWARM | By Robin Toner Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/philadelphia-transit-service-said-to-face-major-cuts-if-state-doesn-t-help.html | PHILADELPHIA TRANSIT SERVICE SAID TO FACE MAJOR CUTS IF STATE DOESNT HELP | By William K Stevens Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/political-campaign-gop-going-national-with-reagan-democrats-take-local-approach.html | THE POLITICAL CAMPAIGN GOP GOING NATIONAL WITH REAGAN AS DEMOCRATS TAKE LOCAL APPROACH | By E J Dionne Jr Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/reagan-says-nation-s-economy-is-acceleratin.html | REAGAN SAYS NATIONS ECONOMY IS ACCELERATIN | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/study-recommends-brief-rest-for-back-pain.html | STUDY RECOMMENDS BRIEF REST FOR BACK PAIN | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-a-davis-connection.html | TALKING POLITICS A Davis Connection | By Phil Gailey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-a-fonda-connection.html | TALKING POLITICS A Fonda Connection | By Phil Gailey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-mule-for-a-bandwagon.html | TALKING POLITICS Mule for a Bandwagon | By Phil Gailey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-politics-and-football.html | TALKING POLITICS Politics and Football | By Phil Gailey | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/tentative-accord-is-reached-in-temple-university-strike.html | Tentative Accord Is Reached In Temple University Strike | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-hail-the-entrepreneur.html | WASHINGTON TALK BRIEFING Hail the Entrepreneur | By Irvin Molotsky and Warren Weaver Jr | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-letters-from-asselstine.html | WASHINGTON TALK BRIEFING Letters From Asselstine | By Irvin Molotsky and Warren Weaver Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-punish-the-library-criminal.html | WASHINGTON TALK BRIEFING Punish the Library Criminal | By Irvin Molotsky and Warren Weaver Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-environmentalists-turn-over-new-leaf-sort-of.html | WASHINGTON TALK Environmentalists Turn Over New Leaf Sort Of | By Philip Shabecoff | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/what-alien-law-will-mean-some-questions-and-answers.html | WHAT ALIEN LAW WILL MEAN SOME QUESTIONS AND ANSWERS | By Robert Pear Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/us/work-rules-overtaking-pay-as-key-in-labor-disputes.html | WORK RULES OVERTAKING PAY AS KEY IN LABOR DISPUTES | By William Serrin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/adjusting-the-speed-limit-to-match-reality.html | ADJUSTING THE SPEED LIMIT TO MATCH REALITY | By Reginald Stuart | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/clean-air-deadline-nears-and-city-ponders-its-choices.html | CLEAN AIR DEADLINE NEARS AND CITY PONDERS ITS CHOICES | By Robert O Boorstin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/conservatives-benefit-greek-socialist-austerity-prompts-a-leftist-rebuff.html | CONSERVATIVES BENEFIT GREEK SOCIALIST AUSTERITY PROMPTS A LEFTIST REBUFF | By Henry Kamm | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/education-watch-humanistic-medicine-doctors-are-studying-ethics.html | EDUCATION WATCH HUMANISTIC MEDICINE DOCTORS ARE STUDYING ETHICS | By Julie Lew | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/elusive-opportunity-an-angry-tit-for-tat-may-be-delaying-more-urgent-business.html | ELUSIVE OPPORTUNITY AN ANGRY TITFORTAT MAY BE DELAYING MORE URGENT BUSINESS | By David K Shipler | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/end-of-forced-retirement-means-a-lot-to-a-few.html | END OF FORCED RETIREMENT MEANS A LOT TO A FEW | By Kenneth B Noble | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/ides-trends-ignoring-the-law-bilingualism-in-fact.html | IDES  TRENDS IGNORING THE LAWBILINGUALISM IN FACT | By George Volsky | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/is-any-choice-right-in-sex-selections.html | IS ANY CHOICE RIGHT IN SEX SELECTIONS | By Susan Chira | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/is-aquino-falling-behind-in-political-posturing.html | IS AQUINO FALLING BEHIND IN POLITICAL POSTURING | By Seth Mydans | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/leaving-south-africa-increasingly-alone-with-its-troubles.html | LEAVING SOUTH AFRICA INCREASINGLY ALONE WITH ITS TROUBLES | By Alan Cowell | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/local-color-except-green-is-gone-from-the-hustings.html | LOCAL COLOR EXCEPT GREEN IS GONE FROM THE HUSTINGS | By R W Apple Jr | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/nato-nervously-contemplates-a-conventional-forces-gap.html | NATO NERVOUSLY CONTEMPLATES A CONVENTIONAL FORCES GAP | By James M Markham | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/resentment-against-new-immigrants.html | RESENTMENT AGAINST NEW IMMIGRANTS | By Robert Reinhold | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/some-measure-the-nation-s-progress-by-what-is-not-built.html | SOME MEASURE THE NATIONS PROGRESS BY WHAT IS NOT BUILT | By Philip Shabecoff | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/south-pacific-comes-of-age-in-global-politics.html | SOUTH PACIFIC COMES OF AGE IN GLOBAL POLITICS | By Barbara Crossette | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/suddenly-it-s-open-season-on-public-servants.html | SUDDENLY ITS OPEN SEASON ON PUBLIC SERVANTS | By Martin Tolchin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-nation-meese-dissents-on-the-high-court.html | THE NATION Meese Dissents On the High Court | By Caroline Rand Herron and Martha A Miles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-nation-tax-bill-is-signed-and-its-revision-gets-under-way.html | THE NATION Tax Bill Is Signed And Its Revision Gets Under Way | By Caroline Rand Herron and Martha A Miles | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-a-very-tight-little-island.html | THE REGION A Very Tight Little Island | By Mary Connelly Carlyle C Douglas and Katherine Roberts | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-having-civilians-review-the-police.html | THE REGION Having Civilians Review the Police | By Mary Connelly Carlyle C Douglas and Katherine Roberts | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-judge-indicted-former-city-city-aide-investigated.html | THE REGIONJudge Indicted Former City Aide Investigated | By Mary Connelly Carlyle C Douglas and Datherine Roberts | TX 1-943081 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-less-food-aid-for-the-homeless.html | THE REGION Less Food Aid For the Homeless | By Mary Connelly Carlyle C Douglas and Katherine Roberts | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-chemicals-linked-to-an-ozone-hole.html | THE WORLD Chemicals Linked To an Ozone Hole | By Milt Freudenheim James F Clarity and Laura Mansnerus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-mexico-said-to-grow-more-drugs.html | THE WORLD Mexico Said to Grow More Drugs | By Milt Freudenheim James F Clarity and Laura Mansnerus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-trial-of-american-in-managua-stirs-allegations-on-aid.html | THE WORLD Trial of American In Managua Stirs Allegations on Aid | By Milt Freudenheim James F Clarity and Laura Mansnerus | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/toting-up-the-regions-resources.html | TOTING UP THE REGIONS RESOURCES | By Anthony Depalama | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/around-the-world-mrs-chiang-kai-shek-returns-to-taiwan.html | AROUND THE WORLD Mrs Chiang Kaishek Returns to Taiwan | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/bomb-kills-military-governor-in-basque-province.html | BOMB KILLS MILITARY GOVERNOR IN BASQUE PROVINCE | By Edward Schumacher Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/british-ask-soviet-to-declare-itself-against-terrorism.html | BRITISH ASK SOVIET TO DECLARE ITSELF AGAINST TERRORISM | By Steve Lohr Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/british-say-they-heard-syrian-envoy-discuss-plot.html | BRITISH SAY THEY HEARD SYRIAN ENVOY DISCUSS PLOT | By Francis X Clines Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/did-2-american-companies-meet-divestment-test.html | DID 2 AMERICAN COMPANIES MEET DIVESTMENT TEST | By Tamar Lewin | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/dissidents-accuse-seoul-of-press-distortions.html | DISSIDENTS ACCUSE SEOUL OF PRESS DISTORTIONS | By Kendall J Wills Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/gauguin-and-boudin-works-stolen-from-australia-estate.html | Gauguin and Boudin Works Stolen From Australia Estate | AP | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/iraqi-raids-reported-to-cut-iran-oils-exports.html | IRAQI RAIDS REPORTED TO CUT IRAN OILS EXPORTS | By Drew Middleton | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/libya-bars-british-planes.html | Libya Bars British Planes | By John Kifner Special To the New York Times | TX 1-943081 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/manila-general-is-the-man-in-middle.html | MANILA GENERAL IS THE MAN IN MIDDLE | By Seth Mydans Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/mexico-vote-ruling-party-being-tested.html | MEXICO VOTE RULING PARTY BEING TESTED | By William Stockton Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/new-party-chief-offers-gloomy-picture-of-vietnam.html | NEW PARTY CHIEF OFFERS GLOOMY PICTURE OF VIETNAM | By Barbara Crossette Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/philippine-defense-chief-faults-aquino.html | PHILIPPINE DEFENSE CHIEF FAULTS AQUINO | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/pretoria-government-ousted-at-geneva-red-cross-parley.html | PRETORIA GOVERNMENT OUSTED AT GENEVA RED CROSS PARLEY | By Thomas W Netter Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/reagan-is-quoted-by-soviet-on-end-of-all-atom-arms.html | REAGAN IS QUOTED BY SOVIET ON END OF ALL ATOM ARMS | By Serge Schmemann Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/south-africa-church-eases-stand.html | SOUTH AFRICA CHURCH EASES STAND | By Alan Cowell Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/trial-in-nicaragua-is-set-to-proceed.html | TRIAL IN NICARAGUA IS SET TO PROCEED | By James Lemoyne Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/un-notes-tv-miniseries-gets-a-chorus-of-objections.html | UN NOTES TV MINISERIES GETS A CHORUS OF OBJECTIONS | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/us-aides-split-on-how-to-use-new-contra-aid.html | US AIDES SPLIT ON HOW TO USE NEW CONTRA AID | By Stephen Engelberg Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/vatican-asks-help-to-meet-increasing-deficit.html | VATICAN ASKS HELP TO MEET INCREASING DEFICIT | By Roberto Suro Special To the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-26 | https://www.nytimes.com/1986/10/26/world/white-house-again-says-reagan-didn-t-agree-to-drop-all-a-arms.html | WHITE HOUSE AGAIN SAYS REAGAN DIDNT AGREE TO DROP ALL AARMS | Special to the New York Times | TX 1-943081 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/1818-jefferson-letter-to-be-auctioned.html | 1818 JEFFERSON LETTER TO BE AUCTIONED | By Edwin McDowell | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/australians-staking-out-tv-miniseries-territory.html | AUSTRALIANS STAKING OUT TV MINISERIES TERRITORY | By Aljean Harmetz Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/cabaret-songs-by-celeste.html | CABARET SONGS BY CELESTE | By John S Wilson | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/dance-joffrey-s-taming-of-the-shrew.html | DANCE JOFFREYS TAMING OF THE SHREW | By Jack Anderson | TX 1-946662 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/early-rembrandt-work-to-be-sold-by-sothby-s.html | EARLY REMBRANDT WORK TO BE SOLD BY SOTHBYS | By Rita Reif | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/gershwin-tribute-in-capital.html | GERSHWIN TRIBUTE IN CAPITAL | By Irvin Molotsky Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/going-out-guide.html | GOING OUT GUIDE | By Robert F Shepard | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-ameling-sings-wolf.html | MUSIC AMELING SINGS WOLF | By Tim Page | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-finlandia-sinfonietta.html | MUSIC FINLANDIA SINFONIETTA | By Bernard Holland | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-grossman-orchestra.html | MUSIC GROSSMAN ORCHESTRA | By Tim Page | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/new-jersey-sisters-lead-hot-merengue-group.html | NEW JERSEY SISTERS LEAD HOT MERENGUE GROUP | By Jon Pareles | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/opera-orlando-and-parsifal-at-chicago-lyric.html | OPERA ORLANDO AND PARSIFAL AT CHICAGO LYRIC | By Will Crutchfield Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/recital-nigi-sato-soprano.html | RECITAL NIGI SATO SOPRANO | By Bernard Holland | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/sequel-to-a-woman-of-substance.html | SEQUEL TO A WOMAN OF SUBSTANCE | By John J OConnor | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/books/books-of-the-times-033486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ad-pages-off-3.3.html | ADVERTISING Ad Pages Off 33 | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ads-for-suzuki-samurai-expand-to-northeast.html | ADVERTISING Ads for Suzuki Samurai Expand to Northeast | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-bernie-walter-team-some-self-promotion.html | ADVERTISING Bernie  Walter Team Some SelfPromotion | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ideas-help-appliance-campaign.html | Advertising Ideas Help Appliance Campaign | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |

| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-use-of-vcr-s-growing-wary-advertisers-hear.html | ADVERTISING Use of VCRs Growing Wary Advertisers Hear | By Philip H Dougherty | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/allied-case-issue-what-comprises-tender-offer.html | ALLIED CASE ISSUE WHAT COMPRISES TENDER OFFER | By Fred R Bleakley | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/big-gain-for-tribune.html | Big Gain For Tribune | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/corporate-profits-up-slightly.html | CORPORATE PROFITS UP SLIGHTLY | By Calvin Sims | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/credit-markets-foreign-demand-in-spotlight.html | CREDIT MARKETS Foreign Demand in Spotlight | By Michael Quint | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/further-rise-in-dollar-is-seen-as-short-term.html | FURTHER RISE IN DOLLAR IS SEEN AS SHORTTERM | By Eric Schmitt | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/gm-may-scale-back-its-saturn-corp-plans.html | GM May Scale Back Its Saturn Corp Plans | By John Holusha Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-brokers-getting-ready-for-program-trading.html | INTERNATIONAL REPORT BROKERS GETTING READY FOR PROGRAM TRADING | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-computers-a-big-bang-worry.html | INTERNATIONAL REPORT COMPUTERS A BIG BANG WORRY | By James Sterngold Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-cutthroat-competition-expected-in-british-government-bonds.html | INTERNATIONAL REPORT CUTTHROAT COMPETITION EXPECTED IN BRITISH GOVERNMENT BONDS | By Steve Lohr Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/j-press-chain-is-bought-by-a-japanese-clothier.html | J PRESS CHAIN IS BOUGHT BY A JAPANESE CLOTHIER | By Lisa Belkin | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/machine-tool-orders-down-by-12.7.html | MACHINE TOOL ORDERS DOWN BY 127 | By Jonathan P Hicks | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/market-place-jefferies-role-in-takeovers.html | Market Place Jefferies Role In Takeovers | By Fred R Bleakley | TX 1-946662 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/second-sale-due-today-for-eagle-gold-coins.html | SECOND SALE DUE TODAY FOR EAGLE GOLD COINS | By Kenneth N Gilpin | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/subterranean-engineers.html | SUBTERRANEAN ENGINEERS | By Albert Scardino | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/taxpayers-seek-last-benefits-before-old-rules-end-dec-31.html | TAXPAYERS SEEK LAST BENEFITS BEFORE OLD RULES END DEC 31 | By Gary Klott Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-japanese-investment-expands.html | WASHINGTON WATCH Japanese Investment Expands | By Peter T Kilborn | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-last-chance-on-bank-bills.html | Washington Watch Last Chance On Bank Bills | By Peter T Kilborn | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-navy-seeking-competitive-bids.html | WASHINGTON WATCH Navy Seeking Competitive Bids | By Peter T Kilborn | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-speculation-about-aei-post.html | WASHINGTON WATCH Speculation About AEI Post | By Peter T Kilborn | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/west-coast-bank-bid-may-rise.html | WEST COAST BANK BID MAY RISE | By Eric N Berg Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/business/white-castle-in-japan.html | White Castle in Japan | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/2-killed-in-li-car-collision.html | 2 Killed in LI Car Collision | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/agenda-oct-27-1986.html | AGENDA OCT 27 1986 | By Suzanne Daley and Jane Gross | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/article-146686-no-title.html | Article 146686  No Title | By Elizabeth Kolbert Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/at-a-church-in-fairfield-old-vs-new.html | AT A CHURCH IN FAIRFIELD OLD VS NEW | By Dirk Johnson Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/bridge-estimating-the-point-count-partner-holds-can-be-easy.html | Bridge Estimating the Point Count Partner Holds Can Be Easy | By Alan Truscott | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/bronx-concern-is-target-of-us-inquiry.html | BRONX CONCERN IS TARGET OF US INQUIRY | By Josh Barbanel | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cia-is-recruiting-new-york-police.html | CIA IS RECRUITING NEW YORK POLICE | By Selwyn Raab | TX 1-946662 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/column-one-politics.html | COLUMN ONE POLITICS | By Michael Oreskes | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cuomo-o-rourke-what-each-pledges-if-elected-governor-vows-reduce-taxes-his.html | CUOMO AND OROURKE WHAT EACH PLEDGES TO DO IF ELECTED GOVERNOR VOWS TO REDUCE TAXES IN HIS AGENDA FOR A SECOND TERM | By Jeffrey Schmalz | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cuomo-o-rourke-what-each-pledges-if-elected-republican-candidate-stresses.html | CUOMO AND OROURKE WHAT EACH PLEDGES TO DO IF ELECTED REPUBLICAN CANDIDATE STRESSES COMBATING DRUGS AS TOP PRIORITY | By Frank Lynn | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/jury-deliberates-fate-of-physician-who-admits-killing-wife-in-fight.html | JURY DELIBERATES FATE OF PHYSICIAN WHO ADMITS KILLING WIFE IN FIGHT | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/lack-of-day-care-worries-suburbs.html | LACK OF DAY CARE WORRIES SUBURBS | By Thomas J Lueck | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-us-to-assess-police-shooting.html | METRO DATELINES US to Assess Police Shooting | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/new-teachers-aided-in-great-neck.html | NEW TEACHERS AIDED IN GREAT NECK | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/parade-opens-second-salute-to-statue-of-liberty.html | PARADE OPENS SECOND SALUTE TO STATUE OF LIBERTY | By Michael Norman | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/plans-for-tv-debate-are-uncertain.html | PLANS FOR TV DEBATE ARE UNCERTAIN | By Robert D McFadden | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/the-political-campaign-lack-of-incumbent-enlivens-li-race.html | THE POLITICAL CAMPAIGN LACK OF INCUMBENT ENLIVENS LI RACE | By Philip S Gutis Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/david-hand.html | DAVID HAND | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/forrest-tucker-67-is-dead-film-tv-and-stage-veteran.html | FORREST TUCKER 67 IS DEAD FILM TV AND STAGE VETERAN | By Edward Hudson | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/john-a-sibley-dies-atlanta-banker-led-desegregation-panel.html | JOHN A SIBLEY DIES ATLANTA BANKER LED DESEGREGATION PANEL | By Barbara Basler | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/abroad-at-home-law-or-power.html | ABROAD AT HOME Law or Power | By Anthony Lewis | TX 1-946662 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/crucial-negotiations-on-trade-with-japan.html | Crucial Negotiations On Trade With Japan | By Marcy Kaptur and Sander M Levin | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/essay-reckless-disregard.html | ESSAY Reckless Disregard | By William Safire | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/pretoria-must-deal-with-black-leaders.html | Pretoria Must Deal With Black Leaders | By Robert I Rotberg | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/auto-racing-prost-gains-2d-driving-title.html | AUTO RACING PROST GAINS 2D DRIVING TITLE | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/college-football-penn-state-is-still-climbing.html | COLLEGE FOOTBALL PENN STATE IS STILL CLIMBING | By Gordon S White Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/crampton-takes-seniors-event-by-1.html | Crampton Takes Seniors Event by 1 | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/eastern-football-lockbaum-sparks-holy-cross-to-no-7.html | EASTERN FOOTBALL LOCKBAUM SPARKS HOLY CROSS TO NO 7 | By William N Wallace | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/giants-warren-gets-his-chance.html | Giants Warren Gets His Chance | By Frank Litsky Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/gibbs-keeping-redskins-tough.html | GIBBS KEEPING REDSKINS TOUGH | By Michael Janofsky | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/jets-hold-on-as-saints-fall-short.html | JETS HOLD ON AS SAINTS FALL SHORT | By Gerald Eskenazi Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/marathon-seko-of-japan-surges-to-win-in-chicago.html | MARATHON Seko of Japan Surges to Win in Chicago | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/new-beginnings-for-veteran-and-a-talented-rookie-cartwright-adds-spark.html | NEW BEGINNINGS FOR VETERAN AND A TALENTED ROOKIE CARTWRIGHT ADDS SPARK | By Roy S Johnson | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/new-beginnings-for-veteran-and-a-talented-rookie-nets-market-washington.html | NEW BEGINNINGS FOR VETERAN AND A TALENTED ROOKIE NETS MARKET WASHINGTON | By Sam Goldaper | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/nfl-broncos-top-seahawks-20-13.html | NFL BRONCOS TOP SEAHAWKS 2013 | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/nfl-mcmahon-back-bears-win.html | NFL McMAHON BACK BEARS WIN | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/outdoors-fall-s-siren-song.html | Outdoors FALLS SIREN SONG | By Nelson Bryant | TX 1-946662 | 1986-10-29 |

| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/personal-ensign-injured.html | Personal Ensign Injured | Special to the New York Times | TX 1-946662 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/pressure-builds-as-rain-halts-world-series.html | PRESSURE BUILDS AS RAIN HALTS WORLD SERIES | By Murray Chass | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/question-box.html | Question Box | By Ray Corio | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/rainout-doesn-t-dampen-interest.html | RAINOUT DOESNT DAMPEN INTEREST | By Peter Alfano | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/rangers-tied-by-maple-leafs.html | RANGERS TIED BY MAPLE LEAFS | By Craig Wolff | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-news-briefs-crenshaw-wins-shortened-event.html | SPORTS NEWS BRIEFS Crenshaw Wins Shortened Event | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-god-in-the-clubhouse.html | SPORTS WORLD SPECIALS God in the Clubhouse | By Robert Mcg Thomas Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-the-series-from-afar.html | SPORTS WORLD SPECIALS The Series From Afar | By Francis X Clines | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-weighty-issues.html | SPORTS WORLD SPECIALS Weighty Issues | By Phil Berger | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/standing-ovation-as-leahy-streak-ends.html | STANDING OVATION AS LEAHY STREAK ENDS | By Gerald Eskenazi Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/straw-stirs-johnson.html | STRAW STIRS JOHNSON | BY Dave Anderson | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-darling-s-big-day-delayed.html | THE WORLD SERIES 86 DARLINGS BIG DAY DELAYED | By Ira Berkow | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-game-6-removal-angers-strawberry.html | THE WORLD SERIES 86 GAME 6 REMOVAL ANGERS STRAWBERRY | By Malcolm Moran | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-hurst-gets-a-late-call-to-start-rainout-key-to-decision.html | THE WORLD SERIES 86 HURST GETS A LATE CALL TO START RAINOUT KEY TO DECISION | By Joseph Durso | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-old-baseball-habit-says-a-mouthful.html | THE WORLD SERIES 86 OLD BASEBALL HABIT SAYS A MOUTHFUL | By James Barron | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-red-sox-hoping-past-isn-t-prologue.html | THE WORLD SERIES 86 RED SOX HOPING PAST ISNT PROLOGUE | By Michael Martinez | TX 1-946662 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-sky-diver-lands-in-the-right-courtroom.html | THE WORLD SERIES 86 SKY DIVER LANDS IN THE RIGHT COURTROOM | By Robert O Boorstin | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-why-the-mets-are-still-alive.html | THE WORLD SERIES 86 WHY THE METS ARE STILL ALIVE | By George Vecsey | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/younger-riders-ripe-for-breeders.html | YOUNGER RIDERS RIPE FOR BREEDERS | By Steven Crist | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/style/curfews-an-issue-for-parents-of-teen-agers.html | CURFEWS AN ISSUE FOR PARENTS OF TEENAGERS | By Andree Brooks | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/style/in-the-electronic-age-magazine-matches-pen-pals.html | IN THE ELECTRONIC AGE MAGAZINE MATCHES PEN PALS | By Esther Iverem | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/style/relationships-grandma-at-the-age-of-30-or-40.html | RELATIONSHIPS GRANDMA AT THE AGE OF 30 OR 40 | BY Olive Evans | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/stage-apres-caesar-in-sam-segal-s-cicero.html | STAGE APRES CAESAR IN SAM SEGALS CICERO | By Walter Goodman | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/stage-puppet-show-a-little-like-magic.html | STAGE PUPPET SHOW A LITTLE LIKE MAGIC | By Richard F Shepard | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/theater-imaginary-encounter.html | THEATER IMAGINARY ENCOUNTER | By Mel Gussow | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/9-hurt-in-cable-car-mishap.html | 9 Hurt in Cable Car Mishap | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/a-new-poll-shows-cranston-leading-zschau-by-11-points.html | A New Poll Shows Cranston Leading Zschau by 11 Points | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/air-force-commander-wants-to-place-mx-missiles-on-trains.html | AIR FORCE COMMANDER WANTS TO PLACE MX MISSILES ON TRAINS | By Richard Halloran Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/anti-drug-law-words-deeds-political-expediency.html | ANTIDRUG LAW WORDS DEEDS POLITICAL EXPEDIENCY | By Joel Brinkley Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/around-the-nation-activists-protest-trident-submarine.html | AROUND THE NATION Activists Protest Trident Submarine | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/around-the-nation-boston-s-mayor-urges-rejection-of-secession.html | AROUND THE NATION Bostons Mayor Urges Rejection of Secession | AP | TX 1-946662 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/dyslexic-student-files-a-suit-against-her-old-high-school.html | DYSLEXIC STUDENT FILES A SUIT AGAINST HER OLD HIGH SCHOOL | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/in-history-of-exchanges-us-oil-technology-is-off-limits-to-soviet.html | IN HISTORY OF EXCHANGES US OIL TECHNOLOGY IS OFFLIMITS TO SOVIET | By Walter Sullivan | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/new-england-journal-park-sale-squirrels-and-traps.html | NEW ENGLAND JOURNAL PARK SALE SQUIRRELS AND TRAPS | By Matthew L Wald Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/philadelphia-voters-start-looking-to-mayoral-race.html | PHILADELPHIA VOTERS START LOOKING TO MAYORAL RACE | By William K Stevens Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/policy-shift-raises-hopes-of-farmers.html | POLICY SHIFT RAISES HOPES OF FARMERS | By William Robbins Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/reagan-due-to-help-idaho-republican.html | REAGAN DUE TO HELP IDAHO REPUBLICAN | By Wallace Turner Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/report-finds-hospices-aid-alzheimer-patients.html | Report Finds Hospices Aid Alzheimer Patients | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/speakes-weighs-taking-post-with-merrill-lynch-or-others.html | SPEAKES WEIGHS TAKING POST WITH MERRILL LYNCH OR OTHERS | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/the-political-campaign-reagan-emphasizes-star-wars-plan-on-stump.html | THE POLITICAL CAMPAIGN REAGAN EMPHASIZES STAR WARS PLAN ON STUMP | By Steven V Roberts Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-birthday-flop.html | WASHINGTON TALK BRIEFING Birthday Flop | By Irvin Molotsky and Warren Weaver Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-laughs.html | WASHINGTON TALK BRIEFING Laughs | By Irvin Molotsky and Warren Weaver Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-quiet-in-the-recess.html | WASHINGTON TALK BRIEFING Quiet in the Recess | By Irvin Molotsky and Warren Weaver Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-robertson-s-endorsers.html | WASHINGTON TALK BRIEFING Robertsons Endorsers | By Irvin Molotsky and Warren Weaver Jr | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-meese-and-the-storm-over-the-court.html | WASHINGTON TALK MEESE AND THE STORM OVER THE COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-old-friend-returns-rich-in-mystique.html | WASHINGTON TALK OLD FRIEND RETURNS RICH IN MYSTIQUE | By Barbara Garmarekian Special To the New York Times | TX 1-946662 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/us/wellesley-may-drop-charges.html | Wellesley May Drop Charges | AP | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/62-injured-as-thai-jetliner-loses-pressure-over-japan.html | 62 INJURED AS THAI JETLINER LOSES PRESSURE OVER JAPAN | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/administration-seeks-a-us-site-for-training-nicaraguan-rebels.html | ADMINISTRATION SEEKS A US SITE FOR TRAINING NICARAGUAN REBELS | By Stephen Engelberg Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/around-the-world-5-gold-miners-killed-in-south-africa-accident.html | AROUND THE WORLD 5 Gold Miners Killed In South Africa Accident | Special to The New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/around-the-world-thousand-pay-homage-to-mozambican-leader.html | AROUND THE WORLD Thousand Pay Homage To Mozambican Leader | Special to The New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/chernobyl-causing-big-revisions-in-global-nuclear-power-policies.html | CHERNOBYL CAUSING BIG REVISIONS IN GLOBAL NUCLEAR POWER POLICIES | By Stuart Diamond | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/france-reluctant-to-criticize-syria.html | FRANCE RELUCTANT TO CRITICIZE SYRIA | By Richard Bernstein Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/international-red-cross-workers-are-ordered-out-by-south-africa.html | INTERNATIONAL RED CROSS WORKERS ARE ORDERED OUT BY SOUTH AFRICA | Special to the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/israel-said-to-abduct-seller-of-a-bomb-secrets.html | ISRAEL SAID TO ABDUCT SELLER OF ABOMB SECRETS | By Thomas L Friedman Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/jeffrey-archer-quits-his-tory-party-post-amid-vice-scandal.html | JEFFREY ARCHER QUITS HIS TORY PARTY POST AMID VICE SCANDAL | By Joseph Lelyveld Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/protests-resume-at-japan-airport.html | PROTESTS RESUME AT JAPAN AIRPORT | By Clyde Haberman Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/red-cross-panel-says-it-fears-the-effects-of-pretoria-action.html | RED CROSS PANEL SAYS IT FEARS THE EFFECTS OF PRETORIA ACTION | By Thomas W Netter Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/soviet-official-suggests-minutes-of-summit-talks-may-be-issued.html | SOVIET OFFICIAL SUGGESTS MINUTES OF SUMMIT TALKS MAY BE ISSUED | By Michael T Kaufman Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/top-aquino-rival-at-marcos-rally.html | TOP AQUINO RIVAL AT MARCOS RALLY | By Seth Mydans Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/torture-by-former-duvalier-aide-is-recounted-as-trail-nears.html | TORTURE BY FORMER DUVALIER AIDE IS RECOUNTED AS TRAIL NEARS | By Joseph B Treaster Special To the New York Times | TX 1-946662 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/us-says-russians-violate-diplomacy-by-quoting-talks.html | US SAYS RUSSIANS VIOLATE DIPLOMACY BY QUOTING TALKS | By Neil A Lewis Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/vietnamese-in-hong-kong-the-bitter-last-stop.html | VIETNAMESE IN HONG KONG THE BITTER LAST STOP | By Malcolm W Browne Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-27 | https://www.nytimes.com/1986/10/27/world/wiesel-ends-his-soviet-visit-with-plea-for-release-of-jews.html | WIESEL ENDS HIS SOVIET VISIT WITH PLEA FOR RELEASE OF JEWS | By Serge Schmemann Special To the New York Times | TX 1-946662 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/ballet-sleeping-beauty-by-indianapolis-troupe.html | BALLET SLEEPING BEAUTY BY INDIANAPOLIS TROUPE | By Jack Anderson | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/city-opera-die-fledermaus.html | CITY OPERA DIE FLEDERMAUS | By Bernard Holland | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/dance-honi-coles-steps-out-in-salute-to-swing.html | DANCE HONI COLES STEPS OUT IN SALUTE TO SWING | By Jennifer Dunning | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/dance-last-of-best-by-ann-marie-de-angelo.html | DANCE LAST OF BEST BY ANN MARIE DE ANGELO | By Anna Kisselgoff | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/issues-hit-home-on-senate-races.html | ISSUES HIT HOME ON SENATE RACES | By John Corry | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/manhunt-for-claude-dallas-a-movie-on-cbs.html | MANHUNT FOR CLAUDE DALLAS A MOVIE ON CBS | By John J OConnor | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/music-elvis-costello.html | MUSIC ELVIS COSTELLO | By Stephen Holden | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/music-les-arts-florissants.html | MUSIC LES ARTS FLORISSANTS | By John Rockwell | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/nbc-s-coverage-of-the-world-series.html | NBCS COVERAGE OF THE WORLD SERIES | By John Corry | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/piano-clive-lythgoe-recital.html | PIANO CLIVE LYTHGOE RECITAL | By Bernard Holland | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/books/books-of-the-times-235686.html | BOOKS OF THE TIMES | By John Gross | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/7-year-high-in-home-sales.html | 7Year High In Home Sales | AP | TX 1-935527 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/a-clash-of-wills-at-kroger-kroger-after-restructuring.html | A CLASH OF WILLS AT KROGER KROGER AFTER RESTRUCTURING | By Richard W Stevenson | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-aids-center-tv-spots-are-set-for-this-week.html | Advertising AIDS Center TV Spots Are Set for This Week | By Philip H Dougherty | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-big-topic-at-ana-change.html | Advertising Big Topic At ANA Change | By Philip H Dougherty Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-mingo-jones-partner-quits-forms-own-firm.html | Advertising MingoJones Partner Quits Forms Own Firm | By Philip H Dougherty | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/banctexas-posts-a-loss.html | BancTexas Posts a Loss | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/big-bang-opens-era-in-london.html | BIG BANG OPENS ERA IN LONDON | By Steve Lohr Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/boeing-income-rises-by-19.html | Boeing Income Rises by 19 | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/bonn-records-large-surplus.html | Bonn Records Large Surplus | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-and-the-law-pension-unit-seeks-changes.html | Business and the Law Pension Unit Seeks Changes | By Steven Greenhouse | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/careers-scanners-changing-marketing.html | Careers Scanners Changing Marketing | By Elizabeth M Fowler | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-baker-head-cites-savings-in-merger.html | COMPANY NEWS Baker Head Cites Savings in Merger | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-detroit-utility-deal-for-reactor-stake.html | COMPANY NEWS Detroit Utility Deal For Reactor Stake | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-ge-chip-units.html | COMPANY NEWS GE Chip Units | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-knight-ridder.html | COMPANY NEWS KnightRidder | AP | TX 1-935527 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-navy-ends-last-litton-suspension.html | COMPANY NEWS Navy Ends Last Litton Suspension | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-reliance-subsidiary-buys-lomas-stake.html | COMPANY NEWS Reliance Subsidiary Buys Lomas Stake | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-transworld-weighs-restructuring-sale.html | COMPANY NEWS Transworld Weighs Restructuring Sale | By Eric Schmitt | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/court-backs-schwab.html | Court Backs Schwab | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/credit-changes-loom-in-new-interest-curbs.html | CREDIT CHANGES LOOM IN NEW INTEREST CURBS | By Gary Klott Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS Interest Rates Drop Modestly | By Michael Quint | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/daisy-records-another-loss.html | Daisy Records Another Loss | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/dow-up-9.56-spurred-by-goodyear.html | Dow Up 956 Spurred by Goodyear | By John Crudele | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/glitches-snarl-london-trades.html | Glitches Snarl London Trades | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/japanese-accused-on-chip-pact.html | JAPANESE ACCUSED ON CHIP PACT | By Clyde H Farnsworth Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/market-place-hanson-profile-rising-in-us.html | Market Place Hanson Profile Rising in US | By John Crudele | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/merrill-s-net-surges-in-quarter.html | MERRILLS NET SURGES IN QUARTER | By James Sterngold | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/military-contractor-is-fined-5.2-million.html | MILITARY CONTRACTOR IS FINED 52 MILLION | By Robert D Hershey Jr Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/paris-bonn-warned-on-phone-bid.html | PARIS BONN WARNED ON PHONE BID | By Paul Lewis Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/partnership-buyout-by-genentech.html | PARTNERSHIP BUYOUT BY GENENTECH | By Calvin Sims | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/tax-changes-hurt-gentleman-farmers.html | TAX CHANGES HURT GENTLEMAN FARMERS | By Keith Schneider Special To the New York Times | TX 1-935527 | 1986-10-29 |

| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/us-gold-coins-again-sell-fast.html | US Gold Coins Again Sell Fast | AP | TX 1-935527 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/usx-seen-having-hard-time-in-restructuring.html | USX SEEN HAVING HARD TIME IN RESTRUCTURING | By Robert J Cole | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/varian-associates-loss.html | Varian Associates Loss | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/wedtech-to-buy-white-engines.html | Wedtech to Buy White Engines | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/business/wheeling-net-19.2-million.html | Wheeling Net 192 Million | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/about-new-york-drain-of-the-long-season.html | ABOUT NEW YORK DRAIN OF THE LONG SEASON | By William E Geist | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/agenda-oct-28-1986.html | AGENDA OCT 28 1986 | By Jane Gross and Larry Rohter | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/amid-boom-black-enclave-shrinks.html | AMID BOOM BLACK ENCLAVE SHRINKS | By Iver Peterson Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/bridge-giving-declarer-a-problem-can-console-the-defender.html | Bridge Giving Declarer a Problem Can Console the Defender | By Alan Truscott | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/chess-ljubojevich-wins-tourney-without-incurring-one-loss.html | Chess Ljubojevich Wins Tourney Without Incurring One Loss | By Robert Byrne | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/city-plans-incentive-on-housing.html | CITY PLANS INCENTIVE ON HOUSING | By Alan Finder | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/column-one-police-and-law.html | COLUMN ONE POLICE AND LAW | By Kirk Johnson | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/cuomo-pressed-for-a-decision-on-tv-debate.html | CUOMO PRESSED FOR A DECISION ON TV DEBATE | By Jeffrey Schmalz | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/dodd-s-record-under-criticism-in-senate-race.html | DODDS RECORD UNDER CRITICISM IN SENATE RACE | By Richard L Madden Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/making-the-leap-from-laos-to-bronx.html | MAKING THE LEAP FROM LAOS TO BRONX | By Samuel G Freedman | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/new-york-city-joins-sustained-us-push-to-improve-schools.html | NEW YORK CITY JOINS SUSTAINED US PUSH TO IMPROVE SCHOOLS | By Edward B Fiske | TX 1-935527 | 1986-10-29 |

| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/out-towns-found-a-bookstore-where-books-count.html | OUT TOWNS FOUND A BOOKSTORE WHERE BOOKS COUNT | By Michael Winerip Special To the New York Times | TX 1-935527 | 1986-10-29 |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/pre-kindergarten-enrollment-is-unexpectedly-low.html | PREKINDERGARTEN ENROLLMENT IS UNEXPECTEDLY LOW | By Jane Perlez | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/report-seeks-removal-of-ehrlich-as-conservator-for-man-s-estate.html | REPORT SEEKS REMOVAL OF EHRLICH AS CONSERVATOR FOR MANS ESTATE | By Josh Barbanel | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/unions-lead-donors-aiding-cuomo-fund-over-4-years.html | UNIONS LEAD DONORS AIDING CUOMO FUND OVER 4 YEARS | By Frank Lynn | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/kenji-osano.html | KENJI OSANO | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/louid-bancel-warren-lawyer-awarded-vatican-decoration.html | LOUID BANCEL WARREN LAWYER AWARDED VATICAN DECORATION | By Eric Pace | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/richard-woodruff-dies-at-54-model-for-big-boy-statues.html | Richard Woodruff Dies at 54 Model for Big Boy Statues | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/sherman-adams-is-dead-at-87-eisenhower-aide-left-under-fire.html | SHERMAN ADAMS IS DEAD AT 87 EISENHOWER AIDE LEFT UNDER FIRE | By James Brooke | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/foreign-affairs-wages-of-cynicism.html | FOREIGN AFFAIRS Wages of Cynicism | By Flora Lewis | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/two-issues-for-new-yorkers-continuing-the-war-on-drugs.html | Two Issues for New Yorkers Continuing The War On Drugs | By Alfonse M DAmato Alfonse M DAmato Republican Is Junior Senator From New York | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/two-issues-for-new-yorkers-stamping-out-corruption.html | Two Issues for New Yorkers Stamping Out Corruption | By Mark Green Mark Green Democratic Nominee For United States Senate From New York State Is Author ofWho Runs Congress | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/about-education-learning-by-rote.html | ABOUT EDUCATION LEARNING BY ROTE | By Fred M Hechinger | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/chemists-visiting-china-find-information-flows-one-way.html | CHEMISTS VISITING CHINA FIND INFORMATION FLOWS ONE WAY | By Malcolm W Browne | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/heterosexuals-and-aids-the-concern-is-growing.html | HETEROSEXUALS AND AIDS THE CONCERN IS GROWING | By Erik Eckholm | TX 1-935527 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/ice-age-comes-alive-on-banks-of-seine.html | ICE AGE COMES ALIVE ON BANKS OF SEINE | By Walter Sullivan | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/math-sexism-a-problem.html | MATH SEXISM A PROBLEM | By James Gleick | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/peripherals-help-with-the-sat-s.html | PERIPHERALS HELP WITH THE SATS | By Peter H Lewis | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/personal-computers-hard-disks-on-a-card.html | PERSONAL COMPUTERS HARD DISKS ON A CARD | By Erik SandbergDiment | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/shuttle-test-successful.html | SHUTTLE TEST SUCCESSFUL | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/science/star-wars-traced-to-eisenhower-era.html | STAR WARS TRACED TO EISENHOWER ERA | By William J Broad | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/2-tight-end-setup-helps-giants-win.html | 2 TIGHTEND SETUP HELPS GIANTS WIN | By Michael Janofsky Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/breeders-cup-gulch-loses-edge-after-loss.html | BREEDERS CUP GULCH LOSES EDGE AFTER LOSS | By Steven Crist Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/fernandez-key-to-comeback.html | FERNANDEZ KEY TO COMEBACK | By Murray Chass | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/fiesta-angling-for-two-top-teams.html | FIESTA ANGLING FOR TWO TOP TEAMS | By Gordon S White Jr | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/giants-defeat-redskins-and-tie-for-lead.html | GIANTS DEFEAT REDSKINS AND TIE FOR LEAD | By Frank Litsky Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/jets-mehl-sidelined-for-up-to-6-weeks.html | Jets Mehl Sidelined For Up to 6 Weeks | By Gerald Eskenazi Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/kookaburra-iii-holds-trial-lead.html | Kookaburra III Holds Trial Lead | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/mets-get-magic-back-take-7th-game-series-garden-concert-giants-stadium-all-eyes.html | METS GET THE MAGIC BACK TAKE 7TH GAME AND SERIES AT GARDEN CONCERT AT GIANTS STADIUM ALL EYES ON THE METS | By Dennis Hevesi | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/players-mets-get-help-at-third-at-last.html | PLAYERS METS GET HELP AT THIRD AT LAST | By Malcolm Moran | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-of-the-times-babe-ruth-curse-strikes-again.html | SPORTS OF THE TIMES Babe Ruth Curse Strikes Again | By George Vecsey | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-of-the-times-mets-reach-116.html | SPORTS OF THE TIMES METS REACH 116 | By Dave Anderson | TX 1-935527 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-bad-guys-fulfill-image-and-promise.html | THE WORLD SERIES 86 BAD GUYS FULFILL IMAGE AND PROMISE | By Ira Berkow | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-fans-celebrate-but-in-stands.html | THE WORLD SERIES 86 FANS CELEBRATE BUT IN STANDS | By Todd S Purdum Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-mets-win-it-city-loves-it.html | THE WORLD SERIES 86 METS WIN IT CITY LOVES IT | By Peter Alfano | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-red-sox-faithful-suffering-again.html | THE WORLD SERIES 86 RED SOX FAITHFUL SUFFERING AGAIN | By Fox Butterfield Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-red-sox-stunned-by-lost-chances.html | THE WORLD SERIES 86 RED SOX STUNNED BY LOST CHANCES | By Michael Martinez | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/world-series-86-mets-get-magic-back-take-7th-game-series-55032-shea-millions.html | THE WORLD SERIES 86 METS GET THE MAGIC BACK TAKE 7TH GAME AND SERIES 55032 AT SHEA AND MILLIONS IN OTHER SPOTS CELEBRATE AS RED SOX FINALLY FALL 85 | By Joseph Durso | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/style/a-posh-sale-to-help-the-blind.html | A POSH SALE TO HELP THE BLIND | By Linda Wells | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/style/viewpoints-3-fashion-capitals.html | VIEWPOINTS 3 FASHION CAPITALS | By Bernadine Morris | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/negro-ensemble-company-celebrates-20-years.html | NEGRO ENSEMBLE COMPANY CELEBRATES 20 YEARS | By Leslie Bennetts | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/theater-john-jesurun-s-white-water-at-kitchen.html | THEATER JOHN JESURUNS WHITE WATER AT KITCHEN | By Mel Gussow | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/theater-when-the-cookie-crumbles-a-musical.html | THEATER WHEN THE COOKIE CRUMBLES A MUSICAL | By Stephen Holden | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/around-the-nation-citadel-board-to-review-hazing-incident.html | AROUND THE NATION Citadel Board to Review Hazing Incident | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/colombian-allowed-into-us.html | Colombian Allowed Into US | Special to the New York Times | TX 1-935527 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/faa-proposes-new-restraints-on-small-planes.html | FAA PROPOSES NEW RESTRAINTS ON SMALL PLANES | By Richard Witkin Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/fbi-charges-former-airman-passed-secret-data.html | FBI CHARGES FORMER AIRMAN PASSED SECRET DATA | By Katherine Bishop Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/huge-crop-in-the-field-but-some-of-it-is-sodden.html | HUGE CROP IN THE FIELD BUT SOME OF IT IS SODDEN | By William Robbins Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/mine-workers-authorize-leaders-to-seek-merger-or-alliance.html | MINE WORKERS AUTHORIZE LEADERS TO SEEK MERGER OR ALLIANCE | By Kenneth B Noble Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/president-s-aides-divide-on-signing-of-a-health-bill.html | PRESIDENTS AIDES DIVIDE ON SIGNING OF A HEALTH BILL | By Robert Pear Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/reagan-signs-anti-drug-measure-hopes-for-drug-free-generation.html | REAGAN SIGNS ANTIDRUG MEASURE HOPES FOR DRUGGREE GENERATION | By Gerald M Boyd Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/revision-in-bankruptcy-law-for-farms-signed-by-reagan.html | Revision in Bankruptcy Law For Farms Signed by Reagan | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/sanford-shift-tightens-race-in-north-carolina.html | SANFORD SHIFT TIGHTENS RACE IN NORTH CAROLINA | By E J Dionne Jr Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/suspect-in-us-gaming-case-pleads-guilty-to-68-charges.html | Suspect in US Gaming Case Pleads Guilty to 68 Charges | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-debatable-matters.html | TALKING POLITICS Debatable Matters | By Phil Gailey | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-glass-houses.html | TALKING POLITICS Glass Houses | By Phil Gailey | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-religion-and-politics.html | TALKING POLITICS Religion and Politics | By Phil Gailey | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-response-to-a-beef.html | TALKING POLITICS Response to a Beef | By Phil Gailey | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/the-political-campaign-committees-prepare-negative-tactics-in-house-races.html | THE POLITICAL CAMPAIGN COMMITTEES PREPARE NEGATIVE TACTICS IN HOUSE RACES | By Martin Tolchin Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/thousands-of-workers-walk-out-at-26-medical-centers.html | THOUSANDS OF WORKERS WALK OUT AT 26 MEDICAL CENTERS | Special to the New York Times | TX 1-935527 | 1986-10-29 |

| | | | | |
|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/vatican-replying-to-critics-explains-curb-of-us-bishop.html | VATICAN REPLYING TO CRITICS EXPLAINS CURB OF US BISHOP | By Joseph Berger | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-a-deliberate-delay.html | WASHINGTON TALK BRIEFING A Deliberate Delay | By Irvin Molotsky and Warren Weaver Jr | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-counting-your-tips.html | WASHINGTON TALK BRIEFING Counting Your Tips | By Irvin Molotsky and Warren Weaver Jr | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-flying-fighting.html | WASHINGTON TALK BRIEFING Flying Fighting | By Irvin Molotsky and Warren Weaver Jr | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-rating-bush.html | WASHINGTON TALK BRIEFING Rating Bush | By Irvin Molotsky and Warren Weaver Jr | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-mexico-did-someone-mention-mexico.html | WASHINGTON TALK Mexico Did Someone Mention Mexico | By Joel Brinkley | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-my-position-hasn-t-changed.html | WASHINGTON TALK My Position Hasnt Changed | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-working-profile-media-man-sick-politics-charles-guggenheim.html | WASHINGTON TALK WORKING PROFILE A Media Man Is Sick of Politics Charles Guggenheim | By Barbara Gamarekian | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/12-faiths-join-pope-to-pray-for-peace.html | 12 FAITHS JOIN POPE TO PRAY FOR PEACE | By Roberto Suro Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/administration-and-democrats-at-odds-on-panel-to-monitor-contras.html | ADMINISTRATION AND DEMOCRATS AT ODDS ON PANEL TO MONITOR CONTRAS | By Stephen Engelberg Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/advisers-urge-aquino-to-respond-to-defense-chief.html | ADVISERS URGE AQUINO TO RESPOND TO DEFENSE CHIEF | By Seth Mydans Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-a-protest-in-punjab-forces-shops-to-close.html | AROUND THE WORLD A Protest in Punjab Forces Shops to Close | Special to The New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-red-cross-movement-changes-its-name.html | AROUND THE WORLD RED CROSS MOVEMENT CHANGES ITS NAME | Special to The New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-south-africa-miners-in-first-day-of-strike.html | AROUND THE WORLD South Africa Miners In First Day of Strike | Special to The New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/bulkhead-suspect-in-thai-jet-mishap.html | BULKHEAD SUSPECT IN THAI JET MISHAP | By Clyde Haberman Special To the New York Times | TX 1-935527 | 1986-10-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/eliminating-all-a-arms-goal-is-being-questioned.html | ELIMINATING ALL AARMS GOAL IS BEING QUESTIONED | By John H Cushman Jr Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/ethiopia-s-foreign-minister-considered-a-moderate-quits.html | ETHIOPIAS FOREIGN MINISTER CONSIDERED A MODERATE QUITS | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/kremlin-resumes-issuing-key-data.html | KREMLIN RESUMES ISSUING KEY DATA | By Serge Schmemann Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/lawmakers-say-crisis-hurts-manila.html | LAWMAKERS SAY CRISIS HURTS MANILA | By Linda Greenhouse Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/lawyer-for-hasenfus-suggests-an-exchange.html | LAWYER FOR HASENFUS SUGGESTS AN EXCHANGE | By Stephen Kinzer Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/many-tongues-1-message.html | MANY TONGUES 1 MESSAGE | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/once-again-british-journal-is-shaking-up-the-left.html | ONCE AGAIN BRITISH JOURNAL IS SHAKING UP THE LEFT | By Joseph Lelyveld Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/orthodox-israeli-stirs-a-dispute-by-disrupting-a-reform-service.html | ORTHODOX ISRAELI STIRS A DISPUTE BY DISRUPTING A REFORM SERVICE | By Thomas L Friedman Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/president-s-executive-order-imposes-pretoria-sanctions.html | Presidents Executive Order Imposes Pretoria Sanctions | AP | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/soviet-lets-us-lawyer-help-5-jews.html | SOVIET LETS US LAWYER HELP 5 JEWS | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/soviet-test-monitors-to-get-visas.html | SOVIET TEST MONITORS TO GET VISAS | Special to the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/truce-isn-t-working-in-lebanon.html | TRUCE ISNT WORKING IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-considers-sanctions-against-syria.html | US CONSIDERS SANCTIONS AGAINST SYRIA | By Bernard Weinraub Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-official-backs-moscow-s-version-of-reagan-stand.html | US OFFICIAL BACKS MOSCOWS VERSION OF REAGAN STAND | By Bernard Gwertzman Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-to-pay-un-100-million.html | US TO PAY UN 100 MILLION | By Elaine Sciolino Special To the New York Times | TX 1-935527 | 1986-10-29 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/ballet-jackson-in-shrew.html | BALLET JACKSON IN SHREW | By Jennifer Dunning | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/concert-centennial-homage-to-villa-lobos-at-tully.html | CONCERT CENTENNIAL HOMAGE TO VILLALOBOS AT TULLY | By John Rockwell | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/dance-salute-to-liberty.html | DANCE SALUTE TO LIBERTY | By Anna Kisselgoff | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/french-culture-minister-finds-empathy-in-us.html | FRENCH CULTURE MINISTER FINDS EMPATHY IN US | By Leslie Bennetts | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/music-beaux-arts-trio.html | MUSIC BEAUX ARTS TRIO | By Bernard Holland | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/music-eclectix-group.html | MUSIC ECLECTIX GROUP | By Tim Page | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/recital-joy-blackett-mezzo.html | RECITAL JOY BLACKETT MEZZO | By Tim Page | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/the-pop-life-vernacular-us-classics-reissued.html | THE POP LIFE Vernacular US Classics Reissued | By Robert Palmer | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/tv-reviews-shadowlands-a-cs-lewis-episode.html | TV REVIEWS Shadowlands a CS Lewis Episode | By John J OConnor | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/books/books-of-the-times-547986.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/books/condon-s-prizzis-turn-into-a-series.html | CONDONS PRIZZIS TURN INTO A SERIES | By Herbert Mitgang | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/a-president-for-mgm-ua.html | A President For MGMUA | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/a-school-to-simon-s-liking.html | A SCHOOL TO SIMONS LIKING | By Eric Schmitt | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-hill-knowlton-reorganizing-us-units.html | ADVERTISING Hill  Knowlton Reorganizing US Units | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-interpublic-group-posts-18.3-rise-in-earnings.html | ADVERTISING Interpublic Group Posts 183 Rise in Earnings | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-jwt-group-s-profits-drop-38.6-in-quarter.html | ADVERTISING JWT Groups Profits Drop 386 in Quarter | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-more-important-role-seen-for-black-viewers.html | ADVERTISING More Important Role Seen for Black Viewers | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-new-study-released-about-self-regulation.html | ADVERTISING New Study Released About SelfRegulation | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-the-effect-of-mergers-discussed.html | Advertising The Effect Of Mergers Discussed | By Philip H Dougherty Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/bid-raised-for-west-coast-bank.html | BID RAISED FOR WEST COAST BANK | By Andrew Pollack Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/business-people-associated-dry-goods-gets-fourth-resignation.html | BUSINESS PEOPLE Associated Dry Goods Gets Fourth Resignation | By Daniel F Cuff | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/business-people-continental-finds-chief-at-american.html | BUSINESS PEOPLE Continental Finds Chief at American | By Daniel F Cuff | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-bid-considered-for-beverly.html | COMPANY NEWS Bid Considered For Beverly | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-british-soda-wars-are-heating-up.html | COMPANY NEWS British Soda Wars Are Heating Up | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-chrysler-maserati.html | COMPANY NEWS ChryslerMaserati | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-cummins-engines-is-planning-cuts.html | COMPANY NEWS Cummins Engines Is Planning Cuts | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-revlon-partly-settles-dispute.html | COMPANY NEWS REVLON PARTLY SETTLES DISPUTE | By Lisa Belkin | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-sec-faults-poison-pill.html | COMPANY NEWS SEC Faults Poison Pill | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS INTEREST RATES MOVE HIGHER | By Michael Quint | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/economic-scene-the-power-of-an-idea.html | Economic Scene The Power Of an Idea | By Leonard Silk | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/gould-names-chairman.html | Gould Names Chairman | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/grand-metropolitan-sells-liggett-to-an-ivestor.html | GRAND METROPOLITAN SELLS LIGGETT TO AN IVESTOR | By Richard W Stevenson | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/insider-case-at-tymshare.html | Insider Case At Tymshare | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/market-chasing-rumors-rises-a-bit.html | Market Chasing Rumors Rises a Bit | By John Crudele | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/market-place-a-turn-to-cash-at-no-1-fund.html | Market Place A Turn to Cash At No 1 Fund | By Vartanig G Vartan | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/overload-halts-london-trades.html | Overload Halts London Trades | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/owning-real-estate-the-new-tax-outlook.html | OWNING REAL ESTATE THE NEW TAX OUTLOOK | By Gary Klott Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/people.html | People | By Philip H Dougherty | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/quebec-chief-courts-business.html | QUEBEC CHIEF COURTS BUSINESS | By Douglas Martin Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/real-estate-building-is-geared-to-wall-st.html | Real Estate Building Is Geared To Wall St | By Shawn G Kennedy | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/sears-to-make-big-cut-in-trade-unit.html | SEARS TO MAKE BIG CUT IN TRADE UNIT | By Steven Greenhouse Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/simon-reluctant-to-say-how-he-made-fortune.html | SIMON RELUCTANT TO SAY HOW HE MADE FORTUNE | By Robert J Cole | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/some-advice-for-bankers.html | Some Advice for Bankers | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/taiwan-trade-curbs-readied.html | Taiwan Trade Curbs Readied | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/us-likely-to-cut-guaranteed-rate-for-savings-bonds.html | US LIKELY TO CUT GUARANTEED RATE FOR SAVINGS BONDS | By Robert D Hershey Jr Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/us-presses-japan-on-auto-parts.html | US PRESSES JAPAN ON AUTO PARTS | By Clyde H Farnsworth Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/business/usx-loses-183-million-in-quarter.html | USX LOSES 183 MILLION IN QUARTER | By Jonathan P Hicks | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/60-minute-gourmet-446386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/consumer-tastes-and-us-aid-spur-fish-farm-boom.html | CONSUMER TASTES AND US AID SPUR FISH FARM BOOM | By William R Greer | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/dining-out-in-the-stratosphere-tracking-top-prices-in-town.html | DINING OUT IN THE STRATOSPHERE TRACKING TOP PRICES IN TOWN | By Howard G Goldberg | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/discoveries-fun-for-grown-ups.html | DISCOVERIES Fun For GrownUps | By Carol Lawson | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/food-notes-435386.html | FOOD NOTES | By Florence Fabricant | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/from-prototype-nerd-to-incredible-hulk.html | FROM PROTOTYPE NERD TO INCREDIBLE HULK | By Charlie Laiken | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/metropolitan-diary-530486.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/personal-health-507686.html | PERSONAL HEALTH | By Jane E Brody | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/small-breweries-enjoying-a-revival.html | SMALL BREWERIES ENJOYING A REVIVAL | By Lawrence M Fisher | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/step-by-step-julienne-of-orange-rind.html | STEP BY STEP Julienne of Orange Rind | By Pierre Franey | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/wine-talk-530886.html | WINE TALK | By Frank J Prial | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/movies/yaddo-artists-retreat.html | YADDO ARTISTS RETREAT | By John Corry | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/11-year-fugitive-held-in-nebraska-where-he-was-on-college-faculty.html | 11YEAR FUGITIVE HELD IN NEBRASKA WHERE HE WAS ON COLLEGE FACULTY | By James Barron | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/4-jockey-for-place-as-rivals-to-koch.html | 4 JOCKEY FOR PLACE AS RIVALS TO KOCH | By Bruce Lambert | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/about-new-york-gritty-dykstra-gets-a-gritty-city-valentine.html | ABOUT NEW YORK GRITTY DYKSTRA GETS A GRITTY CITY VALENTINE | By William E Geist | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/agenda-oct-29-1986.html | AGENDA Oct 29 1986 | By Jane Gross and Larry Rohter | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/bridge-an-upstate-swiss-team-title-was-a-first-for-two-winners.html | BRIDGE An Upstate Swiss Team Title Was a First for Two Winners | By Alan Truscott | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/cat-ordinance-adopted.html | Cat Ordinance Adopted | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/colume-one-transport.html | COLUME ONE TRANSPORT | By Robert O Boorstin | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/cuomo-and-top-legislators-agree-to-add-23-criminal-court-judges.html | CUOMO AND TOP LEGISLATORS AGREE TO ADD 23 CRIMINAL COURT JUDGES | By Jeffrey Schmalz | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/for-thief-busman-s-holiday.html | FOR THIEF BUSMANS HOLIDAY | By Michael Norman | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/liberty-foundation-chief-faults-marketing-of-event.html | LIBERTY FOUNDATION CHIEF FAULTS MARKETING OF EVENT | By Martin Gottlieb | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-2-hurt-in-fire-at-indian-pt.html | METRO DATELINE 2 Hurt in Fire At Indian Pt | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/owls-clever-but-pigeons-get-wise.html | OWLS CLEVER BUT PIGEONS GET WISE | By Georgia Dullea | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/psychology-kept-field-safe-at-shea.html | PSYCHOLOGY KEPT FIELD SAFE AT SHEA | By Todd S Purdum | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/queens-prosecutors-said-to-seek-a-suspect-s-help.html | QUEENS PROSECUTORS SAID TO SEEK A SUSPECTS HELP | By Joseph P Fried | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/quiet-ceremony-marks-miss-liberty-s-birthday.html | QUIET CEREMONY MARKS MISS LIBERTYS BIRTHDAY | By Ronald Smothers | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/senate-hopefuls-use-tv-to-polish-their-images.html | SENATE HOPEFULS USE TV TO POLISH THEIR IMAGES | By Esther B Fein | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/the-political-campaign-jersey-rarity-congressional-races-lead-the-ballot.html | THE POLITICAL CAMPAIGN JERSEY RARITY CONGRESSIONAL RACES LEAD THE BALLOT | By Joseph F Sullivan Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/transitway-to-follow-the-hudson.html | TRANSITWAY TO FOLLOW THE HUDSON | By Robert Hanley Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/two-choices-suicide-or-taking-the-heat.html | Two Choices Suicide Or Taking the Heat | Special to the New York Times | TX 1-943077 | 1986-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/witness-testifies-friedman-held-stock-in-bribe-scheme.html | WITNESS TESTIFIES FRIEDMAN HELD STOCK IN BRIBE SCHEME | By Richard J Meislin Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/kenji-osano.html | KENJI OSANO | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/marga-klompe.html | MARGA KLOMPE | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/isolate-syria.html | Isolate Syria | By Daniel Pipes | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/observer-could-be-worse.html | OBSERVER Could Be Worse | By Russell Baker | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/out-of-star-wars-and-back-to-earth.html | Out of Star Wars And Back to Earth | By John B Oakes | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/america-s-cup-defenders-end-first-series.html | AMERICAS CUP DEFENDERS END FIRST SERIES | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/breeders-cup-notebook-horse-of-year-debate-likely-to-continue.html | Breeders Cup Notebook HORSE OF YEAR DEBATE LIKELY TO CONTINUE | By Steven Crist Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/goal-from-rookie-tops-rookie-goalie.html | GOAL FROM ROOKIE TOPS ROOKIE GOALIE | By Robin Finn Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/granger-wins-job-as-knicks-guard.html | GRANGER WINS JOB AS KNICKS GUARD | By Roy S Johnson Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/in-boston-love-for-sox-defeats-anger.html | IN BOSTON LOVE FOR SOX DEFEATS ANGER | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/it-s-really-over-city-fetes-the-mets.html | ITS REALLY OVER CITY FETES THE METS | By Samuel G Freedman | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/maryland-expected-to-shift-driesell.html | MARYLAND EXPECTED TO SHIFT DRIESELL | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/no-time-for-giants-to-let-up.html | NO TIME FOR GIANTS TO LET UP | By Frank Litsky Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-of-the-times-johnson-s-winning-way.html | SPORTS OF THE TIMES JOHNSONS WINNING WAY | By Dave Anderson | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-mets-fulfill-mission.html | THE WORLD SERIES 86 METS FULFILL MISSION | By Joseph Durso | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-red-sox-ran-the-gamut.html | THE WORLD SERIES 86 RED SOX RAN THE GAMUT | By Michael Martinez | TX 1-943077 | 1986-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-relievers-right-for-mets-flop-for-sox.html | THE WORLD SERIES 86 RELIEVERS RIGHT FOR METS FLOP FOR SOX | By Murray Chass | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/tv-sports-nbc-scored-in-game-7-too.html | TV SPORTS NBC SCORED IN GAME 7 TOO | By Michael Goodwin | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/style/food-fitness-pie-crust-easy-as-321.html | FOOD  FITNESSPie Crust Easy as 321 | By Jonathan Probber | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/style/italian-countryside-brings-feast-to-city.html | ITALIAN COUNTRYSIDE BRINGS FEAST TO CITY | By Jonathan Probber | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/style/running-together-families-enter-the-marathon.html | RUNNING TOGETHER FAMILIES ENTER THE MARATHON | By Lynne Ames | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/style/wild-edibles-add-exotic-touch-to-menu.html | WILD EDIBLES ADD EXOTIC TOUCH TO MENU | By Rose Levy Beranbaum | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/theater/the-stage-carnival.html | THE STAGE CARNIVAL | By Stephen Holden | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/theater/theater-taking-steps-by-alan-ayckbourn.html | THEATER TAKING STEPS BY ALAN AYCKBOURN | By Walter Goodman | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/2-bombs-explode-at-military-sites-in-puerto-rico-and-8-are-disarmed.html | 2 BOMBS EXPLODE AT MILITARY SITES IN PUERTO RICO AND 8 ARE DISARMED | By Manuel Suarez | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/ads-are-the-issue-in-florida-in-hawkins-graham-race.html | ADS ARE THE ISSUE IN FLORIDA IN HAWKINSGRAHAM RACE | By Maureen Dowd Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/agencies-get-new-power-to-withhold-investigative-reports.html | AGENCIES GET NEW POWER TO WITHHOLD INVESTIGATIVE REPORTS | By Linda Greenhouse Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/army-ponders-lottery-fund-to-finance-morale-program.html | Army Ponders Lottery Fund To Finance Morale Program | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/around-the-nation-woman-dies-in-crash-of-seaplane-near-island.html | AROUND THE NATION Woman Dies in Crash Of Seaplane Near Island | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/democrats-gain-in-senate-races-pressuring-gop.html | DEMOCRATS GAIN IN SENATE RACES PRESSURING GOP | By R W Apple Jr Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/inquiry-seen-as-periling-larouche-holdings.html | INQUIRY SEEN AS PERILING LAROUCHE HOLDINGS | By Philip Shenon Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/key-role-reported-in-spying-inquiry.html | KEY ROLE REPORTED IN SPYING INQUIRY | Special to the New York Times | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/mondale-panel-found-owing-us-260000.html | Mondale Panel Found Owing US 260000 | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/navy-said-to-have-kept-refund-due-2-allies.html | NAVY SAID TO HAVE KEPT REFUND DUE 2 ALLIES | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/new-aids-definition-asked.html | NEW AIDS DEFINITION ASKED | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/official-says-school-paid-sadat-s-widow-314000-to-teach.html | OFFICIAL SAYS SCHOOL PAID SADATS WIDOW 314000 TO TEACH | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/parole-panel-rejects-bid-by-convicted-judge.html | Parole Panel Rejects Bid by Convicted Judge | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/parties-finding-ways-to-evade-spending-laws.html | PARTIES FINDING WAYS TO EVADE SPENDING LAWS | By Steven V Roberts Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/philadelphia-councilman-and-others-indicted-in-extoriton-case.html | PHILADELPHIA COUNCILMAN AND OTHERS INDICTED IN EXTORITON CASE | By Lindsey Gruson Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/study-recommends-program-to-cut-rate-of-cancer-deaths.html | STUDY RECOMMENDS PROGRAM TO CUT RATE OF CANCER DEATHS | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/the-political-campaign-reagan-on-southern-trip-calls-democrats-spendthrift.html | THE POLITICAL CAMPAIGN REAGAN ON SOUTHERN TRIP CALLS DEMOCRATS SPENDTHRIFT | By Bernard Weinraub Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/unions-gain-an-average-of-1.6-in-contracts-won-over-summer.html | UNIONS GAIN AN AVERAGE OF 16 IN CONTRACTS WON OVER SUMMER | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/us-said-to-limit-visit-of-russians.html | US SAID TO LIMIT VISIT OF RUSSIANS | By Malcolm W Browne | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-a-raising-of-federal-court-fees.html | WASHINGTON TALK A Raising of Federal Court Fees | By Linda Greenhouse | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-a-time-to-look-alert.html | WASHINGTON TALK BRIEFING A Time to Look Alert | By Irvin Molotsky and Warren Weaver Jr | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-in-re-pro-bono.html | WASHINGTON TALK BRIEFING In Re Pro Bono | By Irvin Molotsky and Warren Weaver Jr | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-in-the-soviet-employ.html | WASHINGTON TALK BRIEFING In the Soviet Employ | By Irvin Molotsky and Warren Weaver Jr | TX 1-943077 | 1986-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-on-succeeding-speakes.html | WASHINGTON TALK BRIEFING On Succeeding Speakes | By Irvin Molotsky and Warren Weaver Jr | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-shultz-the-spectator.html | WASHINGTON TALK BRIEFING Shultz the Spectator | By Irvin Molotsky and Warren Weaver Jr | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-i-didn-t-say-that.html | WASHINGTON TALK I Didnt Say That | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-state-department-they-who-are-very-careful-what-they-say.html | WASHINGTON TALK STATE DEPARTMENT They Who Are Very Careful What They Say | By Bernard Gwertzman | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/white-wins-black-support-in-detroit.html | WHITE WINS BLACK SUPPORT IN DETROIT | By John Holusha Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/us/who-some-donors-hadnt-heard-of-candidates.html | WHO SOME DONORS HADNT HEARD OF CANDIDATES | By Richard L Berke Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/a-arms-capacity-of-israelis-a-topic-rich-in-speculation.html | AARMS CAPACITY OF ISRAELIS A TOPIC RICH IN SPECULATION | By David K Shipler Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/aquino-advisers-discuss-strategy.html | AQUINO ADVISERS DISCUSS STRATEGY | By Seth Mydans Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-bomb-rips-offices-of-lufthansa-in-cologne.html | AROUND THE WORLD Bomb Rips Offices Of Lufthansa in Cologne | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-iran-to-let-red-cross-again-visit-pow-s.html | AROUND THE WORLD Iran to Let Red Cross Again Visit POWs | Special to The New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-sikh-in-gandhi-s-party-is-killed-in-punjab.html | AROUND THE WORLD Sikh in Gandhis Party Is Killed in Punjab | Special to The New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/austria-recalls-envoy-answering-israeli-move.html | Austria Recalls Envoy Answering Israeli Move | AP | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/europe-bloc-and-terror.html | EUROPE BLOC AND TERROR | By Richard Bernstein Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/foes-see-plo-gain-in-lebanon.html | FOES SEE PLO GAIN IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/in-somber-ceremony-mozambique-buries-its-leader.html | IN SOMBER CEREMONY MOZAMBIQUE BURIES ITS LEADER | By Sheila Rule Special To the New York Times | TX 1-943077 | 1986-10-30 |

| | | | | |
|---|---|---|---|---|
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/israeli-nurses-on-strike.html | Israeli Nurses on Strike | Special to the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/justice-department-opens-contra-study.html | JUSTICE DEPARTMENT OPENS CONTRA STUDY | By Stephen Engelberg Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/karachi-hijacking-linked-to-lebanon.html | KARACHI HIJACKING LINKED TO LEBANON | By Steven R Weisman Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/nicaragua-s-atlantic-coast-boats-bathing-bullets.html | NICARAGUAS ATLANTIC COAST BOATS BATHING BULLETS | By Stephen Kinzer Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/nicaragua-said-to-get-more-gunships.html | NICARAGUA SAID TO GET MORE GUNSHIPS | By John H Cushman Jr Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/on-border-doubts-about-curbing-alien-flow.html | ON BORDER DOUBTS ABOUT CURBING ALIEN FLOW | By Peter Applebome Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/priest-is-giving-up-his-search-for-missing-israeli.html | PRIEST IS GIVING UP HIS SEARCH FOR MISSING ISRAELI | By Thomas L Friedman Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/us-and-soviet-weigh-exchange-of-broadcasts.html | US AND SOVIET WEIGH EXCHANGE OF BROADCASTS | By Bernard Gwertzman Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-29 | https://www.nytimes.com/1986/10/29/world/vatican-guideline-on-homosexuals.html | VATICAN GUIDELINE ON HOMOSEXUALS | By Roberto Suro Special To the New York Times | TX 1-943077 | 1986-10-30 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/2-major-acquisitions-for-national-gallery.html | 2 MAJOR ACQUISITIONS FOR NATIONAL GALLERY | By Grace Glueck | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/45-single-record-a-disk-in-decline.html | 45 SINGLE RECORD A DISK IN DECLINE | By Jon Pareles | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/concert-anthems-at-st-thomas.html | CONCERT ANTHEMS AT ST THOMAS | By John Rockwell | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/dance-senta-driver-and-harry-offer-2-premiers.html | DANCE SENTA DRIVER AND HARRY OFFER 2 PREMIERS | By Anna Kisselgoff | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/guggenheim-hearings-to-reopen.html | GUGGENHEIM HEARINGS TO REOPEN | By Joseph Giovannini | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/jazz-shirley-horn-returns.html | JAZZ SHIRLEY HORN RETURNS | By John S Wilson | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/jefferson-letter-brings-record-price.html | JEFFERSON LETTER BRINGS RECORD PRICE | By Rita Reif | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/lights-out-horror-tales-to-get-new-life-on-radio.html | LIGHTS OUT HORROR TALES TO GET NEW LIFE ON RADIO | By Stephen Farber Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/music-liberty-gala-at-avery-fisher.html | MUSIC LIBERTY GALA AT AVERY FISHER | By Stephen Holden | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/opera-tsar-s-bride.html | OPERA TSARS BRIDE | By Donal Henahan Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/stringer-is-appointed-president-of-cbs-news.html | STRINGER IS APPOINTED PRESIDENT OF CBS NEWS | By Peter J Boyer | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/the-dance-rosas-troupe-at-next-wave-festival.html | THE DANCE ROSAS TROUPE AT NEXT WAVE FESTIVAL | By Jack Anderson | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/books/books-of-the-times-109086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-bbdo-worldwide.html | Advertising BBDO Worldwide | By Philip H Dougherty | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-explosive-speech-by-rjr-chief.html | Advertising Explosive Speech by RJR Chief | By Philip H Dougherty Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-mccaffrey-mccall-loses-abc-sports.html | Advertising McCaffrey  McCall Loses ABC Sports | By Philip H Dougherty | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-the-cat-in-the-hat.html | Advertising The Cat in the Hat | By Philip H Dougherty | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/at-t-revises-computer-strategy.html | AT T REVISES COMPUTER STRATEGY | By Calvin Sims | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bankamerica-appears-wary-of-sweetened-bid.html | BANKAMERICA APPEARS WARY OF SWEETENED BID | By Andrew Pollack Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bid-for-papers-in-milwaukee.html | Bid for Papers In Milwaukee | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bond-firm-to-be-sold-to-japanese.html | BOND FIRM TO BE SOLD TO JAPANESE | By Kenneth N Gilpin | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/boston-celtics-filing.html | Boston Celtics Filing | Special to the New York Times | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/cd-yields-mostly-off.html | CD Yields Mostly Off | By Robert Hurtado | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-lear-siegler-told-of-large-stake.html | COMPANY NEWS Lear Siegler Told Of Large Stake | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-peoples-jewellers-adds-to-bid-for-zale.html | COMPANY NEWS Peoples Jewellers Adds to Bid for Zale | By Eric Schmitt | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-plane-makers-in-competition.html | COMPANY NEWS PLANE MAKERS IN COMPETITION | By John H Cushman Jr Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-security-pacific.html | COMPANY NEWS Security Pacific | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/credit-markets-treasury-securities-rebound.html | CREDIT MARKETS TREASURY SECURITIES REBOUND | By Michael Quint | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/factories-efficiency-up-briskly.html | Factories Efficiency Up Briskly | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/gm-workers-in-south-africa-go-out-on-strike.html | GM WORKERS IN SOUTH AFRICA GO OUT ON STRIKE | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/hanson-may-join-a-bid-for-goodyear.html | HANSON MAY JOIN A BID FOR GOODYEAR | By John Crudele | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/icahn-talks-with-usx-continue.html | ICAHN TALKS WITH USX CONTINUE | By Robert J Cole | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/ira-s-to-lose-some-punch.html | IRAS TO LOSE SOME PUNCH | By Gary Klott Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/man-in-the-news-pacesetter-of-opec-sheik-ahmed-zaki-yamani.html | MAN IN THE NEWS PACESETTER OF OPEC SHEIK AHMED ZAKI YAMANI | By John Tagliabue Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/market-place-for-hutton-few-options.html | Market Place For Hutton Few Options | By James Sterngold | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nazer-rival-of-sheik-yamani.html | NAZER RIVAL OF SHEIK YAMANI | By Barnaby J Feder | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nwa-income-rises-by-53.1.html | NWA Income Rises by 531 | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/savings-bond-rate-delayed.html | Savings Bond Rate Delayed | Special to the New York Times | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/short-term-impact-seen-from-departure.html | SHORTTERM IMPACT SEEN FROM DEPARTURE | By Kenneth N Gilpin | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/skadden-arps-disqualified-from-robins-case.html | Skadden Arps Disqualified From Robins Case | By Tamar Lewin | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tax-law-promoting-a-frenzy-by-companies-to-finish-deals.html | TAX LAW PROMOTING A FRENZY BY COMPANIES TO FINISH DEALS | By Steven Prokesch | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/technology-new-challenge-in-automation.html | Technology New Challenge In Automation | By Barnaby J Feder | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tenneco-posts-loss-in-period.html | Tenneco Posts Loss in Period | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/usx-plans-to-raise-1-billion-cash.html | USX Plans to Raise 1 Billion Cash | By Jonathan P Hicks | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/business/yamani-ousted-as-oil-minister-of-saudi-arabia.html | YAMANI OUSTED AS OIL MINISTER OF SAUDI ARABIA | By Lee A Daniels | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/government-may-ease-thermostat-restrictions.html | GOVERNMENT MAY EASE THERMOSTAT RESTRICTIONS | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/herbicide-for-lawns-is-linked-to-cancer.html | HERBICIDE FOR LAWNS IS LINKED TO CANCER | By Linda Martin | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/home-beat-appealing-designs-for-less-than-13.html | HOME BEAT Appealing Designs For Less Than 13 | By Elaine Louie | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/on-the-antiques-trail-in-london-shops.html | ON THE ANTIQUES TRAIL IN LONDON SHOPS | By Steve Lohr Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/plugged-in-an-apartment-for-the-electronic-family.html | PLUGGED IN AN APARTMENT FOR THE ELECTRONIC FAMILY | By Suzanne Slesin | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/restoring-handiwork-on-wooden-boxes.html | RESTORING HANDIWORK ON WOODEN BOXES | By Michael Varese | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/storytelling-art-mixes-fantasy-and-wit.html | STORYTELLING ART MIXES FANTASY AND WIT | By Esther Iverem | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/the-city-gardener-brightening-winter-s-gray-by-planting-evergreens-in-the-fall.html | THE CITY GARDENER Brightening Winters Gray by Planting Evergreens in the Fall | By Linda Yang | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/the-electronic-home-screening-visitors-at-the-door.html | THE ELECTRONIC HOME Screening Visitors at the Door | By William R Greer | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/movies/behind-the-scenes-views-of-two-dancers-worlds.html | BEHINDTHESCENES VIEWS OF TWO DANCERS WORLDS | By John J OConnor | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/movies/usia-to-appeal-ruling-on-film-approval-system.html | USIA TO APPEAL RULING ON FILMAPPROVAL SYSTEM | By Marcia Chambers Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/2-suffolk-officers-indicted-on-charges-of-cocaine-use.html | 2 SUFFOLK OFFICERS INDICTED ON CHARGES OF COCAINE USE | By Leonard Buder | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/agenda-oct-30-1986.html | AGENDA OCT 30 1986 | By Suzanne Daley and Jane Gross | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/arrest-in-westchester-slaying.html | ARREST IN WESTCHESTER SLAYING | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bitter-dioguardi-abzug-race-spice-for-a-bland-ballot.html | BITTER DIOGUARDIABZUG RACE SPICE FOR A BLAND BALLOT | By Elizabeth Kolbert Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bomb-explodes-at-abortion-clinic-in-midtown-injuring-2-passers-by.html | BOMB EXPLODES AT ABORTION CLINIC IN MIDTOWN INJURING 2 PASSERSBY | By United Press International | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bridge-manhattan-club-instructors-share-a-regional-pairs-title.html | Bridge Manhattan Club Instructors Share a Regional Pairs Title | By Alan Truscott | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/column-one-changes.html | COLUMN ONE CHANGES | By David W Dunlap | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/cuomo-s-debate-with-o-rourke-to-enliven-race.html | CUOMOS DEBATE WITH OROURKE TO ENLIVEN RACE | By Frank Lynn | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/deals-by-d-amato-charged-by-green.html | DEALS BY DAMATO CHARGED BY GREEN | By Josh Barbanel | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/federal-judge-bars-witness-in-bribe-trial.html | FEDERAL JUDGE BARS WITNESS IN BRIBE TRIAL | By Richard J Meislin Special To the New York Times | TX 1-939479 | 1986-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/how-to-figure-a-crowd-size-take-a-guess.html | HOW TO FIGURE A CROWD SIZE TAKE A GUESS | By Samuel G Freedman | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/improving-schools-new-role-for-board.html | IMPROVING SCHOOLS NEW ROLE FOR BOARD | By Jane Perlez | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/insurers-to-put-up-50-million-to-finance-housing-for-poor.html | INSURERS TO PUT UP 50 MILLION TO FINANCE HOUSING FOR POOR | By Michael Decourcy Hinds | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/koch-proposes-building-shelters-for-homeless-all-five-boroughs-20-new-centers.html | KOCH PROPOSES BUILDING SHELTERS FOR HOMELESS IN ALL FIVE BOROUGHS 20 NEW CENTERS PLANNED | By Barbara Basler | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-man-convicted-of-2-murders.html | METRO DATELINES Man Convicted Of 2 Murders | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/rikers-island-violence-was-worse-than-reported-investigators-say.html | RIKERS ISLAND VIOLENCE WAS WORSE THAN REPORTED INVESTIGATORS SAY | By M A Farber | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/swift-change-hits-long-beach.html | SWIFT CHANGE HITS LONG BEACH | By Clifford D May Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/the-political-campaign-bergen-after-271-years-to-elect-first-executive.html | THE POLITICAL CAMPAIGN BERGEN AFTER 271 YEARS TO ELECT FIRST EXECUTIVE | By Robert Hanley Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/jackson-scholz-89-american-olympian-portrayed-in-movie.html | JACKSON SCHOLZ 89 AMERICAN OLYMPIAN PORTRAYED IN MOVIE | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/john-braine-british-novelist-and-playwright-dead-at-64.html | JOHN BRAINE BRITISH NOVELIST AND PLAYWRIGHT DEAD AT 64 | By Herbert Mitgang | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/robert-arthur-is-dead-at-77-produced-the-francis-films.html | Robert Arthur Is Dead at 77 Produced the Francis Films | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/abroad-at-home-a-thousand-clowns.html | ABROAD AT HOME A Thousand Clowns | By Anthony Lewis | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/essay-shamir-on-the-phone.html | ESSAY Shamir on the Phone | By William Safire | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/illiteracy-statistics-a-numbers-game.html | Illiteracy Statistics A Numbers Game | By Jonathan Kozol Jonathan Kozol Is Author ofIlliterate America This Article Is Adapted From A Report Presented Recently To the American Society of Newspaper Editors and the American Newspaper Publishers Association | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/why-gm-decided-to-quit-south-africa.html | Why GM Decided To Quit South Africa | By Roger B Smith Roger B Smith Is Chairman of the General Motors Corporation | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/79-are-entered-in-7-race-breeders-cup.html | 79 ARE ENTERED IN 7RACE BREEDERS CUP | By Steven Crist Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/blues-rout-rangers-and-vanbiesbrouck.html | BLUES ROUT RANGERS AND VANBIESBROUCK | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/boxing-notebook-curry-still-bothered-by-title-bout-loss.html | Boxing Notebook CURRY STILL BOTHERED BY TITLEBOUT LOSS | By Phil Berger | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/coach-s-legacy-victories-problems.html | COACHS LEGACY VICTORIES PROBLEMS | By Sam Goldaper | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/devils-surprise-penguins.html | DEVILS SURPRISE PENGUINS | By Alex Yannis Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/dorsett-eager-to-face-giants.html | Dorsett Eager to Face Giants | By Frank Litsky Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/horner-becomes-free-agent.html | HORNER BECOMES FREE AGENT | By Murray Chass | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/mehl-s-career-is-in-jeopardy.html | MEHLS CAREER IS IN JEOPARDY | By Gerald Eskenazi Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/mets-are-looking-to-make-changes.html | METS ARE LOOKING TO MAKE CHANGES | By Joseph Durso | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/players-pizzolato-enjoys-marathon-scenery.html | PLAYERS PIZZOLATO ENJOYS MARATHON SCENERY | By Peter Alfano | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/reluctant-driesell-quits-as-coach.html | RELUCTANT DRIESELL QUITS AS COACH | By Michael Goodwin Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-of-the-times-after-the-jubilation.html | SPORTS OF THE TIMES AFTER THE JUBILATION | By Ira Berkow | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/critic-s-notebook-right-and-wrong-kinds-of-love-in-the-theater.html | CRITICS NOTEBOOK RIGHT AND WRONG KINDS OF LOVE IN THE THEATER | By Frank Rich | TX 1-939479 | 1986-10-31 |

| 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/in-theater-one-role-belongs-to-money.html | IN THEATER ONE ROLE BELONGS TO MONEY | By Jeremy Gerard | TX 1-939479 | 1986-10-31 |
|---|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/the-stage-triangles-women-in-fdr-s-life.html | THE STAGE TRIANGLES WOMEN IN FDRS LIFE | By Walter Goodman | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/4620-pounds-of-cocaine-is-confiscated-in-florida.html | 4620 POUNDS OF COCAINE IS CONFISCATED IN FLORIDA | By George Volsky Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/a-monumental-flight-stirs-reagan-to-recite.html | A MONUMENTAL FLIGHT STIRS REAGAN TO RECITE | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/all-new-employees-at-alabama-paper-must-get-aids-test.html | ALL NEW EMPLOYEES AT ALABAMA PAPER MUST GET AIDS TEST | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/archbishop-at-odds-with-the-vatican-a-most-unlikely-hero.html | ARCHBISHOP AT ODDS WITH THE VATICAN A MOST UNLIKELY HERO | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-nation-boy-13-dies-of-injuries-after-5-days-in-coma.html | AROUND THE NATION Boy 13 Dies of Injuries After 5 Days in Coma | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-nation-sherman-adams-papers-unsealed-at-dartmouth.html | AROUND THE NATION Sherman Adams Papers Unsealed at Dartmouth | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-world-farm-workers-start-a-boycott-of-a-p.html | AROUND THE WORLD Farm Workers Start A Boycott of AP | By United Press International | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/assistant-on-fatal-film-says-he-didn-t-want-children-in-scene.html | ASSISTANT ON FATAL FILM SAYS HE DIDNT WANT CHILDREN IN SCENE | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/boston-enfolds-its-heroes-waiving-note-of-a-deplorable-fact.html | BOSTON ENFOLDS ITS HEROES WAIVING NOTE OF A DEPLORABLE FACT | By Matthew L Wald Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/cultural-boom-stirring-in-southern-california.html | CULTURAL BOOM STIRRING IN SOUTHERN CALIFORNIA | By Judith Cummings Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/engineer-is-leaving-utah-rocket-plant.html | ENGINEER IS LEAVING UTAH ROCKET PLANT | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/entertainer-ends-testimony-in-suit-against-nbc.html | ENTERTAINER ENDS TESTIMONY IN SUIT AGAINST NBC | AP | TX 1-939479 | 1986-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/federal-efforts-on-aids-criticized-as-gravely-weak.html | FEDERAL EFFORTS ON AIDS CRITICIZED AS GRAVELY WEAK | By Philip M Boffey Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/koch-proposes-building-shelters-for-homeless-all-five-boroughs-hard-winter.html | KOCH PROPOSES BUILDING SHELTERS FOR HOMELESS IN ALL FIVE BOROUGHS HARD WINTER ACROSS US | By Andrew H Malcolm Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/laxalt-taking-political-gamble-may-damage-his-chances-for-88.html | LAXALT TAKING POLITICAL GAMBLE MAY DAMAGE HIS CHANCES FOR 88 | By Wallace Turner Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/man-with-aids-virus-assails-visitation-ban.html | Man With AIDS Virus Assails Visitation Ban | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/memorial-will-honor-black-patriots-in-us.html | Memorial Will Honor Black Patriots in US | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/plane-with-produce-crashes.html | Plane With Produce Crashes | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/reagan-stumps-for-house-gop-at-indiana-stop.html | REAGAN STUMPS FOR HOUSE GOP AT INDIANA STOP | By Gerald M Boyd Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/south-key-for-the-democrats-will-also-test-reagan-gains.html | SOUTH KEY FOR THE DEMOCRATS WILL ALSO TEST REAGAN GAINS | By E J Dionne Jr Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/st-petersburg-daily-to-merge-with-sister-paper-in-florida.html | St Petersburg Daily to Merge With Sister Paper in Florida | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/study-cites-segregation-in-old-northern-cities.html | Study Cites Segregation In Old Northern Cities | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-bidding-for-the-black-vote.html | TALKING POLITICS Bidding for the Black Vote | By Phil Gailey | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-disputed-commercial.html | TALKING POLITICS Disputed Commercial | By Phil Gailey | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-going-their-own-ways.html | TALKING POLITICS Going Their Own Ways | By Phil Gailey | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-political-campaign-democrats-tighten-belt-before-last-minute-tv-drive.html | THE POLITICAL CAMPAIGN DEMOCRATS TIGHTEN BELT BEFORE LASTMINUTE TV DRIVE | By Martin Tolchin Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-political-campaign-nebraska-race-called-nearly-neck-and-neck.html | THE POLITICAL CAMPAIGN NEBRASKA RACE CALLED NEARLY NECK AND NECK | By William Robbins Special To the New York Times | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-st-louis-globe-democrat-ceases-publication.html | THE ST LOUIS GLOBEDEMOCRAT CEASES PUBLICATION | By Alex S Jones | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/utah-now-facing-problem-of-aids.html | UTAH NOW FACING PROBLEM OF AIDS | By Robert Lindsey Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-a-spy-novel-in-russian.html | WASHINGTON TALK BRIEFING A Spy Novel in Russian | By Irvin Molotsky and Warren Weaver Jr | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-bad-air.html | WASHINGTON TALK BRIEFING Bad Air | By Irvin Molotsky and Warren Weaver Jr | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-hats-on.html | WASHINGTON TALK BRIEFING Hats On | By Irvin Molotsky and Warren Weaver Jr | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-in-the-name-of-love.html | WASHINGTON TALK BRIEFING In the Name of Love | By Irvin Molotsky and Warren Weaver Jr | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-keeping-track-of-what-is-said-at-the-summit.html | WASHINGTON TALK Keeping Track of What Is Said at the Summit | By Bernard Gwertzman | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-oops-a-690-page-bill-but-reagan-got-688.html | WASHINGTON TALK Oops A 690Page Bill But Reagan Got 688 | By Linda Greenhouse | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-zorinsky-s-proposition.html | WASHINGTON TALK Zorinskys Proposition | By Jonathan Fuerbringer Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/2-everest-expeditions-off.html | 2 Everest Expeditions Off | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/a-school-gets-unlikely-visit-by-a-russian.html | A SCHOOL GETS UNLIKELY VISIT BY A RUSSIAN | By Joseph Berger | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/air-conditioning-does-wonders-for-green-hell.html | AIRCONDITIONING DOES WONDERS FOR GREEN HELL | By Alan Riding Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/aquino-is-challenged-by-her-vice-president.html | AQUINO IS CHALLENGED BY HER VICE PRESIDENT | By Seth Mydans Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/aquino-s-moral-tone-is-anybody-listening.html | AQUINOS MORAL TONE IS ANYBODY LISTENING | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-bell-assails-sandinistas-over-case-of-us-flier.html | AROUND THE WORLD Bell Assails Sandinistas Over Case of US Flier | AP | TX 1-939479 | 1986-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-japanese-link-grenade-to-thai-airliner-plunge.html | AROUND THE WORLD Japanese Link Grenade To Thai Airliner Plunge | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-zambian-blames-pretoria-for-mozambican-crash.html | AROUND THE WORLD Zambian Blames Pretoria For Mozambican Crash | Special to The New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/civilian-afghan-areas-raided-by-russians-pakistanis-say.html | CIVILIAN AFGHAN AREAS RAIDED BY RUSSIANS PAKISTANIS SAY | By Steven R Weisman Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/divorce-measure-in-argentina-is-delayed-after-church-acts.html | DIVORCE MEASURE IN ARGENTINA IS DELAYED AFTER CHURCH ACTS | By Shirley Christian Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/ecologists-press-lending-groups.html | ECOLOGISTS PRESS LENDING GROUPS | By Philip Shabecoff Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/in-secret-trial-india-sentences-6-for-spying-for-us.html | IN SECRET TRIAL INDIA SENTENCES 6 FOR SPYING FOR US | By Sanjoy Hazarika Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/marshal-ogarkov-has-a-post-in-soviet-defense-ministry.html | Marshal Ogarkov Has a Post In Soviet Defense Ministry | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/new-yank-at-oxford-is-kingman-brewster.html | NEW YANK AT OXFORD IS KINGMAN BREWSTER | By Joseph Lelyveld Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/paris-said-to-seek-deal-with-syrians-to-curb-terrorism.html | PARIS SAID TO SEEK DEAL WITH SYRIANS TO CURB TERRORISM | By Richard Bernstein Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/peter-ustinov-talks-of-gorbachev-chat.html | PETER USTINOV TALKS OF GORBACHEV CHAT | By Francis X Clines Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/rival-militias-push-fighting-into-beirut.html | RIVAL MILITIAS PUSH FIGHTING INTO BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/soviet-union-protests-cut-in-the-un-mission.html | Soviet Union Protests Cut in the UN Mission | Special to the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/swiss-defense-plan-80000-new-bicycles.html | SWISS DEFENSE PLAN 80000 NEW BICYCLES | AP | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-and-hanoi-holding-talks-on-servicemen-lost-in-war.html | US AND HANOI HOLDING TALKS ON SERVICEMEN LOST IN WAR | AP | TX 1-939479 | 1986-10-31 |

| | | | | |
|---|---|---|---|---|
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-offers-new-plans-in-geneva-for-cuts-in-arms.html | US OFFERS NEW PLANS IN GENEVA FOR CUTS IN ARMS | By John Tagliabue Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-sends-a-warning-to-manila-defense-minister.html | US SENDS A WARNING TO MANILA DEFENSE MINISTER | By Bernard Weinraub Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-will-press-for-a-separate-medium-range-pact.html | US WILL PRESS FOR A SEPARATE MEDIUMRANGE PACT | By Gerald M Boyd Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-30 | https://www.nytimes.com/1986/10/30/world/walheim-admits-role-in-nazi-unit.html | WALHEIM ADMITS ROLE IN NAZI UNIT | By Richard L Berke Special To the New York Times | TX 1-939479 | 1986-10-31 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/10-writers-win-award-of-25000.html | 10 WRITERS WIN AWARD OF 25000 | By Edwin McDowell | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-drawings-by-robert-rauschenberg-1958-68.html | ART DRAWINGS BY ROBERT RAUSCHENBERG 195868 | By Roberta Smith | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-joseph-beuys-at-the-feldman-gallery.html | ART JOSEPH BEUYS AT THE FELDMAN GALLERY | By John Russell | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-sonia-delaunay-studies-in-color.html | ART SONIA DELAUNAY STUDIES IN COLOR | By William Zimmer | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/concert-solos-by-6-cats-in-tully-hall-meow-off.html | CONCERT SOLOS BY 6 CATS IN TULLY HALL MEOW OFF | By John Rockwell | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/dance-korean-troupe.html | DANCE KOREAN TROUPE | By Jennifer Dunning | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/diner-s-journal.html | Diners Journal | BY Bryan Miller | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/joffrey-ballet-esteemed-guests.html | JOFFREY BALLET ESTEEMED GUESTS | By Anna Kisselgoff | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/offstage-hits-in-the-theater-district-stellar-cast-for-wining-and-dining.html | OFFSTAGE HITS IN THE THEATER DISTRICT Stellar Cast For Wining and Dining | By Bryan Miller | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/opera-trovatore.html | OPERA TROVATORE | By Donal Henahan | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-and-jazz-guide-119186.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-and-jazz-guide-315486.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-jazz-concerts-with-a-cause-fight-against-crack.html | POPJAZZ Concerts With a Cause Fight Against Crack | By Jon Pareles | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pumpkins-pageants-and-other-treats.html | PUMPKINS PAGEANTS AND OTHER TREATS | By Lisa W Foderaro | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/restaurants-on-theater-row-and-a-water-view.html | RESTAURANTS On Theater Row and a Water View | By Bryan Miller | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/tv-weekend-burnstyn-and-weld-in-something-in-common.html | TV WEEKEND Burnstyn and Weld in Something in Common | BY Stephen Holden | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/tv-weekend-jaclyn-smith-in-rage-of-angels-sequel-on-nbc.html | TV WEEKEND Jaclyn Smith in Rage of Angels Sequel on NBC | By John J OConnor | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Leslie Bennetts | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/books/books-of-the-times-063086.html | BOOKS OF THE TIMES | By John Gross | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/about-real-estate-renewal-back-on-track-for-archives-landmark.html | ABOUT REAL ESTATE RENEWAL BACK ON TRACK FOR ARCHIVES LANDMARK | By Lisa W Foderaro | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/accounting-change-for-oil-losses.html | ACCOUNTING CHANGE FOR OIL LOSSES | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/adults-move-in-on-halloween.html | ADULTS MOVE IN ON HALLOWEEN | By Aljean Harmetz | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-3-openings-at-the-top-are-filled.html | ADVERTISING 3 Openings At the Top Are Filled | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-college-network-signs-agreement-with-pepsi.html | ADVERTISING College Network Signs Agreement With Pepsi | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-executive-is-promoted-at-wells-rich-greene.html | ADVERTISING Executive Is Promoted At Wells Rich Greene | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-miller-reid-will-sell-7-offices-to-interpublic.html | ADVERTISING MillerReid Will Sell 7 Offices to Interpublic | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-wendy-s-shifts-back-to-rich.html | ADVERTISING Wendys Shifts Back to Rich | By Philip H Dougherty | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/article-285986-no-title.html | Article 285986  No Title | By Pauline Yoshihashi Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/business-people-ellis-island-honoree-heads-lanston-deal.html | BUSINESS PEOPLE Ellis Island Honoree Heads Lanston Deal | By Daniel F Cuff | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/business-people-ex-chief-of-celeron-to-join-entex-inc.html | BUSINESS PEOPLE ExChief of Celeron To Join Entex Inc | By Daniel F Cuff | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-borden-to-buy-unit-of-beatrice.html | COMPANY NEWS Borden to Buy Unit of Beatrice | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-borg-warner-stake-to-jacobs.html | COMPANY NEWS BorgWarner Stake to Jacobs | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-gannett-purchase.html | COMPANY NEWS Gannett Purchase | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/credit-markets-rates-fall-on-japan-speculation.html | CREDIT MARKETS RATES FALL ON JAPAN SPECULATION | By Michael Quint | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/currency-markets-dollar-up-after-surprise-on-trade-deficit-figure.html | CURRENCY MARKETS Dollar Up After Surprise On Trade Deficit Figure | By H J Maidenberg | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/economic-scene-global-finance-tale-of-3-cities.html | ECONOMIC SCENE Global Finance Tale of 3 Cities | By Leonard Silk | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/futures-options-saudi-change-brings-a-surge-in-oil-prices.html | FUTURESOPTIONS Saudi Change Brings A Surge in Oil Prices | By Kenneth N Gilpin | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/gm-cuts-estimates-for-saturn-output-and-jobs.html | GM Cuts Estimates for Saturn Output and Jobs | By John Holusha Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/imperial-chemical-up.html | Imperial Chemical Up | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/market-place-discount-store-momentum.html | MARKET PLACE DiscountStore Momentum | By Isadore Barmash | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/move-against-lanston-deal.html | Move Against Lanston Deal | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/rethinking-necessary-for-many-investments.html | RETHINKING NECESSARY FOR MANY INVESTMENTS | By Gary Klott Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/rules-altered-on-specialists.html | Rules Altered On Specialists | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/sales-of-new-homes-spurt-by-10.6.html | SALES OF NEW HOMES SPURT BY 106 | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/saudis-seek-opec-price-meeting-oil-markets-respond-with-rally.html | SAUDIS SEEK OPEC PRICE MEETING OIL MARKETS RESPOND WITH RALLY | By Peter T Kilborn Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/stocks-soar-dow-adds-26.57.html | STOCKS SOAR DOW ADDS 2657 | By Phillip H Wiggins | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/trade-deficit-narrows-again-some-analysts-still-cautious.html | TRADE DEFICIT NARROWS AGAIN SOME ANALYSTS STILL CAUTIOUS | By Robert D Hershey Jr Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/transworld-control-is-sought.html | TRANSWORLD CONTROL IS SOUGHT | By John Crudele | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/business/yamani-caught-in-a-crossfire.html | YAMANI CAUGHT IN A CROSSFIRE | By John Tagliabue Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/film-dust-coetzee-s-africa.html | FILM DUST COETZEES AFRICA | By Janet Maslin | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/screen-the-mission-with-deniro-and-irons.html | SCREEN THE MISSION WITH DeNIRO AND IRONS | By Vincent Canby | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/scrren-sky-bandits.html | SCRREN SKY BANDITS | By Vincent Canby | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/5-centers-in-city-to-offer-anonymous-aids-test.html | 5 CENTERS IN CITY TO OFFER ANONYMOUS AIDS TEST | By Erik Eckholm | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/agenda-oct-31-1986.html | AGENDA Oct 31 1986 | By Suzanne Daley and Jane Gross | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/birth-advice-in-schools-condemned-by-bennett.html | BIRTH ADVICE IN SCHOOLS CONDEMNED BY BENNETT | By Edward B Fiske | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/bridge-between-deals-two-experts-found-time-for-a-wedding.html | BRIDGE Between Deals Two Experts Found Time for a Wedding | By Alan Truscott | TX 1-944805 | 1986-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/city-s-economy-is-still-booming-study-says.html | CITYS ECONOMY IS STILL BOOMING STUDY SAYS | By Richard Levine | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/column-one-the-press.html | COLUMN ONE THE PRESS | By Susan Heller Anderson | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/cuomo-and-rivals-in-low-key-debate.html | CUOMO AND RIVALS IN LOWKEY DEBATE | By Frank Lynn | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/guards-held-in-2-shelter-killings.html | GUARDS HELD IN 2 SHELTER KILLINGS | By Crystal Nix | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/in-brooklyn-and-queens-examples-of-excellence.html | IN BROOKLYN AND QUEENS EXAMPLES OF EXCELLENCE | By George James | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/in-connecticut-belaga-steps-up-attacks-on-foe.html | IN CONNECTICUT BELAGA STEPS UP ATTACKS ON FOE | By Richard L Madden Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/inquiry-cites-failure-of-clutch-in-copter-crash.html | INQUIRY CITES FAILURE OF CLUTCH IN COPTER CRASH | By Michael Norman | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/marathon-is-last-barrier-for-a-disabled-runner.html | MARATHON IS LAST BARRIER FOR A DISABLED RUNNER | By Samuel G Freedman | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-polluter-to-pay-up-to-5-million.html | METRO DATELINE Polluter to Pay Up to 5 Million | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/no-7-subway-service-to-face-interruption.html | No 7 Subway Service To Face Interruption | By United Press International | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/offer-made-of-immunity-to-testify-about-graft.html | OFFER MADE OF IMMUNITY TO TESTIFY ABOUT GRAFT | By Richard J Meislin Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/organizing-to-block-the-homeless.html | ORGANIZING TO BLOCK THE HOMELESS | By Barbara Basler | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/politics-of-polite-debate-o-rourke-s-shy-criticism-aids-cuomo.html | POLITICS OF POLITE DEBATE OROURKES SHY CRITICISM AIDS CUOMO | By Jeffrey Schmalz | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/shifts-at-precinct-in-brooklyn-seen.html | SHIFTS AT PRECINCT IN BROOKLYN SEEN | By Todd S Purdum | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/the-political-campaign-as-election-day-nears-d-amato-grows-quiet.html | THE POLITICAL CAMPAIGN AS ELECTION DAY NEARS DAMATO GROWS QUIET | By Esther B Fein | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/upstate-community-mourns-young-crash-victims.html | UPSTATE COMMUNITY MOURNS YOUNG CRASH VICTIMS | By Sara Rimer Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/us-subpeonas-data-on-impact-of-big-projects.html | US SUBPEONAS DATA ON IMPACT OF BIG PROJECTS | By Ronald Smothers | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/abel-meeropol-83-a-songwriter-dies.html | ABEL MEEROPOL 83 A SONGWRITER DIES | By Joan Cook | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/elisabeth-schwarzhaupt-85-first-woman-in-bonn-cabinet.html | Elisabeth Schwarzhaupt 85 First Woman in Bonn Cabinet | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/a-way-to-break-the-welfare-cycle.html | A Way to Break The Welfare Cycle | By Blance Bernstein | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/in-the-nation-battle-for-the-senate.html | IN THE NATION Battle for the Senate | By Tom Wicker | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/justice-in-nicaragua.html | Justice in Nicaragua | By Nina Shea | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/3-yanks-joins-free-agent-list.html | 3 YANKS JOINS FREEAGENT LIST | By Murray Chass | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/breeders-cup-notebook-quality-diluted-by-high-fees.html | BREEDERS CUP NOTEBOOK Quality Diluted by High Fees | By Steven Crist Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/devils-winners-in-overtime-7-6.html | DEVILS WINNERS IN OVERTIME 76 | By Alex Yannis Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/knicks-obtain-oldham.html | KNICKS OBTAIN OLDHAM | By Roy S Johnson | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/mets-won-t-change-plea.html | Mets Wont Change Plea | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/nets-send-o-koren-to-bullets-for-wood.html | Nets Send OKoren to Bullets for Wood | By Sam Goldaper | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/nfl-matchups-raiders-and-broncos-closest-of-rivals.html | NFL MATCHUPS Raiders and Broncos Closest of Rivals | By Michael Janofsky | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/scholastic-coach-replaces-driesell.html | SCHOLASTIC COACH REPLACES DRIESELL | By William C Rhoden Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-of-the-times-the-mets-and-the-moon.html | SPORTS OF THE TIMES The Mets and the Moon | By Ira Berkow | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/way-is-cleared-for-de-castella-to-run.html | WAY IS CLEARED FOR DE CASTELLA TO RUN | By Peter Alfano | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/style/gaultier-fashion-designed-to-provoke.html | GAULTIER FASHION DESIGNED TO PROVOKE | By Michael Gross | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/style/miniature-pumpkins-for-show.html | MINIATURE PUMPKINS FOR SHOW | By Joan Lee Faust | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/offstage-hits-in-the-theater-district-attractions-all-around-times-square.html | OFFSTAGE HITS IN THE THEATER DISTRICT Attractions All Around Times Square | By Richard F Shepard | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/stage-caroline-kava-s-early-girl-at-circle-rep.html | STAGE CAROLINE KAVAS EARLY GIRL AT CIRCLE REP | By Mel Gussow | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/the-stage-alterations-with-gretchen-cryer.html | THE STAGE ALTERATIONS WITH GRETCHEN CRYER | By Frank Rich | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/2-resisting-eviction-by-religious-sect-are-shot-to-death-in-florida.html | 2 RESISTING EVICTION BY RELIGIOUS SECT ARE SHOT TO DEATH IN FLORIDA | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/4-in-chicago-gang-indicted-in-libyan-terror-plot.html | 4 IN CHICAGO GANG INDICTED IN LIBYAN TERROR PLOT | By Andrew H Malcolm Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-ex-colonel-denied-bail-in-posse-comitatus-case.html | AROUND THE NATION ExColonel Denied Bail In Posse Comitatus Case | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-huron-and-michigan-rise-to-peak-for-the-century.html | AROUND THE NATION Huron and Michigan Rise To Peak for the Century | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-indian-group-seizes-tribal-headquarters.html | AROUND THE NATION Indian Group Seizes Tribal Headquarters | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-texas-catholic-shelter-for-refugees-is-closed.html | AROUND THE NATION Texas Catholic Shelter For Refugees Is Closed | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/baby-sitter-13-found-guilty-in-death-of-infant-in-illinois.html | Baby Sitter 13 Found Guilty In Death of Infant in Illinois | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/detroit-quieter-as-curfew-goes-on.html | DETROIT QUIETER AS CURFEW GOES ON | AP | TX 1-944805 | 1986-11-03 |

| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/doubt-cast-on-missile-shield.html | DOUBT CAST ON MISSILE SHIELD | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/farmers-link-2-programs-for-a-bonus.html | FARMERS LINK 2 PROGRAMS FOR A BONUS | By William Robbins Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/gop-fields-star-in-colorado-seeking-any-edge.html | GOP FIELDS STAR IN COLORADO SEEKING ANY EDGE | By R W Apple Jr Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/gop-group-withdraws-ad-that-drew-jews-objections.html | GOP Group Withdraws Ad That Drew Jews Objections | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/jet-and-drug-agency-helicopter-have-a-close-call-at-los-angeles.html | JET AND DRUG AGENCY HELICOPTER HAVE A CLOSE CALL AT LOS ANGELES | By Richard Witkin | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/o-neill-responds-to-reagan-saying-truth-is-a-casualty.html | ONeill Responds to Reagan Saying Truth Is a Casualty | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/politics-gets-personal-in-louisiana-s-8th-congressional-district.html | POLITICS GETS PERSONAL IN LOUISIANAS 8th CONGRESSIONAL DISTRICT | By Dudley Clendinen Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/poll-finds-voters-discount-view-election-is-reeferendum-on-reagan.html | POLL FINDS VOTERS DISCOUNT VIEW ELECTION IS REEFERENDUM ON REAGAN | By E J Dionne Jr | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/reagan-asserts-star-wars-plan-will-create-jobs-and-better-life.html | REAGAN ASSERTS STAR WARS PLAN WILL CREATE JOBS AND BETTER LIFE | By Gerald M Boyd Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/study-indicates-waste-in-disability-program.html | Study Indicates Waste In Disability Program | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/survey-finds-no-big-college-swing-to-right.html | SURVEY FINDS NO BIG COLLEGE SWING TO RIGHT | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/the-political-campaign-california-s-hostile-race-for-governor.html | THE POLITICAL CAMPAIGN Californias Hostile Race for Governor | By Robert Lindsey Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/us-said-to-have-decided-to-keep-sentencing-bargain-with-walkers.html | US SAID TO HAVE DECIDED TO KEEP SENTENCING BARGAIN WITH WALKERS | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/us-unveils-plan-to-curb-marijuana-boom-in-nation-s-forests.html | US UNVEILS PLAN TO CURB MARIJUANA BOOM IN NATIONS FORESTS | By Philip Shabecoff Special To the New York Times | TX 1-944805 | 1986-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/warming-of-alaskan-artic-seen-as-evidence-of-greenhouse-effect.html | WARMING OF ALASKAN ARTIC SEEN AS EVIDENCE OF GREENHOUSE EFFECT | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-money-and-gasoline-vapor.html | WASHINGTON TALK BRIEFING Money and Gasoline Vapor | By Irvin Molotsky and Warren Weaver Jr | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-on-succeeding-volcker.html | WASHINGTON TALK BRIEFING On Succeeding Volcker | By Irvin Molotsky and Warren Weaver Jr | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-polling-the-aides.html | WASHINGTON TALK BRIEFING Polling the Aides | By Irvin Molotsky and Warren Weaver Jr | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-profits-and-feuds.html | WASHINGTON TALK BRIEFING Profits and Feuds | By Irvin Molotsky and Warren Weaver Jr | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-if-this-is-friday-it-must-be-a-musicale-day.html | WASHINGTON TALK If This Is Friday It Must Be A Musicale Day | By Clyde H Farnsworth | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-unions-and-the-federal-worker-hard-times.html | WASHINGTON TALK Unions and the Federal Worker Hard Times | By Kenneth B Noble | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/us/ways-of-reducing-toxic-waste-cited.html | WAYS OF REDUCING TOXIC WASTE CITED | Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/aquino-unruffled-by-enrile-is-confident-of-army-backing.html | AQUINO UNRUFFLED BY ENRILE IS CONFIDENT OF ARMY BACKING | By Seth Mydans Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/argentina-angered-by-falklands-move.html | ARGENTINA ANGERED BY FALKLANDS MOVE | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-papandreou-replaces-4-and-drops-11-in-cabinet.html | AROUND THE WORLD Papandreou Replaces 4 And Drops 11 in Cabinet | AP | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-pretoria-denies-role-in-machel-plane-crash.html | AROUND THE WORLD Pretoria Denies Role In Machel Plane Crash | Special to The New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-us-general-criticizes-soviet-on-afghanistan.html | AROUND THE WORLD US General Criticizes Soviet on Afghanistan | Special to The New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/dutch-are-quietly-taking-the-lead-in-euthanasia.html | DUTCH ARE QUIETLY TAKING THE LEAD IN EUTHANASIA | By Francis X Clines Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/france-denies-deal-syrians.html | FRANCE DENIES DEAL SYRIANS | By Richard Bernstein Special To the New York Times | TX 1-944805 | 1986-11-03 |

| | | | | |
|---|---|---|---|---|
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/london-finds-no-sign-of-abduction-of-israeli.html | LONDON FINDS NO SIGN OF ABDUCTION OF ISRAELI | By Joseph Lelyveld Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/mexico-aide-s-brother-in-drug-arrest.html | MEXICO AIDES BROTHER IN DRUG ARREST | By William Stockton Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/mixed-israeli-feelings-over-lebanon.html | MIXED ISRAELI FEELINGS OVER LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/moscow-in-a-thaw-awaits-a-literary-bombshell.html | MOSCOW IN A THAW AWAITS A LITERARY BOMBSHELL | By Serge Schmemann Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/nicaragua-assails-us-plan-on-jets.html | NICARAGUA ASSAILS US PLAN ON JETS | By Stephen Kinzer Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/puerto-rico-not-consulted-on-contra-bases.html | PUERTO RICO NOT CONSULTED ON CONTRA BASES | By Larry Rohter | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/seoul-riot-police-storm-university.html | SEOUL RIOT POLICE STORM UNIVERSITY | By Susan Chira Special to the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/us-set-to-offer-newer-jet-fighter-to-the-hondurans.html | US SET TO OFFER NEWER JET FIGHTER TO THE HONDURANS | By Bernard Gwertzman Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/vatican-reproaches-homosexuals-with-a-pointed-allusion-to-aids.html | VATICAN REPROACHES HOMOSEXUALS WITH A POINTED ALLUSION TO AIDS | By Roberto Suro Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/waldheim-denying-blackmail-by-soviet-in-the-postwar-days.html | WALDHEIM DENYING BLACKMAIL BY SOVIET IN THE POSTWAR DAYS | By James M Markham Special To the New York Times | TX 1-944805 | 1986-11-03 |
| 1986-10-31 | https://www.nytimes.com/1986/10/31/world/wedding-celebration-blamed-for-airliner-crash-in-pakistan.html | Wedding Celebration Blamed For Airliner Crash in Pakistan | AP | TX 1-944805 | 1986-11-03 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/hbo-increasing-production-of-its-own-cable-tv-films.html | HBO INCREASING PRODUCTION OF ITS OWN CABLE TV FILMS | By Thomas Morgan | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/leonard-rose-benefit.html | LEONARD ROSE BENEFIT | By Tim Page | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/opera-rosenkavalier.html | OPERA ROSENKAVALIER | By Donal Henahan | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/tentative-pact-for-bronx-ensemble.html | TENTATIVE PACT FOR BRONX ENSEMBLE | By John Rockwell | TX 1-931345 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/tv-jay-leno-special-tonight-at-11-30-on-nbc.html | TV JAY LENO SPECIAL TONIGHT AT 1130 ON NBC | By John J OConnor | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/books/books-of-the-times-450286.html | BOOKS OF THE TIMES | BY Michiko Kakutani | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/books/new-best-selling-novel-at-naval-institute-press.html | NEW BESTSELLING NOVEL AT NAVAL INSTITUTE PRESS | By Edwin McDowell | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/11.5-stake-in-goodyear-reported-by-goldsmith.html | 115 STAKE IN GOODYEAR REPORTED BY GOLDSMITH | By John Crudele | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/aetna-earnings-climb.html | AETNA EARNINGS CLIMB | Special to the New York TimesAP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/bonn-hails-rate-trim-by-tokyo.html | BONN HAILS RATE TRIM BY TOKYO | By John Tagliabue | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-british-gas-issue.html | COMPANY NEWS British Gas Issue | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-unicorp-purchases-12.6-of-purolator.html | COMPANY NEWS Unicorp Purchases 126 of Purolator | By James Sterngold | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/credit-markets-prices-slip-on-us-securities.html | CREDIT MARKETS Prices Slip on US Securities | By H J Maidenberg | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/crude-oil-prices-steady.html | CRUDE OIL PRICES STEADY | By Lee A Daniels | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/economic-gains-spur-the-dollar.html | ECONOMIC GAINS SPUR THE DOLLAR | By Kenneth N Gilpin | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/economic-index-posts-0.4-rise-for-september.html | ECONOMIC INDEX POSTS 04 RISE FOR SEPTEMBER | By Robert D Hershey Jr Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/exxon-building-put-on-auction-block.html | EXXON BUILDING PUT ON AUCTION BLOCK | By Albert Scardino | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/farmers-prices-fell-in-october.html | FARMERS PRICES FELL IN OCTOBER | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/general-dynamics-wins-contract-for-jet-fighter.html | GENERAL DYNAMICS WINS CONTRACT FOR JET FIGHTER | By John H Cushman Jr Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/higher-tax-tab-for-expenses.html | Higher Tax Tab For Expenses | By Gary Klott Special To the New York Times | TX 1-931345 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/japan-discount-rate-cut-to-a-low-of-3.html | Japan Discount Rate Cut to a Low of 3 | By Clyde Haberman | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/japanese-agree-to-cuts-on-aluminim-tariffs.html | JAPANESE AGREE TO CUTS ON ALUMINIM TARIFFS | By Clyde H Farnsworth | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-device-for-haircuts.html | PATENTSA Device for Haircuts | By Stacy V Jones | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-solar-cooking-device-for-backyard-barbecue.html | PATENTSA Solar Cooking Device For Backyard Barbecue | By Stacy V Jones | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-system-to-sharpen-color-tv-picture.html | PATENTSA System to Sharpen Color TV Picture | By Stacy V Jones | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-driverless-vehicle.html | PATENTSDriverless Vehicle | By Stacy V Jones | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-stimulating-immune-system.html | PATENTSStimulating Immune System | BY Stacy V Jones | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/september-factory-orders-up.html | SEPTEMBER FACTORY ORDERS UP | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/texas-air-seeking-better-deal.html | TEXAS AIR SEEKING BETTER DEAL | By Peter H Frank | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/us-and-japanese-vow-to-cooperate-in-economic-moves.html | US AND JAPANESE VOW TO COOPERATE IN ECONOMIC MOVES | By Peter T Kilborn Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/us-cuts-savings-bond-rate.html | US Cuts Savings Bond Rate | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/business/your-money-loan-shoppers-kick-the-tires.html | YOUR MONEY Loan Shoppers Kick The Tires | By Leonard Sloane | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/movies/feminists-film-looks-at-sexist-attitudes.html | FEMINISTS FILM LOOKS AT SEXIST ATTITUDES | By Dena Kleiman | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/bridge-three-from-new-york-area-stand-tall-in-stature-and-skill.html | BRIDGE Three From New York Area Stand Tall in Stature and Skill | By Alan Truscott | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/city-criticized-for-way-it-selects-shelter-guards.html | CITY CRITICIZED FOR WAY IT SELECTS SHELTER GUARDS | By Crystal Nix | TX 1-931345 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/city-schools-to-show-new-videotape-on-aids.html | CITY SCHOOLS TO SHOW NEW VIDEOTAPE ON AIDS | By Jane Perlez | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/column-one-stories-of-the-city.html | COLUMN ONE STORIES OF THE CITY | By Deirdre Carmody | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/firefighter-is-cleared-in-arson.html | FIREFIGHTER IS CLEARED IN ARSON | Special to the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/fraud-indictments-hit-child-abuse-program.html | FRAUD INDICTMENTS HIT CHILDABUSE PROGRAM | By Jeffrey Schmalz | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/green-advisers-deny-charges-by-republicans.html | GREEN ADVISERS DENY CHARGES BY REPUBLICANS | By Esther B Fein | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/jury-finds-teen-ager-guilty-of-85-murder-of-his-mother.html | Jury Finds TeenAger Guilty Of 85 Murder of His Mother | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/manes-is-still-an-issue-queens-successor-finds.html | MANES IS STILL AN ISSUE QUEENS SUCCESSOR FINDS | By George James | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-hartford-rail-service-to-expand.html | METRO DATELINES HARTFORD Rail Service To Expand | By Upi | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-manhattan-judge-orders-bonanno-freed.html | METRO DATELINES MANHATTAN Judge Orders Bonanno Freed | By Ap | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-white-plains-jean-harris-rejects-money.html | METRO DATELINES WHITE PLAINS Jean Harris Rejects Money | BY Ap | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/police-transfer-27-supervisors-amid-inquiry-at-77th-precinct.html | POLICE TRANSFER 27 SUPERVISORS AMID INQUIRY AT 77TH PRECINCT | By Todd S Purdum | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/slow-comeback-for-22-acre-site-of-passaic-fire.html | SLOW COMEBACK FOR 22ACRE SITE OF PASSAIC FIRE | By Alfonso A Narvaez Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/surge-of-times-sq-projects-raises-questions-on-effects.html | SURGE OF TIMES SQ PROJECTS RAISES QUESTIONS ON EFFECTS | By Martin Gottlieb | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/surrogate-case-delayed.html | SURROGATE CASE DELAYED | AP | TX 1-931345 | 1986-11-04 |

| 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/us-subpoenas-defense-lawyer-and-his-client.html | US SUBPOENAS DEFENSE LAWYER AND HIS CLIENT | By Richard J Meislin | TX 1-931345 | 1986-11-04 |
|---|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/alois-fabry-artist-and-author.html | ALOIS FABRY ARTIST AND AUTHOR | By Joan Cook | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/arthur-a-cohen-author-dies-at-58.html | ARTHUR A COHEN AUTHOR DIES AT 58 | By Edwin McDowell | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/a-proposition-for-new-yorkers.html | A Proposition for New Yorkers | BY Peter Aa Berle AND Henry Diamond | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/its-time-the-soviet-union-let-vladimir-slepak-go.html | Its Time the Soviet Union Let Vladimir Slepak Go | BY Leonid Slepak | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/observer-penury-gets-you-nowhere.html | OBSERVER Penury Gets You Nowhere | Russell Baker | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/quebecs-acid-rain-harvest.html | Quebecs Acid Rain Harvest | BY Merritt Clifton | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/soviet-nearly-shuts-out-mets.html | Soviet Nearly Shuts Out Mets | BY Gene Sosin | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/bredders-cup-upsets-likely.html | BREDDERS CUP UPSETS LIKELY | By Steven Crist | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | By Gordon S White Jr | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/devils-success-spurred-by-no-1-line.html | Devils Success Spurred by No 1 Line | By Alex Yannis | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/erving-says-he-ll-retire.html | Erving Says Hell Retire | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/martin-still-a-valuable-giant.html | MARTIN STILL A VALUABLE GIANT | By Frank Litsky | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/mcenroe-loses-and-is-fined.html | MCENROE LOSES AND IS FINED | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nba-big-men-take-nba-to-new-heights.html | NBABig Men Take NBA to New Heights | By Sam Goldpaper | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nba-celtics-trounce-bullets-in-opener.html | NBA Celtics Trounce Bullets in Opener | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nets-in-opener-defeat-knicks.html | NETS IN OPENER DEFEAT KNICKS | By Sam Goldaper | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/penn-may-team-two-star-runners.html | PENN MAY TEAM TWO STAR RUNNERS | By William N Wallace | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/players-a-coach-s-season-of-change.html | PLAYERS A Coachs Season of Change | By William C Rhoden | TX 1-931345 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/seahawks-surprise-will-be-nothing-new-for-jets.html | SEAHAWKS SURPRISE WILL BE NOTHING NEW FOR JETS | By Gerald Eskenazi | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/shooting-touch-is-missing.html | SHOOTING TOUCH IS MISSING | By Roy S Johnson | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-of-the-times-return-to-center-stage.html | SPORTS OF THE TIMES Return to Center Stage | By Peter Alfano | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/style/consumer-saturday-lowering-milk-prices-in-the-city.html | CONSUMER SATURDAY Lowering Milk Prices In the City | By William R Greer | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/style/de-gustibus-made-in-america-even-foie-gras.html | DE GUSTIBUS Made in America Even Foie Gras | By Marian Burros | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/style/for-children-playtime-with-a-purpose.html | FOR CHILDREN PLAYTIME WITH A PURPOSE | By Esther Iverem | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/style/on-7th-ave-lively-openings.html | ON 7TH AVE LIVELY OPENINGS | By Bernadine Morris | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/theater/stage-transposed-heads.html | STAGE TRANSPOSED HEADS | By Mel Gussow | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/around-the-nation-police-officers-placed-at-indian-headquarters.html | AROUND THE NATION Police Officers Placed At Indian Headquarters | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/around-the-nation-woman-gets-life-terms-in-philadelphia-shootings.html | AROUND THE NATION Woman Gets Life Terms In Philadelphia Shootings | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/civil-rights-unit-s-staff-chief-resigns-and-faults-congress.html | CIVIL RIGHTS UNITS STAFF CHIEF RESIGNS AND FAULTS CONGRESS | By Lena Williams | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/detroit-efforts-fail-to-stem-arson-on-eve-of-halloween.html | DETROIT EFFORTS FAIL TO STEM ARSON ON EVE OF HALLOWEEN | By Isabel Wilkerson | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/episcopal-bishop-visits-church-after-warning.html | Episcopal Bishop Visits Church After Warning | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/five-citadel-cadets-confined-to-campus-for-hazing-black.html | Five Citadel Cadets Confined To Campus for Hazing Black | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/gop-candidate-for-governor-gains-in-alabama.html | GOP CANDIDATE FOR GOVERNOR GAINS IN ALABAMA | By William E Schmidt Special To the New York Times | TX 1-931345 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/immigration-bill-likely-to-have-a-wide-impact-on-farm-labor-and-aliens.html | IMMIGRATION BILL LIKELY TO HAVE A WIDE IMPACT ON FARM LABOR AND ALIENS | By Robert Lindsey Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/nancy-reagan-urges-tv-roles-that-reject-drugs.html | NANCY REAGAN URGES TV ROLES THAT REJECT DRUGS | By Aljean Harmetz Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/new-data-on-halley-s-comet-show-it-has-10-mile-nucleus.html | NEW DATA ON HALLEYS COMET SHOW IT HAS 10MILE NUCLEUS | By Walter Sullivan | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/political-campaign-campaigners-for-house-seats-stress-local-concerns-efficient.html | THE POLITICAL CAMPAIGN Campaigners for House Seats Stress Local Concerns and Efficient Service | By Steven V Roberts Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/publisher-is-cited-as-unregistered-agent.html | PUBLISHER IS CITED AS UNREGISTERED AGENT | By Stephen Engelberg Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/reagan-in-the-northwest-seeks-to-allay-fears-on-nuclear-dump.html | REAGAN IN THE NORTHWEST SEEKS TO ALLAY FEARS ON NUCLEAR DUMP | By Gerald M Boyd Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/texas-governor-in-a-tight-race-even-has-to-court-yellow-dogs.html | TEXAS GOVERNOR IN A TIGHT RACE EVEN HAS TO COURT YELLOW DOGS | By Robert Reinhold Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/union-carbide-to-clean-up-uranium-site-in-west.html | UNION CARBIDE TO CLEAN UP URANIUM SITE IN WEST | Special to the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-applauding-the-audience.html | WASHINGTON TALK Applauding the Audience | By Barbara Gamarekian | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-checking-the-record.html | WASHINGTON TALK BRIEFING Checking the Record | By Irvin Molotsky and Warren Weaver Jr | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-fixing-the-law.html | WASHINGTON TALK BRIEFING Fixing the Law | By Irvin Molotsky and Warren Weaver Jr | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-improving-the-world.html | WASHINGTON TALK BRIEFING Improving the World | By Irvin Molotsky and Warren Weaver Jr | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-rejecting-a-client.html | WASHINGTON TALK BRIEFING Rejecting a Client | By Irvin Molotsky and Warren Weaver Jr | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/55-expelled-russians-leave-washington.html | 55 EXPELLED RUSSIANS LEAVE WASHINGTON | By David K Shipler Special To the New York Times | TX 1-931345 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/anglican-envoy-renews-effort-on-beirut-hostages.html | ANGLICAN ENVOY RENEWS EFFORT ON BEIRUT HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/around-the-world-moslem-fundamentalists-fight-police-in-egypt.html | AROUND THE WORLD Moslem Fundamentalists Fight Police in Egypt | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/greek-cabinet-installed.html | Greek Cabinet Installed | Special to the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/hasenfus-refuses-court-testimony.html | HASENFUS REFUSES COURT TESTIMONY | By Stephen Kinzer Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/manila-chief-of-staff-seems-to-side-with-defense-minister-on-rebels.html | MANILA CHIEF OF STAFF SEEMS TO SIDE WITH DEFENSE MINISTER ON REBELS | By Barbara Crossette Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/reservists-use-called-illegal.html | RESERVISTS USE CALLED ILLEGAL | Special to the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/shultz-in-2-talks-links-arms-pact-to-human-rights.html | SHULTZ IN 2 TALKS LINKS ARMS PACT TO HUMAN RIGHTS | By Bernard Gwertzman Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/sudan-accuses-un-official-of-dealing-with-insurgents.html | Sudan Accuses UN Official Of Dealing With Insurgents | AP | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/tories-accuse-of-bbc-of-anti-us-reports-on-libya.html | TORIES ACCUSE OF BBC OF ANTIUS REPORTS ON LIBYA | By Francis X Clines Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-and-japan-hold-war-games-as-military-cooperation-increases.html | US AND JAPAN HOLD WAR GAMES AS MILITARY COOPERATION INCREASES | By Clyde Haberman Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-embassy-meets-soviet-reality.html | US EMBASSY MEETS SOVIET REALITY | By Philip Taubman Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-starts-inquiry-on-a-key-filipino.html | US STARTS INQUIRY ON A KEY FILIPINO | By Richard L Berke Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-to-send-top-team-to-vienna-talks.html | US TO SEND TOP TEAM TO VIENNA TALKS | By Michael R Gordon Special To the New York Times | TX 1-931345 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/antiques-exotic-weavings-of-ancient-peru.html | ANTIQUES Exotic Weavings Of Ancient Peru | BY Rita Reif | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/architecture-view-new-wing-conquers-the-los-angeles-county-museum.html | ARCHITECTURE VIEW New Wing Conquers the Los Angeles County Museum | BY Paul Goldberger | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/art-henri-matisse-in-nice-1916-1930-an-exhibition-at-the-national-gallery.html | ART HENRI MATISSE IN NICE 19161930 AN EXHIBITION AT THE NATIONAL GALLERY | By John Russell | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/art-view-designs-for-living-from-two-different-eras.html | ART VIEW Designs for Living From Two Different Eras | BY John Russell | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/bridge-maneuvering-a-modified-endgame.html | BRIDGE Maneuvering a Modified Endgame | BY Alan Truscott | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/cable-tv-notes-surveillance-looks-at-tools-and-ethics-of-eavesdropping.html | CABLE TV NOTESSurveillance Looks at Tools and Ethics of Eavesdropping | By Steve Schneider | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/camera-a-microscopic-look-at-macro-lenses.html | CAMERA A Microscopic Look at Macro Lenses | By Andy Grundberg | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/chess-marshalling-forces.html | CHESS Marshalling Forces | BY Robert Byrne | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/concert-muti-conducts-strauss-s-aus-italien.html | CONCERT MUTI CONDUCTS STRAUSSS AUS ITALIEN | By Bernard Holland | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-barrunto-troupe-in-berry-s-workers.html | DANCE BARRUNTO TROUPE IN BERRYS WORKERS | By Jennifer Dunning | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-the-rebecca-kelly-company.html | DANCE THE REBECCA KELLY COMPANY | By Jack Anderson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-view-savoring-the-art-and-mystery-of-flamenco.html | DANCE VIEW Savoring The Art And Mystery of Flamenco | BY Anna Kisselgoff | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/for-cecilia-gasdia-singing-and-acting-are-inseparable.html | FOR CECILIA GASDIA SINGING AND ACTING ARE INSEPARABLE | By John Rockwell | TX 1-932573 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-039986.html | HOME VIDEO Recent Releases Of Video Cassettes Photos and White Suit | By Douglas C McGill | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-040986.html | HOME VIDEO Recent Releases Of Video Cassettes Photos and White Suit | By Lawrence Van Gelder | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-392686.html | HOME VIDEO Recent Releases Of Video Cassettes Photos and White Suit | By Jon Pareles | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-the-competition-for-a-sharper-image-comes-up-against-realistic-limits.html | HOME VIDEO The Competition For a Sharper Image Comes up Against Realistic Limits | By Hans Fantel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-liberty-potpourri.html | MUSIC LIBERTY POTPOURRI | By John Rockwell | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-notes-championing-the-music-of-today.html | MUSIC NOTES Championing the Music of Today | By Tim Page | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-view-is-opera-incompatible-with-serious-argument.html | MUSIC VIEW Is Opera Incompatible With Serious Argument | BY Donal Henahan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-zorn-variations-on-themes-by-morricone.html | MUSIC ZORN VARIATIONS ON THEMES BY MORRICONE | By John Rockwell | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/new-star-trek-plan-reflects-symbiosis-of-tv-and-movies.html | NEW STAR TREK PLAN REFLECTS SYMBIOSIS OF TV AND MOVIES | By Aljean Harmetz | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/numismatics-australia-enters-the-gold-bullion-market.html | NUMISMATICSAustralia Enters the Gold Bullion Market | BY Ed Reiter | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/opera-chamber-group-in-3-part-bill.html | OPERA CHAMBER GROUP IN 3PART BILL | By Bernard Holland | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/pop-crack-down-an-eclectic-benefit-concert.html | POP CRACKDOWN AN ECLECTIC BENEFIT CONCERT | By Jon Pareles | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/public-tv-staions-seek-joint-venture.html | PUBLIC TV STAIONS SEEK JOINT VENTURE | By Thomas Morgan | TX 1-932573 | 1986-11-04 |

| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/recordings-bridge-records-a-haven-for-new-music-honors-the-old.html | RECORDINGS Bridge Records A Haven for New Music Honors the Old | By Allan Kozinn | TX 1-932573 | 1986-11-04 |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/rock-soul-stars-of-the-60-s-have-a-strategy-for-the-80-s.html | ROCKSOUL STARS OF THE 60S HAVE A STRATEGY FOR THE 80S | By Jon Pareles | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/showers-of-flowers-from-hanging-plants.html | SHOWERS OF FLOWERS FROM HANGING PLANTS | BY Tovah Martin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/sound-cd-recipe-calls-for-many-pits-no-pittfalls.html | SOUND CD Recipe Calls For Many Pits No Pittfalls | BY Hans Fantel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/stamps-toys-for-children.html | STAMPS Toys For Children | BY John F Dunn | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/tv-view-channel-crossings-brings-sense-of-surprise.html | TV VIEW Channel Crossings Brings Sense of Surprise | BY John J OConnor | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/a-penchant-for-gold-lame-knickers.html | A PENCHANT FOR GOLD LAME KNICKERS | BY Laura Shapiro | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/adam-dalgliesh-sees-everything.html | ADAM DALGLIESH SEES EVERYTHING | BY Robert B Parker | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/best-sellers-november-2-1986.html | Best Sellers November 2 1986 | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/chaim-potok-man-of-contrasts-at-the-village-gate.html | CHAIM POTOK MAN OF CONTRASTS AT THE VILLAGE GATE | By Richard F Shepard | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/children-s-books-008386.html | CHILDRENS BOOKS | BY Alice Miller Bregman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/childrens-books.html | CHILDRENS BOOKS | BY Deborah Felder | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/cohort-of-the-american-century.html | COHORT OF THE AMERICAN CENTURY | BY Ronald Steel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/eight-ways-to-die.html | EIGHT WAYS TO DIE | BY Marilyn Stasio | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/envy-in-the-afternoon.html | ENVY IN THE AFTERNOON | BY Patricia McBroom | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/essences-and-sentiments.html | ESSENCES AND SENTIMENTS | BY George Dickerson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short-124886.html | FICTION IN SHORT | By Laurel Graeber | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION IN SHORT | By Bob Coleman | TX 1-932573 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION IN SHORT | By Edna Stumpf | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION IN SHORT | By Joseph Olshan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION IN SHORT | By Kiki Olson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION IN SHORT | By Russell A Berman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fighting-to-save-her-son.html | FIGHTING TO SAVE HER SON | BY David Hellerstein | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/heterodoxy-was-his-doxy.html | HETERODOXY WAS HIS DOXY | BE GEORGES MAY | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/man-eating-symbols.html | MANEATING SYMBOLS | BY Rosa Guy | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/mishima-a-vision-of-the-void.html | MISHIMA A VISION OF THE VOID | BY Marguerite Yourcenar | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/mother-and-son-lost-in-a-continent.html | MOTHER AND SON LOST IN A CONTINENT | BY Robert Alter | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short-flour-of-etymology.html | NONFICTION IN SHORT Flour of Etymology | By Martin Levine | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Ann Grimes | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Greg Daugherty | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By John P Calagione | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Peter Pullman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Shepard Foreman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Warren Woessner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/olfactory-vigilance.html | OLFACTORY VIGILANCE | BY Joan W Scott | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/sestinas-and-wisecracks.html | SESTINAS AND WISECRACKS | BY Carol Hill | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/she-was-as-pure-as-snow-and-she-drifted.html | SHE WAS AS PURE AS SNOW AND SHE DRIFTED | BY Gene Lyons | TX 1-932573 | 1986-11-04 |

| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/tailgunner-helms.html | TAILGUNNER HELMS | BY Steve Neal | TX 1-932573 | 1986-11-04 |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/take-april-as-she-is.html | TAKE APRIL AS SHE IS | BY Edwin J Kenney | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/terrified-and-fascinated-by-his-own-life.html | TERRIFIED AND FASCINATED BY HIS OWN LIFE | BY Barbara Grizzuti Harrison | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/the-war-against-individualism.html | THE WAR AGAINST INDIVIDUALISM | BY Randall Rothenberg | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/thinking-as-well-as-a-man.html | THINKING AS WELL AS A MAN | BY Margaret A Lourie | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/to-save-el-salvador.html | TO SAVE EL SALVADOR | BY Linda Robinson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/visions-of-blackfoot.html | VISIONS OF BLACKFOOT | BY Peter Wild | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/we-will-make-you-an-invalid.html | WE WILL MAKE YOU AN INVALID | BY S Frederick Starr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/what-masterpiece-was-written-in-a-buick.html | WHAT MASTERPIECE WAS WRITTEN IN A BUICK | BY Joel Conarroe | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/widow-of-the-anarchist.html | WIDOW OF THE ANARCHIST | BY Greil Marcus | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/books/yes-i-admit-god-is-god.html | YES I ADMIT GOD IS GOD | BY Roger Lewis | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/a-new-generation-of-non-savers.html | A NEW GENERATION OF NONSAVERS | By Susan F Rasky | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/a-turnaround-in-toyland.html | A TURNAROUND IN TOYLAND | By Steven Flax | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/activist-chief-karlheinz-kaske-taking-the-ma-out-of-ma-siemens.html | ACTIVIST CHIEF KARLHEINZ KASKE Taking the Ma out of Ma Siemens | By John Tagliabue | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/archives-of-business-saving-for-uncle-sam.html | ARCHIVES OF BUSINESSSaving for Uncle Sam | BY Nicholas E Lefferts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/business-forum-beyond-subsidies-and-trade-quotas-a-new-track-to-high-tech-growth.html | BUSINESS FORUM BEYOND SUBSIDIES AND TRADE QUOTAS A New Track to HighTech Growth | By John Diebold | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/business-forum-first-off-learn-to-be-stupid-the-fine-art-of.html | BUSINESS FORUM FIRST OFF LEARN TO BE STUPIDThe Fine Art of Managing Creativity | By P R Nayak and J M Kettringham | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/did-sugar-get-to-be-too-good-a-deal.html | DID SUGAR GET TO BE TOO GOOD A DEAL | By Keith Schneider | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/investing-an-overpriced-american-eagle.html | INVESTINGAn Overpriced American Eagle | By Lawrence J Demaria | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/personal-finance-how-the-new-1040-will-affect-401-k-s.html | PERSONAL FINANCE How the New 1040 Will Affect 401ks | By Deborah Rankin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/the-executive-computer-curling-up-with-a-good-novel.html | THE EXECUTIVE COMPUTER Curling Up With a Good Novel | By Erik SandbergDiment | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/trauma-time-on-network-tv.html | TRAUMA TIME ON NETWORK TV | By Peter J Boyer | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/week-in-business-ouster-of-yamani-may-placate-opec.html | WEEK IN BUSINESS Ouster of Yamani May Placate OPEC | By Merrill Perlman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-hi-voter-this-is-your-president.html | WHATS NEW IN ELECTION SOFTWARE Hi Voter This Is Your President | By Kurt Eichenwald | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-it-s-not-what-s-said-but-who-hears.html | WHATS NEW IN ELECTION SOFTWARE Its Not Whats Said But Who Hears | By Kurt Eichenwald | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-writing-letters-to-those-who-care.html | WHATS NEW IN ELECTION SOFTWARE Writing Letters to Those Who Care | By Kurt Eichenwald | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software.html | WHATS NEW IN ELECTION SOFTWARE | By Kurt Eichenwald | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/about-men-the-clinic.html | ABOUT MEN The Clinic | BY Michael Blumenthal | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/death-of-a-daughter.html | DEATH OF A DAUGHTER | BY Adam Clymer | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/food-family-traditions.html | FOOD Family Traditions | BY Patricia Wells | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/home-design-tableware-s-new-romance.html | HOME DESIGN Tablewares New Romance | BY Carol Vogel | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/on-language-the-erroneous-eagle-and-the-cross-eyed-bear.html | ON LANGUAGE The Erroneous Eagle and the CrossEyed Bear | By William Safire | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/politicking-goes-high-tech.html | POLITICKING GOES HIGHTECH | BY Steven V Roberts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/sunday-observer-erasing-a-rembrandt.html | SUNDAY OBSERVER Erasing a Rembrandt | BY Russell Baker | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/the-avant-garde-courts-corporations.html | THE AVANTGARDE COURTS CORPORATIONS | BY Cathleen McGuigan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/the-spy-who-got-away.html | THE SPY WHO GOT AWAY | BY David Wise | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/beht-henley-writes-a-real-real-personal-movie.html | BEHT HENLEY WRITES A REAL REAL PERSONAL MOVIE | By Samuel G Freedman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/film-barreto-s-happily-ever-after.html | FILM BARRETOS HAPPILY EVER AFTER | By Janet Maslin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/film-view-colorization-is-defacing-black-and-white-film-classics.html | FILM VIEW Colorization Is Defacing Black and White Film Classics | BY Vincent Canby | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/lancaster-and-douglas-a-chemistry-lesson.html | Lancaster and Douglas A Chemistry Lesson | By Stephen Farber | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/screen-rouge-baiser-paris-and-politics-in-52.html | SCREEN ROUGE BAISER PARIS AND POLITICS IN 52 | By Vincent Canby | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/12-of-stores-inspected-evaded-tax-study-says.html | 12 OF STORES INSPECTED EVADED TAX STUDY SAYS | By Selwyn Raab | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/60-cells-to-ease-problem-at-jail.html | 60 CELLS TO EASE PROBLEM AT JAIL | By Milena Jovanovitch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-farm-becomes-a-cause.html | A FARM BECOMES A CAUSE | By Judy Glass | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-truce-is-called-in-historical-battle.html | A TRUCE IS CALLED IN HISTORICAL BATTLE | By Tessa Melvin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-varied-field-vies-for-four-state-posts.html | A VARIED FIELD VIES FOR FOUR STATE POSTS | By Eleanor Charles | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-yiddish-cowboy-returns.html | A YIDDISH COWBOY RETURNS | By Shirley Horner | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/about-westchester-young-scholars.html | ABOUT WESTCHESTERYOUNG SCHOLARS | By Lynne Ames | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/after-fatal-acccident-high-school-curbs-student-trips-off-campus.html | AFTER FATAL ACCCIDENT HIGH SCHOOL CURBS STUDENT TRIPS OFF CAMPUS | By Jack Cavanaugh | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/anti-sexual-harassment-unit-aids-tenants.html | ANTISEXUAL HARASSMENT UNIT AIDS TENANTS | By William G Blair | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-brach-retrospective-more-and-less-than-needed.html | ARTBRACH RETROSPECTIVE MORE AND LESS THAN NEEDED | By Helen A Harrison | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-drewes-oils-watercolors-and-prints-at-the-princeton-gallery.html | ARTDREWES OILS WATERCOLORS AND PRINTS AT THE PRINCETON GALLERY | By William Zimmer | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-of-impaired-to-go-on-view.html | ART OF IMPAIRED TO GO ON VIEW | By Karen Tortorella | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-works-by-a-victorian-artist-who-knew-and-loved-boats.html | ARTWORKS BY A VICTORIAN ARTIST WHO KNEW AND LOVED BOATS | By William Zimmer | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/author-looks-beyond-a-fence.html | AUTHOR LOOKS BEYOND A FENCE | By Sally Levitt Steinberg | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/bonanno-freed-from-prison-after-us-judge-lifts-charge.html | Bonanno Freed From Prison After US Judge Lifts Charge | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/campaigning-draws-to-a-close-across-the-county.html | CAMPAIGNING DRAWS TO A CLOSE ACROSS THE COUNTY | By Donna Greene | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/can-repubic-survive-the-t-46-debacle.html | CAN REPUBIC SURVIVE THE T46 DEBACLE | By Clifford D May | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/charity-s-ways-change-but-not-the-need.html | CHARITYS WAYS CHANGE BUT NOT THE NEED | By Kathleen Teltsch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/colleges-offering-hunagarian-courses.html | COLLEGES OFFERING HUNAGARIAN COURSES | By Priscilla van Tassel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-guide-031886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-favorite-holiday-by-a-landslide.html | CONNECTICUT OPINION FAVORITE HOLIDAY BY A LANDSLIDE | By Dan Woog | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-parents-don-t-hear-pleas-for-guidance.html | CONNECTICUT OPINION PARENTS DONT HEAR PLEAS FOR GUIDANCE | By Joy R Kluess | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-the-60-s-are-gone-but-values-endure.html | CONNECTICUT OPINION THE 60s ARE GONE BUT VALUES ENDURE | By Holly Peppe | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/crime-update-85-kidnapping-of-newborn-baby-is-still-a-mystery.html | CRIME UPDATE 85 KIDNAPPING OF NEWBORN BABY IS STILL A MYSTERY | By Todd S Purdum | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/customers-rally-to-save-snack-bar.html | CUSTOMERS RALLY TO SAVE SNACK BAR | By Martha Molnar | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/daycare-center-facing-eviction.html | DAYCARE CENTER FACING EVICTION | By Sue Rubenstein | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/debate-over-public-art-growing.html | DEBATE OVER PUBLIC ART GROWING | By Barbara Delatiner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/defense-readies-case-in-8-week-old-mob-commission-trial.html | DEFENSE READIES CASE IN 8WEEKOLD MOB COMMISSION TRIAL | By Arnold H Lubasch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-a-convivial-cafe-in-irvington.html | DINING OUTA CONVIVIAL CAFE IN IRVINGTON | By M H Reed | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-french-elegance-in-stamford.html | DINING OUT FRENCH ELEGANCE IN STAMFORD | By Patricia Brooks | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-new-life-for-an-old-farhouse.html | DINING OUTNEW LIFE FOR AN OLD FARHOUSE | By Valerie Sinclair | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-white-pink-and-nothing-but-pasta.html | DINING OUT WHITE PINK AND NOTHING BUT PASTA | By Florence Fabricant | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/disabled-offered-music-as-therapy.html | DISABLED OFFERED MUSIC AS THERAPY | By Rhoda M Gilinsky | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/everyones-a-critic.html | EVERYONES A CRITIC | By Barbara Delatiner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/exhibit-tells-tale-of-a-famous-yacht.html | EXHIBIT TELLS TALE OF A FAMOUS YACHT | By Gitta Morris | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/flexible-benefits-a-growing-choice.html | FLEXIBLE BENEFITS A GROWING CHOICE | By Penny Singer | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-from-policeman-to-scofflaw.html | FOLLOWUP ON THE NEWS From Policeman To Scofflaw | By Richard Haitch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-hiring-teen-ager-as-police-chief.html | FOLLOWUP ON THE NEWS Hiring TeenAger As Police Chief | By Richard Haitch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-war-of-roses-in-rhode-island.html | FOLLOWUP ON THE NEWS War of Roses In Rhode Island | By Richard Haitch | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/food-turning-away-from-pasta-let-s-take-a-look-at-rice.html | FOOD TURNING AWAY FROM PASTA LETS TAKE A LOOK AT RICE | By Moira Hodgson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/forest-tracts-are-acquired-by-new-york.html | FOREST TRACTS ARE ACQUIRED BY NEW YORK | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gardening-for-the-varied-virtues-of-spring-bulbs.html | GARDENINGFOR THE VARIED VIRTUES OF SPRING BULBS | By Carl Totemeier | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gardening-for-the-varied-virtues-of-spring-bulbs.html | GARDENINGFOR THE VARIED VIRTUES OF SPRING BULBS | By Carl Totemeier | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gardening-for-the-varied-virtues-of-spring-bulbs.html | GARDENINGFOR THE VARIED VIRTUES OF SPRING BULBS | By Carl Totemeier | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gardening-for-the-varied-virtues-of-spring-bulbs.html | GARDENINGFOR THE VARIED VIRTUES OF SPRING BULBS | By Carl Totemeier | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gop-seen-retaining-local-edge.html | GOP SEEN RETAINING LOCAL EDGE | By Frank Lynn | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/governor-s-race-takes-to-streets-in-the-campaign-s-last-weekend.html | GOVERNORS RACE TAKES TO STREETS IN THE CAMPAIGNS LAST WEEKEND | By Frank Lynn | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/heading-for-a-showdown-with-the-voters.html | HEADING FOR A SHOWDOWN WITH THE VOTERS | By Richard L Madden | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/helping-tough-kids-turn-around.html | HELPING TOUGH KIDS TURN AROUND | By Stacey Okun | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/home-clinic-programmable-thermostats-blowing-hot-or-cold-made-easy.html | HOME CLINIC PROGRAMMABLE THERMOSTATS BLOWING HOT OR COLD MADE EASY | By Bernard Gladstone | TX 1-932573 | 1986-11-04 |

| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/hottest-race-a-local-judgeship.html | HOTTEST RACE A LOCAL JUDGESHIP | By Michael Freitag | TX 1-932573 | 1986-11-04 |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/illegal-aliens-wieghing-impact-of-new-us-law.html | ILLEGAL ALIENS WIEGHING IMPACT OF NEW US LAW | By Lydia Chavez | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/in-eight-decades-of-photos-world-of-childhood-in-the-bronx-is-preserved.html | IN EIGHT DECADES OF PHOTOS WORLD OF CHILDHOOD IN THE BRONX IS PRESERVED | By Michael Norman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/in-state-8-key-congressional-races.html | IN STATE 8 KEY CONGRESSIONAL RACES | By Bruce Lambert | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/indictment-in-6-road-deaths.html | Indictment in 6 Road Deaths | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/junior-rider-won-first-ride-at-3.html | JUNIOR RIDER WON FIRST RIDE AT 3 | By Robert J Salgado | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/junked-cars-litter-towns.html | JUNKED CARS LITTER TOWNS | By Charlotte Libov | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/legislative-candidates-woo-distracted-voters.html | LEGISLATIVE CANDIDATES WOO DISTRACTED VOTERS | By Alan Finder | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/letters-of-boss-tweed-foretell-political-crimes.html | LETTERS OF BOSS TWEED FORETELL POLITICAL CRIMES | By Herbert Mitgang | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/lilco-begins-power-talks-with-state.html | LILCO BEGINS POWER TALKS WITH STATE | By John Rather | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/loading-of-fuel-is-delayed-at-upstate-a-plant.html | LOADING OF FUEL IS DELAYED AT UPSTATE APLANT | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-journal-723586.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-a-good-man-farmer-brown.html | LONG ISLAND OPINION A GOOD MAN FARMER BROWN | By D H Melhem | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-brings-a-fire-to-the-soul.html | LONG ISLAND OPINION BRINGS A FIRE TO THE SOUL | By Richard Lettis | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-the-darkling-season.html | LONG ISLAND OPINIONTHE DARKLING SEASON | By Edwin Ritchie | TX 1-932573 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-islanders-a-producer-of-documentaries-finds-happiness-in-the-movies.html | LONG ISLANDERS A PRODUCER OF DOCUMENTARIES FINDS HAPPINESS IN THE MOVIES | By Lawrence Van Gelder | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/longos-message-im-running-too.html | LONGOS MESSAGE IM RUNNING TOO | By Peggy McCarthy | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/man-charged-in-li-hit-run.html | Man Charged in LI HitRun | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/moffett-ready-for-the-other-side-of-news.html | MOFFETT READY FOR THE OTHER SIDE OF NEWS | By Peggy McCarthy | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/mortgage-payments-easing-the-pain.html | MORTGAGE PAYMENTS EASING THE PAIN | By Marian Courtney | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/motel-children-pose-problem-for-schools.html | MOTEL CHILDREN POSE PROBLEM FOR SCHOOLS | By Betsy Brown | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/music-american-music-celebration.html | MUSICAMERICAN MUSIC CELEBRATION | By Rena Fruchter | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/music-coming-week-is-sure-to-please-fans-of-choral-music.html | MUSIC COMING WEEK IS SURE TO PLEASE FANS OF CHORAL MUSIC | By Robert Sherman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-opinion-protecting-whistleblowers.html | NEW JERSEY OPINION PROTECTING WHISTLEBLOWERS | By John H Dorsey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-opinion-the-case-for-arbitration.html | NEW JERSEY OPINION THE CASE FOR ARBITRATION | By Richard Naimark | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-school-to-teach-techniques-of-rescue.html | NEW SCHOOL TO TEACH TECHNIQUES OF RESCUE | By Carolyn Battista | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/no-intermissions-for-prolific-playwright.html | NO INTERMISSIONS FOR PROLIFIC PLAYWRIGHT | By Joan Cook | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/o-rourke-is-low-key-in-queens-visit.html | OROURKE IS LOW KEY IN QUEENS VISIT | By George James | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/opponents-of-gas-pipeline-raise-a-storm-at-first-us-hearing.html | OPPONENTS OF GAS PIPELINE RAISE A STORM AT FIRST US HEARING | By Charlotte Libov | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/owl-decoys-face-off-against-pigeons.html | OWL DECOYS FACE OFF AGAINST PIGEONS | By Suzanne Dechillo | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pact-for-westchester-bus-line.html | PACT FOR WESTCHESTER BUS LINE | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pine-barrens-man-as-the-problem.html | PINE BARRENS MAN AS THE PROBLEM | By Karla Jennings | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/politics-local-issues-will-decide-outcomes-on-election-day.html | POLITICS LOCAL ISSUES WILL DECIDE OUTCOMES ON ELECTION DAY | By Joseph F Sullivan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/project-documents-the-era-of-greenwichs-great-estates.html | PROJECT DOCUMENTS THE ERA OF GREENWICHS GREAT ESTATES | By Jacqueline Weaver | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pupils-ask-to-smoke-at-schools.html | PUPILS ASK TO SMOKE AT SCHOOLS | By Howard Breuer | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/radio-talk-program-born-of-a-commuter-alliance.html | RADIO TALK PROGRAM BORN OF A COMMUTER ALLIANCE | By Marcia Saft | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/renovation-stirs-fears-in-essex-market.html | RENOVATION STIRS FEARS IN ESSEXMARKET | By Howard W French | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/residents-of-lyme-area-seek-state-funds-to-fight-lyme-disease.html | RESIDENTS OF LYME AREA SEEK STATE FUNDS TO FIGHT LYME DISEASE | By Clare Collins | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/return-to-princeton-in-a-changed-role.html | RETURN TO PRINCETON IN A CHANGED ROLE | By Paul BenItzak | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/rolling-along-on-antique-bicycles.html | ROLLING ALONG ON ANTIQUE BICYCLES | By Robert J Salgado | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/romantic-tonic-in-teaneck.html | ROMANTIC TONIC IN TEANECK | By Alvin Klein | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/service-tries-to-put-zest-into-meetings.html | SERVICE TRIES TO PUT ZEST INTO MEETINGS | By Sharon L Bass | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/sexcrime-unit-shift-is-assailed.html | SEXCRIME UNIT SHIFT IS ASSAILED | By Vicki Metz | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/speaking-personally-a-short-but-thrilling-turnpike-tour.html | SPEAKING PERSONALLY A SHORT BUT THRILLING TURNPIKE TOUR | By John Bendel | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/speaking-personally-friends-across-time-across-space-across-eternity.html | SPEAKING PERSONALLY FRIENDS ACROSS TIME ACROSS SPACE ACROSS ETERNITY | By William Sheerin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-apple-crop-down-15-and-prices-rise.html | STATE APPLE CROP DOWN 15 AND PRICES RISE | By Harold Faber Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-bans-fishing-at-9-tainted-ponds.html | STATE BANS FISHING AT 9 TAINTED PONDS | By Sharon Monahan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-weighs-catching-toll-cheats.html | STATE WEIGHS CATCHING TOLL CHEATS | By Leo H Carney | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/tapes-by-benny-goodman-to-finance-his-archives-at-yale.html | TAPES BY BENNY GOODMAN TO FINANCE HIS ARCHIVES AT YALE | By Robert A Hamilton | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-good-and-the-bad-in-oyster-bay-walking-tour.html | THE GOOD AND THE BAD IN OYSTER BAY WALKING TOUR | By Susan Carey Dempsey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-guide-000086.html | THE GUIDE | By Eleanor Charles | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-life-of-one-family-is-chronicled-in-music.html | THE LIFE OF ONE FAMILY IS CHRONICLED IN MUSIC | By Valerie Cruice | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-political-campaign-cuomo-campaigns-in-legislative-races.html | THE POLITICAL CAMPAIGN CUOMO CAMPAIGNS IN LEGISLATIVE RACES | By Jeffrey Schmalz | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/theater-gin-game-is-reborn-as-a-musical-jokers.html | THEATER GIN GAME IS REBORN AS A MUSICAL JOKERS | By Alvin Klein | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/town-country-the-country-wins.html | TOWN  COUNTRY THE COUNTRY WINS | By Honor Moore | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/town-sets-hearing-on-newman-s-camp-for-sick-children.html | TOWN SETS HEARING ON NEWMANS CAMP FOR SICK CHILDREN | By Robert A Hamilton | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/toys-as-art-a-mix-of-fun-and-whim.html | TOYS AS ART A MIX OF FUN AND WHIM | By Nancy Tutko | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/tv-guide-to-election.html | TV GUIDE TO ELECTION | By Therese Madonia | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion-untitled-art-class-finds-a-local-point-it-can-call-home.html | UNTITLED ART CLASS FINDS A LOCAL POINT IT CAN CALL HOME | By Roberta Hershenson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/us-and-state-policies-on-waste-held-flawed.html | US AND STATE POLICIES ON WASTE HELD FLAWED | By Bob Narus | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/village-moving-on-polluted-wells.html | VILLAGE MOVING ON POLLUTED WELLS | By Carol Steinberg | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-crack-attack.html | WESTCHESTER JOURNAL CRACK ATTACK | By Tessa Melvin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-electronic-jail.html | WESTCHESTER JOURNAL ELECTRONIC JAIL | By Tessa Melvin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-help-for-homeless.html | WESTCHESTER JOURNAL HELP FOR HOMELESS | By Tessa Melvin | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-museumhopping.html | WESTCHESTER JOURNALMUSEUMHOPPING | By Rhoda M Gilinsky | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-opinion-bureaucracy-and-the-environment.html | WESTCHESTER OPINION BUREAUCRACY AND THE ENVIRONMENT | By Richard R Knabel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-opinion-the-old-fashioned-bumper-sticker-is-still-holding-up-its-end.html | WESTCHESTER OPINION THE OLDFASHIONED BUMPER STICKER IS STILL HOLDING UP ITS END | By Tom Lashnits | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/wine-investing-in-1985-vintage.html | WINEINVESTING IN 1985 VINTAGE | By Geoff Kalish | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/womens-gains-in-local-politics-found-to-be-slow.html | WOMENS GAINS IN LOCAL POLITICS FOUND TO BE SLOW | By Louise Saul | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/york-college-in-queens-gets-a-permanent-home.html | YORK COLLEGE IN QUEENS GETS A PERMANENT HOME | By George James | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/obituaries/dr-robert-s-mulliken-dead-nobel-laureate-in-chemistry.html | DR ROBERT S MULLIKEN DEAD NOBEL LAUREATE IN CHEMISTRY | By Wolfgang Saxon | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/in-the-nation-coming-from-behind.html | IN THE NATION COMING FROM BEHIND | By Tom Wicker | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/opinio n/manila-s-trojan-horseman.html | MANILAS TROJAN HORSEMAN | By Raymond Bonner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/opinio n/meese-the-lawman-calls-for-anarchy.html | MEESE THE LAWMAN CALLS FOR ANARCHY | By Paul Brest | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/opinio n/washington-the-indecisive-election.html | WASHINGTON THE INDECISIVE ELECTION | By James Reston | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/deals-proliferate-in-softer-manhattan-office.html | Deals Proliferate in Softer Manhattan Office Market | By Mark McCain | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/focus-atlanta-midtown-challenges-downtown.html | FOCUS AtlantaMidtown Challenges Downtown | By Michael M Pousner | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/if-youre-thinking-of-living-in-scotch-plains.html | IF YOURE THINKING OF LIVING INScotch Plains | By Rachelle Garbarine | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/in-new-jersey-rural-township-faces-a-transformation.html | IN NEW JERSEYRural Township Faces a Transformation | By Rachelle Garbarine | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/in-westchester-and-connecticut-land-sale-troubles-the-preservationists.html | IN WESTCHESTER AND CONNECTICUT Land Sale Troubles The Preservationists | By Andree Brooks | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/national-notebook-cincinnati-course-change-for-a-developer.html | NATIONAL NOTEBOOK CincinnatiCourse Change for a Developer | By Steven Rosen | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/national-notebook-evanston-ill-cutting-risks-at-science-park.html | NATIONAL NOTEBOOK Evanston Ill Cutting Risks At Science Park | By Jennifer Stoffel | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/national-notebook-seattle-a-new-look-for-the-harbor.html | NATIONAL NOTEBOOK Seattle A New Look For the Harbor | By Timothy Egan | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/on-long-island-cluster-laws-gain-as-a-preservation-tool.html | ON LONG ISLANDCluster Laws Gain as a Preservation Tool | By Diana Shaman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/perspectives-the-plaza-district-catering-to-midtown-office-needs.html | PERSPECTIVES THE PLAZA DISTRICT Catering to Midtown Office Needs | By Alan S Oser | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realest ate/postings-15000-realtors-conventioneers.html | POSTINGS 15000 Realtors Conventioneers | By Lisa Foderaro | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-48-million-complex-upstate-glitter.html | POSTINGS 48 MILLION COMPLEX Upstate Glitter | By Lisa Foderaro | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-completing-cadman-plaza-condos-for-bridge-watchers.html | POSTINGS Completing Cadman Plaza Condos for Bridge Watchers | By Lisa Foderaro | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-deal-on-38th-street-for-skywalkers.html | POSTINGS DEAL ON 38TH STREET For Skywalkers | By Lisa Foderaro | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/q-and-a-608386.html | Q AND A | By Shawn G Kennedy | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/talking-windfalls-going-private-for-profit.html | TALKING WINDFALLS Going Private For Profit | By Andree Brooks | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/when-a-co-op-board-rejects-a-buyer-for-one-complainant-nothing-has-changed.html | WHEN A COOP BOARD REJECTS A BUYER For One Complainant Nothing Has Changed | By Michael Decourcy Hinds | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/when-a-co-op-board-rejects-a-buyer.html | When a Coop Board Rejects a Buyer | By Michael Decourcy Hinds | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/baseball-notebook-warning-to-conquering-mets-uneasy-lies-the-crown.html | Baseball Notebook Warning to Conquering Mets Uneasy Lies the Crown | By Murray Chass | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/breeder-s-cup-skywalker-captures-the-classic.html | BREEDERS CUP Skywalker Captures The Classic | By Steven Crist | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-columbia-up-by-14-at-halftime-is-beaten-again.html | COLLEGE FOOTBALL Columbia Up by 14 At Halftime Is Beaten Again | By Jack Cavanaugh | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-east-syracuse-rallies-3-times-to-overcome-pitt-24-20.html | COLLEGE FOOTBALL EAST Syracuse Rallies 3 Times to Overcome Pitt 2420 | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-miami-rallies-to-go-8-0.html | COLLEGE FOOTBALL Miami Rallies To Go 80 | By Malcolm Moran | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-scoring-pass-with-4-43-left-sinks-cadets.html | COLLEGE FOOTBALL Scoring Pass With 443 Left Sinks Cadets | By Gordon S White Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-southwest-west-murray-rallies-texas-a-m.html | COLLEGE FOOTBALL SOUTHWESTWEST Murray Rallies Texas AM | AP | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-undefeated-penn-posts-7th-victory.html | COLLEGE FOOTBALL Undefeated Penn Posts 7th Victory | By William N Wallace | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/hockey-devils-falter-on-power-plays.html | HOCKEY Devils Falter on Power Plays | By Alex Yannis | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/hockey-islanders-bounce-back-and-defeat-jets.html | HOCKEY Islanders Bounce Back and Defeat Jets | By Robin Finn | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/ithaca-union-stay-unbeaten.html | ITHACA UNION STAY UNBEATEN | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/knicks-bested-by-jordan-s-50.html | KNICKS BESTED BY JORDANS 50 | By Roy S Johnson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/new-york-city-marathon-jaunt-in-park-now-a-run-for-money.html | NEW YORK CITY MARATHON Jaunt in Park Now a Run for Money | By Peter Alfano | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-basketball-wilkins-scores-39-to-help-rout-nets.html | PRO BASKETBALL Wilkins Scores 39 To Help Rout Nets | By Sam Goldaper | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-everything-is-ok-at-the-cowboys-new-high-tech-corral.html | PRO FOOTBALL Everything Is OK at the Cowboys New HighTech Corral | By Michael Janofsky | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-jets-aim-to-duplicate-first-half-success.html | PRO FOOTBALL Jets Aim to Duplicate FirstHalf Success | By Gerald Eskenazi | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-new-giant-learns-through-mistakes.html | PRO FOOTBALL New Giant Learns Through Mistakes | By Frank Litsky | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-of-the-times-cen-mets-outbid-cards.html | SPORTS OF THE TIMES Cen Mets Outbid Cards | By Dave Anderson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/views-of-sports-in-the-series-of-darkness-a-yankee-fan-finds-the.html | VIEWS OF SPORTSIn the Series of Darkness A Yankee Fan Finds the Light | By Sidney Zion | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/style/social-events-all-types-at-all-hours.html | SOCIAL EVENTS ALL TYPES AT ALL HOURS | By Robert E Tomasson | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/is-the-road-to-a-theater-career-rockier-for-women.html | IS THE ROAD TO A THEATER CAREER ROCKIER FOR WOMEN | By Leslie Bennetts | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/stage-the-frankenstein-musical.html | STAGE THE FRANKENSTEIN MUSICAL | By Stephen Holden | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/stage-view-a-play-of-emotional-density-full-of-comedy-and-wit.html | STAGE VIEW A Play of Emotional Density Full of Comedy and Wit | BY Mel Gussow | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/why-michael-bennett-has-said-goodbye-for-now-to-broadway.html | WHY MICHAEL BENNETT HAS SAID GOODBYE FOR NOW TO BROADWAY | By Jeremy Gerard | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-directory-of-fallwinter-sailings.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEDIRECTORY OF FALLWINTER SAILINGS | By Vernon Kidd | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-luxury-on-a-sea-of-champagne.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE Luxury on a Sea of Champagne | By Rodger Hess | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-new-ports-of-call-and-shift-to.html | A SPECIAL GUIDE TO CRUISES WORLDWIDENew Ports of Call And Shift to Pacific | By Vernon Kidd | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-riding-waves-of-new-adventure.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE Riding Waves of New Adventure | By Richard F Shepard | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/bouncing-across-america.html | BOUNCING ACROSS AMERICA | By Bruce Porter | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/correspondent-s-choice-making-tracks-around-the-globe.html | CORRESPONDENTS CHOICE Making Tracks Around the Globe | By James M Markham | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/practical-traveler-saving-on-sailing.html | PRACTICAL TRAVELER Saving on Sailing | By Paul Grimes | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/q-a-997686.html | Q  A | By Stanley Carr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/shopper-s-world-a-cape-cod-bounty-flowers-and-beads.html | SHOPPERS WORLD A Cape Cod Bounty Flowers and Beads | By Corinne K Hoexter | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/travel-advisory-easing-entry-to-the-islands-hot-footing-it-in-bermuda.html | TRAVEL ADVISORY Easing Entry to the Islands HotFooting It in Bermuda | By Lawrence Van Gelder | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/walking-along-the-great-barrier-reef.html | WALKING ALONG THE GREAT BARRIER REEF | By James V Risser | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/what-s-doing-in-rome.html | WHATS DOING IN ROME | By Roberto Suro | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/where-the-ivy-league-fights-on.html | WHERE THE IVY LEAGUE FIGHTS ON | By Steven D Stark | TX 1-932573 | 1986-11-04 |

| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/10-year-long-search-solves-mystery-of-18th-century-new-england-ballad.html | 10YEARLONG SEARCH SOLVES MYSTERY OF 18THCENTURY NEW ENGLAND BALLAD | AP | TX 1-932573 | 1986-11-04 |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/a-look-back-and-a-look-forward-find-the-view-bleak-for-appalachia.html | A LOOK BACK AND A LOOK FORWARD FIND THE VIEW BLEAK FOR APPALACHIA | By Ben A Franklin Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/agency-asking-us-care-in-catastrophic-ills.html | AGENCY ASKING US CARE IN CATASTROPHIC ILLS | By Robert Pear Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-kiowas-end-protest-as-vote-is-canceled.html | AROUND THE NATION Kiowas End Protest As Vote Is Canceled | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-student-dies-in-cave-after-the-walls-collapse.html | AROUND THE NATION Student Dies in Cave After the Walls Collapse | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-tentative-pact-reached-by-3-west-coast-papers.html | AROUND THE NATION Tentative Pact Reached By 3 West Coast Papers | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/battle-to-be-cook-county-sheriff-is-fought-on-a-national-scale.html | BATTLE TO BE COOK COUNTY SHERIFF IS FOUGHT ON A NATIONAL SCALE | By Andrew H Malcolm Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/both-rival-parties-gird-to-combat-vote-fraud.html | BOTH RIVAL PARTIES GIRD TO COMBAT VOTE FRAUD | By Martin Tolchin Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/bullet-tagged-for-president.html | BULLET TAGGED FOR PRESIDENT | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/carnegie-hero-fund-cites-19.html | CARNEGIE HERO FUND CITES 19 | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/chicago-vote-plan-upset.html | CHICAGO VOTE PLAN UPSET | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/colleges-in-us-need-overhaul-study-contends.html | COLLEGES IN US NEED OVERHAUL STUDY CONTENDS | By Edward B Fiske | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/death-sentence-at-16-rekindles-debate-on-justice-for-juveniles.html | DEATH SENTENCE AT 16 REKINDLES DEBATE ON JUSTICE FOR JUVENILES | By Isabel Wilkerson Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/delaware-program-to-address-problems-of-early-childhood.html | DELAWARE PROGRAM TO ADDRESS PROBLEMS OF EARLY CHILDHOOD | Special to the New York Times | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/fall-salmon-run-highest-in-west-in-decades.html | FALL SALMON RUN HIGHEST IN WEST IN DECADES | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/gas-test-assailed-for-pennsylvania.html | GAS TEST ASSAILED FOR PENNSYLVANIA | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/hatchery-plan-on-lake-stirs-a-vermont-dispute.html | HATCHERY PLAN ON LAKE STIRS A VERMONT DISPUTE | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/man-gulity-in-75-death-of-wife.html | MAN GULITY IN 75 DEATH OF WIFE | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/measure-setting-standards-on-energy-efficiency-vetoed.html | Measure Setting Standards On Energy Efficiency Vetoed | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/missouri-students-fight-town-s-dancing-ban.html | MISSOURI STUDENTS FIGHT TOWNS DANCING BAN | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/nader-58-starts-study-of-harvard-86.html | NADER 58 STARTS STUDY OF HARVARD 86 | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/national-role-is-seen-for-arizona-nominee.html | NATIONAL ROLE IS SEEN FOR ARIZONA NOMINEE | By R W Apple Jr Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/offshore-dispute-in-new-hampshire.html | OFFSHORE DISPUTE IN NEW HAMPSHIRE | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/pacs-turning-to-indirect-way-to-aid-hopefuls.html | PACS TURNING TO INDIRECT WAY TO AID HOPEFULS | By Richard L Berke Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/parties-heighten-efforts-to-bring-voters-to-polls.html | PARTIES HEIGHTEN EFFORTS TO BRING VOTERS TO POLLS | By E J Dionne Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/penn-state-dormitory-offers-new-hope-to-kidney-patients.html | PENN STATE DORMITORY OFFERS NEW HOPE TO KIDNEY PATIENTS | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/philadephia-bombing-sequel-neighbors-in-an-insurance-ad.html | PHILADEPHIA BOMBING SEQUEL NEIGHBORS IN AN INSURANCE AD | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/philanthropies-starting-drive-for-5-tithing.html | PHILANTHROPIES STARTING DRIVE FOR 5 TITHING | By Kathleen Teltsch Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/plaintiff-in-a-landmark-case-joins-staff-of-medical-group.html | Plaintiff in a Landmark Case Joins Staff of Medical Group | AP | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/poll-finds-tie-in-dakota.html | Poll Finds Tie in Dakota | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/price-s-last-house-race.html | Prices Last House Race | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/sinking-homes-shock-neighborhood.html | SINKING HOMES SHOCK NEIGHBORHOOD | By William K Stevens | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/state-dept-suite-with-tobacco-motif-angers-smoking-foes.html | STATE DEPT SUITE WITH TOBACCO MOTIF ANGERS SMOKING FOES | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-finally-an-issue.html | TALKING POLITICS Finally an Issue | By Phil Gailey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-hazardous-campaign-trail.html | TALKING POLITICS Hazardous Campaign Trail | By Phil Gailey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-life-after-politics.html | TALKING POLITICS Life After Politics | By Phil Gailey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-washington-or-bust.html | TALKING POLITICS Washington or Bust | By Phil Gailey | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/the-political-campaign-florida-governor-race-revives-2-party-politics.html | THE POLITICAL CAMPAIGN FLORIDA GOVERNOR RACE REVIVES 2PARTY POLITICS | By Jon Nordheimer Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/the-political-campaign-reagan-urges-californians-to-protect-gains-of-gop.html | THE POLITICAL CAMPAIGN REAGAN URGES CALIFORNIANS TO PROTECT GAINS OF GOP | By Gerald M Boyd Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/us-ideas-on-arms-offered-in-iceland-are-being-refined.html | US IDEAS ON ARMS OFFERED IN ICELAND ARE BEING REFINED | By Michael R Gordon Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-ferment-at-state-dept.html | WASHINGTON TALK BRIEFING Ferment at State Dept | By Irvin Molotsky and Warren Weaver Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-on-house-spending.html | WASHINGTON TALK BRIEFING On House Spending | By Irvin Molotsky and Warren Weaver Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-the-physical-eds.html | WASHINGTON TALK BRIEFING The Physical Eds | By Irvin Molotsky and Warren Weaver Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-the-other-weinberger-is-a-publisher.html | WASHINGTON TALK The Other Weinberger Is a Publisher | By Barbara Gamarekian | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/a-voice-from-bonn-history-cannot-be-shrugged-off.html | A VOICE FROM BONN HISTORY CANNOT BE SHRUGGED OFF | By Martin Suskind | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/afghan-war-is-not-just-a-matter-opf-timetables.html | AFGHAN WAR IS NOT JUST A MATTER OPF TIMETABLES | By Steven R Weisman | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/central-america-asks-how-far-us-will-go.html | CENTRAL AMERICA ASKS HOW FAR US WILL GO | By James Lemoyne | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/cia-has-100-million-a-point-to-prove.html | CIA HAS 100 MILLION A POINT TO PROVE | By Stephen Engelberg | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/courting-the-chinese-with-military-flowers-and-candy.html | COURTING THE CHINESE WITH MILITARY FLOWERS AND CANDY | By John H Cushman Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/drug-law-raises-more-than-hope.html | DRUG LAW RAISES MORE THAN HOPE | By Joel Brinkley | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/education-watch-teaching-about-sex-in-an-explicit-society.html | EDUCATION WATCH TEACHING ABOUT SEX IN AN EXPLICIT SOCIETY | By Jane Perlez | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/hotels-dispute-charges-in-suit.html | HOTELS DISPUTE CHARGES IN SUIT | By Howard French | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-a-war-of-words-between-seattle-and-the-vatican.html | IDEAS  TRENDS A War of Words Between Seattle And the Vatican | By Laura Mansnerus and Katherine Roberts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-an-urgent-call-for-help-on-aids.html | IDEAS  TRENDS An Urgent Call For Help on AIDS | By Laura Mansnerus and Katherine Roberts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-getting-a-fix-on-halley-s-comet.html | IDEAS  TRENDS Getting a Fix On Halleys Comet | By Laura Mansnerus and Katherine Roberts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-nfl-players-win-drug-test-ruling.html | IDEAS  TRENDS NFL Players Win Drug Test Ruling | By Laura Mansnerus and Katherine Roberts | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/landmarks-panel-studies-history-rules-on-the-future.html | LANDMARKS PANEL STUDIES HISTORY RULES ON THE FUTURE | By David W Dunlap | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/looking-ahead-an-off-year-for-serious-issues-but-not-for-impact.html | LOOKING AHEAD AN OFF YEAR FOR SERIOUS ISSUES BUT NOT FOR IMPACT | By Rw Apple Jr | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/no-headline-677886.html | No Headline | By Barbara Basler | TX 1-932573 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/once-mighty-umw-is-seeking-more-muscle.html | ONCEMIGHTY UMW IS SEEKING MORE MUSCLE | By Kenneth B Noble | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/paris-tries-conciliation-and-expulsion.html | PARIS TRIES CONCILIATION AND EXPULSION | By Frank J Prial | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-faa-tightens-rules-on-planes-near-big-airports.html | THE NATION FAA Tightens Rules on Planes Near Big Airports | By Martha A Miles and Caroline Rand Herron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-former-sergeant-held-in-spy-case.html | THE NATION Former Sergeant Held in Spy Case | By Martha A Miles and Caroline Rand Herron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-gang-said-to-aid-libyan-terrorism.html | THE NATION Gang Said to Aid Libyan Terrorism | By Martha A Miles and Caroline Rand Herron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-policemen-rally-round-cia-flag.html | THE NATION Policemen Rally Round CIA Flag | By Martha A Miles and Caroline Rand Herron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-rates-finally-drop-on-savings-bonds.html | THE NATION Rates Finally Drop On Savings Bonds | By Martha A Miles and Caroline Rand Herron | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-cuomo-o-rourke-cross-swords-but-shed-no-blood.html | THE REGION Cuomo ORourke Cross Swords But Shed No Blood | By Carlyle C Douglas and Mary Connelly | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-nj-transitway-is-on-the-track.html | THE REGION NJ Transitway Is On the Track | By Carlyle C Douglas and Mary Connelly | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-rattling-the-brass-in-brooklyn-s-77th.html | THE REGION Rattling the Brass In Brooklyns 77th | By Carlyle C Douglas and Mary Connelly | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-striking-a-deal-for-more-judges.html | THE REGION Striking a Deal For More Judges | By Carlyle C Douglas and Mary Connelly | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-intrigue-shrouds-a-missing-israeli.html | THE WORLD Intrigue Shrouds A Missing Israeli | By James F Clarity and Milt Freudenheim | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-mexico-makes-a-big-drug-arrest.html | THE WORLD Mexico Makes A Big Drug Arrest | By James F Clarity and Milt Freudenheim | TX 1-932573 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-more-sparring-on-the-falklands.html | THE WORLD More Sparring On The Falklands | By James F Clarity and Milt Freudenheim | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-us-will-pay-only-100-million-in-un-dues.html | THE WORLD US Will Pay Only 100 Million In UN Dues | By James F Clarity and Milt Freudenheim | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/17-die-in-accident-at-bulgarian-plant-making-chemicals.html | 17 DIE IN ACCIDENT AT BULGARIAN PLANT MAKING CHEMICALS | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/american-dream-dashed-formany-laos-refugees.html | AMERICAN DREAM DASHED FORMANY LAOS REFUGEES | By Barbara Crossette Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/anglican-hopeful-about-hostages.html | ANGLICAN HOPEFUL ABOUT HOSTAGES | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/around-the-world-ex-saudi-oil-minister-says-everything-is-fine.html | AROUND THE WORLD ExSaudi Oil Minister Says Everything Is Fine | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/assets-of-marcos-traced-by-manila.html | ASSETS OF MARCOS TRACED BY MANILA | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/brazil-elections-promise-changes.html | BRAZIL ELECTIONS PROMISE CHANGES | By Alan Riding Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/commuters-change-pattern-of-settlements-in-west-bank.html | COMMUTERS CHANGE PATTERN OF SETTLEMENTS IN WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/deng-meets-italian-leader.html | Deng Meets Italian Leader | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/hasenfus-trial-a-forum-for-a-foe-of-sandinistas.html | HASENFUS TRIAL A FORUM FOR A FOE OF SANDINISTAS | By Stephen Kinzer Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/hussein-plan-in-west-bank-lacks-money.html | HUSSEIN PLAN IN WEST BANK LACKS MONEY | By John Kifner Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/india-fighting-sales-of-union-carbide-assets.html | INDIA FIGHTING SALES OF UNION CARBIDE ASSETS | By Sanjoy Hazarika Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/ira-considering-a-new-strategy.html | IRA CONSIDERING A NEW STRATEGY | By Francis X Clines Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/kenya-seizes-elephant-tusks.html | Kenya Seizes Elephant Tusks | AP | TX 1-932573 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/nicaragua-leader-tells-of-fighting-on-border.html | Nicaragua Leader Tells Of Fighting on Border | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/philippine-communists-call-for-a-100-day-cease-fire.html | PHILIPPINE COMMUNISTS CALL FOR A 100DAY CEASEFIRE | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/plo-decides-to-shift-priority-to-armed-struggle.html | PLO DECIDES TO SHIFT PRIORITY TO ARMED STRUGGLE | By Ihsan A Hijazi Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/police-clash-with-moslems-in-cape-town-protest.html | POLICE CLASH WITH MOSLEMS IN CAPE TOWN PROTEST | By Alan Cowell Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/reclusive-mrs-nhu-is-filled-with-bitterness-toward-us.html | RECLUSIVE MRS NHU IS FILLED WITH BITTERNESS TOWARD US | By Roberto Suro Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/russians-canvass-american-experts.html | RUSSIANS CANVASS AMERICAN EXPERTS | By Theodore Shabad | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/song-of-peace-from-pretoria-stirs-rancor.html | SONG OF PEACE FROM PRETORIA STIRS RANCOR | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/soviet-bloc-commandos-said-to-infiltrate-west.html | SOVIET BLOC COMMANDOS SAID TO INFILTRATE WEST | By James M Markham Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/un-aides-worried-on-famine-relief.html | UN AIDES WORRIED ON FAMINE RELIEF | Special to the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/uruguay-facing-a-crisis-over-ex-military-rulers.html | URUGUAY FACING A CRISIS OVER EXMILITARY RULERS | By Shirley Christian Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/us-military-sales-to-india-hit-snags.html | US MILITARY SALES TO INDIA HIT SNAGS | By John H Cushman Jr Special To the New York Times | TX 1-932573 | 1986-11-04 |
| 1986-11-02 | https://www.nytimes.com/1986/11/02/world/vietnam-giving-up-remains-of-3-more-american-gi-s.html | Vietnam Giving Up Remains Of 3 More American GIs | AP | TX 1-932573 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/2-networks-trim-election-coverage.html | 2 NETWORKS TRIM ELECTION COVERAGE | By Dena Kleiman | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/ballet-esteemed-guests.html | BALLET ESTEEMED GUESTS | By Jack Anderson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/concert-a-gambian-mixed-bill.html | CONCERT A GAMBIAN MIXED BILL | By Jon Pareles | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/concert-baudo-and-orchestre-national-de-lyon.html | CONCERT BAUDO AND ORCHESTRE NATIONAL DE LYON | By Will Crutchfield | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dance-bernhard-s-perpetual-origin.html | DANCE BERNHARDS PERPETUAL ORIGIN | By Jennifer Dunning | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dance-pungmul-nori-madang-from-south-korea.html | DANCE PUNGMUL NORI MADANG FROM SOUTH KOREA | By Jennifer Dunning | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dancers-joining-divas-in-artists-guild-gala.html | DANCERS JOINING DIVAS IN ARTISTS GUILD GALA | By Jennifer Dunning | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-grant-johannesen-plays-faure-and-schumann.html | MUSICNOTED IN BRIEF Grant Johannesen Plays Faure and Schumann | By Tim Page | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-israeli-born-pianist-makes-debut-at-the-y.html | MUSICNOTED IN BRIEF IsraeliBorn Pianist Makes Debut at the Y | By Allen Hughes | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-jack-wilson-s-piano-and-ed-schuler-s-bass.html | MUSICNOTED IN BRIEF Jack Wilsons Piano And Ed Schulers Bass | By John S Wilson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-notre-dame-organist-gives-new-york-recital.html | MUSICNOTED IN BRIEF Notre Dame Organist Gives New York Recital | By Allen Hughes | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/pop-britain-s-woodentops.html | POP BRITAINS WOODENTOPS | By Jon Pareles | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/stage-colored-museum-satire-by-george-c-wolfe.html | STAGE COLORED MUSEUM SATIRE BY GEORGE C WOLFE | By Frank Rich | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/the-dance-cell-one.html | THE DANCE CELL ONE | By Jack Anderson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/tv-review-bluebell-8-part-tale-of-dancer.html | TV REVIEW BLUEBELL 8PART TALE OF DANCER | By John J OConnor | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/books/books-of-the-times-778986.html | BOOKS OF THE TIMES | By John Gross | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/books/critic-s-notebook-vanishing-breed-of-editors-with-an-instinct-for-order.html | CRITICS NOTEBOOK VANISHING BREED OF EDITORS WITH AN INSTINCT FOR ORDER | By Christopher LehmannHaupt | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-hotels-pick-new-agencies.html | Advertising Hotels Pick New Agencies | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-j-walter-thompson-wins-6-gold-medals.html | Advertising J Walter Thompson Wins 6 Gold Medals | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-kornhauser-chosen-by-genovese-drugs.html | Advertising Kornhauser Chosen By Genovese Drugs | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-magazine-publishers-group-honors-maurer.html | Advertising Magazine Publishers Group Honors Maurer | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-ogilvy-and-grey-widen-net-income-slightly.html | Advertising Ogilvy and Grey Widen Net Income Slightly | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-wyse-to-polish-image-of-general-dynamics.html | Advertising Wyse to Polish Image Of General Dynamics | By Philip H Dougherty | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/canadian-wins-allied-retailers-for-3.6-billion.html | CANADIAN WINS ALLIED RETAILERS FOR 36 BILLION | By Isadore Barmash | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/chip-makers-said-to-meet.html | Chip Makers Said to Meet | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/colgate-revamping-its-stodgy-image.html | COLGATE REVAMPING ITS STODGY IMAGE | By Richard W Stevenson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/credit-markets-gains-expected-on-japan-cut.html | CREDIT MARKETS Gains Expected on Japan Cut | By Michael Quint | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/experts-expect-surge-in-takeovers-to-go-on.html | EXPERTS EXPECT SURGE IN TAKEOVERS TO GO ON | By John Crudele | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/international-report-fujitsu-a-match-for-ibm-making-further-inroads-in-us.html | INTERNATIONAL REPORT FUJITSU A MATCH FOR IBM MAKING FURTHER INROADS IN US | By Susan Chira Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/international-report-now-brazil-growth-is-creating-worry.html | INTERNATIONAL REPORT NOW BRAZIL GROWTH IS CREATING WORRY | By Alan Riding Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/many-changes-coming-for-pension-programs.html | MANY CHANGES COMING FOR PENSION PROGRAMS | By Gary Klott Special To the New York Times | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/market-place-stock-picking-in-oil-services.html | Market Place Stock Picking In Oil Services | By Vartanig G Vartan | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/most-companies-posted-modest-gains-in-quarter.html | MOST COMPANIES POSTED MODEST GAINS IN QUARTER | By Calvin Sims | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/partnership-airs-plan-for-siegler.html | PARTNERSHIP AIRS PLAN FOR SIEGLER | By Pauline Yoshihashi Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/purchasers-see-slower-growth.html | PURCHASERS SEE SLOWER GROWTH | By Eric Schmitt | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/saudi-arabia-family-business.html | SAUDI ARABIA FAMILY BUSINESS | By Eric Pace | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/us-japan-set-india-terms.html | US Japan Set India Terms | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-bankruptcy-law-change.html | Washington Watch Bankruptcy Law Change | By Robert D Hershey Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-tax-overhaul-new-1987-panel.html | Washington Watch Tax Overhaul New 1987 Panel | By Robert D Hershey Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/business/west-coast-citicorp-bid-is-reported.html | WEST COAST CITICORP BID IS REPORTED | By Andrew Pollack Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/2-school-superintendents-2-strategies.html | 2 SCHOOL SUPERINTENDENTS 2 STRATEGIES | By Larry Rohter | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/agenda-nov-3-1986.html | AGENDA Nov 3 1986 | By Suzanne Daley and Jane Gross | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/bridge-minihouse-play-kept-going-for-35-hours-in-rotterdam.html | Bridge Minihouse Play Kept Going For 35 Hours in Rotterdam | By Alan Truscott | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/column-one-politics.html | COLUMN ONE POLITICS | By Frank Lynn | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/fewer-riders-take-city-buses-and-officials-aren-t-sure-why.html | FEWER RIDERS TAKE CITY BUSES AND OFFICIALS ARENT SURE WHY | By Richard Levine | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/fund-drive-marks-liu-s-60th-year.html | FUND DRIVE MARKS LIUS 60TH YEAR | By James Barron | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/hunt-to-begin-for-recipients-of-aids-blood-in-the-region.html | HUNT TO BEGIN FOR RECIPIENTS OF AIDS BLOOD IN THE REGION | By Ronald Sullivan | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/jersey-s-last-lay-judge-uses-common-touch.html | JERSEYS LAST LAY JUDGE USES COMMON TOUCH | By Donald Janson Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/metro-datelines-eleven-dealers-of-crack-held.html | METRO DATELINES Eleven Dealers Of Crack Held | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/metro-datelines-jersey-to-bar-sale-of-stripers.html | METRO DATELINES Jersey to Bar Sale of Stripers | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/new-york-region-losing-teachers.html | NEW YORK REGION LOSING TEACHERS | By Philip S Gutis Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/personalitites-dominate-connecticut-campaigns.html | PERSONALITITES DOMINATE CONNECTICUT CAMPAIGNS | By Richard L Madden Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/republican-candidates-campaign-together-to-rouse-upstate-vote.html | REPUBLICAN CANDIDATES CAMPAIGN TOGETHER TO ROUSE UPSTATE VOTE | By Frank Lynn Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/tears-of-disbelief-at-funeral-of-slain-yeshiva-student.html | TEARS OF DISBELIEF AT FUNERAL OF SLAIN YESHIVA STUDENT | By Ari L Goldman | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/the-political-campaign-cuomo-opposes-decontrolling-rents.html | THE POLITICAL CAMPAIGN CUOMO OPPOSES DECONTROLLING RENTS | By Jeffrey Schmalz Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/the-political-campaign-d-amato-seeks-wide-based-support.html | THE POLITICAL CAMPAIGN DAMATO SEEKS WIDEBASED SUPPORT | By Esther B Fein | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/votes-in-jersey-to-fill-14-seats-in-house-races.html | VOTES IN JERSEY TO FILL 14 SEATS IN HOUSE RACES | By Joseph F Sullivan Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/witness-is-to-fill-gaps-for-us-in-bribe-trial.html | WITNESS IS TO FILL GAPS FOR US IN BRIBE TRIAL | By Richard J Meislin | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/obituaries/edmond-r-doak.html | EDMOND R DOAK | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/obituaries/herman-edelsberg-77-dies-was-official-of-b-nai-b-rith.html | Herman Edelsberg 77 Dies Was Official of BNai Brith | AP | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/abroad-at-home-plutocracy-and-the-law.html | ABROAD AT HOME Plutocracy And The Law | By Anthony Lewis | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/essay-abominable-no-man.html | ESSAY Abominable NoMan | By William Safire | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/new-york-hospitals-need-reinvestment.html | New York Hospitals Need Reinvestment | By Kenneth E Raske Kenneth E Raske Is President of the Greater New York Hospital Association | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/why-isolate-syria.html | Why Isolate Syria | By Geoffrey Kemp Geoffrey Kemp Special Assistant To the President For National Security Affairs From 1981 To 1985 Is A Senior Associate At the Carnegie Endowment For International Peace | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/after-race-testing-starts.html | AFTER RACE TESTING STARTS | By George Vecsey | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/america-s-cup-blackaller-defeats-conner-in-round-2.html | AMERICAS CUP BLACKALLER DEFEATS CONNER IN ROUND 2 | By Barbara Lloyd Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/becker-winner-at-paris-open.html | Becker Winner At Paris Open | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/bichon-frise-best.html | Bichon Frise Best | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/college-football-4-teams-still-undefeated-in-division-i-a.html | COLLEGE FOOTBALL 4 TEAMS STILL UNDEFEATED IN DIVISION IA | By Gordon S White Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/earnhardt-wins-to-clinch-2d-title.html | Earnhardt Wins To Clinch 2d Title | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/johnson-gets-warm-welcome-in-japan.html | JOHNSON GETS WARM WELCOME IN JAPAN | By Michael Shapiro | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/knicks-progress-appears-to-stall.html | KNICKS PROGRESS APPEARS TO STALL | By Roy S Johnson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/lady-s-secret-in-step-for-title.html | LADYS SECRET IN STEP FOR TITLE | By Steven Crist Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/mano-a-mano-in-trenches.html | MANO A MANO IN TRENCHES | By Dave Anderson | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/nfl-broncos-go-to-8-1-by-beating-raiders.html | NFL BRONCOS GO TO 81 BY BEATING RAIDERS | AP | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/nfl-redskins-rally-win-in-overtime.html | NFL REDSKINS RALLY WIN IN OVERTIME | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/outdoors-bluefish-amid-solitude.html | Outdoors Bluefish Amid Solitude | By Nelson Bryant | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/pelluer-provides-some-relief.html | PELLUER PROVIDES SOME RELIEF | By Michael Janofsky Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/poli-of-italy-winner-in-marathon-waitz-takes-8th-title-in-9-years.html | POLI OF ITALY WINNER IN MARATHON WAITZ TAKES 8TH TITLE IN 9 YEARS | By Peter Alfano Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/quarterback-retains-lessons-of-vietnam-childhood.html | QUARTERBACK RETAINS LESSONS OF VIETNAM CHILDHOOD | By Barry Jacobs | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/question-box.html | Question Box | By Ray Corio | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/rangers-lose-in-overtime-5-4.html | RANGERS LOSE IN OVERTIME 54 | By Craig Wolff | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/route-becomes-outdoor-party-as-poli-waitz-win.html | ROUTE BECOMES OUTDOOR PARTY AS POLI WAITZ WIN | By Ira Berkow | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-and-citizen-kapp.html | SPORTS WORLD SPECIALS and Citizen Kapp | By Ira Miller | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-citizen-denny.html | SPORTS WORLD SPECIALSCitizen Denny | By Lonnie Wheeler | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-pajama-game-rip.html | SPORTS WORLD SPECIALS Pajama Game RIP | By Kent Hannon | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-the-hard-sell.html | SPORTS WORLD SPECIALS The Hard Sell | By Robert Mcg Thomas Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/the-beat-gets-stronger-for-jets-8-1-and-giants-7-2.html | THE BEAT GETS STRONGER FOR JETS 81 AND GIANTS 72 | By Gerald Eskenazi Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/the-natural-aims-for-national-title.html | THE NATURAL AIMS FOR NATIONAL TITLE | By Robin Finn | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/thorpe-captures-match-play-event.html | Thorpe Captures MatchPlay Event | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/waitz-still-far-ahead.html | WAITZ STILL FAR AHEAD | By William C Rhoden | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/style/britain-s-baronets-unite.html | BRITAINS BARONETS UNITE | By Elizabeth Neuffer Special To the New York Times | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/style/relationships-the-perils-of-sharing-a-home.html | RELATIONSHIPS THE PERILS OF SHARING A HOME | By William R Greer | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/style/women-and-aids-discussing-precautions.html | WOMEN AND AIDS DISCUSSING PRECAUTIONS | By Jennifer Dunning | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/theater/the-elusive-inspiration-of-flamenco.html | THE ELUSIVE INSPIRATION OF FLAMENCO | By Richard F Shepard | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/4-minor-quakes-jolt-coast.html | 4 Minor Quakes Jolt Coast | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/amnesty-who-is-eligible.html | AMNESTY WHO IS ELIGIBLE | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/around-the-nation-armco-in-tentative-pact-with-steelworkers.html | AROUND THE NATION Armco in Tentative Pact With Steelworkers | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/around-the-nation-coldest-air-of-season-moving-west-to-east.html | AROUND THE NATION Coldest Air of Season Moving West to East | By United Press International | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/california-killer-attacks-homeless.html | CALIFORNIA KILLER ATTACKS HOMELESS | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/carnegie-report-better-schools-movement-is-off-to-college.html | CARNEGIE REPORT BETTERSCHOOLS MOVEMENT IS OFF TO COLLEGE | By Edward B Fiske | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/engineers-express-doubts-on-rocket-design.html | ENGINEERS EXPRESS DOUBTS ON ROCKET DESIGN | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/ex-korean-war-prisoner-battles-to-recover-his-us-citizenship.html | EXKOREAN WAR PRISONER BATTLES TO RECOVER HIS US CITIZENSHIP | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/experts-debte-theory-on-columbus.html | EXPERTS DEBTE THEORY ON COLUMBUS | By John Noble Wilford Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/gop-is-expected-to-pick-up-seats-in-governor-races.html | GOP IS EXPECTED TO PICK UP SEATS IN GOVERROR RACES | By Robin Toner Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/great-lakes-journal-a-symbol-a-bother-an-honor.html | GREAT LAKES JOURNAL A SYMBOL A BOTHER AN HONOR | By Isabel Wilkerson Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/illegal-aliens-hoping-to-claim-their-dreams.html | ILLEGAL ALIENS HOPING TO CLAIM THEIR DREAMS | By Robert Reinhold Special To the New York Times | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/officials-try-to-blunt-democrats-use-of-us-economy-as-a-political-issue.html | OFFICIALS TRY TO BLUNT DEMOCRATS USE OF US ECONOMY AS A POLITICAL ISSUE | By Peter T Kilborn Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/pentagon-toughening-policy-on-use-of-organs-in-research.html | Pentagon Toughening Policy On Use of Organs in Research | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/pickled-peppers-mislabeled.html | Pickled Peppers Mislabeled | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/political-campaign-2-senators-dakotas-battling-save-seats-republican-majority.html | THE POLITICAL CAMPAIGN 2 SENATORS IN DAKOTAS BATTLING TO SAVE SEATS AND A REPUBLICAN MAJORITY | By R W Apple Jr Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/press-notes-hearst-to-bow-out-on-afghan-service.html | PRESS NOTES HEARST TO BOW OUT ON AFGHAN SERVICE | By Alex S Jones | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/reagan-assails-democrats-in-speech.html | REAGAN ASSAILS DEMOCRATS IN SPEECH | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/report-released-on-birth-control.html | REPORT RELEASED ON BIRTH CONTROL | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/republicans-lead-in-campaign-cash.html | REPUBLICANS LEAD IN CAMPAIGN CASH | By Richard L Berke Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/sanctuary-closing-highlights-cultural-tension-in-south-texas.html | SANCTUARY CLOSING HIGHLIGHTS CULTURAL TENSION IN SOUTH TEXAS | By Peter Applebome Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/the-political-campaign-last-ditch-flurries-on-final-weekend.html | THE POLITICAL CAMPAIGN LASTDITCH FLURRIES ON FINAL WEEKEND | By E J Dionne Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-angry-dispute-left-for-new-senate.html | WASHINGTON TALK ANGRY DISPUTE LEFT FOR NEW SENATE | By Linda Greenhouse Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-grist-for-the-cable.html | WASHINGTON TALK BRIEFING Grist for the Cable | By Irvin Molotsky and Warren Weaver Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-jobs-for-the-off-years.html | WASHINGTON TALK BRIEFING Jobs for the Off Years | By Irvin Molotsky and Warren Weaver Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-nobelists-assemble.html | WASHINGTON TALK BRIEFING Nobelists Assemble | By Irvin Molotsky and Warren Weaver Jr | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-radar-rules.html | WASHINGTON TALK BRIEFING Radar Rules | By Irvin Molotsky and Warren Weaver Jr | TX 1-946664 | 1986-11-04 |

| | | | | |
|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/us/was hington-talk-regan-the-joint-chiefs-of-staff-and-arms-control.html | WASHINGTON TALK REGAN THE JOINT CHIEFS OF STAFF AND ARMS CONTROL | By Michael R Gordon Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/12-pakistanis-killed-as-clashes-continue-between-ethnic-foes.html | 12 PAKISTANIS KILLED AS CLASHES CONTINUE BETWEEN ETHNIC FOES | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/16-czechs-defect-in-hamburg.html | 16 Czechs Defect in Hamburg | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/82d-airborne-division-training-for-latin-combat.html | 82D AIRBORNE DIVISION TRAINING FOR LATIN COMBAT | By Richard Halloran Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/a-family-s-rejoicing-is-tempered.html | A FAMILYS REJOICING IS TEMPERED | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/american-is-freed-after-18-months-as-beirut-captive.html | AMERICAN IS FREED AFTER 18 MONTHS AS BEIRUT CAPTIVE | By John Kifner Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/aquino-challenger-denies-accusations-of-stealing-us-aid.html | AQUINO CHALLENGER DENIES ACCUSATIONS OF STEALING US AID | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-200-reported-injured-in-bangladesh-protest.html | AROUND THE WORLD 200 Reported Injured In Bangladesh Protest | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-swedes-say-embassy-in-moscow-is-bugged.html | AROUND THE WORLD Swedes Say Embassy In Moscow Is Bugged | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-walesa-says-poland-must-solve-crisis-soon.html | AROUND THE WORLD Walesa Says Poland Must Solve Crisis Soon | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/because-others-continue-to-wait.html | BECAUSE OTHERS CONTINUE TO WAIT | By Howard W French | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/beirut-captors-statement.html | BEIRUT CAPTORS STATEMENT | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/brazil-to-set-up-bases-on-borders.html | BRAZIL TO SET UP BASES ON BORDERS | By Alan Riding Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/guatemala-rebels-say-they-are-willing-to-negotiate.html | GUATEMALA REBELS SAY THEY ARE WILLING TO NEGOTIATE | By Stephen Kinzer Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/hasenfus-tempers-comments-on-cia.html | HASENFUS TEMPERS COMMENTS ON CIA | Special to the New York Times | TX 1-946664 | 1986-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/long-built-dreams-crushed-as-pretoria-razes-township.html | LONGBUILT DREAMS CRUSHED AS PRETORIA RAZES TOWNSHIP | By Alan Cowell Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/reagan-applauds-hostage-s-release.html | REAGAN APPLAUDS HOSTAGES RELEASE | By Gerald M Boyd Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/sinn-fein-to-end-dublin-boycott.html | SINN FEIN TO END DUBLIN BOYCOTT | Special to the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/soviet-french-space-flight.html | SOVIETFRENCH SPACE FLIGHT | AP | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/supporters-of-aquino-keep-faith.html | SUPPORTERS OF AQUINO KEEP FAITH | By Seth Mydans Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-03 | https://www.nytimes.com/1986/11/03/world/tupamaros-of-urugray-the-mystique-survives.html | TUPAMAROS OF URUGRAY THE MYSTIQUE SURVIVES | By Shirley Christian Special To the New York Times | TX 1-946664 | 1986-11-04 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/books-complex-castro.html | Books Complex Castro | By Walter Goodman | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/cabaret-2-contest-winners.html | CABARET 2 CONTEST WINNERS | By Stephen Holden | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/concert-a-sampling-of-microtonal-music.html | CONCERT A SAMPLING OF MICROTONAL MUSIC | By Bernard Holland | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/dance-john-wilson-in-fille.html | DANCE JOHN WILSON IN FILLE | By Anna Kisselgoff | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-latin-crack-down.html | MUSIC LATIN CRACKDOWN | By Jon Pareles | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-lionel-richie.html | MUSIC LIONEL RICHIE | By Stephen Holden | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-chamber-music-society-in-schuman-premiere.html | MUSICNOTED IN BRIEF Chamber Music Society In Schuman Premiere | By Tim Page | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-city-opera-mefistofele-stars-harry-dworchak.html | MUSICNOTED IN BRIEF City Opera Mefistofele Stars Harry Dworchak | By Will Crutchfield | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-marion-verbruggen-and-mitzi-meyerson.html | MUSICNOTED IN BRIEF Marion Verbruggen And Mitzi Meyerson | By Bernard Holland | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/resignations-upset-hispanic-tv-news-program.html | RESIGNATIONS UPSET HISPANIC TV NEWS PROGRAM | By Jon Nordheimer Special To the New York Times | TX 1-932572 | 1986-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/soviet-to-hear-a-boris-from-maine.html | SOVIET TO HEAR A BORIS FROM MAINE | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/tv-review-hbo-s-florida-straits-with-raul-julia-as-star.html | TV REVIEW HBOS FLORIDA STRAITS WITH RAUL JULIA AS STAR | By John J OConnor | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/tv-review-innovation-on-13-tells-how-easy-it-is-to-fly.html | TV REVIEW INNOVATION ON 13 TELLS HOW EASY IT IS TO FLY | By John Corry | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/books/books-of-the-times-995986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/books/shakespeare-notes-found.html | SHAKESPEARE NOTES FOUND | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-gianettino-meredith-gets-resorts-casino.html | ADVERTISING Gianettino  Meredith Gets Resorts Casino | By Philip H Dougherty | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-growth-at-hicks-agency.html | Advertising Growth At Hicks Agency | By Philip H Dougherty | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-intertec-adds-3-journals.html | ADVERTISING Intertec Adds 3 Journals | By Philip H Dougherty | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-royal-caribbean-cruise-to-chiat-day.html | ADVERTISING Royal Caribbean Cruise To ChiatDay | By Philip H Dougherty | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/bank-asks-that-bid-be-withdrawn.html | BANK ASKS THAT BID BE WITHDRAWN | By Andrew Pollack Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/bear-stearns-chief-felt-he-bought-for-belzbergs.html | BEAR STEARNS CHIEF FELT HE BOUGHT FOR BELZBERGS | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/better-planning-needed-as-deductions-dwindle.html | BETTER PLANNING NEEDED AS DEDUCTIONS DWINDLE | By Gary Klott Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/building-activity-up.html | BUILDING ACTIVITY UP | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/business-people-former-head-of-nl-unit-designated-for-vernitron.html | BUSINESS PEOPLE Former Head of NL Unit Designated for Vernitron | By Daniel F Cuff | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/business-people-purolator-is-target-of-unicorp-investor.html | BUSINESS PEOPLE Purolator Is Target Of Unicorp Investor | By Daniel F Cuff | TX 1-932572 | 1986-11-05 |

| | | | | |
|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/careers-university-teaches-by-satellite.html | Careers University Teaches By Satellite | By Elizabeth M Fowler | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-brunswick-to-buy-big-boat-producer.html | COMPANY NEWS Brunswick to Buy Big Boat Producer | By Stephen Phillips Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-farley-rethinks-its-public-offering.html | COMPANY NEWS Farley Rethinks Its Public Offering | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-gm-sale-american-heads-unit.html | COMPANY NEWS GM SALE AMERICAN HEADS UNIT | By Alan Cowell Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-lear-siegler-stock-tops-88.html | COMPANY NEWS LEAR SIEGLER STOCK TOPS 88 | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-people-express-seen-lacking-choice-in-bid.html | COMPANY NEWS People Express Seen Lacking Choice in Bid | By Peter H Frank Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/credit-markets-financing-by-us-awaited.html | CREDIT MARKETS FINANCING BY US AWAITED | By Michael Quint | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/doubt-on-fed-rate-cut-move.html | DOUBT ON FED RATECUT MOVE | By Robert D Hershey Jr Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dow-rises-by-16.45-to-1894.26.html | Dow Rises By 1645 To 189426 | By John Crudele | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/goodyear-weighs-sale-of-celeron-unit.html | GOODYEAR WEIGHS SALE OF CELERON UNIT | By John Crudele | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/guilty-plea-in-theft-of-13.5-million.html | Guilty Plea in Theft of 135 Million | By Kirk Johnson | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/market-place-military-field-s-merger-stocks.html | Market Place Military Fields Merger Stocks | By Vartanig G Vartan | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/more-time-off-at-christmas.html | More Time Off At Christmas | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nasd-disciplines-first-jersey-brennan.html | NASD DISCIPLINES FIRST JERSEY BRENNAN | By James Sterngold | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nathan-s-receives-an-offer.html | NATHANS RECEIVES AN OFFER | By Isadore Barmash | TX 1-932572 | 1986-11-05 |

| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/pepsico-plans-pizza-for-soviet.html | Pepsico Plans Pizza For Soviet | By Richard W Stevenson | TX 1-932572 | 1986-11-05 |
|---|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/business/talking-business-with-nitzberg-of-equitec-shelters-seen-as-dinosaurs.html | Talking Business with Nitzberg of Equitec Shelters Seen As Dinosaurs | By Leonard Sloane | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/movies/council-opposes-coloring-old-films.html | COUNCIL OPPOSES COLORING OLD FILMS | By Irvin Molotsky Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/agenda-nov-4-1986.html | AGENDA Nov 4 1986 | By Suzanne Daley and Jane Gross | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/an-appraisal-a-new-form-an-enduring-sameness.html | AN APPRAISAL A NEW FORM AN ENDURING SAMENESS | By Paul Goldberger Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/bridge-college-teams-will-be-vying-for-a-north-american-title.html | Bridge College Teams Will Be Vying For a North American Title | By Alan Truscott | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/chess-sokolov-has-his-hands-full-fighting-the-french-defense.html | Chess Sokolov Has His Hands Full Fighting the French Defense | By Robert Byrne | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/column-one-police-and-law.html | COLUMN ONE POLICE AND LAW | By Todd S Purdum | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/cuomo-hints-at-curbing-press-access.html | CUOMO HINTS AT CURBING PRESS ACCESS | By Dennis Hevesi | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/cuomo-pleads-for-big-turnout-at-polls-today.html | CUOMO PLEADS FOR BIG TURNOUT AT POLLS TODAY | By Bruce Lambert | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/day-of-barnstorming-for-state-republican-ticket.html | DAY OF BARNSTORMING FOR STATE REPUBLICAN TICKET | By Ronald Smothers Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/error-admitted-on-helicopter-that-crashed.html | ERROR ADMITTED ON HELICOPTER THAT CRASHED | By Wolfgang Saxon | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/green-crosses-the-state-in-a-closing-day-whirl.html | GREEN CROSSES THE STATE IN A CLOSINGDAY WHIRL | By Esther B Fein Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/health-board-considers-stringent-smoking-ban.html | HEALTH BOARD CONSIDERS STRINGENT SMOKING BAN | By Ronald Sullivan | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/knife-found-near-site-of-murder-of-student.html | Knife Found Near Site Of Murder of Student | Special to the New York Times | TX 1-932572 | 1986-11-05 |

| | | | | |
|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/metro-datelines-doctor-guilty-in-wife-s-death.html | METRO DATELINES Doctor Guilty In Wifes Death | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/news-agency-disseminates-and-retracts-report-of-rooftop-sniper.html | NEWS AGENCY DISSEMINATES AND RETRACTS REPORT OF ROOFTOP SNIPER | By Larry Rohter | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/our-towns-the-world-brutally-intrudes-on-a-yeshiva.html | OUR TOWNS THE WORLD BRUTALLY INTRUDES ON A YESHIVA | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/scarfo-and-11-indicted-in-jersey-as-crime-conspirators.html | SCARFO AND 11 INDICTED IN JERSEY AS CRIME CONSPIRATORS | By Donald Janson Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-house-with-a-picket-fence-is-yielding-to-condos.html | THE HOUSE WITH A PICKET FENCE IS YIELDING TO CONDOS | By Clifford D May Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-long-and-short-of-it-yellow-pads-are-thriving.html | THE LONG AND SHORT OF IT YELLOW PADS ARE THRIVING | By Eleanor Blau | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-political-campaign-candidates-make-appeals-to-get-out-voters-today.html | THE POLITICAL CAMPAIGN CANDIDATES MAKE APPEALS TO GET OUT VOTERS TODAY | By Robert D McFadden | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/wagner-urges-new-contract-for-quinones.html | WAGNER URGES NEW CONTRACT FOR QUINONES | By Jane Perlez | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/dr-e-cuyler-hammond-dies-linked-smoking-and-disease.html | DR E CUYLER HAMMOND DIES LINKED SMOKING AND DISEASE | By Eric Pace | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/harry-brown-69-a-screenwriter.html | HARRY BROWN 69 A SCREENWRITER | By Edwin McDowell | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/isaac-witkin-94-trader-in-cocoa.html | ISAAC WITKIN 94 TRADER IN COCOA | By H J Maidenberg | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/sippie-wallace-blues-singer-known-as-texas-nightingale.html | SIPPIE WALLACE BLUES SINGER KNOWN AS TEXAS NIGHTINGALE | By Jon Pareles | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/foreign-affairs-escapist-british-scandal.html | FOREIGN AFFAIRS Escapist British Scandal | By Flora Lewis | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/why-voter-turnout-is-turning-off-candidates-avoid-the-public.html | Why Voter Turnout Is Turning OffCandidates Avoid The Public | By Ralph Nader | TX 1-932572 | 1986-11-05 |

| | | | | |
|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/why-voter-turnout-is-turning-off-registration-creates-an-obstacle.html | WHY VOTER TURNOUT IS TURNING OFFRegistration Creates An Obstacle | By Raymond E Wolfinger | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/about-education-new-fervor-in-school-battle.html | ABOUT EDUCATION NEW FERVOR IN SCHOOL BATTLE | By Fred M Hechinger | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/aids-scientists-voice-concern-over-research.html | AIDS SCIENTISTS VOICE CONCERN OVER RESEARCH | By Erik Eckholm | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/big-money-and-science.html | BIG MONEY AND SCIENCE | By Malcolm W Browne | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/long-term-chernobyl-fallout-comparison-to-bombs-altered.html | LONGTERM CHERNOBYL FALLOUT COMPARISON TO BOMBS ALTERED | By Stuart Diamond | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/peripherals-a-way-with-words.html | PERIPHERALS A WAY WITH WORDS | By Peter H Lewis | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/personal-computers-making-your-own-toys.html | PERSONAL COMPUTERS MAKING YOUR OWN TOYS | By Erik SandbergDiment | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/physicists-try-to-glimpse-the-universe-at-birth.html | PHYSICISTS TRY TO GLIMPSE THE UNIVERSE AT BIRTH | By Walter Sullivan Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/stomach-balloon-alert.html | STOMACH BALLOON ALERT | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/science/to-expert-eyes-city-streets-are-open-mental-wards.html | TO EXPERT EYES CITY STREETS ARE OPEN MENTAL WARDS | By Daniel Goleman | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/evans-is-named-president-of-garden.html | EVANS IS NAMED PRESIDENT OF GARDEN | By Sam Goldaper | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/horse-show-at-garden.html | HORSE SHOW AT GARDEN | By Robin Finn | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/knicks-drop-3d-game-in-row.html | KNICKS DROP 3D GAME IN ROW | By Roy S Johnson Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/limit-considered-for-marathon-field.html | Limit Considered For Marathon Field | By Peter Alfano | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/morris-and-giants-are-making-a-run.html | MORRIS AND GIANTS ARE MAKING A RUN | By Frank Litsky Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/players-cheers-from-across-atlantic.html | PLAYERS Cheers From Across Atlantic | By Peter Alfano | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/poor-play-angers-esposito.html | POOR PLAY ANGERS ESPOSITO | By Craig Wolff | TX 1-932572 | 1986-11-05 |

| | | | | |
|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/pro-football-notebook-bullough-dismissed-by-bills.html | PRO FOOTBALL NOTEBOOK BULLOUGH DISMISSED BY BILLS | By Michael Janofsky | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/quality-reserves-helping-jets-win.html | QUALITY RESERVES HELPING JETS WIN | By Gerald Eskenazi Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/rams-edge-bears-by-20-17-on-late-kick-8m1.html | RAMS EDGE BEARS BY 2017 ON LATE KICK 8M1 | By Michael Janofsky | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/seaver-red-sox-will-renegotiate.html | SEAVER RED SOX WILL RENEGOTIATE | By Murray Chass | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-of-the-times-fraud-of-century.html | SPORTS OF THE TIMES FRAUD OF CENTURY | By Dave Anderson | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/squalls-complicate-course.html | SQUALLS COMPLICATE COURSE | By Barbara Lloyd Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/track-seeks-early-closing.html | Track Seeks Early Closing | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/style/blass-is-breezy-and-bouffant.html | BLASS IS BREEZY AND BOUFFANT | By Bernadine Morris | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/style/bright-lights-big-toys-fao-schwarz-to-reopen.html | BRIGHT LIGHTS BIG TOYS FAO SCHWARZ TO REOPEN | By Suzanne Slesin | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/brook-s-hindu-epic-to-tour-in-us.html | BROOKS HINDU EPIC TO TOUR IN US | By John Rockwell | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/legends-become-neighbors.html | LEGENDS BECOME NEIGHBORS | By Herbert Mitgang | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/the-stage-mama.html | THE STAGE MAMA | By D J R Bruckner | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/absentee-ballot-delays-seen.html | Absentee Ballot Delays Seen | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-2-workers-are-killed-after-scaffold-gives-way.html | AROUND THE NATION 2 Workers Are Killed After Scaffold Gives Way | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-4-bodies-recovered-after-helicopter-crashes.html | AROUND THE NATION 4 Bodies Recovered After Helicopter Crashes | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-black-protesters-occupy-hattiesburg-board-office.html | AROUND THE NATION Black Protesters Occupy Hattiesburg Board Office | AP | TX 1-932572 | 1986-11-05 |

| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-military-officials-disclose-damage-to-submarine.html | AROUND THE NATION Military Officials Disclose Damage to Submarine | AP | TX 1-932572 | 1986-11-05 |
|---|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/bail-is-set-for-suspect-accused-of-espionage.html | Bail Is Set for Suspect Accused of Espionage | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/clues-to-seek-while-results-unfold-on-tv.html | CLUES TO SEEK WHILE RESULTS UNFOLD ON TV | By R W Apple Jr Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/computer-fraud-fought-in-texas.html | COMPUTER FRAUD FOUGHT IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/congressman-in-hard-costly-race-in-rhode-island.html | CONGRESSMAN IN HARD COSTLY RACE IN RHODE ISLAND | By Jonathan Fuerbringer Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/court-upholds-funds-for-family-planning-clinic.html | COURT UPHOLDS FUNDS FOR FAMILY PLANNING CLINIC | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/court-won-t-hear-2-busing-appeals.html | COURT WONT HEAR 2 BUSING APPEALS | By Stuart Taylor Jr Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/drunken-driving-records-found-on-16000-pilots.html | DRUNKEN DRIVING RECORDS FOUND ON 16000 PILOTS | By Richard L Berke Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/house-panel-questions-us-rules-on-genetically-altered-products.html | HOUSE PANEL QUESTIONS US RULES ON GENETICALLY ALTERED PRODUCTS | By Keith Schneider Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/key-hospital-accrediting-agency-to-start-weighing-mortality-rates.html | KEY HOSPITAL ACCREDITING AGENCY TO START WEIGHING MORTALITY RATES | By Joel Brinkley Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/new-orleans-athletic-club-votes-109-33-to-admit-blacks.html | New Orleans Athletic Club Votes 10933 to Admit Blacks | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/nofziger-tied-to-lobbying-effort-soon-after-he-left-white-house.html | NOFZIGER TIED TO LOBBYING EFFORT SOON AFTER HE LEFT WHITE HOUSE | By Josh Barbanel | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/omaha-mayor-s-opponents-press-another-recall-effort.html | OMAHA MAYORS OPPONENTS PRESS ANOTHER RECALL EFFORT | By William Robbins Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/police-chief-will-quit-if-pay-initiative-passes.html | Police Chief Will Quit If Pay Initiative Passes | AP | TX 1-932572 | 1986-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/political-campaign-gambling-ecology-voters-43-states-take-up-ballot-issues-today.html | THE POLITICAL CAMPAIGN FROM GAMBLING TO ECOLOGY VOTERS IN 43 STATES TAKE UP BALLOT ISSUES TODAY | By John Herbers Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/president-is-criticized-over-clean-water-bill.html | President Is Criticized Over Clean Water Bill | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/report-to-senators-faults-us-inquiry-on-maritime-union-vote.html | REPORT TO SENATORS FAULTS US INQUIRY ON MARITIME UNION VOTE | By Kenneth B Noble Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/supreme-court-roundup-justices-agree-to-decide-pretrial-detention-issue.html | SUPREME COURT ROUNDUP JUSTICES AGREE TO DECIDE PRETRIAL DETENTION ISSUE | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/the-political-campaign-reagan-pauses-in-campaign-to-contemplate-his-legacy.html | THE POLITICAL CAMPAIGN REAGAN PAUSES IN CAMPAIGN TO CONTEMPLATE HIS LEGACY | By Gerald M Boyd Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/two-parties-focus-on-senate-control-in-election-today.html | TWO PARTIES FOCUS ON SENATE CONTROL IN ELECTION TODAY | By E J Dionne Jr Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/vermont-governor-may-fail-to-get-majority-she-needs-to-win.html | VERMONT GOVERNOR MAY FAIL TO GET MAJORITY SHE NEEDS TO WIN | By Fox Butterfield Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-going-to-bulgaria.html | WASHINGTON TALK BRIEFING Going to Bulgaria | By Irvin Molotsky and Warren Weaver Jr | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-going-to-houston.html | WASHINGTON TALK BRIEFING Going to Houston | By Irvin Molotsky and Warren Weaver Jr | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-praise-from-the-chaplain.html | WASHINGTON TALK BRIEFING Praise From the Chaplain | By Irvin Molotsky and Warren Weaver Jr | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-mayor-barry-s-opponent-faces-the-music.html | WASHINGTON TALK Mayor Barrys Opponent Faces the Music | By Lena Williams | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-memorial-to-challenger-s-crew.html | WASHINGTON TALK Memorial to Challengers Crew | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-white-house-grab-a-post-election-scorecard-changes-ahead.html | WASHINGTON TALK WHITE HOUSE Grab a PostElection Scorecard Changes Ahead | By Bernard Weinraub | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/us/white-house-maid-is-cleared-in-munitions-smuggling-case.html | WHITE HOUSE MAID IS CLEARED IN MUNITIONS SMUGGLING CASE | AP | TX 1-932572 | 1986-11-05 |

| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/aquino-calls-rebels-truce-offer-a-step-forward.html | AQUINO CALLS REBELS TRUCE OFFER A STEP FORWARD | By Seth Mydans Special To the New York Times | TX 1-932572 | 1986-11-05 |
|---|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/arms-control-agency-employee-investigated-over-security-lapses.html | ARMS CONTROL AGENCY EMPLOYEE INVESTIGATED OVER SECURITY LAPSES | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-103-are-killed-in-crash-of-iranian-military-plane.html | AROUND THE WORLD 103 Are Killed in Crash Of Iranian Military Plane | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-8-killed-in-pakistan-in-4th-day-of-clashes.html | AROUND THE WORLD 8 Killed in Pakistan in 4th Day of Clashes | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-potential-marrow-donor-leaves-soviet-with-kin.html | AROUND THE WORLD Potential Marrow Donor Leaves Soviet With Kin | Special to The New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/hostage-s-release-is-linked-to-shift-in-iranian-policy.html | HOSTAGES RELEASE IS LINKED TO SHIFT IN IRANIAN POLICY | By Ihsan A Hijazi Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/jackson-suspects-sabotage-in-machel-s-death.html | JACKSON SUSPECTS SABOTAGE IN MACHELS DEATH | By Ronald Smothers | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/jacobsen-a-free-man-lauds-anglican-and-america.html | JACOBSEN A FREE MAN LAUDS ANGLICAN AND AMERICA | By John Tagliabue Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/man-in-the-news-master-of-mozambique-joaquim-alberto-chissano.html | MAN IN THE NEWS MASTER OF MOZAMBIQUE JOAQUIM ALBERTO CHISSANO | By Sheila Rule Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/moscow-sees-a-good-example-in-a-big-mac.html | MOSCOW SEES A GOOD EXAMPLE IN A BIG MAC | By Philip Taubman Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/mozambique-gets-a-new-president.html | MOZAMBIQUE GETS A NEW PRESIDENT | Special to the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/nicaraguan-rebels-face-uphill-fight.html | NICARAGUAN REBELS FACE UPHILL FIGHT | By James Lemoyne Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/snake-shuts-indian-factory.html | Snake Shuts Indian Factory | AP | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/soviet-spokesmen-joust-with-critics.html | SOVIET SPOKESMEN JOUST WITH CRITICS | By James M Markham Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/thai-plane-incident-prompts-a-new-look-at-japan-gangs.html | THAI PLANE INCIDENT PROMPTS A NEW LOOK AT JAPAN GANGS | By Clyde Haberman Special To the New York Times | TX 1-932572 | 1986-11-05 |

| | | | | |
|---|---|---|---|---|
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/un-cutting-back-top-staff-positions.html | UN CUTTING BACK TOP STAFF POSITIONS | By Elaine Sciolino Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/us-looks-for-sign-in-captors-move.html | US LOOKS FOR SIGN IN CAPTORS MOVE | By Bernard Gwertzman Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-04 | https://www.nytimes.com/1986/11/04/world/yanks-retake-guadalcanal-with-tools-of-peace.html | YANKS RETAKE GUADALCANAL WITH TOOLS OF PEACE | By Barbara Crossette Special To the New York Times | TX 1-932572 | 1986-11-05 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/adderly-a-canadian-late-night-action-series.html | ADDERLY A CANADIAN LATENIGHT ACTION SERIES | By John J OConnor | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/books-of-the-time.html | BOOKS OF THE TIME | By Michiko Kakutani | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/dance-senta-driver-troupe.html | DANCE SENTA DRIVER TROUPE | By Jack Anderson | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/met-opera-is-a-hits-at-the-box-office.html | MET OPERA IS A HITS AT THE BOX OFFICE | By Bernard Holland | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/music-starobin-guitarist.html | MUSIC STAROBIN GUITARIST | By Tim Page | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/opera-newark-group-in-leoncavallo-s-zaza.html | OPERA NEWARK GROUP IN LEONCAVALLOS ZAZA | By Will Crutchfield Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/the-dance-jubilee-gala-for-guild.html | THE DANCE JUBILEE GALA FOR GUILD | By Anna Kisselgoff | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/the-pop-life-new-boston-hit-a-throwback-to-70-s.html | THE POP LIFE NEW BOSTON HIT A THROWBACK TO 70S | By Jon Pareles | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-d-arcy-s-zurich-office.html | Advertising DArcys Zurich Office | By Philip H Dougherty | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-ex-publisher-follows-dream-around-world.html | Advertising ExPublisher Follows Dream Around World | By Philip H Dougherty | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-goodyear-pulls-back-from-print.html | Advertising Goodyear Pulls Back From Print | By Philip H Dougherty | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-jacques-jaunet-drops-agency.html | Advertising Jacques Jaunet Drops Agency | By Philip H Dougherty | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/bank-reply-angers-big-investors.html | BANK REPLY ANGERS BIG INVESTORS | By Andrew Pollack Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/brokers-seek-conrail-role.html | Brokers Seek Conrail Role | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/business-people-litvack-plans-to-resign-from-donovan-leisure.html | BUSINESS PEOPLE Litvack Plans to Resign From Donovan Leisure | By Daniel F Cuff and Tamar Lewin | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/business-people-rca-official-gets-a-top-fairchild-job.html | BUSINESS PEOPLE RCA Official Gets A Top Fairchild Job | By Daniel F Cuff and Tamar Lewin | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-continental-illinois-can-buy-3-banks.html | COMPANY NEWS Continental Illinois Can Buy 3 Banks | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-indiana-progress-awaits-invitation.html | COMPANY NEWS Indiana Progress Awaits Invitation | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-late-october-car-sales-off-6.html | COMPANY NEWS Late October Car Sales Off 6 | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-siegler-bid-gets-response.html | COMPANY NEWS Siegler Bid Gets Response | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-woodward-chain-buying-wanamaker.html | COMPANY NEWS WOODWARD CHAIN BUYING WANAMAKER | By Isadore Barmash | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cpc-seeks-corporate-reshaping.html | CPC SEEKS CORPORATE RESHAPING | By John Crudele | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/credit-markets-rates-on-us-issues-up-a-bit.html | CREDIT MARKETS RATES ON US ISSUES UP A BIT | By Michael Quint | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/economic-scene-the-monetary-system-shift.html | Economic Scene The Monetary System Shift | By Leonard Silk | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/major-refinancing-planned-for-carbide.html | MAJOR REFINANCING PLANNED FOR CARBIDE | By Eric Schmitt | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/market-place-photo-outlook-analysts-differ.html | Market Place Photo Outlook Analysts Differ | By Vartanig G Vartan | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/oil-ministers-meet.html | Oil Ministers Meet | AP | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/oregon-bank-deal.html | Oregon Bank Deal | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/parents-and-students-face-stricter-tax-rules.html | PARENTS AND STUDENTS FACE STRICTER TAX RULES | By Gary Klott Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/profit-pressure-at-top-banks.html | PROFIT PRESSURE AT TOP BANKS | By Eric N Berg | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/real-estate-mineola-s-mini-boom-in-building.html | Real Estate Mineolas MiniBoom In Building | By Shawn G Kennedy | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/business/sec-rule-for-banks-overturned.html | SEC RULE FOR BANKS OVERTURNED | By Robert D Hershey Jr Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/60-minute-gourmet-186186.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/calvin-klein-flirts-with-short-skirts.html | CALVIN KLEIN FLIRTS WITH SHORT SKIRTS | By Bernadine Morris | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/discoveries-warm-witty-styles.html | DISCOVERIES WARM WITTY STYLES | By Carol Lawson | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/food-notes-225786.html | FOOD NOTES | By Florence Fabricant | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/hot-hearty-soups-a-fall-harvest.html | HOT HEARTY SOUPS A FALL HARVEST | By Olwen Woodier | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/mail-call-first-class-foods-for-tasty-holiday-gifts.html | MAIL CALL FIRSTCLASS FOODS FOR TASTY HOLIDAY GIFTS | By Marian Burros | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/personal-health-289186.html | PERSONAL HEALTH | By Jane Brody | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/step-by-step-butterflying-a-fish.html | STEP BY STEP Butterflying a Fish | By Pierre Franey | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/the-boors-a-tasting-club-that-tolerates-no-winespeak.html | THE BOORS A TASTING CLUB THAT TOLERATES NO WINESPEAK | By Howard G Goldberg | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/us-parties-quick-exits-roasted-goats.html | US PARTIES QUICK EXITS ROASTED GOATS | By Elaine Sciolino Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/wine-talk-261186.html | WINE TALK | By Frank J Prial | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/movies/akalaitis-s-dead-end-kids.html | AKALAITISS DEAD END KIDS | By Vincent Canby | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/movies/entrpreneurs-documentary-on-13.html | ENTRPRENEURS DOCUMENTRY ON 13 | By John Corry | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/2-rikers-guards-die-drugs-suspected.html | 2 RIKERS GUARDS DIE DRUGS SUSPECTED | By Crystal Nix | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/agenda-nov-5-1986.html | AGENDA NOV 5 1986 | By Suzanne Daley and Jane Gross | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/at-princeton-a-bid-to-draw-more-women.html | AT PRINCETON A BID TO DRAW MORE WOMEN | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/bridge-on-a-rare-occasion-indeed-opening-bid-may-reveal-all.html | Bridge On a Rare Occasion Indeed Opening Bid May Reveal All | By Alan Truscott | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/column-one-transport.html | COLUMN ONE TRANSPORT | By Richard Levine | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/democrats-gain-control-senate-drawing-votes-reagan-s-backers-cuomo-d-amato-are.html | DEMOCRATS GAIN CONTROL OF SENATE DRAWING VOTES OF REAGANS BACKERS CUOMO AND DAMATO ARE EASY VICTORS THE ELECTIONS IN THE REGION VCTORIOUS INCUMBENTS RECORD IN NEW YORK | By Frank Lynn | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-long-island-li-voters-return-5.html | THE ELECTIONS A Challenge Is Rebuffed a Comeback Fails LONG ISLAND LI Voters Return 5 to Congress Cohalan Appears Victor in Suffolk | By Philip S Gutis | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-new-york-state-key-state-senate.html | THE ELECTIONS A Challenge Is Rebuffed a Comeback Fails NEW YORK STATE Key State Senate Races Are Tightly Contested | By Alan Finder | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-shulman-victor-queens-race-for-manes.html | THE ELECTIONS A Challenge Is Rebuffed a Comeback Fails Shulman Victor in Queens Race For Manes Post | By George James | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-westchester-county-abzug-beaten.html | THE ELECTIONS A Challenge Is Rebuffed a Comeback Fails WESTCHESTER COUNTY Abzug Beaten by DioGuardi In House Race | By Elizabeth Kolbert Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-connecticut-o-neill-wins-lifts.html | THE ELECTIONS Changes in Jersey Continuity in Connecticut CONNECTICUT ONeill Wins and Lifts Partys Assembly Hopes | By Richard L Madden | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-dodd-lives-up-role-favorite.html | THE ELECTIONS Changes in Jersey Continuity in Connecticut Dodd Lives Up to Role of Favorite By Thrashing Eddy in Senate Race | By Dirk Johnson | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-new-jersey-shapiro-loses-essex.html | THE ELECTIONS Changes in Jersey Continuity in Connecticut NEW JERSEY Shapiro Loses in Essex County McDowell Is Winner in Bergen | By Joseph F Sullivan | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-shapiro-s-defeat-tied-revolt.html | THE ELECTIONS Changes in Jersey Continuity in Connecticut Shapiros Defeat Is Tied to a Revolt on Taxes | By Alfonso A Narvaez Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-region-victorious-incumbents-cuomo-be-pressed-decide-race-for.html | THE ELECTIONS IN THE REGION VICTORIOUS INCUMBENTS CUOMO TO BE PRESSED TO DECIDE ON RACE FOR PRESIDENT IN 88 | By Jeffrey Schmalz | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-region-victorious-incumbents-governor-face-tax-service-issues.html | THE ELECTIONS In the Region Victorious Incumbents Governor to Face Tax and Service Issues | By Michael Oreskes | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/five-brooklyn-officers-said-to-face-indictment.html | FIVE BROOKLYN OFFICERS SAID TO FACE INDICTMENT | By Todd S Purdum | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/gotti-in-courtroom-outburst-denies-comment-on-witness.html | GOTTI IN COURTROOM OUTBURST DENIES COMMENT ON WITNESS | By Leonard Buder | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/in-region-s-stores-anger-as-service-falls.html | IN REGIONS STORES ANGER AS SERVICE FALLS | By Dirk Johnson Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/mechanic-who-put-in-bad-clutch-was-an-owner-of-copter-concern.html | MECHANIC WHO PUT IN BAD CLUTCH WAS AN OWNER OF COPTER CONCERN | By Dennis Hevesi | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-guilty-verdict-in-sex-abuse.html | METRO DATELINES Guilty Verdict In Sex Abuse | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-quadruplets-born-in-jersey.html | METRO DATELINES Quadruplets Born in Jersey | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-scarfo-remains-in-jersey-jail.html | METRO DATELINES Scarfo Remains In Jersey Jail | AP | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/port-agency-police-overtime-up-24.html | PORT AGENCY POLICE OVERTIME UP 24 | By Robert O Boorstin | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/races-for-congress-are-close-upstate.html | RACES FOR CONGRESS ARE CLOSE UPSTATE | By Bruce Lambert | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/the-elections-tallying-winner-and-losers-d-amato-wins-easily-in-race-for-senate.html | THE ELECTIONS Tallying Winner and Losers DAmato Wins Easily in Race for Senate | By Esther B Fein | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/voters-authorize-1.5-billion-to-clean-toxic-waste-sites.html | VOTERS AUTHORIZE 15 BILLION TO CLEAN TOXICWASTE SITES | By Glenn Fowler | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/witness-disputes-husband-in-mob-trial.html | WITNESS DISPUTES HUSBAND IN MOB TRIAL | By Arnold H Lubasch | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/witness-says-friedman-sought-bribe.html | WITNESS SAYS FRIEDMAN SOUGHT BRIBE | By Richard J Meislin Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/adolf-busemann-85-dead-designer-of-the-swept-wing.html | Adolf Busemann 85 Dead Designer of the Swept Wing | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/dr-j-lawrence-angel-dies-was-forensic-anthropologist.html | DR J LAWRENCE ANGEL DIES WAS FORENSIC ANTHROPOLOGIST | By Irvin Molotsky Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/paul-frees.html | PAUL FREES | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/primus-king-86-of-georgia-battled-whites-only-primary.html | Primus King 86 of Georgia Battled WhitesOnly Primary | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/in-south-dakota-old-autumn-ghosts.html | In South Dakota Old Autumn Ghosts | By Lois Hatton Lois Hatton Is A Graduate Assistant In South Dakota State UniversityS Department of Journalism and Mass Communication | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/observer-inside-the-suit-a-man.html | OBSERVER Inside the Suit a Man | By Russell Baker | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/the-senate-s-first-100-days.html | The Senates First 100 Days | By Gary Hart Gary Hart Democrat of Colorado Is Retiring From the Senate At the end of the Current Session | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/washington-this-is-democracy.html | WASHINGTON This Is Democracy | By James Reston | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/america-ii-wins-race.html | America II Wins Race | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/college-football-notebook-columbia-in-the-elite-of-defeat.html | COLLEGE FOOTBALL NOTEBOOK COLUMBIA IN THE ELITE OF DEFEAT | By Gordon S White Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/devils-score-first-then-fall-apart.html | DEVILS SCORE FIRST THEN FALL APART | By Alex Yannis | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/islanders-roll-by-capitals-7-1.html | ISLANDERS ROLL BY CAPITALS 71 | By Craig Wolff Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/knicks-prolong-anemic-start.html | KNICKS PROLONG ANEMIC START | By Roy S Johnson Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/leonard-not-counted-out-of-it.html | LEONARD NOT COUNTED OUT OF IT | By Phil Berger | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/malone-and-malone-too-much-for-nets.html | MALONE AND MALONE TOO MUCH FOR NETS | By Sam Goldaper Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/montana-back-ready-to-start.html | MONTANA BACK READY TO START | By Michael Janofsky Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/pro-basketball-notebook-unlikely-rooters-for-clipper-rookie.html | PRO BASKETBALL NOTEBOOK UNLIKELY ROOTERS FOR CLIPPER ROOKIE | By Sam Goldaper | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/rams-understudy-earns-the-applause.html | RAMS UNDERSTUDY EARNS THE APPLAUSE | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-of-the-times-why-lefty-got-fired.html | SPORTS OF THE TIMES WHY LEFTY GOT FIRED | By Ira Berkow | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/spry-on-the-hoof-the-103d-time-around.html | SPRY ON THE HOOF THE 103D TIME AROUND | By Robin Finn | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/tv-sports-daytime-pitch-only-a-flicker.html | TV SPORTS DAYTIME PITCH ONLY A FLICKER | By Michael Goodwin | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/style/food-fitness-healthful-snacks.html | FOOD  FITNESSHEALTHFUL SNACKS | By Jonathan Probber | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/song-and-dance-revue-boasts-a-yiddish-twist.html | SONGANDDANCE REVUE BOASTS A YIDDISH TWIST | By Dena Kleiman | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/stage-richard-libertini-in-neapolitan-ghosts.html | STAGE RICHARD LIBERTINI IN NEAPOLITAN GHOSTS | By Mel Gussow Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/the-stage-an-acute-obsession.html | THE STAGE AN ACUTE OBSESSION | By D J Rbruckner | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/theater-pajama-game.html | THEATER PAJAMA GAME | By Walter Goodman | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/70-rise-in-hospital-room-costs-since-1980.html | 70 RISE IN HOSPITAL ROOM COSTS SINCE 1980 | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/a-president-s-limits.html | A PRESIDENTS LIMITS | By R W Apple Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/around-the-nation-2-convicted-killers-get-stays-of-execution.html | AROUND THE NATION 2 Convicted Killers Get Stays of Execution | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/around-the-nation-faa-begins-inquiry-on-close-call-in-chicago.html | AROUND THE NATION FAA Begins Inquiry On Close Call in Chicago | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/because-of-aids-prostitutes-are-urged-not-to-give-blood.html | Because of AIDS Prostitutes Are Urged Not to Give Blood | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/both-sides-in-cigarette-fight-hold-national-essay-contest.html | BOTH SIDES IN CIGARETTE FIGHT HOLD NATIONAL ESSAY CONTEST | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/california-top-judge-removed-by-voters.html | CALIFORNIA TOP JUDGE REMOVED BY VOTERS | By Robert Lindsey Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/catholic-bishops-criticized-on-poor.html | CATHOLIC BISHOPS CRITICIZED ON POOR | By Ari L Goldman | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-democrats-gain-control-senate-drawing-votes-reagan-s-backers-cuomo-d.html | ELECTIONS DEMOCRATS GAIN CONTROL OF SENATE DRAWING VOTES OF REAGANS BACKERS CUOMO AND DAMATO ARE EASY VICTORS WHAT AWAITS CONGRESS BROAD GOP LOSSES | By E J Dionne Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-outcomes-south-4-victories-south-bolster-gop-gubernatorial-drive.html | THE ELECTIONS OUTCOMES IN THE SOUTH 4 VICTORIES IN SOUTH BOLSTER GOP GUBERNATORIAL DRIVE | By Phil Gailey | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-outcomes-south-florida-gop-elects-governor-graham-beats-hawkins.html | THE ELECTIONS OUTCOMES IN THE SOUTH FLORIDA GOP ELECTS GOVERNOR GRAHAM BEATS HAWKINS | By Jon Nordheimer Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-what-awaits-congress-for-100th-congress-many-problems-that-faced-99th.html | THE ELECTIONS WHAT AWAITS CONGRESS FOR 100TH CONGRESS MANY OF THE PROBLEMS THAT FACED THE 99TH | By Jonathan Fuerbringer Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/gao-report-finds-sharp-decrease-in-security-clearance.html | GAO REPORT FINDS SHARP DECREASE IN SECURITY CLEARANCE | AP | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/gun-waving-troops-greet-stray-hopeful.html | GunWaving Troops Greet Stray Hopeful | AP | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/leahy-and-kunin-defeat-challengers.html | LEAHY AND KUNIN DEFEAT CHALLENGERS | By Fox Butterfield Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/louisianna-breaux-a-democrat-is-the-victor-in-hotly-contested-race-for-senate.html | LOUISIANNA BREAUX A DEMOCRAT IS THE VICTOR IN HOTLY CONTESTED RACE FOR SENATE | By Frances Frank Marcus Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/nasa-official-advised-against-liftoff.html | NASA OFFICIAL ADVISED AGAINST LIFTOFF | BY William J Broad | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/pennsylvania-specter-turns-back-challenger-governship-taken-by-democrat.html | PENNSYLVANIA SPECTER TURNS BACK CHALLENGER GOVERNSHIP TAKEN BY DEMOCRAT | By William K Stevens Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/texas-clements-is-elected-governor.html | TEXAS CLEMENTS IS ELECTED GOVERNOR | By Robert Reinhold Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-dakotas-disenchanted-voters-oust-two-gop-incumbents.html | THE DAKOTAS DISENCHANTED VOTERS OUST TWO GOP INCUMBENTS | By Keith Schneider Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-elections-rematch-and-reversal-modest-gains-in-house-achieved-by-democrats.html | THE ELECTIONS REMATCH AND REVERSAL MODEST GAINS IN HOUSE ACHIEVED BY DEMOCRATS | By Linda Greenhouse | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-elections-what-awaits-congress-congress-s-real-bicentennial-awaits-1989.html | THE ELECTIONS WHAT AWAITS CONGRESS CONGRESSS REAL BICENTENNIAL AWAITS 1989 | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/us-moves-to-deport-ex-ss-guard-in-california.html | US MOVES TO DEPORT EXSS GUARD IN CALIFORNIA | By Marcia Chambers Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/us-officials-said-to-be-investigating-navy-spy-s-link-to-a-killing.html | US OFFICIALS SAID TO BE INVESTIGATING NAVY SPYS LINK TO A KILLING | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/report-predicts-rise-in-skin-cancer-with-loss-of-ozone.html | US REPORT PREDICTS RISE IN SKIN CANCER WITH LOSS OF OZONE | By Philip Shabecoff Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-club-recalls-its-tie.html | WASHINGTON TALK BRIEFING Club Recalls Its Tie | By Irvin Molotsky and Warren Weaver Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-duck-stamp-season.html | WASHINGTON TALK BRIEFING Duck Stamp Season | By Irvin Molotsky and Warren Weaver Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-eyes-on-eastern-europe.html | WASHINGTON TALK BRIEFING Eyes on Eastern Europe | By Irvin Molotsky and Warren Weaver Jr | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-generations-united.html | WASHINGTON TALK BRIEFING Generations United | By Irvin Molotsky and Warren Weaver Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK BRIEFING Your Congress at Work | By Irvin Molotsky and Warren Weaver Jr | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-library-of-congress-americans-papers-eminent-and-otherwise.html | WASHINGTON TALK LIBRARY OF CONGRESS Americans Papers Eminent and Otherwise | By Philip Shabecoff | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-tactical-alliances-and-the-aclu.html | WASHINGTON TALK Tactical Alliances And the ACLU | By Robert Pear | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/us/wider-pattern-of-gang-violence-seen.html | WIDER PATTERN OF GANG VIOLENCE SEEN | By William E Schmidt Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/around-the-world-mozambicans-raid-malawis-embassy.html | AROUND THE WORLD Mozambicans Raid Malawis Embassy | Special to The New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/around-the-world-pakistani-is-gloomy-on-an-afghan-settlement.html | AROUND THE WORLD Pakistani Is Gloomy On an Afghan Settlement | Special to The New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/botha-shuffling-pretoria-cabinet.html | BOTHA SHUFFLING PRETORIA CABINET | By Alan Cowell Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/chirac-has-taken-the-reins-of-power-from-mitterand.html | CHIRAC HAS TAKEN THE REINS OF POWER FROM MITTERAND | By Richard Bernstein Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/contras-to-start-new-radio-station.html | CONTRAS TO START NEW RADIO STATION | By Stephen Engelberg Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/for-nakasone-boos-from-an-unmelted-minority.html | FOR NAKASONE BOOS FROM AN UNMELTED MINORITY | By Clyde Haberman Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/hasenfus-says-agents-didn-t-work-on-flights.html | Hasenfus Says Agents Didnt Work on Flights | Special to the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/hope-voiced-on-the-remaining-hostages.html | HOPE VOICED ON THE REMAINING HOSTAGES | By John Tagliabue Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/iran-says-mcfarlane-and-4-others-went-to-tehran-on-a-secret-trip.html | IRAN SAYS McFARLANE AND 4 OTHERS WENT TO TEHRAN ON A SECRET TRIP | By Bernard Weinraub Special To the New York Times | TX 1-931346 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/mexico-to-ease-voting-rules-not-enough-opposition-says.html | MEXICO TO EASE VOTING RULES NOT ENOUGH OPPOSITION SAYS | By William Stockton Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/more-emigres-seek-return-to-soviet.html | MORE EMIGRES SEEK RETURN TO SOVIET | By David K Shipler Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/parley-on-european-security-pact-starts-in-vienna.html | PARLEY ON EUROPEAN SECURITY PACT STARTS IN VIENNA | By James M Markham Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/shamir-defends-nuclear-silence.html | SHAMIR DEFENDS NUCLEAR SILENCE | By Thomas L Friedman Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-05 | https://www.nytimes.com/1986/11/05/world/the-hungarians-gingerly-recall-day-in-56-when-it-all-changed.html | THE HUNGARIANS GINGERLY RECALL DAY IN 56 WHEN IT ALL CHANGED | By Michael T Kaufman Special To the New York Times | TX 1-931346 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/auction-reveals-dispute-by-artist-and-an-ex-backer.html | AUCTION REVEALS DISPUTE BY ARTIST AND AN EXBACKER | By Rita Reif | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/ballet-haim-s-gardens-in-premiere.html | BALLET HAIMS GARDENS IN PREMIERE | By Anna Kisselgoff | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/carnegie-recital-hall-to-be-renamed.html | CARNEGIE RECITAL HALL TO BE RENAMED | By Bernard Holland | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/critic-s-notebook-when-a-rock-hit-brings-the-blues.html | CRITICS NOTEBOOK WHEN A ROCK HIT BRINGS THE BLUES | By Jon Pareles | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/dance-molissa-fenley-in-geologic-moments.html | DANCE MOLISSA FENLEY IN GEOLOGIC MOMENTS | By Anna Kisselgoff | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/jazz-2-groups-improvise.html | JAZZ 2 GROUPS IMPROVISE | By John Rockwell | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/jazz-a-tribute-to-benny-goodman.html | JAZZ A TRIBUTE TO BENNY GOODMAN | By John S Wilson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-aprile-millo-soprano-in-recital.html | MUSIC APRILE MILLO SOPRANO IN RECITAL | By Will Crutchfield | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-noted-in-brief-elise-witt-ensemble-in-music-from-south.html | MUSICNOTED IN BRIEF Elise Witt Ensemble In Music From South | By Jon Pareles | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-noted-in-brief-ophra-yerushalmi-in-liszt-piano-recital.html | MUSICNOTED IN BRIEF Ophra Yerushalmi In Liszt Piano Recital | By Will Crutchfield | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/music-noted-in-brief-the-sos-band-atlanta-pop-funk.html | MUSICNOTED IN BRIEF The SOS Band Atlanta PopFunk | By Stephen Holden | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/opera-changes-in-boheme.html | OPERA CHANGES IN BOHEME | By Tim Page | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/piano-william-black-recital.html | PIANO WILLIAM BLACK RECITAL | By Tim Page | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/scholars-warn-vatican-of-danger-of-frescoes.html | SCHOLARS WARN VATICAN OF DANGER OF FRESCOES | By Douglas C McGill | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/tv-review-excitement-and-restraint-in-election-coverage.html | TV REVIEW EXCITEMENT AND RESTRAINT IN ELECTION COVERAGE | By John Corry | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/books/books-of-the-times-650186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/books/literary-journal-to-print-unfinished-twain-story.html | LITERARY JOURNAL TO PRINT UNFINISHED TWAIN STORY | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/3-plead-guilty-in-bevill-case.html | 3 Plead Guilty In Bevill Case | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-ethan-allen.html | ADVERTISING Ethan Allen | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-fallon-mcelligott-gets-lee-apparel-account.html | ADVERTISING Fallon McElligott Gets Lee Apparel Account | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-marketing-corp-to-sell-couponing-operations.html | ADVERTISING Marketing Corp to Sell Couponing Operations | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-new-trade-publication-planned.html | Advertising New Trade Publication Planned | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-reebok-agency-race.html | ADVERTISING Reebok Agency Race | By Philip H Dougherty | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/another-profit-at-commodore.html | Another Profit At Commodore | Special to the New York Times | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/at-t-seeks-to-ease-fears-on-layoff-reports.html | ATT SEEKS TO EASE FEARS ON LAYOFF REPORTS | By Calvin Sims | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/baby-food-company-indicted-on-juice-fraud.html | BABY FOOD COMPANY INDICTED ON JUICE FRAUD | By Leonard Buder | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/battle-of-the-hmo-s-in-city.html | BATTLE OF THE HMOS IN CITY | By Eric Schmitt | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/business-people-charles-bronfman-adds-seagram-post.html | BUSINESS PEOPLE CHARLES BRONFMAN ADDS SEAGRAM POST | By Kenneth N Gilpin and Daniel F Cuff | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/business-people-vista-of-nathan-s-chief-coney-island-to-wall-st.html | BUSINESS PEOPLE VISTA OF NATHANS CHIEF CONEY ISLAND TO WALL ST | By Kenneth N Gilpin and Daniel F Cuff | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-celanese-ratifies-severance-pacts.html | COMPANY NEWS Celanese Ratifies Severance Pacts | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-lear-siegler-plans-meeting-with-afg.html | COMPANY NEWS Lear Siegler Plans Meeting With AFG | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-thaw-at-chevron.html | COMPANY NEWS Thaw at Chevron | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/consumer-rates-cd-s-are-off-a-bit.html | CONSUMER RATES CDs Are Off a Bit | By Robert Hurtado | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/court-critical-of-cts-pill.html | Court Critical Of CTS Pill | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/dow-up-to-1899.04-on-heavy-volume.html | DOW UP TO 189904 ON HEAVY VOLUME | By John Crudele | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/executives-expecting-trade-shift.html | EXECUTIVES EXPECTING TRADE SHIFT | By Susan F Rasky | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/market-place-wall-st-deals-ante-is-raised.html | Market Place Wall St Deals Ante Is Raised | By Vartanig G Vartan | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/mixed-bag-for-small-business.html | MIXED BAG FOR SMALL BUSINESS | By Gary Klott Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/occidental-audit-report.html | Occidental Audit Report | Special to the New York Times | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/oil-project-reported-off.html | Oil Project Reported Off | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/perelman-is-said-to-sell-cpc-stock.html | PERELMAN IS SAID TO SELL CPC STOCK | By Robert J Cole | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/planners-accused-of-fraud.html | PLANNERS ACCUSED OF FRAUD | By Leonard Sloane | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/rockwell-net-up-16.html | Rockwell Net Up 16 | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/technology-electronic-car-steering.html | Technology Electronic Car Steering | By Calvin Sims | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/us-official-in-gatt-job.html | US Official In GATT Job | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/business/us-studying-export-spurs.html | US STUDYING EXPORT SPURS | By Clyde H Farnsworth Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/an-1880-house-gets-a-fireplace-for-the-first-time.html | AN 1880 HOUSE GETS A FIREPLACE FOR THE FIRST TIME | By Rachel Carley | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/community-services-for-elderly-weighed.html | COMMUNITY SERVICES FOR ELDERLY WEIGHED | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/designs-where-east-meets-west.html | DESIGNS WHERE EAST MEETS WEST | By Michael Gross | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/fake-flames-have-their-own-charm.html | FAKE FLAMES HAVE THEIR OWN CHARM | By Patricia Leigh Brown | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/for-women-of-mexico-a-new-political-beacon.html | FOR WOMEN OF MEXICO A NEW POLITICAL BEACON | By William Stockton | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/gardening-closing-the-garden-for-seasons-end.html | GARDENINGCLOSING THE GARDEN FOR SEASONS END | By Eric Rosenthal | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/helpful-hardware-device-for-mounting-answering-machines.html | HELPFUL HARDWARE DEVICE FOR MOUNTING ANSWERING MACHINES | By Daryln Brewer | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/hers.html | HERS | By Barbara Lazear Ascher Barbara Lazear Ascher Is An Author Whose Collection of Essays Playing After DarkWas Recently Published By Doubleday | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/home-beat-a-shop-offering-artisans-work.html | HOME BEAT A SHOP OFFERING ARTISANS WORK | By Elaine Louie | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/lawns-may-give-wat-to-wildflowers.html | LAWNS MAY GIVE WAT TO WILDFLOWERS | By Joan Lee Faust | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/on-the-radiator-s-right-to-exist-as-design-element.html | ON THE RADIATORS RIGHT TO EXIST AS DESIGN ELEMENT | By Paula Deitz | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/ralph-lauren-not-a-petticoat-to-be-seen.html | RALPH LAUREN NOT A PETTICOAT TO BE SEEN | By Bernadine Morris | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/single-parents-head-25-of-families-in-us.html | SINGLE PARENTS HEAD 25 OF FAMILIES IN US | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/warming-up-for-winter.html | WARMING UP FOR WINTER | By Suzanne Slesin | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/when-the-problem-in-the-apartment-is-too-much-heat.html | WHEN THE PROBLEM IN THE APARTMENT IS TOO MUCH HEAT | By Willam R Greer | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/movies/films-show-history-of-black-social-dancing.html | FILMS SHOW HISTORY OF BLACK SOCIAL DANCING | By Jack Anderson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/8-indicted-in-mail-fraud-scheme-in-handling-of-freight-in-bayonne.html | 8 INDICTED IN MAIL FRAUD SCHEME IN HANDLING OF FREIGHT IN BAYONNE | By Robert Hanley Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/after-major-victory-o-neill-hints-he-may-seek-re-election-in-1990.html | AFTER MAJOR VICTORY ONEILL HINTS HE MAY SEEK REELECTION IN 1990 | By Richard L Madden Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/agenda-nov-6-1986.html | AGENDA Nov 6 1986 | By Suzanne Daley and Jane Gross | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/article-692486-no-title.html | Article 692486  No Title | By Richard Levine | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/bridge-player-takes-a-rare-step-to-rate-opponents-skill.html | Bridge Player Takes a Rare Step To Rate Opponents Skill | By Alan Truscott | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/column-one-changes-blending-in.html | COLUMN ONE CHANGES Blending In | By David W Dunlap | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/copter-company-suspends-passenger-flights.html | COPTER COMPANY SUSPENDS PASSENGER FLIGHTS | By Dennis Hevesi | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/democrats-rejoice-55-45-senate-margin-but-still-seek-agenda-counter-reagan-many.html | DEMOCRATS REJOICE AT 5545 SENATE MARGIN BUT STILL SEEK AGENDA TO COUNTER REAGAN MANY SPLIT TICKETS | By Frank Lynn | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/election-leaves-the-balance-of-power-unchanged-in-new-york-legislature.html | ELECTION LEAVES THE BALANCE OF POWER UNCHANGED IN NEW YORK LEGISLATURE | By Alan Finder | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/election-new-voting-patterns-look-88-cuomo-s-solo-campaign-drive-leaves.html | THE ELECTION NEW VOTING PATTERNS AND A LOOK AT 88 CUOMOS SOLO CAMPAIGN DRIVE LEAVES UNDERCURRENT OF DISCONTENT IN PARTY | By Michael Oreskes | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-savoring-victory-d-amato-flies-jubilant-victory-lap-several-his.html | THE ELECTIONS SAVORING THE VICTORY DAMATO FLIES JUBILANT VICTORY LAP TO SEVERAL OF HIS FAVORITE TOWNS | By Esther B Fein Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/executive-testifies-demand-made-for-bribe-was-not-met.html | EXECUTIVE TESTIFIES DEMAND MADE FOR BRIBE WAS NOT MET | By Richard J Meislin Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/incognito-governor-calls-show.html | INCOGNITO GOVERNOR CALLS SHOW | By Jeffrey Schmalz | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/jail-officers-will-work-undercover.html | JAIL OFFICERS WILL WORK UNDERCOVER | By Crystal Nix | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/jersey-advocate-sees-a-peril-in-life-support-cases.html | JERSEY ADVOCATE SEES A PERIL IN LIFESUPPORT CASES | By Joseph F Sullivan Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/leona-helmsley-is-said-to-evade-sales-taxes.html | LEONA HELMSLEY IS SAID TO EVADE SALES TAXES | By Kirk Johnson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/long-abused-hudson-thrives-again.html | LONGABUSED HUDSON THRIVES AGAIN | By Sara Rimer Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/metro-datelines-jersey-proposal-on-principals.html | METRO DATELINES Jersey Proposal On Principals | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/new-evidence-ends-jersey-man-s-life-term.html | NEW EVIDENCE ENDS JERSEY MANS LIFE TERM | By Alfonso A Narvaez Special To the New York Times | TX 1-931381 | 1986-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/queens-student-shot-in-dispute-at-auditorium.html | QUEENS STUDENT SHOT IN DISPUTE AT AUDITORIUM | By Joseph P Fried | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/state-democrats-add-house-seat-with-a-close-victory-in-rochester.html | STATE DEMOCRATS ADD HOUSE SEAT WITH A CLOSE VICTORY IN ROCHESTER | By James Barron | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/two-women-are-beaten-to-death-and-girl-16-is-apparently-raped.html | TWO WOMEN ARE BEATEN TO DEATH AND GIRL 16 IS APPARENTLY RAPED | By John T McQuiston | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/wagner-urges-4-billion-plan-for-new-schools.html | WAGNER URGES 4 BILLION PLAN FOR NEW SCHOOLS | By Jane Perlez | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/obituaries/eddie-lockjaw-davis-dies-saxophonist-with-jazz-greats.html | Eddie Lockjaw Davis Dies Saxophonist With Jazz Greats | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/abroad-at-home-the-end-begins.html | ABROAD AT HOME The End Begins | By Anthony Lewis | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/essay-the-helpless-hundredth.html | ESSAY The Helpless Hundredth | By William Safire | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/inch-by-inch-toward-arms-control-lessons-of-talks-in-the-60-s.html | INCH BY INCH TOWARD ARMS CONTROL LESSONS OF TALKS IN THE 60S | Richard N Gardner professor of law and international organization at Columbia University was a participant during the Kennedy Administration in the AmericanSoviet negotiations on General and Complete Disarmament | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/inch-by-inch-toward-arms-control-reagans-evolution-on-security.html | Inch by Inch Toward Arms ControlReagans Evolution on Security | By Arthur Macy Cox | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/america-s-cup-favorites-in-a-breeze.html | AMERICAS CUP Favorites in a Breeze | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/boxing-notebook-technology-in-hype-for-100-million-gate.html | Boxing Notebook TECHNOLOGY IN HYPE FOR 100 MILLION GATE | By Phil Berger | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/haight-feels-like-a-jet-at-last.html | HAIGHT FEELS LIKE A JET AT LAST | By Gerald Eskenazi | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/islanders-still-on-rocky-road.html | ISLANDERS STILL ON ROCKY ROAD | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/last-marathoner-first-class-spirit.html | LAST MARATHONER FIRSTCLASS SPIRIT | By Robert Mcg Thomas Jr | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/national-horse-show-us-can-t-repeat-in-rider-rematch.html | NATIONAL HORSE SHOW US CANT REPEAT IN RIDER REMATCH | By Robin Finn | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/nba-celtics-outpace-pacers.html | NBA CELTICS OUTPACE PACERS | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/nets-better-half-is-not-enough.html | NETS BETTER HALF IS NOT ENOUGH | By Sam Goldaper Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/players-ewing-s-now-quiet-on-the-court-too.html | PLAYERS EWINGS NOW QUIET ON THE COURT TOO | By Roy S Johnson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/players-forward-progress.html | PLAYERS FORWARD PROGRESS | By Roy S Johnson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/rangers-take-familiar-route-to-defeat.html | RANGERS TAKE FAMILIAR ROUTE TO DEFEAT | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/simms-s-passing-not-fancy.html | Simmss Passing Not Fancy | By Frank Litsky Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-of-the-times-is-larry-brown-next-for-knicks.html | SPORTS OF THE TIMES IS LARRY BROWN NEXT FOR KNICKS | By Dave Anderson | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/the-bottom-line-knicks-sinking.html | The Bottom Line Knicks Sinking | By Roy S Johnson Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/toe-line-or-else-devils-told.html | Toe Line or Else Devils Told | By Alex Yannis | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/colored-museum-is-author-s-exorcism.html | COLORED MUSEUM IS AUTHORS EXORCISM | By Jeremy Gerard | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/theater-the-war-party-on-black-struggles.html | THEATER THE WAR PARTY ON BLACK STRUGGLES | By Mel Gussow | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/13-are-sentenced-in-suriname-plot.html | 13 ARE SENTENCED IN SURINAME PLOT | By Frances Frank Marcus Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/around-the-nation-54-denied-appointment-to-boston-police-force.html | AROUND THE NATION 54 Denied Appointment To Boston Police Force | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/around-the-nation-protest-in-hattiesburg-ends-with-hiring-pact.html | AROUND THE NATION Protest in Hattiesburg Ends With Hiring Pact | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/blacks-cast-pivotal-ballets-in-four-key-senate-races-data-show.html | BLACKS CAST PIVOTAL BALLETS IN FOUR KEY SENATE RACES DATA SHOW | By Lena Williams | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/chrysler-faces-910000-fine-on-safety-charges.html | CHRYSLER FACES 910000 FINE ON SAFETY CHARGES | By Kenneth B Noble Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/club-s-activities-linked-to-killings.html | CLUBS ACTIVITIES LINKED TO KILLINGS | By Marcia Chambers Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/democrats-rejoice-55-45-senate-margin-but-still-seek-agenda-counter-reagan-big.html | DEMOCRATS REJOICE AT 5545 SENATE MARGIN BUT STILL SEEK AGENDA TO COUNTER REAGAN BIG POLITICAL SHIFT | By Ej Dionne Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/drug-shipments-to-resume-to-treat-rare-disorder.html | DRUG SHIPMENTS TO RESUME TO TREAT RARE DISORDER | By Philip M Boffey Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-hopefuls-88-race-see-new-political-contours.html | THE ELECTIONS DEALING WITH THE ISSUES HOPEFULS IN 88 RACE SEE NEW POLITICAL CONTOURS | By Phil Gailey | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-new-efforts-curb-imports-are-expected-legislators.html | THE ELECTIONS DEALING WITH THE ISSUES NEW EFFORTS TO CURB IMPORTS ARE EXPECTED BY LEGISLATORS | By Peter T Kilborn Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-propositions-tax-curbs-yes-abortion-limits-no.html | THE ELECTIONS DEALING WITH THE ISSUES PROPOSITIONS TAX CURBS YES ABORTION LIMITS NO | By John Herbers | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-clements-underscores-state-s-economic-woes.html | THE ELECTIONS THE STORY IN SOME KEY STATES CLEMENTS UNDERSCORES STATES ECONOMIC WOES | By Robert Reinhold Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-deukmejian-cranston-win-3-judges-are-ousted.html | THE ELECTIONS THE STORY IN SOME KEY STATES DEUKMEJIAN AND CRANSTON WIN AS 3 JUDGES ARE OUSTED | By Robert Lindsey Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-familiar-names-alabama-wallace-folsom-win.html | THE ELECTIONS THE STORY IN SOME KEY STATES Familiar Names in Alabama A Wallace and a Folsom Win | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-hunt-republican-ready-for-lone-stand-helm.html | THE ELECTIONS THE STORY IN SOME KEY STATES HUNT A REPUBLICAN READY FOR LONE STAND AT THE HELM | By Dudley Clendinen Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-jubilant-democrats-hail-southern-senate-gains.html | THE ELECTIONS THE STORY IN SOME KEY STATES JUBILANT DEMOCRATS HAIL SOUTHERN SENATE GAINS | By William E Schmidt Special To the New York Times | TX 1-931381 | 1986-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-vote-2-top-races-affirms-shift-conservative.html | THE ELECTIONS THE STORY IN SOME KEY STATES VOTE IN 2 TOP RACES AFFIRMS SHIFT FROM CONSERVATIVE REPUBLICANISM | By Fox Butterfield Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-with-old-gop-hails-governorship-where-there-never-have-been.html | THE ELECTIONS OUT WITH THE OLD GOP HAILS GOVERNORSHIP WHERE THERE NEVER HAVE BEEN REPUBLICANS | By Linda Greenhouse | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/mexicans-expecting-no-good-of-immigration-law.html | MEXICANS EXPECTING NO GOOD OF IMMIGRATION LAW | By William Stockton Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/military-contractor-says-ex-meese-deputy-is-its-capital-aide.html | MILITARY CONTRACTOR SAYS EXMEESE DEPUTY IS ITS CAPITAL AIDE | By Josh Barbanel | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/newcomer-beats-prosecutor-of-abuse-cases-in-minnesota.html | Newcomer Beats Prosecutor Of Abuse Cases in Minnesota | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/pope-planning-to-visit-8-cities-in-us-in-1987.html | POPE PLANNING TO VISIT 8 CITIES IN US IN 1987 | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/president-set-to-sign-bill-on-aliens-today.html | President Set to Sign Bill on Aliens Today | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/prosecutors-back-plea-bargain-in-navy-spy-case.html | PROSECUTORS BACK PLEA BARGAIN IN NAVY SPY CASE | AP | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/reshaping-set-in-management-of-shuttle-fleet.html | RESHAPING SET IN MANAGEMENT OF SHUTTLE FLEET | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/texas-medical-center-gives-life-to-houston-but-the-outlook-is-uncertain.html | TEXAS MEDICAL CENTER GIVES LIFE TO HOUSTON BUT THE OUTLOOK IS UNCERTAIN | By Peter Applebome Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/the-elections-fate-of-the-reagan-agenda-reagan-vows-to-finish-his-revolution.html | THE ELECTIONS FATE OF THE REAGAN AGENDA REAGAN VOWS TO FINISH HIS REVOLUTION | By Bernard Weinraub Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/two-art-dealers-face-indiana-trial.html | TWO ART DEALERS FACE INDIANA TRIAL | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/us-report-warns-of-hazard-of-lead-in-drinking-water.html | US REPORT WARNS OF HAZARD OF LEAD IN DRINKING WATER | By Philip Shabecoff Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/voters-rebuff-to-reagan-s-vision.html | VOTERS REBUFF TO REAGANS VISION | By R W Apple Jr | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-a-senate-seer.html | WASHINGTON TALK BRIEFING A Senate Seer | By Irvin Molotsky and Warren Weaver Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-a-texan-way-with-words.html | WASHINGTON TALK BRIEFING A Texan Way With Words | By Irvin Molotsky and Warren Weaver Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-days-of-wine-and-colombia.html | WASHINGTON TALK BRIEFING Days of Wine and Colombia | By Irvin Molotsky and Warren Weaver Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-fonda-s-beef.html | WASHINGTON TALK BRIEFING Fondas Beef | By Irvin Molotsky and Warren Weaver Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-minority-no-more.html | WASHINGTON TALK BRIEFING Minority No More | By Irvin Molotsky and Warren Weaver Jr | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-congress-democrats-in-spotlight-will-they-bask-or-burn.html | WASHINGTON TALK CONGRESS Democrats in Spotlight Will They Bask or Burn | By Jonathan Fuerbringer | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-democrats-set-to-take-reins-on-key-issues.html | WASHINGTON TALK DEMOCRATS SET TO TAKE REINS ON KEY ISSUES | By Steven V Roberts Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/address-by-soviet-foreign-minister.html | ADDRESS BY SOVIET FOREIGN MINISTER | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/after-a-37-year-absence-us-vessels-visit-china.html | AFTER A 37YEAR ABSENCE US VESSELS VISIT CHINA | By Edward A Gargan Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/among-filipino-communist-soldiers-esprit-is-said-to-droop.html | AMONG FILIPINO COMMUNIST SOLDIERS ESPRIT IS SAID TO DROOP | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/around-the-world-bbc-rejects-charges-of-biased-coverage.html | AROUND THE WORLD BBC Rejects Charges Of Biased Coverage | Special to The New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/cairo-s-flood-of-people-destroys-nile-farmlands.html | CAIROS FLOOD OF PEOPLE DESTROYS NILE FARMLANDS | By John Kifner Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/excerpts-from-speech-by-shultz-in-vienna.html | EXCERPTS FROM SPEECH BY SHULTZ IN VIENNA | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/for-vienna-us-is-using-its-a-team.html | FOR VIENNA US IS USING ITS A TEAM | By Michael R Gordon Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/hostages-envoy-reports-a-delay.html | HOSTAGES ENVOY REPORTS A DELAY | By John Tagliabue Special To the New York Times | TX 1-931381 | 1986-11-07 |

| | | | | |
|---|---|---|---|---|
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/internal-strife-stirs-iran-to-rethink-foreign-policy.html | INTERNAL STRIFE STIRS IRAN TO RETHINK FOREIGN POLICY | By Elaine Sciolino Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/israelis-sign-an-accord-on-star-wars-plan.html | Israelis Sign an Accord On Star Wars Plan | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/kim-dae-jung-offers-a-deal-for-direct-elections-in-1988.html | KIM DAE JUNG OFFERS A DEAL FOR DIRECT ELECTIONS IN 1988 | By Susan Chira Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/legal-adviser-for-hasenfus-hints-trial-observer-may-win-release.html | LEGAL ADVISER FOR HASENFUS HINTS TRIAL OBSERVER MAY WIN RELEASE | By Stephen Kinzer Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/philippine-legislative-elections-set-for-may-1987.html | PHILIPPINE LEGISLATIVE ELECTIONS SET FOR MAY 1987 | By Seth Mydans Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/region-seeking-freedom-for-new-caledonia.html | REGION SEEKING FREEDOM FOR NEW CALEDONIA | By Barbara Crossette Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/south-africans-close-40-black-schools.html | SOUTH AFRICANS CLOSE 40 BLACK SCHOOLS | By Alan Cowell Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-emigre-family-arrives-in-israel-in-the-leukemia-case.html | SOVIET EMIGRE FAMILY ARRIVES IN ISRAEL IN THE LEUKEMIA CASE | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-offers-east-west-rights-talks-in-moscow.html | SOVIET OFFERS EASTWEST RIGHTS TALKS IN MOSCOW | By Philip Taubman Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-recalls-red-skelton-gift-a-warplane.html | SOVIET RECALLS RED SKELTON GIFT A WARPLANE | By Theodore Shabad | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/un-assembly-again-issues-call-for-soviet-pullout-in-afghanistan.html | UN ASSEMBLY AGAIN ISSUES CALL FOR SOVIET PULLOUT IN AFGHANISTAN | Special to the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/us-and-soviet-work-late-in-vienna-on-arms-control.html | US AND SOVIET WORK LATE IN VIENNA ON ARMS CONTROL | By Bernard Gwertzman Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-06 | https://www.nytimes.com/1986/11/06/world/us-looks-at-ways-to-free-hostages.html | US LOOKS AT WAYS TO FREE HOSTAGES | By Gerald M Boyd Special To the New York Times | TX 1-931381 | 1986-11-07 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/a-fall-art-scene-that-s-bristling-with-energy.html | A FALL ART SCENE THATS BRISTLING WITH ENERGY | By Michael Brenson | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/a-rarefied-atmosphere-in-the-feisty-east-village.html | A RAREFIED ATMOSPHERE IN THE FEISTY EAST VILLAGE | By William Zimmer | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/an-art-scene-bristling-with-energy.html | AN ART SCENE BRISTLING WITH ENERGY | By John Russell | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/bridge-brother-sister-and-father-have-sought-world-titles.html | Bridge Brother Sister and Father Have Sought World Titles | By Alan Truscott | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/cbs-offers-monte-carlo-starring-joan-collins.html | CBS OFFERS MONTE CARLO STARRING JOAN COLLINS | By John J OConnor | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/fela-anikulapo-kuti-nigeria-s-musical-activist.html | FELA ANIKULAPO KUTI NIGERIAS MUSICAL ACTIVIST | By Jon Pareles | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/julian-schnabel-exhibition-is-a-highlight-of-uptown-gallery-hopping.html | JULIAN SCHNABEL EXHIBITION IS A HIGHLIGHT OF UPTOWN GALLERY HOPPING | By Roberta Smith | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/opera-romeo-et-juliette.html | OPERA ROMEO ET JULIETTE | By Donal Henahan | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/pop-and-jazz-guide-137686.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/pop-and-jazz-guide-887386.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/restaurants-865686.html | RESTAURANTS | By Bryan Miller | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/books/books-of-the-times-850086.html | BOOKS OF THE TIMES | By John Gross | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/books/new-book-fair-with-a-past.html | NEW BOOK FAIR WITH A PAST | By Richard F Shepard | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/4-more-bank-failures-in-us.html | 4 More Bank Failures in US | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/about-real-estate-asian-american-projects-aid-downtown-flushing.html | ABOUT REAL ESTATE ASIANAMERICAN PROJECTS AID DOWNTOWN FLUSHING | By Alan S Oser | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-changing-times-finds-new-realism.html | ADVERTISING Changing Times Finds New Realism | By Philip H Dougherty | TX 1-948824 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-jwt-and-bozell-cut-back-on-personnel.html | ADVERTISING JWT and Bozell Cut Back on Personnel | By Philip H Dougherty | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-magazine-finds-less-is-more.html | ADVERTISING Magazine Finds Less Is More | By Philip H Dougherty | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-uniworld-going-back-to-avon-products.html | ADVERTISING Uniworld Going Back To Avon Products | By Philip H Dougherty | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/auditors-held-liable.html | Auditors Held Liable | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/big-board-chicago-merc-link-studied.html | BIG BOARDCHICAGO MERC LINK STUDIED | By Kenneth N Gilpin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/business-people-top-executive-changes-set-to-begin-at-sun-co.html | BUSINESS PEOPLE Top Executive Changes Set to Begin at Sun Co | By Leonard Sloane and Daniel F Cuff | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/business-people-wr-grace-names-3-vice-chairmen.html | BUSINESS PEOPLE WR Grace Names 3 Vice Chairmen | By Leonard Sloane and Daniel F Cuff | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/canadian-trade-stance.html | Canadian Trade Stance | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-blow-to-michigan-s-recovery.html | COMPANY NEWS BLOW TO MICHIGANS RECOVERY | By Isabel Wilkerson Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-burroughs-selling-part-of-memorex.html | COMPANY NEWS Burroughs Selling Part of Memorex | By Calvin Sims | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-cpc-stock-sold.html | COMPANY NEWS CPC Stock Sold | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-fiat-bests-ford-in-bid-for-alfa.html | COMPANY NEWS FIAT BESTS FORD IN BID FOR ALFA | By Roberto Suro Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-nissan-posts-operating-loss.html | COMPANY NEWS Nissan Posts Operating Loss | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-uaw-is-set-back-over-job-security.html | COMPANY NEWS UAW IS SET BACK OVER JOB SECURITY | By Kenneth B Noble Special To the New York Times | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/consumer-borrowing-jumped-in-september.html | CONSUMER BORROWING JUMPED IN SEPTEMBER | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS Bond Prices Decline Sharply | By Michael Quint | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/dow-loses-7.45-points-volume-falls.html | Dow Loses 745 Points Volume Falls | By Phillip H Wiggins | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/economic-scene-the-signals-from-the-vote.html | Economic Scene The Signals From the Vote | By Leonard Silk | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/elections-prospects-for-agenda-economic-bills-called-likely-democratic-senate.html | THE ELECTIONS PROSPECTS FOR AN AGENDA ECONOMIC BILLS CALLED LIKELY IN DEMOCRATIC SENATE | By Peter T Kilborn Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/general-motors-to-shut-11-plants-29000-workers-will-be-affected.html | GENERAL MOTORS TO SHUT 11 PLANTS 29000 WORKERS WILL BE AFFECTED | By Steven Prokesch | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/goldsmith-in-bid-for-goodyear.html | GOLDSMITH IN BID FOR GOODYEAR | By John Crudele | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/gte-sets-buyback-payout-rise-and-stock-split.html | GTE SETS BUYBACK PAYOUT RISE AND STOCK SPLIT | By Robert J Cole | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/italian-enters-paris-fashion.html | ITALIAN ENTERS PARIS FASHION | By Paul Lewis Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/penalties-to-be-harsher-for-careless-taxpayers.html | PENALTIES TO BE HARSHER FOR CARELESS TAXPAYERS | By Gary Klott Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sale-of-schwab-not-ruled-out.html | Sale of Schwab Not Ruled Out | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sokolow-sentenced-as-insider.html | SOKOLOW SENTENCED AS INSIDER | By James Sterngold | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/business/time-pulls-the-plug-on-picture-week.html | TIME PULLS THE PLUG ON PICTURE WEEK | By Geraldine Fabrikant | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/health/toys-for-nostalgic-adults.html | TOYS FOR NOSTALGIC ADULTS | By Esther Iverem | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/bill-moyers-is-expected-to-keep-tie-to-cbs-news.html | BILL MOYERS IS EXPECTED TO KEEP TIE TO CBS NEWS | By Peter J Boyer | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/film-something-wild.html | FILM SOMETHING WILD | By Vincent Canby | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-52-pick-up-a-no-frills-thriller.html | SCREEN 52 PICKUP A NOFRILLS THRILLER | By Janet Maslin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-betty-blue-by-jean-jacques-beineix.html | SCREEN BETTY BLUE BY JEANJACQUES BEINEIX | By Janet Maslin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-bryan-brown-in-tai-pan.html | SCREEN BRYAN BROWN IN TAIPAN | By Walter Goodman | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-marlene.html | SCREEN MARLENE | By Vincent Canby | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-nobody-s-fool-comedy.html | SCREEN NOBODYS FOOL COMEDY | By Vincent Canby | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-sigourney-weaver-in-half-moon-street.html | SCREEN SIGOURNEY WEAVER IN HALF MOON STREET | By Janet Maslin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/12-from-77th-precinct-arraigned-ward-outlines-integrity-measures.html | 12 FROM 77TH PRECINCT ARRAIGNED WARD OUTLINES INTEGRITY MEASURES | By Todd S Purdum | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/2-west-side-hospitals-to-rebuild.html | 2 WEST SIDE HOSPITALS TO REBUILD | By Ronald Sullivan | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/agenda-nov-7-1986.html | AGENDA NOV 7 1986 | By Suzanne Daley and Jane Gross | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/bird-fells-a-copter-injuring-pilot.html | BIRD FELLS A COPTER INJURING PILOT | By John T McQuiston | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/city-and-state-to-sue-to-restore-food-aid-for-homeless-people.html | CITY AND STATE TO SUE TO RESTORE FOOD AID FOR HOMELESS PEOPLE | By Howard W French | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/column-one-the-press.html | COLUMN ONE THE PRESS | By Susan Heller Anderson | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/concern-pleads-guilty-in-jersey-gasoline-fire.html | Concern Pleads Guilty In Jersey Gasoline Fire | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/council-votes-to-broaden-police-panel.html | COUNCIL VOTES TO BROADEN POLICE PANEL | By Alan Finder | TX 1-948824 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/cuomo-has-back-test-in-hospital-in-albany.html | Cuomo Has Back Test In Hospital in Albany | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/executive-testifies-he-urged-that-some-bribes-be-ended.html | EXECUTIVE TESTIFIES HE URGED THAT SOME BRIBES BE ENDED | By Richard J Meislin Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/groups-seek-to-bar-top-officer-switch-at-harlem-precinct.html | GROUPS SEEK TO BAR TOPOFFICER SWITCH AT HARLEM PRECINCT | By Ronald Smothers | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/judge-expands-press-protection-in-libel-actions.html | JUDGE EXPANDS PRESS PROTECTION IN LIBEL ACTIONS | By Alfonso A Narvaez Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/naked-man-disarms-officer-killing-him-with-his-gun.html | NAKED MAN DISARMS OFFICER KILLING HIM WITH HIS GUN | By Robert Hanley Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/off-li-a-lethal-brown-tide-puzzles-marine-scientists.html | OFF LI A LETHAL BROWN TIDE PUZZLES MARINE SCIENTISTS | By Thomas J Knudson Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/our-towns-the-landfill-patrol-counts-every-scrap-of-evidence.html | OUR TOWNS THE LANDFILL PATROL COUNTS EVERY SCRAP OF EVIDENCE | By Michael Winerip Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/persico-jury-is-told-of-vast-criminal-enterprise.html | PERSICO JURY IS TOLD OF VAST CRIMINAL ENTERPRISE | By Arnold H Lubasch | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/state-panel-moves-to-dismiss-a-judge-who-procrastinates.html | STATE PANEL MOVES TO DISMISS A JUDGE WHO PROCRASTINATES | By William G Blair | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/stein-criticizes-foster-care-program.html | STEIN CRITICIZES FOSTER CARE PROGRAM | By Bruce Lambert | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/cynthia-jaffee-mccabe-dies-curator-at-hirshhorn-was-43.html | Cynthia Jaffee McCabe Dies Curator at Hirshhorn Was 43 | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/lili-kraus-hungarian-pianist.html | LILI KRAUS HUNGARIAN PIANIST | By John Rockwell | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/louis-lorillard-a-co-founder-of-newport-festival-is-dead.html | LOUIS LORILLARD A COFOUNDER OF NEWPORT FESTIVAL IS DEAD | By Thomas W Ennis | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/foreign-affairs-step-back-from-folly.html | FOREIGN AFFAIRS Step Back From Folly | By Flora Lewis | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/in-the-nation-politics-and-the-courts.html | IN THE NATION Politics And the Courts | By Tom Wicker | TX 1-948824 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/new-york-s-bureaucracy-of-death.html | New Yorks Bureaucracy of Death | By Timothy S Robinson Timothy S Robinson Is Editor In Chief of the National Law Journal | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/no-bank-loans-for-pinochet.html | No Bank Loans for Pinochet | By Cynthia Brown Cynthia Brown Is Associate Director of Americas Watch A Human Rights Organization | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/toward-nuclear-energy-safety.html | Toward NuclearEnergy Safety | By Walter Wallman Walter Wallmann Is West GermanyS Minister of Environment Protection of Nature and Nuclear Reactor Safety A Post Created In the Wake of Chernobyl | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/america-s-cup-usa-wins-after-rival-drops-out.html | AMERICAS CUP USA WINS AFTER RIVAL DROPS OUT | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/brown-s-other-side.html | BROWNS OTHER SIDE | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/college-football-notebook-one-lockbaum-is-more-than-enough.html | COLLEGE FOOTBALL NOTEBOOK ONE LOCKBAUM IS MORE THAN ENOUGH | By William N Wallace | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/coming-to-defense-of-jet-pass-defense.html | COMING TO DEFENSE OF JET PASS DEFENSE | By Gerald Eskenazi Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/devils-down-by-4-stage-late-revival.html | DEVILS DOWN BY 4 STAGE LATE REVIVAL | By Alex Yannis Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/drama-and-danger-from-wall-to-wall.html | DRAMA AND DANGER FROM WALL TO WALL | By Robin Finn | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/it-looks-easy-so-watch-out.html | IT LOOKS EASY SO WATCH OUT | By Frank Litsky Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/knicks-rise-in-west-106-95.html | KNICKS RISE IN WEST 10695 | By Roy S Johnson Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/marathoner-s-99th-is-his-finest-hour.html | MARATHONERS 99TH IS HIS FINEST HOUR | By Robert Mcg Thomas Jr | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/nfl-matchups-bears-leaning-to-tomczak.html | NFL MATCHUPS BEARS LEANING TO TOMCZAK | By Michael Janofsky | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-of-the-times-clyde-and-pearl-for-hoop-hall.html | SPORTS OF THE TIMES CLYDE AND PEARL FOR HOOP HALL | By Ira Berkow | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/wimbledon-profit.html | Wimbledon Profit | AP | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/style/from-7th-avenue-color-clarity-and-class.html | FROM 7TH AVENUE COLOR CLARITY AND CLASS | By Bernadine Morris | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/a-varied-and-bouyant-season-in-the-museums.html | A VARIED AND BOUYANT SEASON IN THE MUSEUMS | By John Russell | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/john-kelly-a-master-of-melange.html | JOHN KELLY A MASTER OF MELANGE | By Stephen Holden | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/theater-brownstone-a-musical.html | THEATER BROWNSTONE A MUSICAL | By Frank Rich | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/whiz-kids-of-hollywood-braving-the-new-york-stage.html | WHIZ KIDS OF HOLLYWOOD BRAVING THE NEW YORK STAGE | By Leslie Bennetts | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/2-key-executives-depart-from-upi.html | 2 KEY EXECUTIVES DEPART FROM UPI | By Alex S Jones | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-35-catholics-seek-archbishops-return.html | AROUND THE NATION 35 Catholics Seek Archbishops Return | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-falling-soviet-rocket-glows-over-western-sky.html | AROUND THE NATION Falling Soviet Rocket Glows Over Western Sky | By United Press International | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-lemon-meringue-pie-judged-all-american.html | AROUND THE NATION Lemon Meringue Pie Judged AllAmerican | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/barry-elected-to-third-term-as-mayor-of-nation-s-capital.html | Barry Elected to Third Term As Mayor of Nations Capital | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/deficit-looms-as-key-issue-in-next-congress.html | DEFICIT LOOMS AS KEY ISSUE IN NEXT CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/eastern-pilot-in-own-plane-dies-in-runway-crash.html | EASTERN PILOT IN OWN PLANE DIES IN RUNWAY CRASH | By Richard Witkin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/elections-issues-interest-groups-democrat-wins-close-contest-for-house-seat.html | THE ELECTIONS ISSUES AND INTEREST GROUPS DEMOCRAT WINS A CLOSE CONTEST FOR HOUSE SEAT | By R W Apple Jr Special To the New York Times | TX 1-948824 | 1986-11-12 |

| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/elections-issues-interest-groups-women-assess-vote-some-losses-big-gain.html | THE ELECTIONS ISSUES AND INTEREST GROUPS WOMEN ASSESS THE VOTE SOME LOSSES A BIG GAIN | By Maureen Dowd | TX 1-948824 | 1986-11-12 |
|---|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/entertainer-s-manager-tells-jury-of-his-fear-of-mobsters.html | ENTERTAINERS MANAGER TELLS JURY OF HIS FEAR OF MOBSTERS | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/epa-stiffens-rule-for-dumping-of-toxic-wastes.html | EPA STIFFENS RULE FOR DUMPING OF TOXIC WASTES | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/ex-leader-of-black-panthers-is-being-held-on-gun-charge.html | ExLeader of Black Panthers Is Being Held on Gun Charge | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/father-and-son-get-spying-terms.html | FATHER AND SON GET SPYING TERMS | By Stephen Engelberg Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/in-dakotas-farm-issue-hurt-gop-elsewhere-the-link-is-not-so-clear.html | IN DAKOTAS FARM ISSUE HURT GOP ELSEWHERE THE LINK IS NOT SO CLEAR | By William Robbins Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/leadership-on-schools-urged.html | LEADERSHIP ON SCHOOLS URGED | By Leslie Maitland Werner Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/new-time-mistrust-vienna-parley-shows-iceland-meeting-left-arms-talks.html | A NEW TIME OF MISTRUST VIENNA PARLEY SHOWS ICELAND MEETING LEFT ARMS TALKS COMPLICATED AND TIES STRAINED | By Philip Taubman Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/president-signs-landmark-bill-on-immigration.html | PRESIDENT SIGNS LANDMARK BILL ON IMMIGRATION | By Robert Pear Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/president-vetoes-clean-water-bill-citing-high-costs.html | PRESIDENT VETOES CLEAN WATER BILL CITING HIGH COSTS | By Philip Shabecoff Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/quake-near-reagan-ranch.html | Quake Near Reagan Ranch | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/record-spending-in-congressional-campaign-had-mixed-results-at-polls.html | RECORD SPENDING IN CONGRESSIONAL CAMPAIGN HAD MIXED RESULTS AT POLLS | By Martin Tolchin | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/safety-aide-tells-of-film-set-blast.html | SAFETY AIDE TELLS OF FILM SET BLAST | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/tobacco-plant-with-firefly-gene-implant-grows.html | TOBACCO PLANT WITH FIREFLY GENE IMPLANT GROWS | By Harold M Schmeck Jr | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-eyes-on-new-hampshire.html | WASHINGTON TALK BRIEFING Eyes on New Hampshire | By Irvin Molotsky and Warren Weaver Jr | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-judge-kaufman-celebrates.html | WASHINGTON TALK BRIEFING Judge Kaufman Celebrates | By Irvin Molotsky and Warren Weaver Jr | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-new-post-for-kingon.html | WASHINGTON TALK BRIEFING New Post for Kingon | By Irvin Molotsky and Warren Weaver Jr | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-the-prize-a-mercedes.html | WASHINGTON TALK BRIEFING The Prize A Mercedes | By Irvin Molotsky and Warren Weaver Jr | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-capitol-hill-s-day-after.html | WASHINGTON TALK    Capitol Hills Day After | By Richard L Berke | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-politics-the-consultants-day-after.html | WASHINGTON TALK POLITICS The Consultants Day After | By Robin Toner | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/us/weinberger-is-determined-on-arms-budget.html | WEINBERGER IS DETERMINED ON ARMS BUDGET | By Richard Halloran Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/45-feared-killed-in-british-helicopter-crash.html | 45 FEARED KILLED IN BRITISH HELICOPTER CRASH | By Francis X Clines Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/abu-nidal-tied-to-turkish-attack.html | ABU NIDAL TIED TO TURKISH ATTACK | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/around-the-world-israeli-leftists-meet-briefly-with-plo.html | AROUND THE WORLD ISRAELI LEFTISTS MEET BRIEFLY WITH PLO | AP | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/departure-statement-by-moscow-official.html | DEPARTURE STATEMENT BY MOSCOW OFFICIAL | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/iran-is-said-to-get-us-weapons-aid-in-a-hostage-deal.html | IRAN IS SAID TO GET US WEAPONS AID IN A HOSTAGE DEAL | By Gerald M Boyd Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/it-s-a-5-1-2-pound-girl-for-the-shcharanskys.html | Its a 5 12Pound Girl For the Shcharanskys | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/jewish-spokesman-asks-pope-to-make-a-visit-to-jerusalem.html | JEWISH SPOKESMAN ASKS POPE TO MAKE A VISIT TO JERUSALEM | By Roberto Suro Special To the New York Times | TX 1-948824 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/manila-coup-plot-reported-military-chief-issues-warning.html | MANILA COUP PLOT REPORTED MILITARY CHIEF ISSUES WARNING | By Seth Mydans Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/marines-is-not-a-nice-word-in-nicaragua-s-lexicon.html | MARINES IS NOT A NICE WORD IN NICARAGUAS LEXICON | By Stephen Kinzer Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/pretoria-accuses-neighbors-of-a-plot.html | PRETORIA ACCUSES NEIGHBORS OF A PLOT | By Alan Cowell Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/rift-among-iran-s-leaders-apperars-to-widen.html | RIFT AMONG IRANS LEADERS APPEARS TO WIDEN | By Ihsan A Hijazi Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/rival-afghans-come-to-blows-at-un.html | RIVAL AFGHANS COME TO BLOWS AT UN | By Elaine Sciolino Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/south-african-gets-25-years-in-bombing.html | SOUTH AFRICAN GETS 25 YEARS IN BOMBING | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/statement-by-shultz-at-news-conference.html | STATEMENT BY SHULTZ AT NEWS CONFERENCE | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/text-of-soviet-proposal-on-how-to-preceed.html | TEXT OF SOVIET PROPOSAL ON HOW TO PRECEED | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/us-and-soviet-fail-to-advance-arms-issue-beyond-iceland-gains.html | US AND SOVIET FAIL TO ADVANCE ARMS ISSUE BEYOND ICELAND GAINS | By Bernard Gwertzman Special To the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-07 | https://www.nytimes.com/1986/11/07/world/us-moves-to-staff-embassy.html | US MOVES TO STAFF EMBASSY | Special to the New York Times | TX 1-948824 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/freelancers-and-orchestras-in-accord.html | FREELANCERS AND ORCHESTRAS IN ACCORD | By John Rockwell | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/japan-censors-a-bbc-film.html | JAPAN CENSORS A BBC FILM | By Clyde Haberman Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/opera-met-season-s-first-romeo-at-juliette.html | OPERA MET SEASONS FIRST ROMEO AT JULIETTE | By Donal Henahan | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/tv-views-of-guinness-on-acting.html | TV VIEWS OF GUINNESS ON ACTING | By Stephen Holden | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/books/books-of-the-times-dinosaur-mysteries.html | BOOKS OF THE TIMES Dinosaur Mysteries | By Michiko Kakutani | TX 1-946672 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/books/israelis-curtail-books-by-singer-and-others.html | Israelis Curtail Books By Singer and Others | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/books/publishing-the-travail-of-an-antifeminist-book.html | PUBLISHING THE TRAVAIL OF AN ANTIFEMINIST BOOK | By Edwin McDowell | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/books/salinger-gains-in-court.html | SALINGER GAINS IN COURT | By Arnold H Lubasch | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/big-canada-duty-put-on-us-corn.html | BIG CANADA DUTY PUT ON US CORN | By Douglas Martin Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/birnbaum-angers-futures-traders.html | Birnbaum Angers Futures Traders | By Kenneth N Gilpin | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-atari-s-stock-sold.html | COMPANY NEWS Ataris Stock Sold | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-emerson-electric.html | COMPANY NEWS Emerson Electric | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-ge-plans-cuts.html | COMPANY NEWS GE Plans Cuts | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-harte-hanks-to-sell-half-of-its-units.html | COMPANY NEWS HarteHanks to Sell Half of Its Units | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-radio-merger-plan-fcc-gets-briefing.html | COMPANY NEWS RADIO MERGER PLAN FCC GETS BRIEFING | By Reginald Stuart Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/credit-markets-treasury-prices-plunge-again.html | CREDIT MARKETS Treasury Prices Plunge Again | By H J Maidenberg | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/gm-s-obsession-with-size.html | GMS OBSESSION WITH SIZE | By John Holusha | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/goodyear-predicts-job-cuts.html | GOODYEAR PREDICTS JOB CUTS | By John Crudele | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/in-financial-decisions-a-lesser-role-for-taxes.html | IN FINANCIAL DECISIONS A LESSER ROLE FOR TAXES | By Gary Klott Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/in-flint-a-very-personal-blow.html | IN FLINT A VERY PERSONAL BLOW | By Isabel Wilkerson Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/new-lucky-stores-plan-includes-stock-buyback.html | NEW LUCKY STORES PLAN INCLUDES STOCK BUYBACK | By Pauline Yoshihashi Special To the New York Times | TX 1-946672 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-methods-to-produce-human-cell-proteins.html | PATENTSMethods to Produce Human Cell Proteins | By Stacy V Jones | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-new-way-to-hunt-arctic-oil.html | PatentsNew Way To Hunt Arctic Oil | By Stacy V Jones | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-tamperproof-package-is-sealed-internally.html | PATENTSTamperProof Package Is Sealed Internally | By Stacy V Jones | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/policy-unchanged-at-fed-meeting.html | POLICY UNCHANGED AT FED MEETING | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/review-seen-on-chip-deal.html | Review Seen On Chip Deal | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/sec-defers-segment-plan.html | SEC Defers Segment Plan | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/talks-on-philippine-debt-break-off.html | TALKS ON PHILIPPINE DEBT BREAK OFF | By Susan F Rasky | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/treasury-officer-assails-inefficient-big-business-by-peter-t-kilborn.html | TREASURY OFFICER ASSAILS INEFFICIENT BIG BUSINESS By PETER T KILBORN | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/western-union-buyers-urge-some-asset-sales.html | WESTERN UNION BUYERS URGE SOME ASSET SALES | By Jonathan P Hicks | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/business/your-money-s-corporations-a-new-luster.html | YOUR MONEY S CORPORATIONS A NEW LUSTER | By Leonard Sloane | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/movies/the-screen-quiet-cool.html | THE SCREEN QUIET COOL | By Janet Maslin | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/about-new-york-in-battle-against-aging-the-trenches-are-muddy.html | ABOUT NEW YORK IN BATTLE AGAINST AGING THE TRENCHES ARE MUDDY | By William E Geist | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/borough-chiefs-consulted-on-new-homeless-shelters.html | BOROUGH CHIEFS CONSULTED ON NEW HOMELESS SHELTERS | By Alan Finder | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/bridge-deal-from-england-in-1943-still-recalled-with-pleasure.html | BRIDGE Deal From England in 1943 Still Recalled With Pleasure | By Alan Truscott | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/column-one-stories-of-the-city.html | COLUMN ONE STORIES OF THE CITY | By Deirdre Carmody | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/cuomo-asserts-press-is-biased-against-him.html | CUOMO ASSERTS PRESS IS BIASED AGAINST HIM | By Jeffrey Schmalz Special To the New York Times | TX 1-946672 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/despite-protests-boy-swims-in-girls-meet.html | DESPITE PROTESTS BOY SWIMS IN GIRLS MEET | By Elizabeth Kolbert Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/for-o-regan-the-double-life-of-an-officer-led-to-despair.html | FOR OREGAN THE DOUBLE LIFE OF AN OFFICER LED TO DESPAIR | By Robert D McFadden | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/health-commissioner-considers-distribution-of-needles-to-addicts.html | HEALTH COMMISSIONER CONSIDERS DISTRIBUTION OF NEEDLES TO ADDICTS | By Ronald Sullivan | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/jesuit-breaches-vatican-order-not-to-comment.html | JESUIT BREACHES VATICAN ORDER NOT TO COMMENT | By Joseph Berger | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/koch-unwelcome-greece-says.html | KOCH UNWELCOME GREECE SAYS | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/manhattan-bridge-s-problems-drag-on.html | MANHATTAN BRIDGES PROBLEMS DRAG ON | By Robert O Boorstin | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/missing-idicted-officer-found-dead-in-motel.html | MISSING IDICTED OFFICER FOUND DEAD IN MOTEL | By Todd S Purdum | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/prosecutors-complete-case-in-fraud-trial.html | PROSECUTORS COMPLETE CASE IN FRAUD TRIAL | By Richard J Meislin Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/real-estate-firm-dismisses-agent-for-comments-on-discrimination.html | REAL ESTATE FIRM DISMISSES AGENT FOR COMMENTS ON DISCRIMINATION | By Michael Decourcy Hinds | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/sick-priest-ruled-incompetent.html | SICK PRIEST RULED INCOMPETENT | By Kirk Johnson | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/unemployement-in-new-york-and-jersey-down-slightly-from-1985.html | UNEMPLOYEMENT IN NEW YORK AND JERSEY DOWN SLIGHTLY FROM 1985 | By Alexander Reid | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/america-must-shut-both-plo-offices.html | america Must Shut Both PLO Offices | By Juliana Geran Pilon | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/better-pay-for-suny-s-chief.html | Better Pay for SUNYs Chief | By Donald Blinken | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/i-am-82-and-beset-by-my-landlord.html | I Am 82 and Beset By My Landlord | By Jane Doe | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/observer-the-depth-of-fashion.html | OBSERVER The Depth Of Fashion | By Russell Baker | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/why-save-tropical-forests.html | Why Save Tropical Forests | By Roger D Stone | TX 1-946672 | 1986-11-12 |

| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/2-yachts-meet-challenges.html | 2 Yachts Meet Challenges | Special to the New York Times | TX 1-946672 | 1986-11-12 |
|---|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/4-women-share-japan-golf-lead.html | 4 Women Share Japan Golf Lead | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/devils-hail-implausible-tie.html | Devils Hail Implausible Tie | By Alex Yannis Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/ex-player-in-israel-faces-drug-trial.html | ExPlayer in Israel Faces Drug Trial | By Leonard Buder | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/fouled-up-nets-suffer-fourth-straight-defeat.html | FOULED-UP NETS SUFFER FOURTH STRAIGHT DEFEAT | By Sam Goldaper Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/klecko-to-face-top-rushers.html | KLECKO TO FACE TOP RUSHERS | By Gerald Eskenazi Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/knicks-resting-on-their-laurels.html | KNICKS RESTING ON THEIR LAURELS | By Roy S Johnson Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/montana-advised-to-quit.html | Montana Advised to Quit | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/nba-hawks-remain-unbeatable.html | NBA Hawks Remain Unbeatable | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/no-1-and-2-only-miles-apart.html | No 1 AND 2 ONLY MILES APART | By Gordon S White Jr | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/players-learning-medicine-and-patience.html | PLAYERS Learning Medicine And Patience | By Malcolm Moran | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sizable-obstacle-for-giants.html | SIZABLE OBSTACLE FOR GIANTS | By Frank Litsky Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-of-the-times-tragedy-of-college-sports.html | SPORTS OF THE TIMES Tragedy of College Sports | By Peter Alfano | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/star-s-trek-spaceship-to-show-ring.html | STARS TREK SPACESHIP TO SHOW RING | By Robin Finn | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/style/beene-at-his-best-whimsy-and-luxury.html | BEENE AT HIS BEST WHIMSY AND LUXURY | By Bernadine Morris | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/style/consumer-saturday-metering-errors-and-fraud.html | CONSUMER SATURDAY METERING ERRORS AND FRAUD | By William R Greer | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/style/de-gustibus-in-praise-of-special-popcorn.html | DE GUSTIBUS IN PRAISE OF SPECIAL POPCORN | By Marian Burros | TX 1-946672 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/style/no-frills-cosmetics-are-an-answer-to-high-price.html | NOFRILLS COSMETICS ARE AN ANSWER TO HIGH PRICE | By Linda Wells | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/theater/on-the-stage-l-chiam-to-life.html | ON THE STAGE LCHIAM TO LIFE | By Richard Shepard | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/theater/theater-blutwurst-portrait-of-egon-schiele.html | THEATER BLUTWURST PORTRAIT OF EGON SCHIELE | By Mel Gussow | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/abortion-rule-for-under-18-s-upset-by-judge.html | ABORTION RULE FOR UNDER18s UPSET BY JUDGE | By Stuart Taylor Jr Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/alaska-found-to-lead-nation-in-total-spent-on-education.html | ALASKA FOUND TO LEAD NATION IN TOTAL SPENT ON EDUCATION | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/around-the-nation-28-youths-arrested-in-scavenger-hunt.html | AROUND THE NATION 28 Youths Arrested In Scavenger Hunt | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/beverly-hills-hotel-a-symbol-of-hollywood-is-up-for-sale.html | BEVERLY HILLS HOTEL A SYMBOL OF HOLLYWOOD IS UP FOR SALE | By Judith Cummings Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/black-and-jewish-seminarians-meet-to-find-amity.html | BLACK AND JEWISH SEMINARIANS MEET TO FIND AMITY | By Ari L Goldman Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/defeated-justice-fearful-of-attacks-on-judiciary.html | DEFEATED JUSTICE FEARFUL OF ATTACKS ON JUDICIARY | By Robert Lindsey Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/democrats-gain-ground-in-legislatures-of-states.html | DEMOCRATS GAIN GROUND IN LEGISLATURES OF STATES | By David E Rosenbaum | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/kidnappers-captor-loses.html | Kidnappers Captor Loses | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/lawful-us-aliens-criticize-exclusion-under-the-new-law.html | LAWFUL US ALIENS CRITICIZE EXCLUSION UNDER THE NEW LAW | By Robert Reinhold Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/playboy-and-justice-dept-trying-to-settle-lawsuit.html | PLAYBOY AND JUSTICE DEPT TRYING TO SETTLE LAWSUIT | By Robert Pear Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/second-aids-virus-said-to-be-deadly.html | SECOND AIDS VIRUS SAID TO BE DEADLY | AP | TX 1-946672 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/toy-fire-trucks-are-recalled-for-posing-a-safety-hazard.html | Toy Fire Trucks Are Recalled For Posing a Safety Hazard | AP | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/unemployment-rate-stays-at-6.9-despite-surge-of-new-jobs-in-october.html | UNEMPLOYMENT RATE STAYS AT 69 DESPITE SURGE OF NEW JOBS IN OCTOBER | By Robert D Hershey Jr Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/voter-turnout-is-estimated-at-37.3-lowest-since-1942.html | VOTER TURNOUT IS ESTIMATED AT 373 LOWEST SINCE 1942 | By Phil Gailey Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-a-french-film-for-reagan.html | WASHINGTON TALK BRIEFING A French Film for Reagan | By Irvin Molotsky and Warren Weaver Jr | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-a-slight-breach-of-protocol.html | WASHINGTON TALK BRIEFING A Slight Breach of Protocol | By Irvin Molotsky and Warren Weaver Jr | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-saudi-at-soviet-fete.html | WASHINGTON TALK BRIEFING Saudi at Soviet Fete | By Irvin Molotsky and Warren Weaver Jr | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-waiting-for-kennedy.html | WASHINGTON TALK BRIEFING Waiting for Kennedy | By Irvin Molotsky and Warren Weaver Jr | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-politics-the-pollsters-look-back.html | WASHINGTON TALK POLITICS The Pollsters Look Back | By Martin Tolchin | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/chirac-remarks-on-el-al-plot-irk-israel.html | CHIRAC REMARKS ON EL AL PLOT IRK ISRAEL | By Richard Bernstein Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/fears-of-a-coup-rise-in-manila-but-then-ease.html | FEARS OF A COUP RISE IN MANILA BUT THEN EASE | By Seth Mydans Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/gandhi-and-foe-form-kashmir-government.html | Gandhi and Foe Form Kashmir Government | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/in-geneva-talks-soviet-side-formally-offers-iceland-ideas.html | In Geneva Talks Soviet Side Formally Offers Iceland Ideas | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/khomeini-deputies-differ-in-outlook.html | KHOMEINI DEPUTIES DIFFER IN OUTLOOK | By Elaine Sciolino Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/mozambique-asserts-pretoria-is-impeding-air-crash-inquiry.html | Mozambique Asserts Pretoria Is Impeding AirCrash Inquiry | Special to the New York Times | TX 1-946672 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/pleas-for-silence-on-mideast-deals.html | PLEAS FOR SILENCE ON MIDEAST DEALS | By Bernard Weinraub Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/reaction-in-europe-is-mixed.html | REACTION IN EUROPE IS MIXED | By Ronald Smothers | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/reagan-approved-iranian-contacts-officials-report.html | REAGAN APPROVED IRANIAN CONTACTS OFFICIALS REPORT | By Stephen Engelberg Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/shultz-reaffirms-his-opposition-to-negotiations-with-terrorists.html | SHULTZ REAFFIRMS HIS OPPOSITION TO NEGOTIATIONS WITH TERRORISTS | By Bernard Gwertzman Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/soviet-defense-chief-misses-key-parade.html | SOVIET DEFENSE CHIEF MISSES KEY PARADE | Special to the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/soviet-union-lists-formal-new-rules-on-who-may-leave.html | SOVIET UNION LISTS FORMAL NEW RULES ON WHO MAY LEAVE | By Serge Schmemann Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/traditional-medicine-and-capitalism-are-economic-tonic-for-rural-china.html | TRADITIONAL MEDICINE AND CAPITALISM ARE ECONOMIC TONIC FOR RURAL CHINA | By Edward A Gargan Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-08 | https://www.nytimes.com/1986/11/08/world/violence-erupts-at-a-demonstration-in-haiti.html | VIOLENCE ERUPTS AT A DEMONSTRATION IN HAITI | By Joseph B Treaster Special To the New York Times | TX 1-946672 | 1986-11-12 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/archives/metronorth-basks-in-progress.html | METRONORTH BASKS IN PROGRESS | By Milena Jovanovitch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/50-years-on-the-telly-the-stormy-wonderous-world-of-bbc.html | 50 YEARS ON THE TELLY THE STORMY WONDEROUS WORLD OF BBC | By Francis X Clines | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/antiques-tools-of-the-scholar-s-craft-from-china-s-past.html | ANTIQUES Tools of the Scholars Craft From Chinas Past | BY Rita Reif | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/art-view-a-symbolist-who-redrew-the-frontiers-of-reality.html | ART VIEW A Symbolist Who Redrew The Frontiers Of Reality | BY John Russell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/bridge-mrs-horton-defends.html | BRIDGE Mrs Horton Defends | By Alan Truscott | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/cable-tv-notes-inges-picnic-undergoes-updating.html | CABLE TV NOTESInges Picnic Undergoes Updating | By Steve Schneider | TX 1-993547 | 1986-11-14 |

| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/camera-giving-a-push-fo-film-processing.html | CAMERA Giving a Push fo Film Processing | By Andy Grundberg | TX 1-993547 | 1986-11-14 |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/chess-the-customer-cometh.html | CHESS The Customer Cometh | By Robert Byrne | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/concert-musical-elements.html | CONCERT MUSICAL ELEMENTS | By Will Crutchfield | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-alum-guimond-and-mujica.html | DANCE ALUM GUIMOND AND MUJICA | By Jack Anderson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-salon-project-by-work-with-troupe.html | DANCE SALON PROJECT BY WORK WITH TROUPE | By Jennifer Dunning | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-view-startling-images-from-a-young-choreographer.html | DANCE VIEW Startling Images From A Young Choreographer | By Anna Kisselgoff | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-zollar-s-trilogy.html | DANCE ZOLLARS TRILOGY | By Jennifer Dunning | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/garden-classics-that-provide-instructive-reading.html | GARDEN CLASSICS THAT PROVIDE INSTRUCTIVE READING | By Paul Dunphy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/guitar-john-holmquist.html | GUITAR JOHN HOLMQUIST | By Allen Hughes | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/his-quest-is-to-discover-the-essence-of-glass.html | HIS QUEST IS TO DISCOVER THE ESSENCE OF GLASS | By Lisa Hammel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-870786.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Joan Lee Faust | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-891086.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Jack Anderson | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-891586.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Jon Pareles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-892986.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Richard F Shepard | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-893886.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Tim Page | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-894886.html | HOME VIDEO Carmen in Dance and Dylan on Tour | By Janet Maslin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/jazz-svend-asmussen.html | JAZZ SVEND ASMUSSEN | By John S Wilson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-nordic-chamber-orchestra.html | MUSIC NORDIC CHAMBER ORCHESTRA | By John Rockwell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-notes-busoni-composed-a-turandot-too.html | MUSIC NOTES Busoni Composed A Turandot Too | By Tim Page | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-three-concerts-of-contemporary-works.html | MUSIC THREE CONCERTS OF CONTEMPORARY WORKS | By Tim Page | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-view-making-an-operatic-hero-of-goya.html | MUSIC VIEW Making An Operatic Hero of Goya | By Irvin Molotsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-view-rimsky-s-lyric-gifts-enhance-the-tsar-s-bride.html | MUSIC VIEW Rimskys Lyric Gifts Enhance The Tsars Bride | BY Donal Henahan | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/numismatics-renaissance-in-medallic-art.html | NUMISMATICSRenaissance in Medallic Art | By Ed Reiter | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/photography-view-affirming-and-dissident-visions-of-america.html | PHOTOGRAPHY VIEW Affirming and Dissident Visions of America | BY Andy Grundberg | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recital-carlo-bergonzi-and-piero-cappuccilli.html | RECITAL CARLO BERGONZI AND PIERO CAPPUCCILLI | By Bernard Holland | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recordings-nonesuch-seeks-to-break-down-musical-barriers.html | RECORDINGS Nonesuch Seeks To Break Down Musical Barriers | By Jon Pareles | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recordings-springsteen-s-live-1975-1985-is-loaded-with-history.html | RECORDINGS Springsteens Live19751985 Is Loaded With History | By Stephen Holden | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/rock-rem-with-michael-stipe.html | ROCK REM WITH MICHAEL STIPE | By Jon Pareles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/sound-commercial-impact-of-digital-audio-tape-worries-some.html | SOUND Commercial Impact of Digital Audio Tape Worries Some | BY Hans Fantel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/stamps-an-even-dozen.html | STAMPS An Even Dozen | By John F Dunn | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/tv-view-the-creative-edge-honing-provocative-profiles.html | TV VIEW The Creative Edge Honing Provocative Profiles | BY John Corry | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/tv-view-there-s-more-to-macneil-lehrer-than-covering-the-news.html | TV VIEW Theres More to MacNeilLehrer Than Covering The News | By James Sterngold | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/virgil-thomson-s-saints-goes-marching-on.html | VIRGIL THOMSONS SAINTS GOES MARCHING ON | By John Rockwell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/women-rank-high-in-photo-journalism.html | WOMEN RANK HIGH IN PHOTO JOURNALISM | By Douglas C McGill | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-love-affair-with-silence.html | A LOVE AFFAIR WITH SILENCE | BY Robert Kelly | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-professional-s-opinion.html | A PROFESSIONALS OPINION | BY John Frederick Martin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-woman-s-best-friend.html | A WOMANS BEST FRIEND | BY Monica Dickens | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/about-books-never-read-on-an-empty-stomach.html | ABOUT BOOKS Never Read On An Empty Stomach | BY Anatole Broyard | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/acts-of-continuance.html | ACTS OF CONTINUANCE | BY Richard Ben Cramer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/always-ready-for-the-right-wrong-man.html | ALWAYS READY FOR THE RIGHT WRONG MAN | BY Lisa Zeidner | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-after-brontosaurus-moves-out.html | CHILDRENS BOOKS After Brontosaurus Moves Out | BY Erica Abeel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-an-orphan-tracks-a-giant.html | CHILDRENS BOOKS An Orphan Tracks a Giant | BY Geoffrey C Ward | TX 1-993547 | 1986-11-14 |

| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-bedtime-for-hulks.html | CHILDRENS BOOKS Bedtime For Hulks | BY Molly Ivins | TX 1-993547 | 1986-11-14 |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-growing-up-hopeful.html | CHILDRENS BOOKS Growing Up Hopeful | EN ELLEN FELDMAN | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-i-actually-thought-we-would-revolutionize-the-industry.html | CHILDRENS BOOKS I Actually Thought We Would Revolutionize the Industry | BY Walter Dean Myers | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-in-the-purlieus-of-extinction.html | CHILDRENS BOOKS In The Purlieus of Extinction | BY Jonathan Evan Maslow | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-jack-frost-s-amnesia.html | CHILDRENS BOOKS Jack Frosts Amnesia | BY Anne Rice | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-junior-ms-tough-and-smart.html | CHILDRENS BOOKS Junior Ms Tough and Smart | BY Lois Gould | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-lletters-for-yyoungsters.html | CHILDRENS BOOKS Lletters for Yyoungsters | BY Daniel Menaker | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-misappliance.html | CHILDRENS BOOKS Misappliance | BY Arthur Yorinks | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-no-tv-but-check-out-the-paintings.html | CHILDRENS BOOKS No TV But Check Out The Paintings | BY J Hoberman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-people-s-porcupine.html | CHILDRENS BOOKS Peoples Porcupine | BY Rafael Yglesias | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-roly-poly-fun-and-feasting.html | CHILDRENS BOOKS Rolypoly Fun and Feasting | By Alison Lurie | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-sandwiches-in-orbit.html | CHILDRENS BOOKS Sandwiches In Orbit | BY Daniel Goleman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-small-is-mind-cry-able.html | CHILDRENS BOOKS Small Is Mindcryable | BY Aaron Latham | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-spin-me-some-gold.html | CHILDRENS BOOKS Spin Me Some Gold | BY Francine Prose | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-the-wedding-gift-had-tusks.html | CHILDRENS BOOKS The Wedding Gift Had Tusks | BY Jean Fritz | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-wanting-the-world-to-be-different.html | CHILDRENS BOOKS Wanting the World to Be Different | BY Cynthia Samuels | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-why-i-still-treasure-the-little-house.html | CHILDRENS BOOKS Why I Still Treasure The Little House | BY Anne Tyler | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/childrens-books-bidemmi-sizes-us-up.html | CHILDRENS BOOKSBidemmi Sizes Us Up | BY Judith Thurman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/crime-597586.html | CRIME | By Newgate Callendar | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/daughters-of-the-israelis.html | DAUGHTERS OF THE ISRAELIS | BY Anne Roiphe | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/do-not-approach-the-bench-miracle-on-grub-street.html | DO NOT APPROACH THE BENCH MIRACLE ON GRUB STREET | BY Rita E Hauser | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/do-the-california-dip.html | DO THE CALIFORNIA DIP | BY Karal Ann Marling | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short-112586.html | FICTION IN SHORT | By Constance Decker Kennedy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION IN SHORT | By Hans Knight | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION IN SHORT | By Oliver Conant | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION IN SHORT | By Roberta Grant | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION IN SHORT | By Tom Miller | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION IN SHORT | By Tom Nolan | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/in-the-dock-the-press-and-the-law.html | IN THE DOCK THE PRESS AND THE LAW | BY Marvin E Frankel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/is-separate-stronger.html | IS SEPARATE STRONGER | BY Mark Helprin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/mead-s-meaning.html | MEADS MEANING | BY Sydel Silverman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/men-creating-women.html | MEN CREATING WOMEN | BY Reynolds Price | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/merry-japes-of-old-boys.html | MERRY JAPES OF OLD BOYS | BY Jay Cantor | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/miracle-on-grub-street.html | MIRACLE ON GRUB STREET | BY Cynthia Ozick | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-993547 | 1986-11-14 |

| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Anthony Schmitz | TX 1-993547 | 1986-11-14 |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Cathy Colman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By David Whitford | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Elise OShaughnessy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Patrick Clinton | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Robert Strauss | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/points-of-departure.html | POINTS OF DEPARTURE | BY Tony Hiss | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/revision-and-life-take-it-from-the-top-again.html | REVISION AND LIFE TAKE IT FROM THE TOP AGAIN | BY Nora Ephron | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/slamming-vision-into-high-gear.html | SLAMMING VISION INTO HIGH GEAR | BY Peter Schjeldahl | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/standing-up-to-paris-and-bitburg.html | STANDING UP TO PARIS AND BITBURG | BY Martin Jay | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/books/the-death-of-the-ball-turret-gunner.html | THE DEATH OF THE BALL TURRET GUNNER | BY James Lasdun | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/archives-business-sexual-harassment-workplace-grueling-struggle-for-equality.html | ARCHIVES OF BUSINESS SEXUAL HARASSMENT IN THE WORKPLACE A Grueling Struggle For Equality | By Tamar Lewin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/archives-business-sexual-harassment-workplace-when-employer-liable.html | ARCHIVES OF BUSINESS SEXUAL HARASSMENT IN THE WORKPLACE When Is the Employer Liable | By Tamar Lewin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-a-marshall-plan-for-the-80s-recycling-surpluses-to.html | BUSINESS FORUM A MARSHALL PLAN FOR THE 80SRecycling Surpluses to the Third World | By David R Obey and Paul S Sarbanes | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-in-the-wake-of-big-bang-can-wall-st-still-afford-its.html | BUSINESS FORUM IN THE WAKE OF BIG BANGCan Wall St Still Afford Its Specialists | By Norman S Poser | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-in-the-wake-of-big-bang-london-leaps-ahead-into-the-1970-s.html | BUSINESS FORUM IN THE WAKE OF BIG BANG London Leaps Ahead  Into the 1970s | By Roberta S Karmel | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/investing-faint-stirrings-in-the-secondary-stocks.html | INVESTING Faint Stirrings in the Secondary Stocks | By John C Boland | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/investing-not-bad-for-a-staid-stock.html | INVESTING Not Bad for a Staid Stock | By James C Condon | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/personal-finance-when-to-turn-to-a-no-frills-law-firm.html | PERSONAL FINANCE When to Turn to a NoFrills Law Firm | By Carole Gould | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/pushing-fashion-in-the-fast-lane.html | PUSHING FASHION IN THE FAST LANE | By Lisa Belkin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-backing-away-from-disinvestment.html | SOUTH AFRICAS CORPORATE ACTIVISTS Backing Away From Disinvestment | By Keith Hammonds | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-making-peace-with-local-militants.html | SOUTH AFRICAS CORPORATE ACTIVISTS Making Peace With Local Militants | By Keith Hammonds | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-teaching-the-teachers-in-black-schools.html | SOUTH AFRICAS CORPORATE ACTIVISTS Teaching the Teachers in Black Schools | By Keith Hammonds | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists.html | SOUTH AFRICAS CORPORATE ACTIVISTS | By Keith Hammonds | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-executive-computer-turning-the-pc-into-speed-reader.html | THE EXECUTIVE COMPUTER Turning the PC Into Speed Reader | By Erik SandbergDiment | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-poor-bronfmans-billions.html | THE POOR BRONFMANS BILLIONS | By Douglas Martin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-whistle-blowers-morning-after.html | THE WHISTLE BLOWERS MORNING AFTER | By Nr Kleinfield | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/business/week-in-business-a-painful-round-of-cuts-for-gm.html | WEEK IN BUSINESS A Painful Round of Cuts for GM | By Merrill Perlman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/an-insider-s-guide-to-guidance-counseling.html | AN INSIDERS GUIDE TO GUIDANCE COUNSELING | BY Irvin Faust | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/anatomy-of-a-fierce-academic-feud.html | ANATOMY OF A FIERCE ACADEMIC FEUD | By Colin Campbell | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/as-homework-increases-so-does-the-anxiety.html | AS HOMEWORK INCREASES SO DOES THE ANXIETY | BY Nancy Rubin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-a-strategic-retreat-on-tuition-costs.html | BLACKBOARD NOTES A Strategic Retreat On Tuition Costs | By Sam Howe Verhovek | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-contrary-state-of-campus-love.html | BLACKBOARD NOTES Contrary State of Campus Love | By Susan Saiter | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-group-to-aid-hispanics.html | BLACKBOARD NOTES Group To Aid Hispanics | By Olga Camacho | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-help-is-beginning-to-flow-for-part-time-students.html | BLACKBOARD NOTES Help Is Beginning to Flow For PartTime Students | By Joseph Michalak | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-james-joyce-rides-high-in-tulsa.html | BLACKBOARD NOTESJames Joyce Rides High in Tulsa | By Gary Lantz | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-keeping-roommates-happy.html | BLACKBOARD NOTES Keeping Roommates Happy | By Sara Rimer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-no-kidding.html | BLACKBOARD NOTES No Kidding | By Eleanor Blau | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-whos-getting-the-phds.html | BLACKBOARD NOTESWhos Getting the PhDs | By Sally Reed | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/end-paper-a-generation-of-neo-puritans.html | END PAPER A Generation of NeoPuritans | BY Jeff Rosen | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/for-a-radical-reformer-research-is-power.html | FOR A RADICAL REFORMER RESEARCH IS POWER | By Leslie Maitland Werner | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/greek-row-glows-golden-again.html | GREEK ROW GLOWS GOLDEN AGAIN | By Andree Brooks | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/high-schools-are-his-laboratories.html | HIGH SCHOOLS ARE HIS LABORATORIES | BY Edward B Fiske | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/rethinking-the-value-of-intelligence-tests.html | RETHINKING THE VALUE OF INTELLIGENCE TESTS | By Daniel Goleman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/education/where-music-is-everything.html | WHERE MUSIC IS EVERYTHING | By Tim Page | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/19th-century-art-and-architecture.html | 19thCentury Art And Architecture | By John Russell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/a-dissenting-voice-catholic-theologian-david-tracy.html | A DISSENTING VOICE CATHOLIC THEOLOGIAN DAVID TRACY | BY Eugene Kennedy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/a-modest-proposal.html | A MODEST PROPOSAL | BY Malcolm W Browne | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/about-men-a-sense-of-direction.html | ABOUT MEN A Sense of Direction | BY Peter A Quinn | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/creative-stages.html | CREATIVE STAGES | BY Jon Pareles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/eavesdropper-s-delight.html | EAVESDROPPERS DELIGHT | BY Chris Chase | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/food-getting-away-from-it-all.html | FOOD Getting Away From It All | BY Michele Evans | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/growing-up-savvy.html | GROWING UP SAVVY | BY Janet Elder | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/in-praise-of-teachers.html | IN PRAISE OF TEACHERS | BY Mark Medoff | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/lisa-in-wonderland.html | LISA IN WONDERLAND | BY Maureen Dowd | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/no-more-9-to-5.html | NO MORE 9 TO 5 | By Jane Gross | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/on-language-meet-my-whatsit.html | ON LANGUAGE Meet My Whatsit | BY William Safire | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/once-a-new-yorker.html | ONCE A NEW YORKER | BY Winston Groom | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-american-modernism-comes-home.html | PRECISION SHOPPING American Modernism Comes Home | By Grace Glueck | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-fortress-of-fantasy.html | PRECISION SHOPPING Fortress Of Fantasy | By Eric Pace | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-gizmos-great-and-small.html | PRECISION SHOPPING Gizmos Great And Small | By Suzanne Slesin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-one-man-s-world-of-world-theater.html | PRECISION SHOPPING One Mans World Of World Theater | By Mel Gussow | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-recycled-grandeur.html | PRECISION SHOPPING Recycled Grandeur | By Rita Reif | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-the-sound-of-music-boxes.html | PRECISION SHOPPING The Sound Of Music Boxes | By Nan Robertson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-tricks-of-the-trade.html | PRECISION SHOPPING Tricks Of The Trade | By Richard F Shepard | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-uncommon-scents.html | PRECISION SHOPPING Uncommon Scents | By AnneMarie Schiro | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/reflections-in-a-writers-eye.html | REFLECTIONS IN A WRITERS EYE | BY Hortense Calisher | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/sunday-observer-keeping-out-of-touch.html | SUNDAY OBSERVER Keeping Out of Touch | BY Russell Baker | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/tapping-the-intensity-of-the-city.html | TAPPING THE INTENSITY OF THE CITY | BY Martin Scorsese | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-last-serious-debs.html | THE LAST SERIOUS DEBS | BY Louis Auchincloss | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-long-hard-bounce.html | THE LONG HARD BOUNCE | BY D Keith Mano | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-selling-of-michael-jordan.html | THE SELLING OF MICHAEL JORDAN | BY Phil Patton | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-supermarketer-of-books.html | THE SUPERMARKETER OF BOOKS | BY N R Kleinfield | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/walking-the-tightrope-in-guatemala.html | WALKING THE TIGHTROPE IN GUATEMALA | BY Stephen Kinzer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/wild-style.html | WILD STYLE | BY Michael Gross | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/wine-the-nouveau-mania.html | WINE The Nouveau Mania | BY Frank J Prial | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/a-revue-for-the-nuclear-era-moves-from-stage-to-film.html | A REVUE FOR THE NUCLEAR ERA MOVES FROM STAGE TO FILM | BY Don Shewey | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/film-view-a-film-about-sex-that-s-all-talk.html | FILM VIEW A Film About Sex Thats All Talk | By Leslie Bennetts | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/film-view-soul-man-is-slick-and-funny-but-little-else.html | FILM VIEW Soul Man Is Slick and Funny but Little Else | By Janet Maslin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/3-indicted-officers-said-to-agree-to-aid-prosecutors.html | 3 INDICTED OFFICERS SAID TO AGREE TO AID PROSECUTORS | By Robert D McFadden | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/a-clergyman-fights-to-free-the-innocent.html | A CLERGYMAN FIGHTS TO FREE THE INNOCENT | By Alfonso A Narvaez Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/a-phone-plan-for-the-disabled.html | A PHONE PLAN FOR THE DISABLED | By Linda Spear | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/about-long-island-winter-survival-plan-hibernation.html | ABOUT LONG ISLAND WINTER SURVIVAL PLAN HIBERNATION | By Gerald Gold | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/about-westchester-role-models.html | ABOUT WESTCHESTERROLE MODELS | By Lynne Ames | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/after-4-decades-a-reunion-of-thanks.html | AFTER 4 DECADES A REUNION OF THANKS | By A E Hardie | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/agriculture-class-enrollments-drop.html | AGRICULTURE CLASS ENROLLMENTS DROP | By Thomas J Knudson Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/alcohol-s-effects-on-women-studied.html | ALCOHOLS EFFECTS ON WOMEN STUDIED | By Valerie Cruice | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/antiques-thanksgiving-in-the-country.html | ANTIQUESTHANKSGIVING IN THE COUNTRY | By Muriel Jacobs | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/aquaculture-s-classroom-by-the-sea.html | AQUACULTURES CLASSROOM BY THE SEA | By Carolyn Battista | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-a-juried-show-that-explores-the-contemporary.html | ARTA JURIED SHOW THAT EXPLORES THE CONTEMPORARY | By Phyllis Braff | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-the-potent-image-at-the-morris-museum.html | ARTTHE POTENT IMAGE AT THE MORRIS MUSEUM | By William Zimmer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-views-of-the-early-us-landscape-in-wadsworth-atheneum-show.html | ARTVIEWS OF THE EARLY US LANDSCAPE IN WADSWORTH ATHENEUM SHOW | By Lawrence Campbell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/as-democrats-revel-gop-is-conducting-post-mortem.html | AS DEMOCRATS REVEL GOP IS CONDUCTING POSTMORTEM | By Richard L Madden | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/at-city-shelter-joyful-noise-for-woman-who-found-a-home.html | AT CITY SHELTER JOYFUL NOISE FOR WOMAN WHO FOUND A HOME | By Jesus Rangel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/banks-surging-to-the-island-for-the-depositors-dollar.html | BANKS SURGING TO THE ISLAND FOR THE DEPOSITORS DOLLAR | By Nancy Zeldis | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/baymen-stymied-by-states-transplanting-of-wrong-clams.html | BAYMEN STYMIED BY STATES TRANSPLANTING OF WRONG CLAMS | By Ronnie Wacker | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/beacherosion-aid-advances.html | BEACHEROSION AID ADVANCES | By John Rather | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/brooke-astor-philanthropist-still-brooke-russell-wordsmith.html | BROOKE ASTOR PHILANTHROPIST STILL BROOKE RUSSELL WORDSMITH | By Lynne Ames | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/church-rebuffed-in-murray-hill-zoning-fight.html | CHURCH REBUFFED IN MURRAY HILL ZONING FIGHT | By William G Blair | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/coach-learning-to-live-with-law-of-averages.html | COACH LEARNING TO LIVE WITH LAW OF AVERAGES | By Jack Cavanaugh | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/computer-preview-of-cosmetic-surgery.html | COMPUTER PREVIEW OF COSMETIC SURGERY | By Sharon L Bass | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-guide-169386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-buying-at-home-is-really-no-bargain.html | CONNECTICUT OPINION BUYING AT HOME IS REALLY NO BARGAIN | By Margaret Reker | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-don-t-run-after-grown-up-children.html | CONNECTICUT OPINION DONT RUN AFTER GROWNUP CHILDREN | By Nancy Davis | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-keep-city-parking-in-municipal-hands.html | CONNECTICUT OPINION KEEP CITY PARKING IN MUNICIPAL HANDS | By Irvin D Zeidenberg | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/county-voters-return-incumbents-to-office.html | COUNTY VOTERS RETURN INCUMBENTS TO OFFICE | By Donna Greene | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/cpr-for-infants-an-adult-concnern.html | CPR FOR INFANTS AN ADULT CONCNERN | By Joyce Baldwin | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/crafts-stained-glass-at-barron-art-center.html | CRAFTS STAINED GLASS AT BARRON ART CENTER | By Patricia Malarcher | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dana-foundation-gives-awards-to-9-achievers.html | DANA FOUNDATION GIVES AWARDS TO 9 ACHIEVERS | By Kathleen Teltsch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dancing-from-rockville-center-to-city.html | DANCING FROM ROCKVILLE CENTER TO CITY | By Jill Silverman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-a-convenient-hunan-restaurant.html | DINING OUTA CONVENIENT HUNAN RESTAURANT | By M H Reed | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-hot-frm-the-grill-in-new-caanan.html | DINING OUT HOT FRM THE GRILL IN NEW CAANAN | By Patricia Brooks | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-in-quest-of-japanese-specialties.html | DINING OUTIN QUEST OF JAPANESE SPECIALTIES | By Anne Semmes | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-new-decor-and-new-dimensions.html | DINING OUT NEW DECOR AND NEW DIMENSIONS | By Florence Fabricant | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dispute-unrolls-at-7eleven-stores.html | DISPUTE UNROLLS AT 7ELEVEN STORES | By Susan Jacobson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/doral-corp-buys-arrowwwood.html | DORAL CORP BUYS ARROWWWOOD | By Penny Singer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-federal-impasse-over-nutrition.html | FOLLOWUP ON THE NEWS Federal Impasse Over Nutrition | By Richard Haitch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-on-the-side-of-gentle-bats.html | FOLLOWUP ON THE NEWS On the Side Of Gentle Bats | By Richard Haitch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-social-conscience-at-jersey-track.html | FOLLOWUP ON THE NEWS Social Conscience At Jersey Track | By Richard Haitch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/food-come-on-baby-do-the-mashed-potatoes.html | FOOD COME ON BABY DO THE MASHED POTATOES | By Florence Fabricant | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/for-eddy-the-candidate-last-stand-had-long-odds.html | FOR EDDY THE CANDIDATE LAST STAND HAD LONG ODDS | By Dirk Johnson | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/freeport-officials-seek-to-rezone-shoreline.html | FREEPORT OFFICIALS SEEK TO REZONE SHORELINE | By Susan Carroll | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/fund-helps-resotre-city-s-churches.html | FUND HELPS RESOTRE CITYS CHURCHES | By Jesus Rangel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/gardening-bulbs-for-indoor-winter-bloom.html | GARDENINGBULBS FOR INDOOR WINTER BLOOM | By Carl Totemeier | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/gardening-bulbs-for-indoor-winter-bloom.html | GARDENINGBULBS FOR INDOOR WINTER BLOOM | By Carl Totemeier | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/gardening-bulbs-for-indoor-winter-bloom.html | GARDENINGBULBS FOR INDOOR WINTER BLOOM | By Carl Totemeier | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/gardening-bulbs-for-indoor-winter-bloom.html | GARDENINGBULBS FOR INDOOR WINTER BLOOM | By Carl Totemeier | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/greenburg-nature-center-asks-support-of-renovation-plan.html | GREENBURG NATURE CENTER ASKS SUPPORT OF RENOVATION PLAN | By Rhoda M Gilinsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/guideline-given-on-tracking-blood-data.html | GUIDELINE GIVEN ON TRACKING BLOOD DATA | By Sandra Friedland | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/hamden-publication-brings-the-latest-art-to-life.html | HAMDEN PUBLICATION BRINGS THE LATEST ART TO LIFE | By Nancy Tutko | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/hazardous-wstes-controlling-sources.html | HAZARDOUS WSTES CONTROLLING SOURCES | By Bob Narus | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/herricks-center-may-lose-its-home-in-former-school.html | HERRICKS CENTER MAY LOSE ITS HOME IN FORMER SCHOOL | By Phyllis Bernstein | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/home-clinic-wood-planes-smoothing-without-cutting-to-the-quick.html | HOME CLINIC WOOD PLANES SMOOTHING WITHOUT CUTTING TO THE QUICK | By Bernard Gladstone | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/housing-parley-to-open-friday.html | HOUSING PARLEY TO OPEN FRIDAY | By Nancy Follender | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/in-hot-and-cold-market-some-are-caught-with-2-houses.html | IN HOTANDCOLD MARKET SOME ARE CAUGHT WITH 2 HOUSES | By Jack Kadden | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Peter Dunne | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/intrastate-rail-link-for-towns-ion-shore.html | INTRASTATE RAIL LINK FOR TOWNS ION SHORE | By Peggy McCarthy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/is-seabrook-another-shoreham.html | IS SEABROOK ANOTHER SHOREHAM | By Matthew L Wald | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/jersey-city-housing-aid-sought.html | JERSEY CITY HOUSING AID SOUGHT | By Lloyd Carver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/job-security-effects-of-stress-examined.html | JOB SECURITY EFFECTS OF STRESS EXAMINED | By Penny Singer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/judge-s-years-with-us-from-malcolm-x-to-berlin.html | JUDGES YEARS WITH US FROM MALCOLM X TO BERLIN | By Alfonso A Narvaez Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/landlords-say-time-will-fill-vacancies.html | LANDLORDS SAY TIME WILL FILL VACANCIES | By Eleanor Charles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/lighting-up-by-workers-is-falling-off.html | LIGHTING UP BY WORKERS IS FALLING OFF | By Robert A Hamilton | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-journal-487686.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-longing-for-a-dog-wearing-sun-glasses.html | LONG ISLAND OPINION LONGING FOR A DOG WEARING SUN GLASSES | By Bernadette Smith Kronin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-new-york-needs-tax-reform-too.html | LONG ISLAND OPINION NEW YORK NEEDS TAX REFORM TOO | By Arthur J Kremer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-the-lessons-of-the-swan.html | LONG ISLAND OPINION THE LESSONS OF THE SWAN | By Annette Henkin Landau | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-islanders-a-frustrated-athlete-scores.html | LONG ISLANDERS A FRUSTRATED ATHLETE SCORES | By Lawrence Van Gelder | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/members-of-clergy-learn-more-about-cancer-to-aid-patients.html | MEMBERS OF CLERGY LEARN MORE ABOUT CANCER TO AID PATIENTS | By Linda Spear | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/more-services-likely-for-victims-of-aids.html | MORE SERVICES LIKELY FOR VICTIMS OF AIDS | By Sandra Friedland | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/mrs-kean-honored-on-aid-to-retarded.html | MRS KEAN HONORED ON AID TO RETARDED | By Jerome F Walters | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-accent-on-the-piano-in-7-programs.html | MUSIC ACCENT ON THE PIANO IN 7 PROGRAMS | By Robert Sherman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-european-tour-set-for-youth-orchestra.html | MUSICEUROPEAN TOUR SET FOR YOUTH ORCHESTRA | By Rena Fruchter | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-new-chappaqua-conductor.html | MUSIC NEW CHAPPAQUA CONDUCTOR | By Robert Sherman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/my-romance-with-montauk-14-rented-homes-in-16-years.html | MY ROMANCE WITH MONTAUK 14 RENTED HOMES IN 16 YEARS | By Ned Schnurman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-ambiance-in-grocery-shopping.html | NEW AMBIANCE IN GROCERY SHOPPING | By Anne Semmes Groo | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-opinion-about-the-mandatory-verbal-threshold.html | NEW JERSEY OPINION ABOUT THE MANDATORY VERBAL THRESHOLD | By Chuck Hardwick | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-opinion-toward-a-practical-housing-policy.html | NEW JERSEY OPINION TOWARD A PRACTICAL HOUSING POLICY | By David C Schwartz | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/on-the-write-in-front-a-bittersweet-defeat.html | ON THE WRITEIN FRONT A BITTERSWEET DEFEAT | By Michael Freitag | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/orange-is-using-a-4horse-4man-mounted-police-patrol.html | ORANGE IS USING A 4HORSE 4MAN MOUNTED POLICE PATROL | By Joseph Deitch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/orourke-to-unveil-budget-proposal.html | OROURKE TO UNVEIL BUDGET PROPOSAL | By Donna Greene | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/pace-condos-picks-up-westchester-survey-county-finds-they-total-third-new-units.html | Pace of Condos Picks Up in Westchester Survey by County Finds They Total Third of New Units | By Betsy Brown | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/parade-is-dropped-for-lack-of-crowds.html | PARADE IS DROPPED FOR LACK OF CROWDS | By Jack Cavanaugh | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/politics-from-hudson-good-news-for-democrats.html | POLITICS FROM HUDSON GOOD NEWS FOR DEMOCRATS | By Joseph F Sullivan | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/power-struggle-seen-in-suffolk-gop.html | POWER STRUGGLE SEEN IN SUFFOLK GOP | By Frank Lynn | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/preservation-concerns-of-waterfront-growth.html | PRESERVATION CONCERNS OF WATERFRONT GROWTH | By Alberta Eiseman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/reagan-veto-seen-delaying-4-city-sewage-plants.html | REAGAN VETO SEEN DELAYING 4 CITY SEWAGE PLANTS | By Howard W French | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/reliving-the-civil-war-with-fervor.html | RELIVING THE CIVIL WAR WITH FERVOR | By Martha L Molnar | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/seeing-activism-in-action.html | SEEING ACTIVISM IN ACTION | By States News Service | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/senators-split-on-bid-plan-for-trident.html | SENATORS SPLIT ON BID PLAN FOR TRIDENT | By Steven Heilbronner | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/senior-volunteers-offer-helping-hands.html | SENIOR VOLUNTEERS OFFER HELPING HANDS | By Rhoda M Gilinsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/shapiro-criticizes-party-for-defeat.html | SHAPIRO CRITICIZES PARTY FOR DEFEAT | By Joseph F Sullivan | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/singers-aim-gibes-left-and-right.html | SINGERS AIM GIBES LEFT AND RIGHT | By Stewart Kampel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/speaking-personally-the-silence-in-the-empty-nest-is-deafening.html | SPEAKING PERSONALLY THE SILENCE IN THE EMPTY NEST IS DEAFENING | By Sally Friedman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/stamford-to-stage-us-premiere-of-busoni-s-turandot.html | STAMFORD TO STAGE US PREMIERE OF BUSONIS TURANDOT | By Valerie Cruice | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/suffolk-to-vote-on-steeljaw-trap-ban.html | SUFFOLK TO VOTE ON STEELJAW TRAP BAN | By John Rather | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/teachers-to-meet-in-shore-sessions.html | TEACHERS TO MEET IN SHORE SESSIONS | By Daniel P Jackson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-fine-painstaking-art-of-arranging-a-major-exhibition.html | THE FINE PAINSTAKING ART OF ARRANGING A MAJOR EXHIBITION | By Roberta Hershenson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/theater-oddly-tepid-work-at-the-crossroads.html | THEATER ODDLY TEPID WORK AT THE CROSSROADS | By Alvin Klein | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/theater-review-modern-triangles.html | THEATER REVIEW MODERN TRIANGLES | By Leah D Frank | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/tough-new-police-policies-aim-at-accountability.html | TOUGH NEW POLICE POLICIES AIM AT ACCOUNTABILITY | By Todd S Purdum | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/towns-dumping-tire-problem-in-pond.html | TOWNS DUMPING TIRE PROBLEM IN POND | By Robert A Hamilton | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/victory-on-parkway-issue-leads-to-new-watchdog-rule.html | VICTORY ON PARKWAY ISSUE LEADS TO NEW WATCHDOG RULE | By Tessa Melvin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/wedtech-admits-forging-invoices-for-6-million-in-fees-from-us.html | WEDTECH ADMITS FORGING INVOICES FOR 6 MILLION IN FEES FROM US | By Josh Barbanel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-guide-175286.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-a-park-after-all.html | WESTCHESTER JOURNAL A PARK AFTER ALL | By Tessa Melvin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-marathon-de-new-york.html | WESTCHESTER JOURNAL MARATHON DE NEW YORK | By Tessa Melvin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-mealsonwheels.html | WESTCHESTER JOURNALMEALSONWHEELS | By Rhoda M Gilinsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-treasures-on-display.html | WESTCHESTER JOURNALTREASURES ON DISPLAY | By Lynne Ames | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-an-account-of-waiting-and-waiting.html | WESTCHESTER OPINION AN ACCOUNT OF WAITING AND WAITING | By Jonathan Feller | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-juror-s-conscience-faces-scales-of-justice.html | WESTCHESTER OPINION JURORS CONSCIENCE FACES SCALES OF JUSTICE | By Nancy S Ross | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-the-power-of-raising-your-voice-for-a-just-cause.html | WESTCHESTER OPINION THE POWER OF RAISING YOUR VOICE FOR A JUST CAUSE | By Dorsey Price Salerno | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/who-are-the-homeless-we-are-all-at-risk.html | WHO ARE THE HOMELESS WE ARE ALL AT RISK | By Marian Courtney | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/obituaries/artur-london-dies-czech-was-survivor-of-52-stalin-purge.html | ARTUR LONDON DIES CZECH WAS SURVIVOR OF 52 STALIN PURGE | By Marvine Howe | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/in-the-nation-deterrence-or-defense.html | IN THE NATION Deterrence Or Defense | By Tom Wicker | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/reagan-s-revolution-ended.html | Reagans Revolution Ended | By Mark J Penn and Douglas E Schoen | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/shamir-s-no-1-problem.html | Shamirs No 1 Problem | By Abba Eban | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/the-editorial-notebook-the-year-of-the-italians.html | The Editorial Notebook The Year of the Italians | By Roger Starr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/washington-a-test-for-the-democrats.html | WASHINGTON A Test For the Democrats | BY James Reston | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/an-innovative-path-to-recovery.html | AN INNOVATIVE PATH TO RECOVERY | By Anthony Depalma | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/focus-tucson-ariz-growth-in-the-desert-a-dilemma.html | FOCUS Tucson ArizGrowth in The Desert A Dilemma | By Nadine Epstein | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/if-youre-thinking-of-living-in-hicksville.html | IF YOURE THINKING OF LIVING INHicksville | By John Rather | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/in-new-jersey-on-route-1-housing-is-in-the-fast-lane.html | IN NEW JERSEYOn Route 1 Housing Is in the Fast Lane | By Rachelle Garbarine | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/in-westchester-and-connecticut-pace-of-condos-picks-up-in-westchester.html | IN WESTCHESTER AND CONNECTICUT Pace of Condos Picks Up in Westchester | By Betsy Brown | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-chicago-public-library-left-in-limbo.html | NATIONAL NOTEBOOK Chicago Public Library Left in Limbo | By Jennifer Stoffel | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-los-angeles-3-governments-in-a-joint-venture.html | NATIONAL NOTEBOOK Los Angeles 3 Governments In a Joint Venture | By William Fulton | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-newton-mass-the-last-farm-yields-to-condos.html | NATIONAL NOTEBOOK Newton MassThe Last Farm Yields to Condos | By Susan Diesenhouse | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/new-accountability-for-realty-agents.html | New Accountability for Realty Agents | By Richard D Lyons | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/on-long-island-newhouse-sales-and-prices-surge.html | ON LONG ISLANDNewHouse Sales And Prices Surge | By Diana Shaman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/perspectives-aiding-production-a-link-between-city-and-builders.html | PERSPECTIVES AIDING PRODUCTION A Link Between City and Builders | By Alan S Oser | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-a-holmdel-first-victorian-condos.html | POSTINGS A HOLMDEL FIRST Victorian Condos | By David Bird | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-fairfield-condos-black-rock-s-bow-to-bath.html | POSTINGS FAIRFIELD CONDOS Black Rocks Bow to Bath | By David Bird | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-hospital-support-zone-bricktown-medical-mall.html | POSTINGS HOSPITALSUPPORT ZONE Bricktown Medical Mall | By David Bird | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-power-house-space-for-shows.html | POSTINGS POWER HOUSE Space for Shows | By David Bird | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/q-and-a-447786.html | Q AND A | By Shawn G Kennedy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/talking-tax-revision-offsetting-losses-on-rentals.html | TALKING TAX REVISION Offsetting Losses On Rentals | By Andree Brooks | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/about-cars-racing-tips-on-videotape.html | ABOUT CARS Racing Tips on Videotape | BY Marshall Schuon | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/america-s-cup-australia-skipper-leads-strong-team.html | AMERICAS CUP Australia Skipper Leads Strong Team | By Barbara Lloyd | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/baseball-owners-change-of-pace-in-option-year.html | BASEBALL Owners Change of Pace in Option Year | By Murray Chass | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-86-columbia-days-dwindle-in-lions-bid-to-see-some-light.html | COLLEGE FOOTBALL 86 COLUMBIA Days Dwindle in Lions Bid to See Some Light | By Malcolm Moran | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-9-0-miami-testaverde-hits-for-4-bull-s-eyes.html | COLLEGE FOOTBALL 90 Miami Testaverde Hits for 4 BullsEyes | By Peter Alfano | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-amherst-captures-little-three-title.html | COLLEGE FOOTBALL Amherst Captures Little Three Title | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-army-ends-slide-sets-back-air-force.html | COLLEGE FOOTBALL Army Ends Slide Sets Back Air Force | By William N Wallace | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-ivy-league-cornell-topples-yale-15-0.html | COLLEGE FOOTBALL IVY LEAGUE Cornell Topples Yale 150 | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-midwest-irish-sooners-roll-em-up.html | COLLEGE FOOTBALL MIDWEST Irish Sooners Roll Em Up | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-penn-st-goes-9-0-barely.html | COLLEGE FOOTBALL Penn St Goes 90 Barely | By Gordon S White Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-rutgers-is-upset-by-west-virginia.html | COLLEGE FOOTBALL Rutgers Is Upset By West Virginia | By William C Rhoden | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-south-lsu-s-defense-shocks-alabama-14-10.html | COLLEGE FOOTBALL SOUTH LSUs Defense Shocks Alabama 1410 | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-southwest-arkansas-stopped.html | COLLEGE FOOTBALL SOUTHWEST Arkansas Stopped | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-west-arizona-st-goes-to-rose-bowl-49-0.html | COLLEGE FOOTBALL WEST Arizona St Goes To Rose Bowl 490 | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/hockey-islanders-win-in-overtime.html | HOCKEY Islanders Win in Overtime | By Alex Yannis | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/hockey-rangers-hold-off-flyers.html | HOCKEY Rangers Hold off Flyers | By Craig Wolff | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/john-henry-gets-a-final-send-off.html | JOHN HENRY GETS A FINAL SENDOFF | By Steven Crist | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/liverpool-wins.html | Liverpool Wins | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/national-horse-show-canadians-take-top-two-spots-in-grandprix.html | NATIONAL HORSE SHOW Canadians Take Top Two Spots in Grandprix | By Robin Finn | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/outdoors-atlantic-salmon-still-fight-for-survival.html | OUTDOORS Atlantic Salmon Still Fight For Survival | By Nelson Bryant | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-basketball-after-a-struggle-wilkins-is-finding-his-form.html | PRO BASKETBALL After A Struggle Wilkins Is Finding His Form | By Roy S Johnson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-banks-meets-coach-s-expectations-at-last.html | PRO FOOTBALL Banks Meets Coachs Expectations at Last | By Frank Litsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-montana-returns-with-sackful-of-questions.html | PRO FOOTBALL Montana Returns With Sackful of Questions | By Michael Janofsky | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-wrapping-a-winning-package.html | PRO FOOTBALL Wrapping a Winning Package | By Gerald Eskenazi | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-of-the-times-morris-s-rushin-roulette.html | SPORTS OF THE TIMES Morriss Rushin Roulette | By Dave Anderson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-of-the-times-the-fitness-of-woit-s-warriors.html | SPORTS OF THE TIMES The Fitness of Woits Warriors | By Ira Berkow | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/views-of-sport-looking-behnd-the-proposition-48-image.html | VIEWS OF SPORT Looking Behnd the Proposition 48 Image | By Allen L Sack | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/style/parties-with-a-purpose.html | PARTIES WITH A PURPOSE | By Robert E Tomasson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/style/ultimate-test-for-jigsaw-fans.html | ULTIMATE TEST FOR JIGSAW FANS | By Marialisa Calta | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/barbara-krieger-toils-for-the-vineyard-theater.html | BARBARA KRIEGER TOILS FOR THE VINEYARD THEATER | By Dena Kleiman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/how-a-chamber-theater-grew-to-fill-the-orchestra.html | HOW A CHAMBER THEATER GREW TO FILL THE ORCHESTRA | By Jeremy Gerard | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/stage-view-in-england-the-top-talent-is-back-doing-the-classics.html | STAGE VIEW In England The Top Talent Is Back Doing The Classics | BY Michael Billington | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-a-london-flat-of-one-s-own.html | A TOUCH OF HOME ABROAD A London Flat of Ones Own | By Elizabeth Neuffer | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-from-cottage-to-castle-a-house-hunter-s-guide.html | A TOUCH OF HOME ABROAD From Cottage to Castle A House Hunters Guide | BY Andrew L Yarrow | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-in-the-vineyards-of-chianti.html | A TOUCH OF HOME ABROADIn The Vineyards of Chianti | BY Richard Reeves | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/collection-of-contradictions.html | COLLECTION OF CONTRADICTIONS | BY Thomas Mallon | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/dublin-s-array-of-museums-and-galleries.html | DUBLINS ARRAY OF MUSEUMS AND GALLERIES | BY Lisa Pereira | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/fare-of-the-country-melange-of-greens-grown-in-france.html | FARE OF THE COUNTRY Melange of Greens Grown in France | BY Patricia Wells | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/practical-traveler-the-varied-crop-of-newsletters.html | PRACTICAL TRAVELER The Varied Crop of Newsletters | By Paul Grimes | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/q-and-a-605686.html | Q AND A | By Stanley Carr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/shopper-s-world-in-montreal-where-to-find-what-s-au-courant.html | SHOPPERS WORLD In Montreal Where to Find Whats Au Courant | ROCHELLE LASH BALFOUR is a writer who lives in Montreal | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/surveying-the-epic-stones-of-anatolia.html | SURVEYING THE EPIC STONES OF ANATOLIA | BY Henry Kamm | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/the-bali-question.html | THE BALI QUESTION | BY Bonnie Boyle | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/travel-advisory-new-washington-museum-old-london-sleuth.html | TRAVEL ADVISORY New Washington Museum Old London Sleuth | BY Lawrence Van Gelder | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/what-s-doing-in-berkeley.html | WHATS DOING IN Berkeley | BY William Brand | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/143-veitnam-memorials-vast-and-small-rising-around-nation.html | 143 VEITNAM MEMORIALS VAST AND SMALL RISING AROUND NATION | By Ben A Franklin Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/2-faces-runoff-vote-for-governor-in-virgin-islands.html | 2 FACES RUNOFF VOTE FOR GOVERNOR IN VIRGIN ISLANDS | Special to the New York Times | TX 1-993547 | 1986-11-14 |

| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/aids-victim-gets-tests.html | AIDS Victim Gets Tests | AP | TX 1-993547 | 1986-11-14 |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/around-the-nation-1-killed-3-hurt-in-crash-of-plane-bound-for-li.html | AROUND THE NATION 1 Killed 3 Hurt in Crash Of Plane Bound for LI | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/around-the-nation-woman-takes-baby-from-mother-s-bedside.html | AROUND THE NATION Woman Takes Baby From Mothers Bedside | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/article-502186-no-title.html | Article 502186  No Title | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/as-midwest-s-farmers-face-disasters-new-england-s-get-by.html | AS MIDWESTS FARMERS FACE DISASTERS NEW ENGLANDS GET BY | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/boston-convention-center-high-hopes-and-critics.html | BOSTON CONVENTION CENTER HIGH HOPES AND CRITICS | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/clues-to-ancients-in-massachusetts.html | CLUES TO ANCIENTS IN MASSACHUSETTS | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/congress-plans-to-investigate-covert-policies.html | CONGRESS PLANS TO INVESTIGATE COVERT POLICIES | By Stephen Engelberg Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/dealing-with-iran-said-to-undercut-credibility-of-us.html | DEALING WITH IRAN SAID TO UNDERCUT CREDIBILITY OF US | By Bernard Gwertzman Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/ex-watergate-felon-cleared.html | ExWatergate Felon Cleared | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/federal-bookstore-in-mall-near-kansas-city-has-it-whatever.html | FEDERAL BOOKSTORE IN MALL NEAR KANSAS CITY HAS IT WHATEVER | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/indiana-prepares-for-recount-in-razor-thin-congress-race.html | Indiana Prepares for Recount In RazorThin Congress Race | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/kennedy-picking-labor-post-cites-brothers.html | KENNEDY PICKING LABOR POST CITES BROTHERS | By Fox Butterfield Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/kennedy-to-accept-labor-panel-judiciary-post-cleared-for-biden.html | KENNEDY TO ACCEPT LABOR PANEL JUDICIARY POST CLEARED FOR BIDEN | By Jonathan Fuerbringer Special To the New York Times | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/liberal-arts-studies-in-decline-since-1970-s-are-reviving-around-nation.html | LIBERAL ARTS STUDIES IN DECLINE SINCE 1970S ARE REVIVING AROUND NATION | By Edward B Fiske | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/new-data-extend-era-of-dinosaurs.html | NEW DATA EXTEND ERA OF DINOSAURS | By John Noble Wilford | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/new-england-fishing-cuts-into-tuna-supply.html | NEW ENGLAND FISHING CUTS INTO TUNA SUPPLY | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nonprofit-groups-fear-new-tax-law.html | NONPROFIT GROUPS FEAR NEW TAX LAW | By Kathleen Teltsch | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nuclear-arsenals-appear-to-spread-to-other-nations.html | NUCLEAR ARSENALS APPEAR TO SPREAD TO OTHER NATIONS | By John H Cushman Jr Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nuclear-panel-backs-license.html | Nuclear Panel Backs License | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/ranke-s-place-in-writing-history-the-key-is-what-actually-happened.html | RANKES PLACE IN WRITING HISTORY THE KEY IS WHAT ACTUALLY HAPPENED | By Colin Campbell | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/rethinking-clumps-and-voids-in-the-universe.html | RETHINKING CLUMPS AND VOIDS IN THE UNIVERSE | By James Gleick | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/san-franciscans-vote-plan-to-ease-pay-inequities.html | SAN FRANCISCANS VOTE PLAN TO EASE PAY INEQUITIES | By Katherine Bishop Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/state-medical-boards-disciplined-record-number-of-doctors-in-85.html | STATE MEDICAL BOARDS DISCIPLINED RECORD NUMBER OF DOCTORS IN 85 | By Joel Brinkley Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/study-urges-fight-for-states-power.html | STUDY URGES FIGHT FOR STATES POWER | By Robert Pear Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/taiwan-flu-virus-is-isolated-in-us.html | TAIWAN FLU VIRUS IS ISOLATED IN US | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/two-big-brokers-end-discussions.html | TWO BIG BROKERS END DISCUSSIONS | By James Sterngold | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/us-prosecuting-cocaine-customers-in-seattle.html | US PROSECUTING COCAINE CUSTOMERS IN SEATTLE | By Wallace Turner Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/vermont-school-chief-denies-embezzling-20000.html | VERMONT SCHOOL CHIEF DENIES EMBEZZLING 20000 | AP | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-drink-drink-and-drink.html | WASHINGTON TALK BRIEFING Drink Drink and Drink | By Irvin Molotsky and Warren Weaver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-love-those-universities.html | WASHINGTON TALK BRIEFING Love Those Universities | By Irvin Molotsky and Warren Weaver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-mastering-the-wilderness.html | WASHINGTON TALK BRIEFING Mastering the Wilderness | By Irvin Molotsky and Warren Weaver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-waiting-for-goya.html | WASHINGTON TALK BRIEFING Waiting for Goya | By Irvin Molotsky and Warren Weaver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK BRIEFING Your Congress at Work | By Irvin Molotsky and Warren Weaver Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-working-profile-michael-b-smith-meet-bad-cop-us-trade-policy.html | WASHINGTON TALK WORKING PROFILEMICHAEL B SMITH Meet The Bad Cop on US Trade Policy | By Clyde H Farnsworth | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/us/wickes-to-buy-collins-aikman-for-1.16-billion.html | WICKES TO BUY COLLINS  AIKMAN FOR 116 BILLION | By Pauline Yoshihashi Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-delicate-balance-after-a-battle-bereft-of-ideas-no-clear-agenda.html | A DELICATE BALANCE AFTER A BATTLE BEREFT OF IDEAS NO CLEAR AGENDA | By E J Dionne Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-not-very-pretty-picture-of-the-city.html | A NOT VERY PRETTY PICTURE OF THE CITY | By Richard J Meislin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-war-and-drought-extend-the-famine-in-mozambique.html | A WAR AND DROUGHT EXTEND THE FAMINE IN MOZAMBIQUE | By Sheila Rule | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/brazil-takes-a-look-inside-itself-hoping-to-fill-in-the-blanks.html | BRAZIL TAKES A LOOK INSIDE ITSELF HOPING TO FILL IN THE BLANKS | By Alan Riding | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/corruption-is-brotherly-in-philadelphia.html | CORRUPTION IS BROTHERLY IN PHILADELPHIA | By Lindsey Gruson | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/court-is-asked-to-define-power-of-the-pocket-veto.html | COURT IS ASKED TO DEFINE POWER OF THE POCKET VETO | By Robert Pear | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/education-watch-suny-has-plans-or-getting-to-the-top.html | EDUCATION WATCH SUNY HAS PLANS OR GETTING TO THE TOP | By Samuel Weiss | TX 1-993547 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/greater-glasnost-turns-some-soviet-heads.html | GREATER GLASNOST TURNS SOME SOVIET HEADS | By Serge Schmemann | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-a-dire-warning-on-ozone-depletion.html | IDEAS  TRENDS A Dire Warning on Ozone Depletion | By Laura Mansnerus and Katherine Roberts | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-a-plant-that-glows-in-the-dark.html | IDEAS  TRENDS A Plant That Glows in the Dark | By Laura Mansnerus and Katherine Roberts | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-judging-hospitals-on-performance-not-equipment.html | IDEAS  TRENDS Judging Hospitals On Performance Not Equipment | By Laura Mansnerus and Katherine Roberts | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-more-details-of-what-nasa-knew.html | IDEAS  TRENDS More Details of What NASA Knew | By Laura Mansnerus and Katherine Roberts | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/opposition-in-korea-backed-into-a-corner.html | OPPOSITION IN KOREA BACKED INTO A CORNER | By Susan Chira | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/principle-and-pragmatism-in-foreign-policy.html | PRINCIPLE AND PRAGMATISM IN FOREIGN POLICY | By David K Shipler | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/reykjavik-was-a-shock-at-10-downing-street.html | REYKJAVIK WAS A SHOCK AT 10 DOWNING STREET | By Joseph Lelyveld | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-court-sees-no-evil-in-ending-a-busing-plan.html | THE COURT SEES NO EVIL IN ENDING A BUSING PLAN | By Stuart Taylor Jr | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-gm-to-close-11-plants-that-employ-29000.html | THE NATION GM to Close 11 Plants That Employ 29000 | By Martha A Miles and Caroline Rand Herron | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-high-lead-levels-in-drinking-water.html | THE NATION High Lead Levels In Drinking Water | By Martha A Miles and Caroline Rand Herron | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-nofziger-faces-ethics-inquiry.html | THE NATION Nofziger Faces Ethics Inquiry | By Martha A Miles and Caroline Rand Herron | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-walker-gets-life-and-judge-s-scorn.html | THE NATION Walker Gets Life And Judges Scorn | By Martha A Miles and Caroline Rand Herron | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-for-the-schools-some-basic-work.html | THE REGION For the Schools Some Basic Work | By Carlyle C Douglas and Mary Connelly | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-moving-officers-to-curb-police-corruption.html | THE REGION Moving Officers To Curb Police Corruption | By Carlyle C Douglas and Mary Connelly | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-no-dents-and-not-many-riders.html | THE REGION No Dents  and Not Many Riders | By Carlyle C Douglas and Mary Connelly | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-securities-dealer-censured-fined.html | THE REGION Securities Dealer Censured Fined | By Carlyle C Douglas and Mary Connelly | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-contras-plan-assault-by-radio.html | THE WORLD Contras Plan Assault by Radio | By Milt Freudenheim and James F Clarity | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-fears-of-a-coup-by-the-military-increase-in-manila.html | THE WORLD Fears of a Coup By the Military Increase in Manila | By Milt Freudenheim and James F Clarity | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-pretoria-persists-in-confrontation.html | THE WORLD Pretoria Persists In Confrontation | By Milt Freudenheim and James F Clarity | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-un-cuts-back-in-budget-crunch.html | THE WORLD UN Cuts Back In Budget Crunch | By Milt Freudenheim and James F Clarity | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-violence-erupts-anew-in-haiti.html | THE WORLD Violence Erupts Anew in Haiti | By Milt Freudenheim and James F Clarity | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/union-scandal-idles-some-politicians.html | UNION SCANDAL IDLES SOME POLITICIANS | By James M Markham | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/us-soviet-impasse-no-progress-at-vienna.html | USSOVIET IMPASSE NO PROGRESS AT VIENNA | By Bernard Gwertzman | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/with-landslide-over-real-race-may-begin.html | WITH LANDSLIDE OVER REAL RACE MAY BEGIN | By Frank Lynn | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/africa-writers-note-hazards-of-the-trade.html | AFRICA WRITERS NOTE HAZARDS OF THE TRADE | By James Brooke | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/aquino-says-aide-vowed-to-avert-coup.html | AQUINO SAYS AIDE VOWED TO AVERT COUP | By Seth Mydans Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-11-more-bodies-found-from-north-sea-crash.html | AROUND THE WORLD 11 More Bodies Found From North Sea Crash | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-irish-protestant-group-says-it-planted-bombs.html | AROUND THE WORLD Irish Protestant Group Says It Planted Bombs | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-peruvian-candidate-slain-on-eve-of-election.html | AROUND THE WORLD Peruvian Candidate Slain On Eve of Election | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/aviation-experts-visit-mozambique.html | AVIATION EXPERTS VISIT MOZAMBIQUE | By Richard Witkin | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/cia-chief-outlines-effort-to-aid-3d-world.html | CIA Chief Outlines Effort to Aid 3d World | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/danish-seamen-s-union-tells-of-arms-shipments.html | DANISH SEAMENS UNION TELLS OF ARMS SHIPMENTS | By Francis X Clines Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/europeans-divided-on-arms-for-iran.html | EUROPEANS DIVIDED ON ARMS FOR IRAN | By Ronald Smothers | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/gung-ho-oliver-north-reagan-s-man-of-action.html | GUNG HO OLIVER NORTH REAGANS MAN OF ACTION | By Richard Halloran Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/israel-and-the-bomb-megatons-of-ambiguity.html | ISRAEL AND THE BOMB MEGATONS OF AMBIGUITY | By Thomas L Friedman Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/kenyan-reporter-sentenced.html | Kenyan Reporter Sentenced | AP | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/managua-holds-a-parade-to-show-its-resolve.html | MANAGUA HOLDS A PARADE TO SHOW ITS RESOLVE | By Stephen Kinzer Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/mexico-and-soviet-form-closer-ties.html | MEXICO AND SOVIET FORM CLOSER TIES | By William Stockton Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/montreal-to-vote-for-mayor-today.html | MONTREAL TO VOTE FOR MAYOR TODAY | By Douglas Martin Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/nakasone-s-popularity-on-the-wane.html | NAKASONES POPULARITY ON THE WANE | By Clyde Haberman Special To the New York Times | TX 1-993547 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/newspaper-ad-makes-a-soviet-pitch-for-economic-partners.html | NEWSPAPER AD MAKES A SOVIET PITCH FOR ECONOMIC PARTNERS | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/tamils-reject-a-sri-lankan-offer-in-peace-talks.html | TAMILS REJECT A SRI LANKAN OFFER IN PEACE TALKS | Special to the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/troubles-stir-in-haiti-after-a-quiet-summer.html | TROUBLES STIR IN HAITI AFTER A QUIET SUMMER | By Joseph B Treaster Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/us-awacs-plan-offends-india-and-pakistan.html | US AWACS PLAN OFFENDS INDIA AND PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-09 | https://www.nytimes.com/1986/11/09/world/us-students-gain-insights-on-soviet-trip.html | US STUDENTS GAIN INSIGHTS ON SOVIET TRIP | By Felicity Barringer Special To the New York Times | TX 1-993547 | 1986-11-14 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/admirers-gather-in-a-tribute-to-goodman-king-of-swing.html | ADMIRERS GATHER IN A TRIBUTE TO GOODMAN KING OF SWING | By Stephen Holden | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/ballet-a-tribute-to-denise-jackson.html | BALLET A TRIBUTE TO DENISE JACKSON | By Anna Kisselgoff | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/ballet-boston-s-coppelia.html | BALLET BOSTONS COPPELIA | By Jack Anderson Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/books-plains-geology.html | Books Plains Geology | By Herbert Mitgang | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/dance-north-carolina-troupe-performs.html | DANCE NORTH CAROLINA TROUPE PERFORMS | By Jennifer Dunning | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/dance-thomas-martone.html | DANCE THOMAS MARTONE | By Jennifer Dunning | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-karen-akers-performs-at-the-ballroom.html | MUSIC NOTED IN BRIEF Karen Akers Performs At the Ballroom | By John S Wilson | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-narciso-yepes-plays-a-guitar-recital-at-met.html | Music Noted in Brief Narciso Yepes Plays A Guitar Recital at Met | By Bernard Holland | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-vienna-schubert-trio-at-symphony-space.html | MUSIC NOTED IN BRIEF Vienna Schubert Trio At Symphony Space | By Tim Page | TX 1-948826 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-wincenc-flutist-and-lehwalder-harpist.html | MUSIC NOTED IN BRIEF Wincenc Flutist And Lehwalder Harpist | By Tim Page | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-philharmonic-members-in-solos.html | MUSIC PHILHARMONIC MEMBERS IN SOLOS | By Will Crutchfield | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/nbc-film-on-agent-orange-dispute.html | NBC FILM ON AGENT ORANGE DISPUTE | By John J OConnor | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/pop-fela-anikulapo-kuti-s-afro-beat.html | POP FELA ANIKULAPO KUTIS AFROBEAT | By Jon Pareles | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/tv-subjects-share-lives-with-mixed-feelings.html | TV SUBJECTS SHARE LIVES WITH MIXED FEELINGS | By Stephen Farber Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/books/books-of-the-times-589186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/books/canada-s-alice-munro-finds-excitement-in-short-story-form.html | CANADAS ALICE MUNRO FINDS EXCITEMENT IN SHORTSTORY FORM | By Mervyn Rothstein | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-baltimore-agency-gets-home-loan-account.html | ADVERTISING Baltimore Agency Gets Home Loan Account | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-galli-associates.html | ADVERTISING Galli Associates | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-glenpatrick-water.html | ADVERTISING Glenpatrick Water | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-grace-rothschild-has-hospital-account.html | ADVERTISING Grace  Rothschild Has Hospital Account | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-wells-rich-unit-sells-emotion.html | Advertising Wells Rich Unit Sells Emotion | By Philip H Dougherty | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/at-t-s-olivetti-presence.html | ATTS OLIVETTI PRESENCE | By Daniel F Cuff | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/bond-sales-rise-again.html | Bond Sales Rise Again | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/chuckles-from-red-to-black.html | CHUCKLES FROM RED TO BLACK | By Stephen Phillips Special To the New York Times | TX 1-948826 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/credit-markets-credit-markets-jolted-by-federal-monetary-summary.html | CREDIT MARKETS CREDIT MARKETS JOLTED BY FEDERAL MONETARY SUMMARY | By Michael Quint | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/doubt-on-deal-by-delorean.html | Doubt on Deal by DeLorean | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/drop-seen-in-business-donations.html | Drop Seen In Business Donations | By Kathleen Teltsch | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/foreign-rivals-worry-paper-companies.html | FOREIGN RIVALS WORRY PAPER COMPANIES | By Jonathan P Hicks | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/gm-s-cuts-reflect-a-long-term-trend.html | GMS CUTS REFLECT A LONGTERM TREND | By Barnaby J Feder | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/hutton-explores-sale-of-unit.html | HUTTON EXPLORES SALE OF UNIT | By James Sterngold | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/international-report-japan-s-new-coal-policy-seen-as-death-blow-for-the-industry.html | INTERNATIONAL REPORT JAPANS NEW COAL POLICY SEEN AS DEATH BLOW FOR THE INDUSTRY | By Susan Chira Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/japan-s-economic-role-seen-better-lightas-baker-praising-tokyo-criticizes-bonn.html | JAPANS ECONOMIC ROLE SEEN IN BETTER LIGHTAS BAKER PRAISING TOKYO CRITICIZES BONN | By Peter T Kilborn Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/market-place-more-retail-linkups-seen.html | Market Place More Retail Linkups Seen | By Isadore Barmash | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/mobil-gasoline-pullback.html | Mobil Gasoline Pullback | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/reagan-names-2-to-bank-posts.html | Reagan Names 2 to Bank Posts | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/semiconductor-layoffs.html | Semiconductor Layoffs | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/us-steps-up-study-of-treasury-market-trading.html | US STEPS UP STUDY OF TREASURY MARKET TRADING | By Michael Quint | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/us-to-examine-fujitsu-deal.html | US to Examine Fujitsu Deal | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-for-gop-a-committee-jinx.html | WASHINGTON WATCH For GOP a Committee Jinx | By Clyde H Farnsworth | TX 1-948826 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-new-pressures-against-chile.html | WASHINGTON WATCH New Pressures Against Chile | By Clyde H Farnsworth | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-the-geography-of-trade-woes.html | Washington Watch The Geography Of Trade Woes | By Clyde H Farnsworth | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/business/yen-s-rise-forcing-toyota-to-trim-sales.html | YENS RISE FORCING TOYOTA TO TRIM SALES | By John Holusha Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/5-killed-in-rochester-crime-spree-2-unemployed-men-are-arrested.html | 5 KILLED IN ROCHESTER CRIME SPREE 2 UNEMPLOYED MEN ARE ARRESTED | By Robert D McFadden | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/agenda-nov-10-1986.html | AGENDA NOV 10 1986 | By Suzanne Daley and Jane Gross | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/bridge-gluttony-at-the-card-table-is-understandable-at-times.html | Bridge Gluttony at the Card Table Is Understandable at Times | By Alan Truscott | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/business-growth-on-highways-arouses-fear-of-chaos-in-jersey.html | BUSINESS GROWTH ON HIGHWAYS AROUSES FEAR OF CHAOS IN JERSEY | By Thomas J Lueck Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/chicago-is-canceling-its-datacom-contract.html | Chicago Is Canceling Its Datacom Contract | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/column-one-politics.html | COLUMN ONE POLITICS | By Joyce Purnick | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/lawyer-says-friedman-may-testify-for-defense.html | LAWYER SAYS FRIEDMAN MAY TESTIFY FOR DEFENSE | By Richard J Meislin | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/lazar-firm-said-to-file-false-paper.html | LAZAR FIRM SAID TO FILE FALSE PAPER | By Selwyn Raab | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/life-in-an-office-park-a-mix-of-good-and-bad.html | LIFE IN AN OFFICE PARK A MIX OF GOOD AND BAD | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-mother-charged-in-babys-death.html | METRO DATELINES Mother Charged In Babys Death | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/prosecutor-finds-police-cases-hard-but-needed.html | PROSECUTOR FINDS POLICE CASES HARD BUT NEEDED | By Crystal Nix | TX 1-948826 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/repairs-are-to-begin-on-bridge-over-i-84.html | Repairs Are to Begin On Bridge Over I84 | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/suffolk-politicians-brace-for-battle-on-executive.html | SUFFOLK POLITICIANS BRACE FOR BATTLE ON EXECUTIVE | By Philip S Gutis Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/us-says-ex-syracuse-mayor-is-a-suspect-in-an-extortion-scheme.html | US SAYS EXSYRACUSE MAYOR IS A SUSPECT IN AN EXTORTION SCHEME | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/ward-defending-transfers-calls-some-officers-bandits.html | WARD DEFENDING TRANSFERS CALLS SOME OFFICERS BANDITS | By Robert O Boorstin | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/wedtech-says-us-agency-ruled-out-forgery-penalty.html | WEDTECH SAYS US AGENCY RULED OUT FORGERY PENALTY | By Josh Barbanel | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/west-side-high-last-chance-to-learn.html | WEST SIDE HIGH LAST CHANCE TO LEARN | By Jane Perlez | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/westchester-embroiled-in-garbage-fees-battle.html | WESTCHESTER EMBROILED IN GARBAGEFEES BATTLE | By Martin Gottlieb | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/obituaries/dr-fred-olsen-industrial-chemist-art-collector-and-scholar-is-dead.html | DR FRED OLSEN INDUSTRIAL CHEMIST ART COLLECTOR AND SCHOLAR IS DEAD | By Wolfgang Saxon | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/abroad-at-home-cuomo-s-turn.html | ABROAD AT HOME Cuomos Turn | By Anthony Lewis | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/back-to-environmentalism.html | BACK TO ENVIRONMENTALISM | By John B Oakes John B Oakes Is the Former Senior Editor of the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/dont-expect-iran-to-woo-satan.html | Dont Expect Iran to Woo Satan | By Saul Bakhash | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/essay-you-ve-got-a-deal.html | ESSAY Youve Got a Deal | By William Safire | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/salt-ii-deserves-to-live.html | SALT II Deserves to Live | By Paul C Warnke | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/al-unser-jr-wins-rahal-takes-title.html | Al Unser Jr Wins Rahal Takes Title | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/british-riders-win-team-title.html | BRITISH RIDERS WIN TEAM TITLE | By Robin Finn | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/college-football-rose-bowl-at-last-for-arizona-state.html | COLLEGE FOOTBALL ROSE BOWL AT LAST FOR ARIZONA STATE | By Gordon S White Jr | TX 1-948826 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/from-sideline-to-spotlight.html | FROM SIDELINE TO SPOTLIGHT | By William C Rhoden Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/giants-put-a-clamp-on-eagles.html | GIANTS PUT A CLAMP ON EAGLES | By Frank Litsky Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/hockey-s-turmoil-put-aside-beck-is-pursuing-a-new-life.html | HOCKEYS TURMOIL PUT ASIDE BECK IS PURSUING A NEW LIFE | By George Vecsey | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/islanders-win-first-on-road.html | ISLANDERS WIN FIRST ON ROAD | By Alex Yannis Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/lakers-destroy-knicks-111-88.html | LAKERS DESTROY KNICKS 11188 | By Roy S Johnson Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/montana-returns-with-style.html | MONTANA RETURNS WITH STYLE | By Michael Janofsky Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/navratilova-in-final.html | NAVRATILOVA IN FINAL | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/nfl-bears-roll-23-3-flutie-makes-debut.html | NFL BEARS ROLL 233 FLUTIE MAKES DEBUT | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/nfl-chargers-stun-broncos-9-3.html | NFL CHARGERS STUN BRONCOS 93 | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/o-brien-burns-atlanta.html | OBRIEN BURNS ATLANTA | By Gerald Eskenazi Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/outdoors-bird-hunting-etiquette.html | Outdoors BirdHunting Etiquette | By Nelson Bryant | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/question-box.html | Question Box | Ray Corio | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/rangers-beaten-by-nordiques-6-5.html | RANGERS BEATEN BY NORDIQUES 65 | By Craig Wolff Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-news-briefs-america-ii-stays-in-tie-for-lead.html | SPORTS NEWS BRIEFS America II Stays In Tie for Lead | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-of-the-times-o-brien-s-toughness.html | SPORTS OF THE TIMES OBriens Toughness | By Dave Anderson | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-of-the-times-what-the-big-boys-do.html | SPORTS OF THE TIMES WHAT THE BIG BOYS DO | By Ira Berkow | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-america-s-cup-ii.html | SPORTS WORLD SPECIALS Americas Cup II | By Barbara Lloyd | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Thomas Rogers | TX 1-948826 | 1986-11-12 |

| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-little-red-raider.html | SPORTS WORLD SPECIALSLittle Red Raider | By Lonnie Wheeler | TX 1-948826 | 1986-11-12 |
|---|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-what-price-fame.html | SPORTS WORLD SPECIALS What Price Fame | By Robert Mcg Thomas Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/with-obsessive-determination-seoul-sets-the-stage.html | WITH OBSESSIVE DETERMINATION SEOUL SETS THE STAGE | By Clyde Haberman | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/style/relationships-smoothing-holiday-conflicts.html | RELATIONSHIPS SMOOTHING HOLIDAY CONFLICTS | By Sharon Johnson | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/style/sex-education-putting-things-in-context.html | SEX EDUCATION PUTTING THINGS IN CONTEXT | By James Barron | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/style/students-plan-safe-socials.html | STUDENTS PLAN SAFE SOCIALS | By Andree Brooks | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/theater/old-money-woes-hinder-new-british-theater.html | OLD MONEY WOES HINDER NEW BRITISH THEATER | By Steve Lohr Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/theater/stage-mummy-s-tomb.html | STAGE MUMMYS TOMB | By Walter Goodman | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/100th-congress-likely-to-take-up-new-approaches-to-farming-crisis.html | 100TH CONGRESS LIKELY TO TAKE UP NEW APPROACHES TO FARMING CRISIS | By Keith Schneider Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/3d-elections-board-approves-north-carolina-race-results.html | 3d Elections Board Approves North Carolina Race Results | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/around-the-nation-727986.html | AROUND THE NATION | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/around-the-nation-immigrants-to-be-moved-to-minimum-security.html | AROUND THE NATION Immigrants to Be Moved To Minimum Security | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/asian-americans-press-to-gain-political-power.html | ASIANAMERICANS PRESS TO GAIN POLITICAL POWER | By Robert Lindsey Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/denver-officials-take-aim-at-the-air.html | DENVER OFFICIALS TAKE AIM AT THE AIR | By Peter Applebome Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/kansas-takes-on-new-image-days-at-the-races-and-more.html | KANSAS TAKES ON NEW IMAGE DAYS AT THE RACES AND MORE | By William Robbins Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/mid-atlantic-journal-tradition-old-fears-mao-s-idea.html | MIDATLANTIC JOURNAL TRADITION OLD FEARS MAOS IDEA | By Lindsey Gruson Special To the New York Times | TX 1-948826 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/new-roman-catholic-hymnal-aimed-at-black-parishioners.html | New Roman Catholic Hymnal Aimed at Black Parishioners | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/panel-on-education-urges-rise-in-college-educated.html | PANEL ON EDUCATION URGES RISE IN COLLEGEEDUCATED | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/practices-cited-in-seattle-rebuke-are-common-in-us-catholicism.html | PRACTICES CITED IN SEATTLE REBUKE ARE COMMON IN US CATHOLICISM | By Joseph Berger | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/the-election-over-chicago-awaits-the-election.html | THE ELECTION OVER CHICAGO AWAITS THE ELECTION | By Andrew H Malcolm Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/the-political-campaign-from-politics-barely-a-pause-candidates-already-living-88.html | THE POLITICAL CAMPAIGN FROM POLITICS BARELY A PAUSE CANDIDATES ALREADY LIVING 88 | By E J Dionne Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-a-show-of-strength.html | WASHINGTON TALK BRIEFING A Show of Strength | By Irvin Molotsky and Warren Weaver Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-helms-vs-lugar.html | WASHINGTON TALK BRIEFING Helms vs Lugar | By Irvin Molotsky and Warren Weaver Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-mississippi-double-team.html | WASHINGTON TALK BRIEFING Mississippi DoubleTeam | By Irvin Molotsky and Warren Weaver Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-now-that-s-a-switch.html | WASHINGTON TALK BRIEFING Now Thats a Switch | By Irvin Molotsky and Warren Weaver Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-old-school-new-museum.html | WASHINGTON TALK BRIEFING Old School New Museum | By Irvin Molotsky and Warren Weaver Jr | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-congress-2-houses-and-their-members-see-how-they-run.html | WASHINGTON TALK CONGRESS 2 HOUSES AND THEIR MEMBERS SEE HOW THEY RUN | By Steven V Roberts Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-old-stomping-grounds-suit-this-eisenhower.html | WASHINGTON TALK OLD STOMPING GROUNDS SUIT THIS EISENHOWER | By Barbara Gamarekian Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/us/who-underlines-aids-threat.html | WHO UNDERLINES AIDS THREAT | By Walter Sullivan Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/21-are-reported-killed-in-philippine-store-fire.html | 21 Are Reported Killed In Philippine Store Fire | AP | TX 1-948826 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/aquino-instructs-military-to-block-any-coup-attempt.html | AQUINO INSTRUCTS MILITARY TO BLOCK ANY COUP ATTEMPT | By Seth Mydans Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/around-the-world-2-protestant-ministers-are-being-held-in-seoul.html | AROUND THE WORLD 2 Protestant Ministers Are Being Held in Seoul | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/around-the-world-a-second-reactor-is-restarted-at-chernobyl.html | AROUND THE WORLD A Second Reactor Is Restarted at Chernobyl | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/chinese-as-it-s-written-wildly-different-strokes.html | CHINESE AS ITS WRITTEN WILDLY DIFFERENT STROKES | By Edward A Gargan Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/egypt-replaces-premier-over-failure-to-solve-economic-problems.html | EGYPT REPLACES PREMIER OVER FAILURE TO SOLVE ECONOMIC PROBLEMS | Special to the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/elections-in-peru-bolster-president.html | ELECTIONS IN PERU BOLSTER PRESIDENT | By Alan Riding Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/europeans-will-meet-today-on-syria.html | EUROPEANS WILL MEET TODAY ON SYRIA | By Joseph Lelyveld Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/hamburg-voters-deal-blow-to-socialits.html | HAMBURG VOTERS DEAL BLOW TO SOCIALITS | By James M Markham Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/india-arrests-several-top-leaders-of-sri-lanka-separatist-guerrillas.html | INDIA ARRESTS SEVERAL TOP LEADERS OF SRI LANKA SEPARATIST GUERRILLAS | By Steven R Weisman Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/israel-confirms-it-is-holding-missing-nuclear-technician.html | ISRAEL CONFIRMS IT IS HOLDING MISSING NUCLEAR TECHNICIAN | By Thomas L Friedman Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/khomeini-discounts-report-on-strife.html | KHOMEINI DISCOUNTS REPORT ON STRIFE | By John Kifner Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/lawyer-elected-to-lead-montral-beating-mayor-s-chosen-successor.html | LAWYER ELECTED TO LEAD MONTRAL BEATING MAYORS CHOSEN SUCCESSOR | By Douglas Martin Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/leftist-filipinos-vow-to-fight-coup.html | LEFTIST FILIPINOS VOW TO FIGHT COUP | By Barbara Crossette Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/militants-sink-2-of-iceland-s-whaling-vessels.html | MILITANTS SINK 2 OF ICELANDS WHALING VESSELS | By United Press International | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/poles-take-note-of-hungary-s-revolt.html | POLES TAKE NOTE OF HUNGARYS REVOLT | By Michael T Kaufman Special To the New York Times | TX 1-948826 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/salvador-rebel-defends-the-use-of-land-mines.html | SALVADOR REBEL DEFENDS THE USE OF LAND MINES | By Stephen Kinzer Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/shultz-examining-how-to-keep-syria-from-terror-role.html | SHULTZ EXAMINING HOW TO KEEP SYRIA FROM TERROR ROLE | By Bernard Weinraub Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/two-more-bodies-recovered-from-shetland-islands-crash.html | Two More Bodies Recovered From Shetland Islands Crash | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/us-admiral-has-china-talks.html | US Admiral Has China Talks | AP | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/us-shipped-heavy-water-to-israel.html | US SHIPPED HEAVY WATER TO ISRAEL | By John H Cushman Jr Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-10 | https://www.nytimes.com/1986/11/10/world/washington-times-publishes-transcript-of-chirac-remarks.html | WASHINGTON TIMES PUBLISHES TRANSCRIPT OF CHIRAC REMARKS | By Neil A Lewis Special To the New York Times | TX 1-948826 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/bridge-blanchards-and-berkowtizes-win-in-jersey-swiss-teams.html | Bridge Blanchards and Berkowtizes Win in Jersey Swiss Teams | By Alan Truscott | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/dance-kenneth-king-in-zarathustra-s-return.html | DANCE KENNETH KING IN ZARATHUSTRAS RETURN | By Jack Anderson | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/frank-sinatra-facing-10-days-in-hospital.html | Frank Sinatra Facing 10 Days in Hospital | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/jasper-johns-painting-brings-record-price.html | JASPER JOHNS PAINTING BRINGS RECORD PRICE | By Rita Reif | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/laurels-at-an-auspicious-time-for-gyorgy-ligeti.html | LAURELS AT AN AUSPICIOUS TIME FOR GYORGY LIGETI | By John Rockwell | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/music-chamber-works-by-group-from-yale.html | MUSIC CHAMBER WORKS BY GROUP FROM YALE | By Bernard Holland | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/smoking-policy-debated.html | SMOKING POLICY DEBATED | By Walter Goodman | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/the-george-mckenna-story-a-movie-on-cbs.html | THE GEORGE McKENNA STORY A MOVIE ON CBS | By John J OConnor | TX 1-948828 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/throngs-line-up-early-for-springsteen-album.html | THRONGS LINE UP EARLY FOR SPRINGSTEEN ALBUM | By Eleanor Blau | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/books/books-of-the-times-851586.html | BOOKS OF THE TIMES | By John Gross | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-foote-cone-s-net-up-by-26.3-in-quarter.html | Advertising Foote Cones Net Up By 263 in Quarter | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-foster-grant-to-adrian.html | Advertising Foster Grant to Adrian | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-ground-breaking-set-for-new-ogilvy-home.html | Advertising GroundBreaking Set For New Ogilvy Home | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-janklowbender-adds-el-greco-business.html | Advertising JanklowBender Adds El Greco Business | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-magazines-seek-sales-on-stands.html | Advertising Magazines Seek Sales On Stands | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bank-america-plans-big-asset-sale.html | BANK AMERICA PLANS BIG ASSET SALE | By Andrew Pollack Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/burroughs-announces-new-company-name.html | BURROUGHS ANNOUNCES NEW COMPANY NAME | By Calvin Sims | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-and-health-discrimination-in-benefit-plans.html | Business and Health Discrimination In Benefit Plans | By Milt Freudenheim | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/careers-managers-fallback-teaching.html | Careers Managers Fallback Teaching | By Elizabeth M Fowler | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-usx-icahn-talks-held-again.html | COMPANY NEWS USXICAHN TALKS HELD AGAIN | By Jonathan P Hicks | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-wertheim-to-study-offers-for-lamston.html | COMPANY NEWS WERTHEIM TO STUDY OFFERS FOR LAMSTON | By Eric Schmitt | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/credit-markets-bond-prices-regain-ground.html | CREDIT MARKETS Bond Prices Regain Ground | By Michael Quint | TX 1-948828 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/darman-catches-a-bit-of-flak.html | DARMAN CATCHES A BIT OF FLAK | By Steven Prokesch | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/dow-gains-5.76-volume-slackens.html | Dow Gains 576 Volume Slackens | By John Crudele | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/employee-group-sues-to-bar-eastern-merger.html | EMPLOYEE GROUP SUES TO BAR EASTERN MERGER | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/high-court-to-rule-on-road-tax.html | HIGH COURT TO RULE ON ROAD TAX | Special to the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/market-place-analysts-split-on-caterpillar.html | Market Place Analysts Split On Caterpillar | By Vartanig G Vartan | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/military-spending-questioned.html | MILITARY SPENDING QUESTIONED | By Paul Lewis Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/officially-views-are-mixed.html | OFFICIALLY VIEWS ARE MIXED | By Peter T Kilborn Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/oil-group-cites-price-fall-s-perils.html | OIL GROUP CITES PRICE FALLS PERILS | By Lee A Daniels Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/top-post-filled-by-schlegel.html | Top Post Filled By Schlegel | Special to the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/business/wickes-option-for-10-of-lear.html | WICKES OPTION FOR 10 OF LEAR | By Robert J Cole | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/article-959986-no-title.html | Article 959986  No Title | By A E Hardie Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/broad-changes-in-police-urged-by-koch-panel.html | BROAD CHANGES IN POLICE URGED BY KOCH PANEL | By Joyce Purnick | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/brooklyn-heights-striving-for-ideal-water-project.html | BROOKLYN HEIGHTS STRIVING FOR IDEAL WATER PROJECT | By Jesus Rangel | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/budget-plan-has-tax-rise-for-nassau.html | BUDGET PLAN HAS TAX RISE FOR NASSAU | Special to the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/chess-teen-agers-show-top-play-at-first-cadet-match-in-us.html | Chess TeenAgers Show Top Play At First Cadet Match in US | By Robert Byrne | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/column-one-police-and-law.html | COLUMN ONE POLICE AND LAW | By Kirk Johnson | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/cuomo-to-take-a-look-at-88-presidency-bid.html | CUOMO TO TAKE A LOOK AT 88 PRESIDENCY BID | AP | TX 1-948828 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/li-judge-rules-two-admissions-of-slaying-valid.html | LI JUDGE RULES TWO ADMISSIONS OF SLAYING VALID | By Dena Kleiman Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/measures-bring-job-slowdown-by-some-police.html | MEASURES BRING JOB SLOWDOWN BY SOME POLICE | By Todd S Purdum | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/metro-datelines-death-penalty-for-murderer.html | METRO DATELINES Death Penalty For Murderer | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/more-city-students-choose-dormitory-life.html | MORE CITY STUDENTS CHOOSE DORMITORY LIFE | By Georgia Dullea | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/new-york-addicts-leaving-city-for-treatment.html | NEW YORK ADDICTS LEAVING CITY FOR TREATMENT | By Peter Kerr Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/new-york-harbor-being-redesigned.html | NEW YORK HARBOR BEING REDESIGNED | By Joseph Giovannini | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/nussbaum-is-arraigned-in-queens-cable-inquiry.html | NUSSBAUM IS ARRAIGNED IN QUEENS CABLE INQUIRY | By Joseph P Fried | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/our-towns-making-low-salaries-for-making-lives-better.html | OUR TOWNS Making Low Salaries For Making Lives Better | By Michael Winerip Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/taxi-agency-said-to-back-group-riding.html | TAXI AGENCY SAID TO BACK GROUP RIDING | By Robert O Boorstin | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/trial-of-two-in-the-slaying-of-trooper-opens-in-jersey.html | TRIAL OF TWO IN THE SLAYING OF TROOPER OPENS IN JERSEY | By Donald Janson Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/a-james-speyer-an-authority-on-modern-art-is-dead-at-73.html | A JAMES SPEYER AN AUTHORITY ON MODERN ART IS DEAD AT 73 | By Thomas W Ennis | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/eugene-f-kennedy-82-dies-noted-designer-of-churches.html | Eugene F Kennedy 82 Dies Noted Designer of Churches | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/vyacheslav-m-molotov-is-dead-close-associate-of-stalin-was-96.html | VYACHESLAV M MOLOTOV IS DEAD CLOSE ASSOCIATE OF STALIN WAS 96 | By Raymond H Anderson Special To the New York Times | TX 1-948828 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/a-new-chance-for-open-trade.html | A New Chance for Open Trade | By Edmund T Pratt Jr and James D Robinson 3d Edmund T Pratt Jr Is Chairman of Pfizer Inc James D Robinson 3d Is Chairman of the American Express Company Both Are Members of the Advisory Group To the Us Trade Representative | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/foreign-affairs-statesmen-and-satire.html | FOREIGN AFFAIRS Statesmen and Satire | By Flora Lewis | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/no-armistice.html | No Armistice | By Omar N Bradley Omar N Bradley General of the Army Who Died In 1981 Delivered the Remarks Excerpted Here In Boston On Nov 10 1948 | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/put-star-wars-before-a-panel.html | Put Star Wars Before a Panel | By Jerome B Wiesner and Kosta Tsipis Jerome B Wiesner Is President Emeritus of the Massachusetts Institute of Technology and Served As Science Adviser To Presidents John F Kennedy and Lyndon B Johnson Kosta Tsipis Is A Physicist At Mit | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/about-education-debating-use-of-sat-tests.html | ABOUT EDUCATION DEBATING USE OF SAT TESTS | By Fred M Hechinger | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/adventists-are-gold-mine-for-research-on-disease.html | ADVENTISTS ARE GOLD MINE FOR RESEARCH ON DISEASE | By Jane E Brody | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/for-mentally-ill-on-the-street-a-new-approach-shines.html | FOR MENTALLY ILL ON THE STREET A NEW APPROACH SHINES | By Daniel Goleman | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/fossils-point-to-giant-ape-s-violent-death.html | FOSSILS POINT TO GIANT APES VIOLENT DEATH | By Malcolm W Browne | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/jets-stay-in-air-giants-grounded-robinson-gets-better.html | JETS STAY IN AIR GIANTS GROUNDED ROBINSON GETS BETTER | By Frank Litsky Special To the New York Times | TX 1-948828 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/laser-records-raindrop-as-big-as-a-dime.html | LASER RECORDS RAINDROP AS BIG AS A DIME | By James Gleick | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/peripherals-386-machines-all-the-rage-at-exhibition.html | PERIPHERALS 386 MACHINES ALL THE RAGE AT EXHIBITION | By Peter H Lewis | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/personal-computers-new-pfs-ease-and-sophistication.html | PERSONAL COMPUTERS NEW PFS EASE AND SOPHISTICATION | By Erik SandbergDiment | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/russian-team-arrives-to-moniter-atom-tests.html | RUSSIAN TEAM ARRIVES TO MONITER ATOM TESTS | By Sandra Blakeslee Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/skies-scanned-for-life.html | SKIES SCANNED FOR LIFE | By Walter Sullivan | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/science/the-doctor-s-world-challenge-for-nih-taking-success-into-next-100-years.html | THE DOCTORS WORLD CHALLENGE FOR NIH TAKING SUCCESS INTO NEXT 100 YEARS | By Lawrence K Altman Md | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/an-ill-wind-for-america-ii.html | AN ILL WIND FOR AMERICA II | By Barbara Lloyd Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/browns-defeat-dolphins.html | BROWNS DEFEAT DOLPHINS | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/guidry-becomes-free-agent.html | GUIDRY BECOMES FREE AGENT | By Murray Chass | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/jets-stay-in-air-giants-grounded-o-brien-gets-endorsement.html | JETS STAY IN AIR GIANTS GROUNDED OBRIEN GETS ENDORSEMENT | By Gerald Eskenazi | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/knicks-stirling-stays-upbeat.html | KNICKS STIRLING STAYS UPBEAT | By Roy S Johnson | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/players-a-goal-for-no-1.html | PLAYERS A GOAL FOR NO 1 | By Robin Finn | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/players-king-of-the-court.html | PLAYERS KING OF THE COURT | By Sam Goldaper | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/pro-football-notebook-tyler-s-release-startles-49ers.html | PRO FOOTBALL NOTEBOOK TYLERS RELEASE STARTLES 49ERS | By Michael Janofsky | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/sports-of-the-times-swampland-super-odds-15-1.html | SPORTS OF THE TIMES SWAMPLAND SUPER ODDS 151 | By Dave Anderson | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/tv-sports-college-pact-not-in-focus.html | TV SPORTS COLLEGE PACT NOT IN FOCUS | By Michael Goodwin | TX 1-948828 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/style/david-cameron-brief-and-bouffant.html | DAVID CAMERON BRIEF AND BOUFFANT | By Bernadine Morris | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/style/scaasi-one-step-ahead.html | SCAASI ONE STEP AHEAD | By Bernadine Morris | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/conference-confronts-theater-s-troubled-times.html | CONFERENCE CONFRONTS THEATERS TROUBLED TIMES | By Jeremy Gerard | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/stage-space-walk-a-phantasmagoria.html | STAGE SPACE WALK A PHANTASMAGORIA | By Stephen Holden | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/theater-swan-song-mystery-and-music.html | THEATER SWAN SONG MYSTERY AND MUSIC | By Mel Gussow | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/543-in-town-hail-its-son-the-govorner.html | 543 IN TOWN HAIL ITS SON THE GOVORNER | By Dudley Clendinen Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/argentina-protests-gene-splicing-test-by-a-us-concern.html | ARGENTINA PROTESTS GENESPLICING TEST BY A US CONCERN | By Keith Schneider Special To The New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-a-white-s-charge-of-bias-upheld-by-appeals-court.html | AROUND THE NATION A Whites Charge of Bias Upheld by Appeals Court | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-attorney-general-s-trial-opens-in-west-virginia.html | AROUND THE NATION Attorney Generals Trial Opens in West Virginia | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-minister-won-t-reopen-unlicensed-boys-home.html | AROUND THE NATION Minister Wont Reopen Unlicensed Boys Home | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/consumer-aide-s-big-mac-leads-to-gift-shift.html | CONSUMER AIDES BIG MAC LEADS TO GIFT SHIFT | By Irvin Molotsky Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/ex-nun-resigning-post.html | ExNun Resigning Post | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/fears-prompted-hispanic-votes-in-bill-s-support.html | FEARS PROMPTED HISPANIC VOTES IN BILLS SUPPORT | By Lydia Chavez Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/johnston-expected-to-drop-senate-leadership-bid.html | JOHNSTON EXPECTED TO DROP SENATE LEADERSHIP BID | By Steven V Roberts Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/lucky-illinois-sheriff-tails-wins-5th-term.html | Lucky Illinois Sheriff Tails Wins 5th Term | AP | TX 1-948828 | 1986-11-12 |

| | | | | |
|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/rhode-island-inquiry-faces-top-prosecutor.html | Rhode Island Inquiry Faces Top Prosecutor | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/sant-angelo-long-and-short.html | SANT ANGELO LONG AND SHORT | By Michael Gross | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/space-agreement-reported.html | Space Agreement Reported | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/supreme-court-roundup-mandatory-death-penalty-taken-up.html | SUPREME COURT ROUNDUP MANDATORY DEATH PENALTY TAKEN UP | By Stuart Taylor Jr Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/teamsters-to-be-agent-for-flight-attendants.html | Teamsters to Be Agent For Flight Attendants | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/us-bishop-urges-a-papal-audience-on-disaffection.html | US BISHOP URGES A PAPAL AUDIENCE ON DISAFFECTION | By Ari L Goldman Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-macneil-lehrer-on-tape.html | WASHINGTON TALK BRIEFING MacNeilLehrer on Tape | By Irvin Molotsky and Warren Weaver Jr | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-radio-gimmick.html | WASHINGTON TALK BRIEFING Radio Gimmick | By Irvin Molotsky and Warren Weaver Jr | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-remembering-gary-hayes.html | WASHINGTON TALK BRIEFING Remembering Gary Hayes | By Irvin Molotsky and Warren Weaver Jr | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-shultz-hears-from-ireland.html | WASHINGTON TALK BRIEFING Shultz Hears From Ireland | By Irvin Molotsky and Warren Weaver Jr | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-congress-desperately-seeking-the-right-committees.html | WASHINGTON TALK CONGRESS Desperately Seeking the Right Committees | By Jonathan Fuerbringer | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-the-monument-that-is-arlington.html | WASHINGTON TALK The Monument That Is Arlington | By Robert D Hershey Jr | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/aquino-gets-assurances-of-military.html | AQUINO GETS ASSURANCES OF MILITARY | By Seth Mydans Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/aquino-gets-japan-s-pledge-of-support-at-start-of-trip.html | AQUINO GETS JAPANS PLEDGE OF SUPPORT AT START OF TRIP | By Clyde Haberman Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/around-the-world-bangladesh-strife-flares-as-martial-law-ends.html | AROUND THE WORLD Bangladesh Strife Flares As Martial Law Ends | AP | TX 1-948828 | 1986-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/around-the-world-south-african-strikers-seek-to-return.html | AROUND THE WORLD South African Strikers Seek to Return | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/beirut-group-says-french-will-be-freed.html | BEIRUT GROUP SAYS FRENCH WILL BE FREED | By Ihsan A Hijazi Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/britain-wins-support-on-syria-sanctions.html | BRITAIN WINS SUPPORT ON SYRIA SANCTIONS | By Joseph Lelyveld Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/end-of-arms-pact-is-put-off-by-us.html | END OF ARMS PACT IS PUT OFF BY US | By Michael R Gordon Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/huge-chemical-spill-in-the-rhine-creates-havoc-in-four-countries.html | HUGE CHEMICAL SPILL IN THE RHINE CREATES HAVOC IN FOUR COUNTRIES | By Paul Lewis Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/hungary-to-get-big-macs.html | Hungary to Get Big Macs | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/measure-of-honor-kept-for-molotov.html | MEASURE OF HONOR KEPT FOR MOLOTOV | By Serge Schmemann Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/saboteurs-wreck-whale-oil-plant-in-iceland.html | SABOTEURS WRECK WHALEOIL PLANT IN ICELAND | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/security-council-role-a-major-shift.html | SECURITY COUNCIL ROLE A MAJOR SHIFT | By Stephen Engelberg Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/shevardnadze-specifies-limit-on-star-wars-test.html | SHEVARDNADZE SPECIFIES LIMIT ON STAR WARS TEST | By Philip Taubman Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/text-of-monday-statement-by-radical-group-in-beirut.html | TEXT OF MONDAY STATEMENT BY RADICAL GROUP IN BEIRUT | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/tremor-strikes-peking.html | Tremor Strikes Peking | AP | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/turkey-linking-shiites-to-terrorist-activities.html | Turkey Linking Shiites To Terrorist Activities | Special to the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/un-assembly-votes-anti-pretoria-measures.html | UN Assembly Votes AntiPretoria Measures | Special to the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/us-policy-on-terror.html | US POLICY ON TERROR | By Bernard Weinraub Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/white-house-bars-revealing-details-on-iran-dealings.html | WHITE HOUSE BARS REVEALING DETAILS ON IRAN DEALINGS | By Gerald M Boyd Special To the New York Times | TX 1-948828 | 1986-11-12 |

| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/winnipeg-buried-in-blizzard.html | Winnipeg Buried in Blizzard | AP | TX 1-948828 | 1986-11-12 |
|---|---|---|---|---|---|
| 1986-11-11 | https://www.nytimes.com/1986/11/11/world/with-a-fiery-pen-bush-pilot-fights-for-amazon.html | WITH A FIERY PEN BUSH PILOT FIGHTS FOR AMAZON | By Marlise Simons Special To the New York Times | TX 1-948828 | 1986-11-12 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/channel-7-changes-time-of-network-newscast.html | CHANNEL 7 CHANGES TIME OF NETWORK NEWSCAST | By Peter Boyer | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/concert-computer-music.html | CONCERT COMPUTER MUSIC | By John Rockwell | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/dance-wagoner-company.html | DANCE WAGONER COMPANY | By Jennifer Dunning | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/music-john-nauman-piano.html | MUSIC JOHN NAUMAN PIANO | By Bernard Holland | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/music-nygaard-and-the-jupiter-symphony.html | MUSIC NYGAARD AND THE JUPITER SYMPHONY | By Will Crutchfield | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/resenquist-painting-sells-for-record-price.html | RESENQUIST PAINTING SELLS FOR RECORD PRICE | By Rita Reif | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/the-pop-life-zouk-new-musical-amalgram-a-hit.html | THE POP LIFE Zouk New Musical Amalgram a Hit | BY Robert Palmer | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/tv-review-in-showtime-s-picnic-classic-gets-new-look.html | TV REVIEW In Showtimes Picnic Classic Gets New Look | By John J OConnor | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/books/books-of-the-times-275986.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-analysis-from-chief-of-esquire.html | ADVERTISING Analysis From Chief Of Esquire | By Philip H Dougherty Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-garner-and-shepherd-set-beef-council-pitch.html | ADVERTISING Garner and Shepherd Set Beef Council Pitch | By Philip H Dougherty | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-hino-diesel-trucks-gets-american-agency.html | ADVERTISING Hino Diesel Trucks Gets American Agency | By Philip H Dougherty | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-nash-direct-to-open-as-independent-agency.html | ADVERTISING Nash Direct to Open As Independent Agency | By Philip H Dougherty | TX 1-950288 | 1986-11-13 |

| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-950288 | 1986-11-13 |
|---|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/bumper-crop-of-brand-names.html | BUMPER CROP OF BRAND NAMES | By Richard W Stevenson | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-advances-in-home-heating-new-units-are-smaller-less-costly.html | BUSINESS TECHNOLOGY Advances In Home Heating New Units Are Smaller Less Costly | By Stuart Diamond | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-new-agenda-for-tomorrow-s-industry-physicist-global.html | BUSINESS TECHNOLOGY A NEW AGENDA FOR TOMORROWS INDUSTRY A Physicist and the Global Industries He Envisions | By Peter H Lewis | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/chinese-get-wall-st-guide-to-capitalist-road.html | CHINESE GET WALL ST GUIDE TO CAPITALIST ROAD | By Edward A Gargan | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/chip-market-up-modestly.html | Chip Market Up Modestly | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-earnings-unilever-lifts-earnings-38.html | COMPANY EARNINGS Unilever Lifts Earnings 38 | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ford-tractor-plant.html | COMPANY NEWS Ford Tractor Plant | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ge-will-close-tv-tube-plant.html | COMPANY NEWS GE Will Close TV Tube Plant | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-indiana-town-loses-985-ibm-jobs.html | COMPANY NEWS Indiana Town Loses 985 IBM Jobs | By Calvin Sims | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ouster-at-london-stock-firm.html | COMPANY NEWS Ouster at London Stock Firm | By Steve Lohr Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/continental-cuts-fares-other-airlines-to-follow.html | CONTINENTAL CUTS FARES OTHER AIRLINES TO FOLLOW | By Stephen Phillips Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/credit-markets-gaf-carbide-sale.html | CREDIT MARKETS GAF Carbide Sale | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/drilling-rigs-rise.html | Drilling Rigs Rise | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/economic-scene-baker-presses-for-growth.html | ECONOMIC SCENE Baker Presses For Growth | By Leonard Silk | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ex-esm-official-dead.html | ExESM Official Dead | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/gm-s-jobless-net-how-safe.html | GMS JOBLESS NET HOW SAFE | By Steven Greenhouse Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ibm-and-hitachi-in-new-accord.html | IBM AND HITACHI IN NEW ACCORD | By David E Sanger Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/market-place-fidelity-otc-s-new-strategy.html | MARKET PLACE Fidelity OTCs New Strategy | By Vartanig G Vartan | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/oil-group-warned-on-import-fee.html | OIL GROUP WARNED ON IMPORT FEE | By Lee A Daniels Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/pension-refund-to-pentagon.html | Pension Refund to Pentagon | By Leonard Sloane | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/real-estate-reviving-manhattan-ladies-mile.html | REAL ESTATE Reviving Manhattan Ladies Mile | By Shawn G Kennedy | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/stock-prices-close-narrowly-mixed.html | Stock Prices Close Narrowly Mixed | By H J Maidenberg | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/us-japan-trade-gap-a-record.html | USJAPAN TRADE GAP A RECORD | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/business/wickes-buying-siegler.html | WICKES BUYING SIEGLER | By Pauline Yoshihashi Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/60-minute-gourmet-254686.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/a-sampling-of-fine-sherries-taste-and-body-for-all-palates.html | A SAMPLING OF FINE SHERRIES TASTE AND BODY FOR ALL PALATES | By Howard G Goldberg | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/food-notes-256486.html | FOOD NOTES | BY Florence Fabricant | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/for-american-tables-a-run-on-rabbit.html | FOR AMERICAN TABLES A RUN ON RABBIT | By Craig Claiborne | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/metropolitan-diary-257886.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/nonstick-pans-the-new-breed.html | NONSTICK PANS THE NEW BREED | By Pierre Franey | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/personal-health-257786.html | PERSONAL HEALTH | By Jane E Brody | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/southern-jews-act-to-rescue-a-past.html | SOUTHERN JEWS ACT TO RESCUE A PAST | By Roy Hoffman | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/step-by-step-cutting-fish-fillets.html | STEP BY STEP Cutting Fish Fillets | By Pierre Franey | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/wine-talk-253586.html | WINE TALK | By Frank J Prial | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/movies/forster-s-maurice-becomes-a-movie.html | FORSTERS MAURICE BECOMES A MOVIE | By Joseph Lelyveld | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/5-people-die-in-buffalo-fire.html | 5 People Die in Buffalo Fire | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/after-warning-bomb-is-found-in-queens-clinic.html | AFTER WARNING BOMB IS FOUND IN QUEENS CLINIC | By Joseph P Fried | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/agenda-nov-12-1986.html | AGENDA Nov 12 1986 | By Suzanne Daley and Ronald Smothers | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/bridge-recalling-a-difficult-lesson-from-backwoods-of-china.html | BRIDGE Recalling a Difficult Lesson From Backwoods of China | By Alan Truscott | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/case-is-severed-from-bribe-trial.html | CASE IS SEVERED FROM BRIBE TRIAL | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/column-one-about-new-york-civics-lesson-a-la-friedman.html | COLUMN ONE ABOUT NEW YORK CIVICS LESSON A LA FRIEDMAN | By William E Geist Special To the New York Times | TX 1-950288 | |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/few-see-homosexual-veterans-groups-parade-debut.html | FEW SEE HOMOSEXUAL VETERANS GROUPS PARADE DEBUT | By A E Hardie | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/food-irradiation-fight-centers-on-jersey.html | FOOD IRRADIATION FIGHT CENTERS ON JERSEY | By Iver Peterson Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/friedman-denies-corruption-role.html | FRIEDMAN DENIES CORRUPTION ROLE | By Richard J Meislin Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/indicted-queens-judge-is-suspended-with-pay.html | Indicted Queens Judge Is Suspended With Pay | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/mafia-commission-trial-hears-persico-sum-up.html | MAFIA COMMISSION TRIAL HEARS PERSICO SUM UP | By Arnold H Lubasch | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/metro-datelines-rabis-problem-in-westchester.html | METRO DATELINES RABIS PROBLEM IN WESTCHESTER | AP | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/municipal-music-a-symphony-marks-its-15th-year.html | MUNICIPAL MUSIC A SYMPHONY MARKS ITS 15TH YEAR | By Georgia Dullea | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/new-weapon-emerges-in-the-war-on-potholes.html | NEW WEAPON EMERGES IN THE WAR ON POTHOLES | By Robert O Boorstin | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/police-slowdown-brings-sharp-drop-in-traffic-tickets.html | POLICE SLOWDOWN BRINGS SHARP DROP IN TRAFFIC TICKETS | By Todd S Purdum | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/report-finds-scant-gain-at-the-hra.html | REPORT FINDS SCANT GAIN AT THE HRA | By Bruce Lambert | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/stiffs-and-reptiles-fete-jersey-legend.html | STIFFS AND REPTILES FETE JERSEY LEGEND | By George James Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/top-state-court-allows-inmate-to-shun-haircut.html | TOP STATE COURT ALLOWS INMATE TO SHUN HAIRCUT | By Jesus Rangel | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/king-clancy-is-dead-at-83-nhl-hall-of-fame-member.html | King Clancy Is Dead at 83 NHL Hall of Fame Member | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/dont-weep-for-philanthropies.html | Dont Weep for Philanthropies | By Leslie Lenkowsky | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/observer-tell-me-no-coattails.html | OBSERVER Tell Me No Coattails | By Russell Baker | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/washington-the-iranian-tangle.html | WASHINGTON The Iranian Tangle | By James Reston | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/when-us-policy-is-kidnapped.html | When US Policy Is Kidnapped | By Mark A Hellr | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/change-of-style-helps-jennings-succeed.html | CHANGE OF STYLE HELPS JENNINGS SUCCEED | By Gerald Eskenazi | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/college-football-notebook-miami-in-a-squeeze-for-orange-bowl.html | COLLEGE FOOTBALL NOTEBOOK MIAMI IN A SQUEEZE FOR ORANGE BOWL | By Gordon S White Jr | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/fremantle-can-taste-the-cup.html | FREMANTLE CAN TASTE THE CUP | By Barbara Lloyd Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/islanders-streak-ends-in-overtime.html | ISLANDERS STREAK ENDS IN OVERTIME | By Robin Finn Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/light-air-deflates-conner-boat-again.html | LIGHT AIR DEFLATES CONNER BOAT AGAIN | Special to the New York Times | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/nets-and-knicks-score-at-home-knicks-111-suns-105.html | NETS AND KNICKS SCORE AT HOME KNICKS 111 SUNS 105 | By Roy S Johnson | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/nets-and-knicks-score-at-home-nets-114-celtics-110.html | NETS AND KNICKS SCORE AT HOME NETS 114 CELTICS 110 | By Sam Goldaper Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/pitchers-catchers-top-baseball-list.html | PITCHERS CATCHERS TOP BASEBALL LIST | By Murray Chass | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/pro-basketball-notebook-bridgeman-s-next-role-is-at-the-table.html | PRO BASKETBALL NOTEBOOK BRIDGEMANS NEXT ROLE IS AT THE TABLE | By Roy S Johnson | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sabatini-defeats-soviet-player.html | Sabatini Defeats Soviet Player | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scott-is-best-in-split-decision.html | SCOTT IS BEST IN SPLIT DECISION | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-of-the-times-buy-me-some-peanuts-and-caviar.html | SPORTS OF THE TIMES Buy Me Some Peanuts and Caviar | By George Vecsey | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/style/a-brandy-to-rival-cognac.html | A BRANDY TO RIVAL COGNAC | BY Gordon Mott | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/style/food-fitness-avoiding-fatty-snacks.html | FOOD FITNESSAvoiding Fatty Snacks | BY Jonathan Probber | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/style/troubled-times-for-mozzarella-makers.html | TROUBLED TIMES FOR MOZZARELLA MAKERS | By Mary Davis Suro | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/arnone-s-ingenious-stage-sets.html | ARNONES INGENIOUS STAGE SETS | By Jeremy Gerard | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-annie-wobbler.html | STAGE ANNIE WOBBLER | By Mel Gussow | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-duchess-of-malfi.html | STAGE DUCHESS OF MALFI | By D J R Bruckner | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-stardust-a-pop-song-revue.html | STAGE STARDUST A POP SONG REVUE | By Stephen Holden | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/2-centrists-win-in-vote-to-head-bishops-in-us.html | 2 CENTRISTS WIN IN VOTE TO HEAD BISHOPS IN US | By Ari L Goldman Special To the New York Times | | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-california-official-assaulted-in-her-home.html | AROUND THE NATION California Official Assaulted in Her Home | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-greyhound-workers-to-vote-on-contract.html | AROUND THE NATION Greyhound Workers To Vote on Contract | AP | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-judge-drops-conviction-to-save-widow-s-benefits.html | AROUND THE NATION Judge Drops Conviction To Save Widows Benefits | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-union-to-ask-workers-to-reject-dock-pact.html | AROUND THE NATION Union to Ask Workers To Reject Dock Pact | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/astronomers-preparing-survey-of-the-heavens.html | Astronomers Preparing Survey of the Heavens | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/byrd-assured-of-top-senate-post-as-rival-pulls-out.html | BYRD ASSURED OF TOP SENATE POST AS RIVAL PULLS OUT | By Steven V Roberts Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/chicagoan-gives-6.9-million-for-a-school-of-public-policy.html | CHICAGOAN GIVES 69 MILLION FOR A SCHOOL OF PUBLIC POLICY | By Andrew H Malcolm Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/denton-not-conceding-alabama-senate-race.html | Denton Not Conceding Alabama Senate Race | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/ex-newton-worker-testifies-he-warned-nbc-on-report.html | ExNewton Worker Testifies He Warned NBC on Report | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/gm-to-recall-89000-cars.html | GM to Recall 89000 Cars | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/high-fees-for-guest-lecturers-stir-argument-at-carolina-university.html | HIGH FEES FOR GUEST LECTURERS STIR ARGUMENT AT CAROLINA UNIVERSITY | By William E Schmidt Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/jackson-criticizes-democrats-as-snubbing-his-social-ideas.html | JACKSON CRITICIZES DEMOCRATS AS SNUBBING HIS SOCIAL IDEAS | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/louisianna-pulls-back-on-nursing-home-cuts.html | LOUISIANNA PULLS BACK ON NURSING HOME CUTS | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/man-in-the-news-john-lawrence-may-new-chief-of-bishops.html | MAN IN THE NEWS JOHN LAWRENCE MAY NEW CHIEF OF BISHOPS | By Lydia Chavez Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/massachusetts-plant-faces-fine-for-release-of-untreated-wastes.html | MASSACHUSETTS PLANT FACES FINE FOR RELEASE OF UNTREATED WASTES | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/mice-for-studying-down-s-syndrome.html | MICE FOR STUDYING DOWNS SYNDROME | AP | TX 1-950288 | 1986-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/north-carolina-baptists-sever-ties-to-wake-forest.html | NORTH CAROLINA BAPTISTS SEVER TIES TO WAKE FOREST | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/reagan-aide-linked-to-army-contract-with-bronx-concern.html | REAGAN AIDE LINKED TO ARMY CONTRACT WITH BRONX CONCERN | By Josh Barbanel | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/san-franciscans-toast-bay-bridge-on-reaching-50.html | SAN FRANCISCANS TOAST BAY BRIDGE ON REACHING 50 | By Robert Lindsey Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/southwest-air-control-radars-in-power-losses-on-same-day.html | Southwest Air Control Radars In Power Losses on Same Day | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/state-seat-belt-law-repealed.html | State Seat Belt Law Repealed | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/us-poll-shows-morale-hurt-if-ex-controllers-return.html | US POLL SHOWS MORALE HURT IF EXCONTROLLERS RETURN | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/us-to-persevere-with-iran-moves-officials-report.html | US TO PERSEVERE WITH IRAN MOVES OFFICIALS REPORT | By Bernard Gwertzman Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/vatican-ii-helped-transform-cleric.html | VATICAN II HELPED TRANSFORM CLERIC | By Joseph Berger | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/vietnam-is-a-focus-for-veterans-day.html | VIETNAM IS A FOCUS FOR VETERANS DAY | By Ben A Franklin Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-a-test-do-microbes-and-politics-mix.html | WASHINGTON TALK A Test Do Microbes And Politics Mix | By Keith Schneider | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-biaggi-counts-his-words.html | WASHINGTON TALK BRIEFING Biaggi Counts His Words | By Irvin Molotsky and Warren Weaver Jr | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-odysseus-on-2-cylinders.html | WASHINGTON TALK BRIEFING Odysseus on 2 Cylinders | By Irvin Molotsky and Warren Weaver Jr | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-those-angry-democrats.html | WASHINGTON TALK BRIEFING Those Angry Democrats | By Irvin Molotsky and Warren Weaver Jr | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-travels-with-djerejian.html | WASHINGTON TALK BRIEFING Travels With Djerejian | By Irvin Molotsky and Warren Weaver Jr | TX 1-950288 | 1986-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-seeing-visa-denials-as-plan-to-manipulate-debate.html | WASHINGTON TALK Seeing Visa Denials as Plan to Manipulate Debate | By David K Shipler | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-seeing-visa-denials-plan-manipulate-debate-some-who-were.html | WASHINGTON TALK SEEING VISA DENIALS AS PLAN TO MANIPULATE DEBATE Some Who Were Excluded | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/180-reported-drowned-in-sinking-of-ferry-boat-off-coast-of-haiti.html | 180 REPORTED DROWNED IN SINKING OF FERRY BOAT OFF COAST OF HAITI | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/2-frenchmen-in-lebanon-freed-chirac-thanks-syria-for-its-help.html | 2 FRENCHMEN IN LEBANON FREED CHIRAC THANKS SYRIA FOR ITS HELP | By Richard Bernstein Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/anger-along-the-rhine-grows-after-chemical-spill.html | ANGER ALONG THE RHINE GROWS AFTER CHEMICAL SPILL | By Thomas W Netter Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/aquino-steps-up-her-campaign-in-japan-for-aid.html | AQUINO STEPS UP HER CAMPAIGN IN JAPAN FOR AID | By Clyde Haberman Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-daughter-of-emigre-allowed-to-visit-him.html | AROUND THE WORLD Daughter of Emigre Allowed to Visit Him | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-report-cites-atrocities-in-war-in-afghanistan.html | AROUND THE WORLD Report Cites Atrocities In War in Afghanistan | Special to The New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-us-and-poland-hold-talks-in-vienna.html | AROUND THE WORLD US and Poland Hold Talks in Vienna | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/bombs-in-south-africa-wound-20.html | BOMBS IN SOUTH AFRICA WOUND 20 | By Alan Cowell Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/filipinos-talking-out-ways-to-avert-a-crisis.html | FILIPINOS TALKING OUT WAYS TO AVERT A CRISIS | By Seth Mydans Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/fire-on-soviet-cruise-ship.html | Fire on Soviet Cruise Ship | AP | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/for-m-lord-as-a-moniker-who-ll-give-15000.html | FOR MLORD AS A MONIKER WHOLL GIVE 15000 | By Francis X Clines Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/german-unions-forced-to-keep-a-failing-venture.html | GERMAN UNIONS FORCED TO KEEP A FAILING VENTURE | By John Tagliabue Special To the New York Times | TX 1-950288 | 1986-11-13 |

| | | | | |
|---|---|---|---|---|
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/italian-judge-doubts-bulgarians-alibis.html | ITALIAN JUDGE DOUBTS BULGARIANS ALIBIS | Special to the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/italians-looking-into-arms-for-iran.html | ITALIANS LOOKING INTO ARMS FOR IRAN | By Roberto Suro Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/shipments-to-iran-the-legal-issues.html | SHIPMENTS TO IRAN THE LEGAL ISSUES | By Jeff Gerth Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/shultz-sees-latin-shift-on-nicaragua.html | SHULTZ SEES LATIN SHIFT ON NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/waldheim-ostracized-cuts-lonely-figure-in-presidency.html | WALDHEIM OSTRACIZED CUTS LONELY FIGURE IN PRESIDENCY | By James M Markham Special To the New York Times | TX 1-950288 | 1986-11-13 |
| 1986-11-12 | https://www.nytimes.com/1986/11/12/world/white-foe-of-botha-tells-us-to-get-involved.html | WHITE FOE OF BOTHA TELLS US TO GET INVOLVED | By Samuel G Freedman | TX 1-950288 | 1986-11-13 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/78-work-by-bacon-is-sold.html | 78 WORK BY BACON IS SOLD | By Rita Reif | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/a-tribute-to-copland.html | A TRIBUTE TO COPLAND | By Irvin Molotsky Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/jazz-louis-bellson.html | JAZZ LOUIS BELLSON | By John S Wilson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/jazz-mark-morganelli.html | JAZZ MARK MORGANELLI | By John S Wilson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/move-of-world-news-hints-at-a-power-shift.html | MOVE OF WORLD NEWS HINTS AT A POWER SHIFT | By Peter J Boyer | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/music-hugo-largo.html | MUSIC HUGO LARGO | By Jon Pareles | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/opera-a-tosca-debut.html | OPERA A TOSCA DEBUT | By Will Crutchfield | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/opera-thomson-work-4-saints-in-3-acts.html | OPERA THOMSON WORK 4 SAINTS IN 3 ACTS | By John Rockwell | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/piano-anthony-de-mare-presents-new-works.html | PIANO ANTHONY DE MARE PRESENTS NEW WORKS | By John Rockwell | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/recalling-summer-1943.html | RECALLING SUMMER 1943 | By John Corry | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/recital-dawn-upshaw.html | RECITAL DAWN UPSHAW | By Allen Hughes | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/the-dance-mark-morris-company.html | THE DANCE MARK MORRIS COMPANY | By Anna Kisselgoff | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/books/48-jewish-nobel-laureats-honored.html | 48 JEWISH NOBEL LAUREATS HONORED | By Herbert Mitgang | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/books/books-of-the-times-428286.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/12-brokerages-vie-for-conrail-deal.html | 12 Brokerages Vie For Conrail Deal | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-a-founder-is-back-at-geers-gross.html | Advertising A Founder Is Back At Geers Gross | By Philip H Dougherty | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-mojo-of-australia-buys-allen-dorward.html | Advertising Mojo of Australia Buys Allen Dorward | By Philip H Dougherty | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-start-ups-excitingly-dangerous.html | Advertising StartUps Excitingly Dangerous | By Philip H Dougherty | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-tracy-locke-account.html | Advertising TracyLocke Account | By Philip H Dougherty | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/anderson-unit-sale-by-quaker.html | Anderson Unit Sale By Quaker | By Stephen Phillips Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/business-people-merrill-advisers-turn-to-money-management.html | BUSINESS PEOPLE Merrill Advisers Turn To Money Management | By Kenneth N Gilpin and Daniel F Cuff | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/business-people-nomura-may-shift-top-us-officers.html | BUSINESS PEOPLE Nomura May Shift Top US Officers | By Kenneth N Gilpin and Daniel F Cuff | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cablevision-runner-of-risks.html | CABLEVISION RUNNER OF RISKS | By Geraldine Fabrikant | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/chevron-price-plea-puts-pressure-on-us-policy.html | CHEVRON PRICE PLEA PUTS PRESSURE ON US POLICY | By Robert D Hershey Jr Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-546286.html | COMPANY NEWS | By Eric Schmitt | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-allied-said-to-study-merger-of-2-chains.html | COMPANY NEWS Allied Said to Study Merger of 2 Chains | By Isadore Barmash | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-jacobs-lifts-stake.html | COMPANY NEWS Jacobs Lifts Stake | Special to the New York Times | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-lomas-nettleton.html | COMPANY NEWS Lomas  Nettleton | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-micron-sees-loss.html | COMPANY NEWS Micron Sees Loss | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-move-by-phelps.html | COMPANY NEWS Move by Phelps | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/consumer-rates-yields-are-flat-or-off.html | CONSUMER RATES Yields Are Flat or Off | By H J Maidenberg | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS Treasury Issues Up Modestly | By Michael Quint | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/disney-s-profit-advances-51.html | Disneys Profit Advances 51 | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/egypt-s-leaders-assail-imf-calls-for-reform.html | EGYPTS LEADERS ASSAIL IMF CALLS FOR REFORM | By John Kifner Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/fiber-optics-a-boom-slows.html | FIBER OPTICS A BOOM SLOWS | By Calvin Sims | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/holiday-corp-plans-restructuring.html | HOLIDAY CORP PLANS RESTRUCTURING | By John Crudele | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/latin-america-debt-proposal.html | Latin America Debt Proposal | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/lorimar-ends-deal-on-stations.html | LORIMAR ENDS DEAL ON STATIONS | By Robert J Cole | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/market-place-bakery-shares-show-strength.html | Market Place Bakery Shares Show Strength | By Vartanig G Vartan | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/pepsi-says-it-will-sue-coca-cola.html | Pepsi Says It Will Sue CocaCola | By Richard W Stevenson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/some-holders-of-first-interstate-oppose-its-offer.html | Some Holders of First Interstate Oppose Its Offer | By Andrew Pollack Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/talking-deals-buying-back-and-buying-off.html | Talking Deals Buying Back And Buying Off | By Fred R Bleakley | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/business/wickes-assuming-heavy-debt.html | Wickes Assuming Heavy Debt | By Pauline Yoshihashi Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/387-chairs-compete-for-a-place-of-honor.html | 387 CHAIRS COMPETE FOR A PLACE OF HONOR | By Suzanne Slesin | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/6-display-fiber-art-at-fashion-institute.html | 6 DISPLAY FIBER ART AT FASHION INSTITUTE | By Betty Freudenheim | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/article-357286-no-title.html | Article 357286  No Title | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/coping-with-lead-in-drinking-water.html | COPING WITH LEAD IN DRINKING WATER | By Philip Shabecoff Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/foreign-students-welcomed.html | FOREIGN STUDENTS WELCOMED | By Elaine Louie | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/highway-101-architects-home-is-almost-a-car.html | HIGHWAY 101 ARCHITECTS HOME IS ALMOST A CAR | By Rachel Carley | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/infirm-relatives-care-a-new-women-s-issue.html | INFIRM RELATIVES CARE A NEW WOMENS ISSUE | By Nadine Brozan | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/schools-add-green-thumb-to-science.html | SCHOOLS ADD GREEN THUMB TO SCIENCE | By Lawrence M Fisher | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/the-electronic-home-health-aid-at-home.html | THE ELECTRONIC HOME HEALTH AID AT HOME | By William R Greer | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/the-gardener-s-eye-in-winter-geometry-and-color-persevere.html | THE GARDENERS EYE IN WINTER GEOMETRY AND COLOR PERSEVERE | By Hugh Johnson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/vagaries-of-air-hold-perils-for-furniture.html | VAGARIES OF AIR HOLD PERILS FOR FURNITURE | By Michael Varese | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/movies/dreams-are-re-enacted-on-channel-13-s-visos.html | DREAMS ARE REENACTED ON CHANNEL 13S VISOS | By John J OConnor | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/150-officers-at-the-service-for-o-regan.html | 150 OFFICERS AT THE SERVICE FOR OREGAN | By Crystal Nix Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/about-new-york-outspoken-judge-causes-clamor-in-court.html | ABOUT NEW YORK OUTSPOKEN JUDGE CAUSES CLAMOR IN COURT | By William E Geist Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/agenda-nov-13-1986.html | AGENDA NOV 13 1986 | By Suzanne Daley and Jane Gross | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/article-509886-no-title.html | Article 509886  No Title | By Dennis Hevesi | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/bribe-request-not-reported-friedman-says.html | BRIBE REQUEST NOT REPORTED FRIEDMAN SAYS | By Richard J Meislin Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/bridge-a-hand-from-october-1936-gets-fresh-look-in-magazine.html | BRIDGE A HAND FROM OCTOBER 1936 GETS FRESH LOOK IN MAGAZINE | By Alan Truscott | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/column-one-changes-gimbels-the-snail-and-the-tilted-arc.html | COLUMN ONE CHANGES Gimbels the Snail And the Tilted Arc | By David W Dunlap | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/defense-concludes-case-in-mob-leadership-trial.html | DEFENSE CONCLUDES CASE IN MOB LEADERSHIP TRIAL | By Arnold H Lubasch | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/hevesi-wins-queens-vote-for-assembly-speaker.html | HEVESI WINS QUEENS VOTE FOR ASSEMBLY SPEAKER | By George James | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/hispanic-man-is-placed-at-site-of-troopers-slaying.html | HISPANIC MAN IS PLACED AT SITE OF TROOPERS SLAYING | By Donald Janson Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/koch-tells-agencies-to-trim-40-million.html | KOCH TELLS AGENCIES TO TRIM 40 MILLION | By Alan Finder | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-jersey-judges-to-be-evaluated.html | METRO DATELINES Jersey Judges To Be Evaluated | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-state-penalizes-zaccaro-1500.html | METRO DATELINES State Penalizes Zaccaro 1500 | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/officer-at-an-accident-site-is-struck-and-killed-by-car.html | OFFICER AT AN ACCIDENT SITE IS STRUCK AND KILLED BY CAR | By Joseph P Fried | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/port-authority-chief-expects-rises-in-tolls-and-fares-to-cross-hudson.html | PORT AUTHORITY CHIEF EXPECTS RISES IN TOLLS AND FARES TO CROSS HUDSON | By Robert O Boorstin | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/the-talk-of-rome-ailing-city-pins-its-hopes-on-cheese-and-high-tech.html | THE TALK OF ROME AILING CITY PINS ITS HOPES ON CHEESE AND HIGH TECH | By Sara Rimer Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/top-court-in-jersey-disbars-4-lawyers-for-misusing-clients-money.html | TOP COURT IN JERSEY DISBARS 4 LAWYERS FOR MISUSING CLIENTS MONEY | By Joseph F Sullivan Special To the New York Times | TX 1-950287 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/ward-says-slowdown-by-officers-has-worsened-and-may-be-illegal.html | WARD SAYS SLOWDOWN BY OFFICERS HAS WORSENED AND MAY BE ILLEGAL | By Todd S Purdum | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/water-meters-due-in-new-york-homes.html | WATER METERS DUE IN NEW YORK HOMES | By Joyce Purnick | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/yuri-suhl-author-dies-at-78-wrote-in-yiddish-and-english.html | YURI SUHL AUTHOR DIES AT 78 WROTE IN YIDDISH AND ENGLISH | By Edwin McDowell | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/a-flawed-immigration-law.html | A Flawed Immigration Law | By Jorge G Castaneda Jorge G Castaneda Professor of Political Science At the National University of Mexico Is A Senior Associate At the Carnegie Endowment For International Peace | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/abroad-at-home-strength-is-weakness.html | ABROAD AT HOME Strength Is Weakness | By Anthony Lewis | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/essay-tar-baby-strikes-again.html | ESSAY Tar Baby Strikes Again | By William Safire | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/on-negative-ads.html | On Negative Ads | By William Zimmerman William Zimmerman Is President of A Political Consulting and Communications Firm In California | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/boxing-notebook-as-an-actor-breland-keeps-guard-up.html | Boxing Notebook AS AN ACTOR BRELAND KEEPS GUARD UP | By Phil Berger | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/conner-is-foiled-again.html | Conner Is Foiled Again | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/devils-break-loose-and-end-slump.html | DEVILS BREAK LOOSE AND END SLUMP | By Alex Yannis Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/end-is-the-means-for-brothers.html | END IS THE MEANS FOR BROTHERS | By Frank Litsky Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/jets-wounded-but-unbowed.html | Jets Wounded but Unbowed | By Gerald Eskenazi | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/knicks-seeking-offense-get-henderson.html | KNICKS SEEKING OFFENSE GET HENDERSON | By Roy S Johnson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/mcenroe-loses-to-cash.html | McEnroe Loses to Cash | AP | TX 1-950287 | 1986-11-14 |

| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/new-haven-s-other-team.html | NEW HAVENS OTHER TEAM | By William N Wallace Special To the New York Times | TX 1-950287 | 1986-11-14 |
|---|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/outdoors-skiing-is-a-big-topic-on-home-cassettes.html | OUTDOORS Skiing Is a Big Topic on Home Cassettes | By Janet Nelson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/players-a-gracious-exit-at-end-of-the-road.html | PLAYERS A GRACIOUS EXIT AT END OF THE ROAD | By Samuel Abt | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/rangers-win-2-1-trade-is-in-works.html | RANGERS WIN 21 TRADE IS IN WORKS | By Craig Wolff | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-of-the-times-cub-fan-praises-a-few-mets.html | SPORTS OF THE TIMES CUB FAN PRAISES A FEW METS | By Dave Anderson | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/critic-s-choice-the-thin-skinned-anton-chekhov.html | CRITICS CHOICE THE THINSKINNED ANTON CHEKHOV | By Mel Gussow | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/drood-loses-its-mystery-new-name-and-new-image.html | DROOD LOSES ITS MYSTERY NEW NAME AND NEW IMAGE | By Jeremy Gerard | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/theater-progress-a-comedy.html | THEATER PROGRESS A COMEDY | By Frank Rich Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/agency-seeks-return-red-wolves-to-carolina.html | AGENCY SEEKS RETURN RED WOLVES TO CAROLINA | By William E Schmidt Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-dockworkers-union-rejects-new-contracts.html | AROUND THE NATION Dockworkers Union Rejects New Contracts | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-former-sergeant-finds-army-lax-on-munitions.html | AROUND THE NATION Former Sergeant Finds Army Lax on Munitions | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-korean-ship-captain-arrested-by-us-agents.html | AROUND THE NATION Korean Ship Captain Arrested by US Agents | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/high-court-backs-restitution-fees.html | HIGH COURT BACKS RESTITUTION FEES | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/judge-upsets-customs-drug-test.html | JUDGE UPSETS CUSTOMS DRUG TEST | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/malone-statement-and-excerpts-from-hunthausen-statement.html | MALONE STATEMENT AND EXCERPTS FROM HUNTHAUSEN STATEMENT | Special to the New York Times | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/pilots-union-elects-head.html | Pilots Union Elects Head | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/prelates-endorse-steps-by-vatican-on-seattle-bishop.html | PRELATES ENDORSE STEPS BY VATICAN ON SEATTLE BISHOP | By Ari L Goldman Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/reporter-s-notebook-a-red-letter-for-a-martyr.html | REPORTERS NOTEBOOK A RED LETTER FOR A MARTYR | By Lydia Chavez Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/second-gene-altered-vaccine-tested-outside-us.html | SECOND GENEALTERED VACCINE TESTED OUTSIDE US | By Keith Schneider Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/supreme-court-hears-case-of-man-who-charges-sex-discrimination.html | SUPREME COURT HEARS CASE OF MAN WHO CHARGES SEX DISCRIMINATION | By Stuart Taylor Jr Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/tampa-loves-its-new-fame-if-not-the-traffic.html | TAMPA LOVES ITS NEW FAME IF NOT THE TRAFFIC | By Jon Nordheimer Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/test-drug-for-alzheimer-s-eases-symptoms-but-expert-urges-caution.html | TEST DRUG FOR ALZHEIMERS EASES SYMPTOMS BUT EXPERT URGES CAUTION | By Lawrence K Altman | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/two-planes-almost-collide-in-midair-near-atlanta.html | TWO PLANES ALMOST COLLIDE IN MIDAIR NEAR ATLANTA | By Richard Witkin | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/us-issues-guides-on-curbing-data.html | US ISSUES GUIDES ON CURBING DATA | By Richard L Berke Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/us-spending-priority-on-wildlife-is-assailed.html | US SPENDING PRIORITY ON WILDLIFE IS ASSAILED | By Philip Shabecoff Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/vatican-aides-say-bishops-talks-in-us-may-mark-turning-point.html | VATICAN AIDES SAY BISHOPS TALKS IN US MAY MARK TURNING POINT | By Roberto Suro Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/vrdolyak-inches-toward-chicago-mayor-race.html | VRDOLYAK INCHES TOWARD CHICAGO MAYOR RACE | By Andrew H Malcolm Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-a-turning-point-on-the-abortion-issue.html | WASHINGTON TALK A Turning Point On the Abortion Issue | By Linda Greenhouse | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-reagan-discusses-iran.html | WASHINGTON TALK BRIEFING Reagan Discusses Iran | By Irvin Molotsky and Warren Weaver Jr | TX 1-950287 | 1986-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-stamps-and-star-trek.html | WASHINGTON TALK BRIEFING Stamps and Star Trek | By Irvin Molotsky and Warren Weaver Jr | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-the-world-bank-q-a.html | WASHINGTON TALK BRIEFING The World Bank QA | By Irvin Molotsky and Warren Weaver Jr | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-whither-bob-dole.html | WASHINGTON TALK BRIEFING Whither Bob Dole | By Irvin Molotsky and Warren Weaver Jr | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-that-other-set-of-arms-negotiations.html | WASHINGTON TALK That Other Set Of Arms Negotiations | By Michael R Gordon | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/us/white-house-says-ex-aide-linked-to-pact-was-volunteer.html | WHITE HOUSE SAYS EXAIDE LINKED TO PACT WAS VOLUNTEER | By Josh Barbanel | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/200-attend-molotov-funeral-in-private-rites-at-cemetery.html | 200 Attend Molotov Funeral In Private Rites at Cemetery | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/200-feared-dead-off-coast-of-haiti.html | 200 FEARED DEAD OFF COAST OF HAITI | By Joseph B Treaster Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/a-day-s-toll-shows-contras-ability-to-strike.html | A DAYS TOLL SHOWS CONTRAS ABILITY TO STRIKE | By Stephen Kinzer Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/anti-whaling-group-names-iceland-saboteur.html | ANTIWHALING GROUP NAMES ICELAND SABOTEUR | By Douglas Martin Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/arab-leaders-said-to-be-seething-over-reports-of-iran-arms-deal.html | ARAB LEADERS SAID TO BE SEETHING OVER REPORTS OF IRAN ARMS DEAL | By John Kifner Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-aquino-in-sermon-warns-the-communists.html | AROUND THE WORLD Aquino in Sermon Warns the Communists | Special to The New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-malawi-says-thousands-are-fleeing-mozambique.html | AROUND THE WORLD Malawi Says Thousands Are Fleeing Mozambique | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-queen-opens-parliament-early-british-vote-seen.html | AROUND THE WORLD Queen Opens Parliament Early British Vote Seen | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/hong-kong-ponders-the-price-of-democracy.html | HONG KONG PONDERS THE PRICE OF DEMOCRACY | By Nicholas D Kristof Special To the New York Times | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/iran-envoy-denies-deal-on-hostages.html | IRAN ENVOY DENIES DEAL ON HOSTAGES | By Elaine Sciolino Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/israeli-forces-kill-arab-man-fleeing-a-roadblock-in-gaza.html | Israeli Forces Kill Arab Man Fleeing a Roadblock in Gaza | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/kahane-may-be-fading-but-the-ideas-gain-ground.html | KAHANE MAY BE FADING BUT THE IDEAS GAIN GROUND | By Thomas L Friedman Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/parley-in-geneva-on-arms-adjourns.html | PARLEY IN GENEVA ON ARMS ADJOURNS | By Thomas W Netter Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/poland-censors-catholic-plea-for-people-s-groups.html | POLAND CENSORS CATHOLIC PLEA FOR PEOPLES GROUPS | By Michael T Kaufman Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reagan-confirms-iran-got-arms-aid-calls-deals-vital-he-tells-congress.html | REAGAN CONFIRMS IRAN GOT ARMS AID CALLS DEALS VITAL He Tells Congress | By Bernard Weinraub Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reagan-confirms-iran-got-arms-aid-calls-deals-vital-secret-dealings-have-made.html | REAGAN CONFIRMS IRAN GOT ARMS AID CALLS DEALS VITAL Secret Dealings Have Made Use Of Complex Net | By Jeff Gerth Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reins-on-citizenship-french-debate-chirac-bill.html | REINS ON CITIZENSHIP FRENCH DEBATE CHIRAC BILL | By Richard Bernstein Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/rhine-poisoning-stretching-185-miles.html | RHINE POISONING STRETCHING 185 MILES | By John Tagliabue Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/shcharansky-is-assailed-for-meeting-palestinians.html | SHCHARANSKY IS ASSAILED FOR MEETING PALESTINIANS | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/soviet-defense-minister-ill.html | Soviet Defense Minister Ill | AP | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/swiss-will-pay-compensation-for-spill.html | SWISS WILL PAY COMPENSATION FOR SPILL | By Paul Lewis Special To the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/the-hostage-takers-serving-iran-is-said-to-be-a-top-priority.html | THE HOSTAGE TAKERS SERVING IRAN IS SAID TO BE A TOP PRIORITY | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/un-rights-report-on-iran-derided-as-meaningless.html | UN RIGHTS REPORT ON IRAN DERIDED AS MEANINGLESS | Special to the New York Times | TX 1-950287 | 1986-11-14 |
| 1986-11-13 | https://www.nytimes.com/1986/11/13/world/us-said-to-plan-anti-syria-steps.html | US SAID TO PLAN ANTISYRIA STEPS | By Bernard Gwertzman Special To the New York Times | TX 1-950287 | 1986-11-14 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-interpretive-link-view-of-pivotal-movement.html | ART INTERPRETIVE LINK VIEW OF PIVOTAL MOVEMENT | By Roberta Smith | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-john-mccracken-20-years-of-sculpture.html | ART JOHN McCRACKEN 20 YEARS OF SCULPTURE | By Michael Brenson | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-polke-on-display.html | ART POLKE ON DISPLAY | BY Joseph Masheck | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-art-shows-in-familiar-and-unexpected-places.html | BROOKLYNS BEST AND BRIGHTEST Art Shows in Familiar and Unexpected Places | By Grace Glueck | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-concerts-and-recitals-in-churches-and-halls.html | BROOKLYNS BEST AND BRIGHTEST Concerts and Recitals in CHurches and Halls | By Tim Page | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-pop-music-in-parks-bars-and-on-the-streets.html | BROOKLYNS BEST AND BRIGHTEST Pop Music in Parks Bars and on the Streets | By Robert Palmer | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-woodlands-and-exotic-gardens.html | BROOKLYNS BEST AND BRIGHTEST Woodlands and Exotic Gardens | By Andrew L Yarrow | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-brightest-borough-filled-with-brilliant-gems-urban-architecture.html | BROOKLYNS BEST AND BRIGHTEST A Borough Filled With Brilliant Gems of Urban Architecture | By Paul Goldberger | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-brightest-restaurants-neapolitan-dishes-middle-eastern.html | BROOKLYNS BEST AND BRIGHTEST At Restaurants From Neapolitan Dishes to Middle Eastern Delicacies | By Bryan Miller | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/concert-gyorgy-ligeti.html | CONCERT GYORGY LIGETI | By Tim Page | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/concert-the-premiere-of-keqrops-by-xenakis.html | CONCERT THE PREMIERE OF KEQROPS BY XENAKIS | By Donal Henahan | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/opera-four-saints-by-thomson-and-stein.html | OPERA FOUR SAINTS BY THOMSON AND STEIN | By John Rockwell | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/pop-and-jazz-guide-660986.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/pop-and-jazz-guide-863086.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-944799 | 1986-11-17 |

| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/restaurants-675886.html | RESTAURANTS | By Bryan Miller | TX 1-944799 | 1986-11-17 |
|---|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/skating-snowmen-and-the-circus-come-to-town.html | SKATING SNOWMEN AND THE CIRCUS COME TO TOWN | By Leslie Bennetts | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/the-opera-ensemble-has-fun-with-four-saints.html | THE OPERA ENSEMBLE HAS FUN WITH FOUR SAINTS | By Stephen Holden | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/tv-weekend-brat-farrar-josephine-tey-mystery.html | TV WEEKEND Brat Farrar Josephine Tey Mystery | By John J OConnor | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/weekender-guide.html | WEEKENDER GUIDE | BY Leslie Bennetts | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/books/books-of-the-times-685686.html | BOOKS OF THE TIMES | By John Gross | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/about-real-estate-battery-park-city-getting-3-more-housing-projects.html | ABOUT REAL ESTATE BATTERY PARK CITY GETTING 3 MORE HOUSING PROJECTS | By Lisa W Foderaro | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-brokerage-agency-in-venture.html | ADVERTISING Brokerage Agency In Venture | By Philip H Dougherty | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-fast-lane-magazine-for-the-man-under-30.html | ADVERTISING Fast Lane Magazine For The Man Under 30 | By Philip H Dougherty | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-scholastic-inc.html | ADVERTISING Scholastic Inc | By Philip H Dougherty | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/amc-bets-on-bigger-cars.html | AMC BETS ON BIGGER CARS | By Leslie Wayne | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/article-841086-no-title.html | Article 841086  No Title | By Susan F Rasky | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/business-people-arthur-young-official-to-work-for-simon.html | BUSINESS PEOPLE Arthur Young Official To Work for Simon | By Susan F Rasky and Daniel F Cuff | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/business-people-prize-to-economist-at-bank-of-america.html | BUSINESS PEOPLE Prize to Economist At Bank of America | By Susan F Rasky and Daniel F Cuff | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-cannon-discloses-inquiry-by-sec.html | COMPANY NEWS Cannon Discloses Inquiry by SEC | Special to the New York Times | TX 1-944799 | 1986-11-17 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-hicks-haas-to-buy-squirt.html | COMPANY NEWS Hicks  Haas To Buy Squirt | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-leaseway-accord-on-602-million-bid.html | COMPANY NEWS Leaseway Accord On 602 Million Bid | By Eric Schmitt | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-metromedia-radio.html | COMPANY NEWS Metromedia Radio | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-nov-1-10-car-sales-rose-5.7.html | COMPANY NEWS Nov 110 Car Sales Rose 57 | By Susan Pastor Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS Interest Rates Hold Steady | By Michael Quint | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/dow-sags-by-31.50-points-to-1862.20.html | DOW SAGS BY 3150 POINTS TO 186220 | By John Crudele | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/economic-scene-the-forecasts-weak-growth.html | ECONOMIC SCENE The Forecasts Weak Growth | By Leonard Silk | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/french-concern-to-buy-union-carbide-business.html | FRENCH CONCERN TO BUY UNION CARBIDE BUSINESS | By Steven Prokesch | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/gaf-has-a-stake-in-borg-warner.html | GAF HAS A STAKE IN BORGWARNER | By Robert J Cole | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/hutton-s-chief-plans-layoffs.html | HUTTONS CHIEF PLANS LAYOFFS | By James Sterngold | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/market-place-holiday-s-plan-the-unknowns.html | MARKET PLACE Holidays Plan The Unknowns | By Kenneth N Gilpin | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/nasd-rule-proposed.html | NASD Rule Proposed | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/no-rate-shift-by-bonn-seen.html | No Rate Shift By Bonn Seen | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/opec-panel-to-tackle-pricing.html | OPEC PANEL TO TACKLE PRICING | By Lee A Daniels | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/business/some-at-first-interstate-prefer-to-avoid-a-fight.html | SOME AT FIRST INTERSTATE PREFER TO AVOID A FIGHT | By Andrew Pollack Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-944799 | 1986-11-17 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/huston-protests-coloring-of-falcon.html | HUSTON PROTESTS COLORING OF FALCON | By Aljean Harmetz | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/screen-streets-of-gold.html | SCREEN STREETS OF GOLD | By Vincent Canby | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/screen-tricheurs-from-barbet-schroeder.html | SCREEN TRICHEURS FROM BARBET SCHROEDER | By Vincent Canby | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/the-screen-decline.html | THE SCREEN DECLINE | By Vincent Canby | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/the-screen-goodbye.html | THE SCREEN GOODBYE | By Janet Maslin | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/a-city-effort-to-halt-rise-in-homeless.html | A CITY EFFORT TO HALT RISE IN HOMELESS | By A E Hardie | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/a-new-ice-age-starts-at-wollman-rink.html | A NEW ICE AGE STARTS AT WOLLMAN RINK | By Eleanor Blau | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/after-10-months-family-gets-a-home.html | AFTER 10 MONTHS FAMILY GETS A HOME | By Jesus Rangel | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/agenda-nov-14-1986.html | AGENDA NOV 14 1986 | By Suzanne Daley and Jane Gross | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/bridge-the-post-mortem-throws-new-light-on-a-bad-break.html | BRIDGE The PostMortem Throws New Light on a Bad Break | By Alan Truscott | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/city-academy-for-casework-mired-in-delay.html | CITY ACADEMY FOR CASEWORK MIRED IN DELAY | By Bruce Lambert | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/cuomo-assails-press-again-issues-caution.html | CUOMO ASSAILS PRESS AGAIN ISSUES CAUTION | By Frank Lynn | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/grace-paley-honored-as-state-author.html | GRACE PALEY HONORED AS STATE AUTHOR | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/homeless-brought-to-shelters-in-record-cold.html | HOMELESS BROUGHT TO SHELTERS IN RECORD COLD | By John T McQuiston | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/judge-bars-playing-manes-tape-at-trial.html | JUDGE BARS PLAYING MANES TAPE AT TRIAL | By Richard J Meislin Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-ex-mayor-told-to-reveal-data.html | METRO DATELINES ExMayor Told To Reveal Data | AP | TX 1-944799 | 1986-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-psc-affirms-a-plant-decision.html | METRO DATELINES PSC Affirms APlant Decision | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-trial-for-custody-of-baby-delayed.html | METRO DATELINES Trial for Custody Of Baby Delayed | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/officers-explain-why-transfers-upset-them.html | OFFICERS EXPLAIN WHY TRANSFERS UPSET THEM | By Crystal Nix | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/our-towns-an-angry-father-s-act-of-desperation.html | OUR TOWNS AN ANGRY FATHERS ACT OF DESPERATION | By Michael Winerip | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/police-seeking-woman-s-name-in-fraud-case.html | POLICE SEEKING WOMANS NAME IN FRAUD CASE | By Robert Hanley Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/state-asking-hospitals-to-add-psychiatric-beds.html | STATE ASKING HOSPITALS TO ADD PSYCHIATRIC BEDS | By Ronald Sullivan | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/unauthorized-messages-clutter-police-radio.html | UNAUTHORIZED MESSAGES CLUTTER POLICE RADIO | By Robert D McFadden | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/us-prosecutor-in-mafia-trial-sums-up-case.html | US PROSECUTOR IN MAFIA TRIAL SUMS UP CASE | By Arnold H Lubasch | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/ward-agrees-to-delay-his-precinct-transfer-plan.html | WARD AGREES TO DELAY HIS PRECINCT TRANSFER PLAN | By Todd S Purdum | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/roland-hill.html | ROLAND HILL | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/thierry-le-luron-dies-at-34-satirist-was-hailed-in-france.html | THIERRY LE LURON DIES AT 34 SATIRIST WAS HAILED IN FRANCE | By Richard Bernstein Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/foreign-affairs-arms-control-seriously.html | FOREIGN AFFAIRS Arms Control Seriously | By Flora Lewis | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/in-the-nation-big-losers-of-1986.html | IN THE NATION Big Losers of 1986 | By Tom Wicker | TX 1-944799 | 1986-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/preserving-security-in-europe-elimination-of-missiles-is-unsound.html | Preserving Security in EuropeElimination Of Missiles Is Unsound | By Ian Cuthbertson and Joachim Krause Ian Cuthbertson A Briton and Joachim Krause A West German Are Resident Fellows At the Institute For EastWest Security Studies | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/preserving-security-in-europe-nato-can-hold-its-own.html | Preserving Security in Europe NATO Can Hold Its Own | By Joshua M Epstein Joshua M Epstein Is A Research Associate In the Foreign Policy Studies Program At the Brookings Institution | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/the-editorial-notebook-britains-answer-to-the-phone-paradox.html | The Editorial Notebook Britains Answer to the Phone Paradox | By Peter Passell | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/bowl-wars-stakes-go-up.html | BOWL WARS STAKES GO UP | By Michael Goodwin | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/breland-winner-with-knockout.html | BRELAND WINNER WITH KNOCKOUT | By Phil Berger | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/mcneil-eager-to-make-his-old-gains.html | MCNEIL EAGER TO MAKE HIS OLD GAINS | By Gerald Eskenazi Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/mecir-is-upset-indoors.html | Mecir Is Upset Indoors | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/nfl-matchups-statistics-tell-tale-of-the-opportunistic.html | NFL MATCHUPS STATISTICS TELL TALE OF THE OPPORTUNISTIC | By Michael Janofsky | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/pacers-go-long-to-beat-the-nets.html | PACERS GO LONG TO BEAT THE NETS | By Sam Goldaper Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/racing-notebook-state-raises-ante-for-stakes.html | Racing Notebook STATE RAISES ANTE FOR STAKES | By Steven Crist | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/rangers-make-a-move-at-last.html | RANGERS MAKE A MOVE AT LAST | By Craig Wolff Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-of-the-times-play-it-again-baseball.html | SPORTS OF THE TIMES Play It Again Baseball | By George Vecsey | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/stars-stripes-handles-tough-wind-like-a-breeze.html | STARS  STRIPES HANDLES TOUGH WIND LIKE A BREEZE | By Barbara Lloyd Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/the-view-from-the-bench.html | The View From the Bench | By Frank Litsky Special To the New York Times | TX 1-944799 | 1986-11-17 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/style/s wiss-schools-learning-how-to-live-well.html | SWISS SCHOOLS LEARNING HOW TO LIVE WELL | By Thomas W Netter Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/style/t he-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/style/ women-to-fight-smoking.html | WOMEN TO FIGHT SMOKING | By Nadine Brozan | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/theater /broadway.html | BROADWAY | By Enid Nemy | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/theater /brooklyn-s-best-and-brightest-a-bustling-scene-on-a-bevy-of-stages.html | BROOKLYNS BEST AND BRIGHTEST A Bustling Scene On a Bevy of Stages | By Jennifer Dunning | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/theater /stage-reddin-s-standard-of-living.html | STAGE REDDINS STANDARD OF LIVING | By Frank Rich | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/5-year-old-atlantic-magazine-case-is-postponed.html | 5YEAROLD ATLANTIC MAGAZINE CASE IS POSTPONED | By Fox Butterfield Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aid s-virus-found-in-2-in-sex-clubs.html | AIDS VIRUS FOUND IN 2 IN SEX CLUBS | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aro und-the-nation-court-delays-license-for-ohio-nuclear-plant.html | AROUND THE NATION Court Delays License For Ohio Nuclear Plant | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aro und-the-nation-ex-official-in-louisiana-indicted-in-oil-deal.html | AROUND THE NATION ExOfficial in Louisiana Indicted in Oil Deal | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aro und-the-nation-fbi-may-have-found-abducted-newborn.html | AROUND THE NATION FBI May Have Found Abducted Newborn | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aro und-the-nation-us-increases-armament-for-its-border-agents.html | AROUND THE NATION US Increases Armament For Its Border Agents | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/atla nta-papers-get-a-new-editor.html | ATLANTA PAPERS GET A NEW EDITOR | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/bey ond-parley-bishops-stir-dispute.html | BEYOND PARLEY BISHOPS STIR DISPUTE | By Leonard Silk | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/cen sured-archbishop-quietly-departs-for-seattle.html | CENSURED ARCHBISHOP QUIETLY DEPARTS FOR SEATTLE | By Ari L Goldman Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/chil dren-of-war-begin-peace-tour.html | CHILDREN OF WAR BEGIN PEACE TOUR | By Howard W French | TX 1-944799 | 1986-11-17 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/citing-scandal-bishops-insist-us-do-more-for-poor.html | CITING SCANDAL BISHOPS INSIST US DO MORE FOR POOR | By Robert Pear Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/concern-s-fraud-disclosure-disputed.html | CONCERNS FRAUD DISCLOSURE DISPUTED | By Josh Barbanel | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/excerpts-from-final-draft-of-bishops-letter-on-the-economy.html | EXCERPTS FROM FINAL DRAFT OF BISHOPS LETTER ON THE ECONOMY | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/experts-fault-us-rules-on-lead-in-drinking-water.html | EXPERTS FAULT US RULES ON LEAD IN DRINKING WATER | By Philip Shabecoff Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/mandatory-drug-tests-upset-for-police-and-firefighters.html | Mandatory Drug Tests Upset For Police and Firefighters | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/president-will-seek-alternatives-to-system-of-budget-preparation.html | PRESIDENT WILL SEEK ALTERNATIVES TO SYSTEM OF BUDGET PREPARATION | By Peter T Kilborn Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-issues-guidelines-to-restrict-release-of-sensitive-information.html | US ISSUES GUIDELINES TO RESTRICT RELEASE OF SENSITIVE INFORMATION | By Richard L Berke Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-launches-museum-satellite.html | US LAUNCHES MUSEUM SATELLITE | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-report-asserts-administration-halted-liberal-anti-family-agenda.html | US REPORT ASSERTS ADMINISTRATION HALTED LIBERAL ANTIFAMILY AGENDA | By Leslie Maitland Werner Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-a-library-of-medicine-turns-150.html | WASHINGTON TALK A Library of Medicine Turns 150 | By Barbara Gamarekian Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-a-republican-shuffle.html | WASHINGTON TALK BRIEFING A Republican Shuffle | By Irvin Molotsky and Warren Weaver Jr | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-his-way-her-way.html | WASHINGTON TALK BRIEFING His Way Her Way | By Irvin Molotsky and Warren Weaver Jr | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-new-fodder-in-pac-war.html | WASHINGTON TALK BRIEFING New Fodder in PAC War | By Irvin Molotsky and Warren Weaver Jr | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-o-connor-cuts-a-rug.html | WASHINGTON TALK BRIEFING OConnor Cuts a Rug | By Irvin Molotsky and Warren Weaver Jr | TX 1-944799 | 1986-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK BRIEFING Your Congress at Work | By Irvin Molotsky and Warren Weaver Jr | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-civil-rights-and-newspaper-boxes.html | WASHINGTON TALK Civil Rights and Newspaper Boxes | Special to the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-labor-s-post-election-champagne-is-semi-flat.html | WASHINGTON TALK Labors PostElection Champagne Is SemiFlat | By Kenneth B Noble | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/around-the-world-emigre-s-marrow-found-usable-for-brother.html | AROUND THE WORLD Emigres Marrow Found Usable for Brother | Special to The New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/around-the-world-sri-lanka-and-india-to-talk-on-rebellion.html | AROUND THE WORLD Sri Lanka and India To Talk on Rebellion | Special to The New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/contacts-with-teheran-iranian-was-key-figure.html | CONTACTS WITH TEHERAN IRANIAN WAS KEY FIGURE | By Stephen Engelberg Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/democrats-dispute-reagan-view-on-iran-dealings.html | DEMOCRATS DISPUTE REAGAN VIEW ON IRAN DEALINGS | By Jonathan Fuerbringer Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/gorbachev-to-visit-india.html | Gorbachev to Visit India | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/haiti-plans-to-replace-many-envoys-because-of-ties-to-duvaliers.html | HAITI PLANS TO REPLACE MANY ENVOYS BECAUSE OF TIES TO DUVALIERS | By Joseph B Treaster Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/iran-arms-deals-hurt-prosecution.html | IRAN ARMS DEALS HURT PROSECUTION | By Jeff Gerth Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/israeli-s-asia-tour-draws-islamic-anger.html | ISRAELIS ASIA TOUR DRAWS ISLAMIC ANGER | By Barbara Crossette Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/izvestia-property-in-us-impounded.html | IZVESTIA PROPERTY IN US IMPOUNDED | By Marcia Chambers Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/major-leftist-leader-is-found-slain-in-philippines.html | MAJOR LEFTIST LEADER IS FOUND SLAIN IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/malaysia-lifts-temporary-ban-on-asian-wall-street-journal.html | Malaysia Lifts Temporary Ban On Asian Wall Street Journal | AP | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/many-laws-bear-on-deals.html | MANY LAWS BEAR ON DEALS | AP | TX 1-944799 | 1986-11-17 |

| | | | | |
|---|---|---|---|---|
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/nicaragua-press-says-hasenfus-isn-t-likely-to-get-quick-pardon.html | NICARAGUA PRESS SAYS HASENFUS ISNT LIKELY TO GET QUICK PARDON | By Stephen Kinzer Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/peshawar-journal-listen-and-you-can-hear-a-holy-war-next-door.html | PESHAWAR JOURNAL LISTEN AND YOU CAN HEAR A HOLY WAR NEXT DOOR | By Steven R Weisman Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/president-defends-iranian-contacts-arms-not-ransom.html | PRESIDENT DEFENDS IRANIAN CONTACTS ARMS NOT RANSOM | By Bernard Weinraub Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/us-says-it-met-iranians-on-the-return-of-assets.html | US SAYS IT MET IRANIANS ON THE RETURN OF ASSETS | By Clyde H Farnsworth Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/us-to-cut-arms-aid-to-allies-some-with-american-bases.html | US TO CUT ARMS AID TO ALLIES SOME WITH AMERICAN BASES | By John H Cushman Jr Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/why-president-ended-silence-on-iran-policy.html | WHY PRESIDENT ENDED SILENCE ON IRAN POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-14 | https://www.nytimes.com/1986/11/14/world/world-terrorism-a-report-to-nato-paints-a-dark-portrait.html | WORLD TERRORISM A REPORT TO NATO PAINTS A DARK PORTRAIT | By Judith Miller Special To the New York Times | TX 1-944799 | 1986-11-17 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/a-berlin-marriage-art-and-machine.html | A BERLIN MARRIAGE ART AND MACHINE | By Joseph Giovannini | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/books-out-of-pain.html | Books Out of Pain | By By Jennifer Dunning | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/broadcasting-museum-pays-tribute-to-the-bbc.html | BROADCASTING MUSEUM PAYS TRIBUTE TO THE BBC | By Thomas Morgan | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/museum-delays-rembrandt-relabeling.html | MUSEUM DELAYS REMBRANDT RELABELING | By Douglas C McGill | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/opera-joan-sutherland-as-elvira-in-i-puritani.html | OPERA JOAN SUTHERLAND AS ELVIRA IN I PURITANI | By Donal Henahan | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/books/books-of-the-times-troubled-relationships.html | Books of The Times Troubled Relationships | By Michiko Kakutani | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/books/writing-holocaust-memories.html | WRITING HOLOCAUST MEMORIES | By Herbert Mitgang | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/bank-america-s-goal-24-a-share-book-value.html | BANK AMERICAS GOAL 24A SHARE BOOK VALUE | By Andrew Pollack | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-alcoa-to-buy-tre-in-330-million-deal.html | COMPANY NEWS Alcoa to Buy TRE In 330 Million Deal | By Jonathan P Hicks | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-deadline-passes-on-manville-vote.html | COMPANY NEWS  Deadline Passes on Manville Vote | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-divestments-hit-royal-dutch-shell.html | COMPANY NEWS Divestments Hit RoyalDutch Shell | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-westinghouse-planning-cuts.html | COMPANY NEWS Westinghouse Planning Cuts | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/credit-markets-treasury-bond-prices-soar.html | CREDIT MARKETS Treasury Bond Prices Soar | By Hj Maidenberg | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/from-legend-to-inside-trader.html | FROM LEGEND TO INSIDE TRADER | By James Sterngold | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/gaf-is-likely-to-cause-borg-to-revamp-faster.html | GAF IS LIKELY TO CAUSE BORG TO REVAMP FASTER | By Steven Greenhouse | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/gillette-soars-10-as-wall-street-expects-fight-with-revlon.html | GILLETTE SOARS 10 AS WALL STREET EXPECTS FIGHT WITH REVLON | By Robert J Cole | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/honeywell-to-buy-sperry-aerospace.html | HONEYWELL TO BUY SPERRY AEROSPACE | By Stephen Phillips | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/industrial-production-unchanged.html | INDUSTRIAL PRODUCTION UNCHANGED | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/japan-to-cut-exports-of-textiles.html | JAPAN TO CUT EXPORTS OF TEXTILES | By Clyde H Farnsworth | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-a-protective-shield-for-laser-beams.html | PATENTSA Protective Shield For Laser Beams | By Stacy V Jones | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-composition-protects-wood-and-textiles.html | PATENTSComposition Protects Wood and Textiles | By Stacy V Jones | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-honors-for-japanese-inventor.html | PATENTSHonors for Japanese Inventor | By Stacy V Jones | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-taking-medication-through-the-skin.html | PATENTSTaking Medication Through the Skin | By Stacy V Jones | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/producer-prices-mixed-mild-inflation-rise-seen.html | PRODUCER PRICES MIXED MILD INFLATION RISE SEEN | By Robert D Hershey Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/retail-sales-plunge-5.html | RETAIL SALES PLUNGE 5 | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sears-gets-into-video-shopping.html | SEARS GETS INTO VIDEO SHOPPING | By Isadore Barmash | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sec-censures-rooney-pace.html | SEC Censures Rooney Pace | Special to the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/takeover-stocks-surge-as-dow-rallies-by-11.39.html | Takeover Stocks Surge As Dow Rallies by 1139 | By Phillip H Wiggins | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/the-lure-of-gillette-s-brands.html | THE LURE OF GILLETTES BRANDS | By Richard W Stevenson | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/transworld-in-planning-to-liquidate.html | TRANSWORLD IN PLANNING TO LIQUIDATE | By John Crudele | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/business/your-money-new-wrinkles-in-tax-swaps.html | YOUR MONEY New Wrinkles In Tax Swaps | By Leonard Sloane | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/about-new-york-pssst-here-s-a-secret-trump-rebuilds-ice-rink.html | ABOUT NEW YORK Pssst Heres a Secret Trump Rebuilds Ice Rink | BY William E Geist | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/analysis-ward-police-union-compromise-but-tension-over-transfers-remains.html | NEWS ANALYSIS Ward and Police Union Compromise But Tension Over Transfers Remains | By Joyce Purnick | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/borough-leaders-study-shelter-plan.html | BOROUGH LEADERS STUDY SHELTER PLAN | By George James | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/bridge-hand-in-jersey-event-gave-pointer-in-picking-contract.html | Bridge Hand in Jersey Event Gave Pointer in Picking Contract | By Alan Truscott | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/column-one-transport-a-subway-advance-and-a-cabby-protest.html | COLUMN ONE TRANSPORT A Subway Advance and a Cabby Protest | By Richard Levine | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/county-struggles-to-match-jersey-s-surging-economy.html | COUNTY STRUGGLES TO MATCH JERSEYS SURGING ECONOMY | By Robert Hanley | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/cuomo-plans-address-on-the-role-of-media.html | Cuomo Plans Address On the Role of Media | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/defense-rests-case-in-friedman-trial.html | DEFENSE RESTS CASE IN FRIEDMAN TRIAL | By Richard J Meislin | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/fugitive-caught-after-car-chase-in-li-stakeout.html | FUGITIVE CAUGHT AFTER CAR CHASE IN LI STAKEOUT | By Kirk Johnson | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/jurors-begin-deliberations-in-mafia-case.html | JURORS BEGIN DELIBERATIONS IN MAFIA CASE | By Arnold H Lubasch | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/liberty-fete-cost-11-million.html | LIBERTY FETE COST 11 MILLION | By Deirdre Carmody | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-manhattan-date-scheduled-for-goetz-trial.html | METRO DATELINES MANHATTAN Date Scheduled For Goetz Trial | By Upi | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-trenton-court-disbars-ex-legislator.html | METRO DATELINES TRENTON Court Disbars ExLegislator | BY Ap | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-white-plains-o-rourke-seeks-8-budget-rise.html | METRO DATELINES WHITE PLAINS ORourke Seeks 8 Budget Rise | BY Ap | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/persico-for-the-defense-enlisting-earthy-charm.html | PERSICO FOR THE DEFENSE ENLISTING EARTHY CHARM | By E R Shipp | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/police-and-union-in-new-talks-on-transfer-plan.html | POLICE AND UNION IN NEW TALKS ON TRANSFER PLAN | By Todd S Purdum | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/town-fights-lilco-evacuation-center.html | TOWN FIGHTS LILCO EVACUATION CENTER | By Clifford D May | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/erich-koch-dies-in-polish-prison-the-nazi-war-criminal-was-90.html | ERICH KOCH DIES IN POLISH PRISON THE NAZI WAR CRIMINAL WAS 90 | By Michael T Kaufman | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/helen-valentine-93-founded-seventeen-editor-of-magazines.html | HELEN VALENTINE 93 FOUNDED SEVENTEEN EDITOR OF MAGAZINES | By Thomas W Ennis | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/enough-silence-on-indonesia-executions.html | Enough Silence on Indonesia Executions | By Eric Schwartz | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/expand-the-right-to-work-at-home.html | Expand the Right to Work at Home | By W David Stedman | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/i-am-not-a-significant-other.html | I Am Not a Significant Other | By Ezekiel J Emanuel | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/observer-not-brve-like-jimmy.html | OBSERVER NOT BRVE LIKE JIMMY | By Russell Baker | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/to-the-loser-belongs-some-spoils.html | To the Loser Belongs Some Spoils | By George A Hirsch | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/4-favorites-beaten-in-breeders-crown.html | 4 FAVORITES BEATEN IN BREEDERS CROWN | By Steven Crist Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/devils-form-a-line-behind-the-best-one.html | DEVILS FORM A LINE BEHIND THE BEST ONE | By Alex Yannis Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/giants-out-to-stop-kramer-s-bombs.html | GIANTS OUT TO STOP KRAMERS BOMBS | By Frank Litsky Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/injured-jets-arenot-forgotten.html | INJURED JETS ARENOT FORGOTTEN | By Gerald Eskenazi Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/knick-s-rally-fails.html | KNICKS RALLY FAILS | By Roy S Johnson Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/penn-state-facing-big-test-from-irish.html | Penn State Facing Big Test From Irish | By Gordon S White Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/players-usc-star-rockets-toward-olympics.html | PLAYERSUSC STAR ROCKETS TOWARD OLYMPICS | By David Falkner | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/smu-football-may-face-2-year-ban.html | SMU FOOTBALL MAY FACE 2YEAR BAN | By Thomas C Hayes Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-of-the-times-cooney-s-role-reluctant-hero.html | SPORTS OF THE TIMES COONEYS ROLE RELUCTANT HERO | By Phil Berger | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/suns-127-76ers-97.html | Suns 127 76ers 97 | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/trade-winds-revive-rangers.html | TRADE WINDS REVIVE RANGERS | By Craig Wolff | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/style/an-aids-benefit-in-the-capital-focuses-on-fashion.html | AN AIDS BENEFIT IN THE CAPITAL FOCUSES ON FASHION | By Bernadine Morris Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/style/consumer-saturday-sensitive-skin-care-advice.html | CONSUMER SATURDAY Sensitive Skin Care Advice | BY Linda Wells | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/style/de-gustibus-grazing-taster-s-choice-of-savory-small-meals.html | DE GUSTIBUS Grazing Tasters Choice Of Savory Small Meals | By Marian Burros | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/3-monitoring-sites-picked-on-a-test.html | 3 MONITORING SITES PICKED ON ATEST | By John H Cushman Jr Special To the New York Times | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/4-new-laws-cited-in-bttle-against-government-fraud.html | 4 NEW LAWS CITED IN BTTLE AGAINST GOVERNMENT FRAUD | By Linda Greenhouse Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/around-the-nation-blast-from-nuclear-test-is-felt-miles-from-site.html | AROUND THE NATION Blast From Nuclear Test Is Felt Miles From Site | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/big-trader-to-pay-us-100-million-for-insider-abuses.html | BIG TRADER TO PAY US 100 MILLION FOR INSIDER ABUSES | By Peter T Kilborn Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/bishops-parley-a-bow-to-the-pope-but-dissatisfaction-is-expresse-too.html | BISHOPS PARLEY A BOW TO THE POPE BUT DISSATISFACTION IS EXPRESSE TOO | By Joseph Berger | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-hold-that-curtsy.html | BRIEFING Hold That Curtsy | By Irvin Molotsky and Warren Weaver Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-nobels-and-the-tax-law.html | BRIEFING Nobels and the Tax Law | By Irvin Molotsky and Warren Weaver Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-sanford-s-seniority.html | BRIEFING Sanfords Seniority | By Irvin Molotsky and Warren Weaver Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-schumer-s-glory.html | BRIEFING Schumers Glory | By Irvin Molotsky and Warren Weaver Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/california-voters-calling-halt-to-uncontrolled-city-growth.html | CALIFORNIA VOTERS CALLING HALT TO UNCONTROLLED CITY GROWTH | By Robert Lindsey Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/clerics-say-president-vows-a-major-drive-to-curb-smut.html | Clerics Say President Vows A Major Drive to Curb Smut | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/cuban-is-stowaway-on-a-freezing-flight.html | Cuban Is Stowaway On a Freezing Flight | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/helms-to-battle-lugar-for-senate-panel-post.html | Helms to Battle Lugar For Senate Panel Post | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/hunthausen-to-press-for-teturn-of-full-powers-in-archdiocese.html | HUNTHAUSEN TO PRESS FOR TETURN OF FULL POWERS IN ARCHDIOCESE | Special to the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/meese-will-avoid-the-nofziger-case.html | MEESE WILL AVOID THE NOFZIGER CASE | Special to the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/new-heights-and-dangers-for-cheerleaders.html | NEW HEIGHTS AND DANGERS FOR CHEERLEADERS | By Robert Mcg Thomas Jr | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/notre-dame-picks-its-16th-president.html | NOTRE DAME PICKS ITS 16TH PRESIDENT | By Andrew H Malcolm Special To the New York Times | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/overcrowded-shelters-scrambling-to-aid-southwest-s-cold-homeless.html | OVERCROWDED SHELTERS SCRAMBLING TO AID SOUTHWESTS COLD HOMELESS | By Peter Applebome Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/president-vetoes-nasa-bill-objecting-to-advisory-panel.html | PRESIDENT VETOES NASA BILL OBJECTING TO ADVISORY PANEL | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/reagan-signs-bill-on-drug-exports-and-payment-for-vaccine-injuries.html | REAGAN SIGNS BILL ON DRUG EXPORTS AND PAYMENT FOR VACCINE INJURIES | By Robert Pear Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/white-house-says-cia-had-a-role-in-iran-operation.html | WHITE HOUSE SAYS CIA HAD A ROLE IN IRAN OPERATION | By Stephen Engelberg Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/us/young-put-at-risk-by-others-smoke.html | YOUNG PUT AT RISK BY OTHERS SMOKE | By Jane E Brody Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/an-opec-panel-urges-price-rise-to-18-a-barrel.html | AN OPEC PANEL URGES PRICE RISE TO 18 A BARREL | By Stuart Diamond Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/aquino-pledges-to-seek-killers-of-leftist.html | AQUINO PLEDGES TO SEEK KILLERS OF LEFTIST | By Seth Mydans Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/around-the-world-taiwan-denies-dissidents-entry-into-country.html | AROUND THE WORLD Taiwan Denies Dissidents Entry Into Country | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/at-oas-many-reject-the-contras.html | AT OAS MANY REJECT THE CONTRAS | By Stephen Kinzer Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/brazilian-vote-today-is-seen-as-test-for-president.html | BRAZILIAN VOTE TODAY IS SEEN AS TEST FOR PRESIDENT | By Alan Riding Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/drop-in-currency-deepens-beirut-s-divisions.html | DROP IN CURRENCY DEEPENS BEIRUTS DIVISIONS | By Ihsan A Hijazi Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/eton-journal-playing-fields-looking-greener-to-british-parents.html | Eton Journal Playing Fields Looking Greener to British Parents | By Joseph Lelyveld Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/hirohito-and-aquino-matter-of-interpretation.html | Hirohito and Aquino Matter of Interpretation | Special to the New York Times | TX 1-947201 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/iran-s-president-rebuts-reagan-denying-there-were-contracts.html | IRANS PRESIDENT REBUTS REAGAN DENYING THERE WERE CONTRACTS | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/laborites-hold-district.html | Laborites Hold District | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/mercury-a-key-concern-in-rhine-spill.html | MERCURY A KEY CONCERN IN RHINE SPILL | By Thomas W Netter Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/pretoria-says-it-killed-39-in-raid-against-namibia-rebels-in-angola.html | PRETORIA SAYS IT KILLED 39 IN RAID AGAINST NAMIBIA REBELS IN ANGOLA | By Alan Cowell Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/reagan-stand-criticized-by-lawmakers.html | REAGAN STAND CRITICIZED BY LAWMAKERS | By Bernard Gwertzman Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/son-of-thatcher-is-engaged.html | Son of Thatcher Is Engaged | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/speech-called-political-ploy.html | Speech Called Political Ploy | By Elaine Sciolino Special To the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/us-firm-held-talks-with-iraq-on-gulf-war.html | US Firm Held Talks With Iraq on Gulf War | AP | TX 1-947201 | 1986-11-19 |
| 1986-11-15 | https://www.nytimes.com/1986/11/15/world/white-house-expressing-our-outrage-imposes-several-sanctions-against-syrians.html | WHITE HOUSE EXPRESSING OUR OUTRAGE IMPOSES SEVERAL SANCTIONS AGAINST SYRIANS | Special to the New York Times | TX 1-947201 | 1986-11-19 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/a-new-look-in-ballet-partners.html | A NEW LOOK IN BALLET PARTNERS | By John Gruen | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/antiques-toy-exhibit-draws-on-life-in-new-york.html | ANTIQUES Toy Exhibit Draws on Life in New York | BY Rita Reif | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/architecture-view-the-dissenting-charles-moore-gets-show-of-his-own.html | ARCHITECTURE VIEWThe Dissenting Charles Moore Gets Show of His Own | BY Joseph Gionannini | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/art-view-masterworks-of-van-gogh-from-his-final-days.html | ART VIEW Masterworks of Van Gogh From His Final Days | BY John Russell | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/bridge-not-so-new-concept.html | BRIDGE NotSoNew Concept | BY Alan Truscott | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/cable-tv-notes-bringing-lee-harvey-oswald-to-trial.html | CABLE TV NOTESBringing Lee Harvey Oswald to Trial | By Steve Schneider | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/camera-the-utilitarian-tripod-little-changed-by-time.html | CAMERA The Utilitarian Tripod Little Changed by Time | By Andy Grundberg | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/chess-french-defense-as-a-barometer.html | CHESS French Defense as a Barometer | BY Robert Byrne | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-music.html | CRITICS CHOICES Music | By Bernard Holland | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/dance-view-dances-of-intense-stillness.html | DANCE VIEW Dances of Intense Stillness | By Gwin Chin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/dance-view-the-world-of-18th-century-dance-comes-back-to-life.html | DANCE VIEW The World of 18th Century Dance Comes Back to Life | BY Jack Anderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-new-projection-television-model-succeeds-in-sharpening-image.html | HOME VIDEO New Projection Television Model Succeeds in Sharpening Image | By Hans Fantel | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-592286.html | HOME VIDEO Recent Releases Of Video Cassettes Truffauts Girls | By Anna Kisselgoff | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-904786.html | HOME VIDEO Recent Releases Of Video Cassettes Truffauts Girls | By Jack Schwartz | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/lubovitch-designer-of-dances.html | LUBOVITCH DESIGNER OF DANCES | By Jennifer Dunning | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-kiri-te-kanawa-in-concert.html | MUSIC KIRI TE KANAWA IN CONCERT | By Bernard Holland | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-kronos-quartet.html | MUSIC KRONOS QUARTET | By John Rockwell | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-view-a-revolution-on-the-keyboard-is-in-the-making.html | MUSIC VIEWA Revolution on the Keyboard Is in the Making | By Stuart Isacoff | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-view-laying-out-the-facts-about-american-music.html | MUSIC VIEW Laying Out the Facts About American Music | BY Donal Henahan | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/numismatics-anniversary-for-a-popular-dime.html | NUMISMATICSAnniversary for a Popular Dime | BY Ed Reiter | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/opera-joan-sutherland-in-puritani.html | OPERA JOAN SUTHERLAND IN PURITANI | By Donal Henahan | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/philanthropic-academy.html | PHILANTHROPIC ACADEMY | By Douglas C McGill | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/planning-ahead-for-fragrant-flowers.html | PLANNING AHEAD FOR FRAGRANT FLOWERS | By Anna L Wang | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/record-notes-red-seal-s-chief-seeks-new-luster.html | RECORD NOTES Red Seals Chief Seeks New Luster | By Gerald Gold | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/recordings-berlioz-s-romeo-conducted-by-muti-and-dutoit.html | RECORDINGS Berliozs Romeo Conducted by Muti and Dutoit | By John Rockwell | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/robert-cray-s-blues-embody-a-different-modern-idea.html | ROBERT CRAYS BLUES EMBODY A DIFFERENT MODERN IDEA | By Samuel G Freedman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/sellers-and-buyers-prepare-for-a-bonanza-of-artworks-in-week-s-auction.html | SELLERS AND BUYERS PREPARE FOR A BONANZA OF ARTWORKS IN WEEKS AUCTION | By Rita Reif | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/sound-budget-price-is-no-bar-to-quality-gift-buying.html | SOUND Budget Price Is No Bar To Quality Gift Buying | BY Hans Fantel | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/stamps-a-latecomer.html | STAMPS A Latecomer | BY John F Dunn | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-dance-juilliard-ensemble.html | THE DANCE JUILLIARD ENSEMBLE | By Jennifer Dunning | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-dance-linda-gold.html | THE DANCE LINDA GOLD | By Jack Anderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-deaf-are-divided-on-the-film-lesser-god.html | THE DEAF ARE DIVIDED ON THE FILM LESSER GOD | By A E Hardie | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-scoop-from-helen-hayes.html | THE SCOOP FROM HELEN HAYES | By Sidney Zion | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/theater-the-business-of-broadway-a-theater-owners-view.html | THEATERThe Business of Broadway A Theater Owners View | By Gerald Schoenfeld | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/tv-view-fresno-a-comedy-that-must-read-better-than-it-plays.html | TV VIEW Fresno A Comedy That Must Read Better Than It Plays | BY John J OConnor | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/tv-view-has-the-tv-family-grown-up-since-father-knows-best.html | TV VIEW Has the TV Family Grown Up Since Father Knows Best | By Thomas OConnor | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/two-visions-from-arrabals-world.html | TWO VISIONS FROM ARRABALS WORLD | By Rosette C Lamont | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/a-contempt-for-danger.html | A CONTEMPT FOR DANGER | BY Kate Simon | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/a-war-fought-twice.html | A WAR FOUGHT TWICE | BY Wendy Wilder Larsen | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/america-as-a-monumental-gamble.html | AMERICA AS A MONUMENTAL GAMBLE | BY Benjamin Barber | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/ay-every-inch-a-king.html | AY EVERY INCH A KING | BY Fritz Weaver | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/children-s-books-373886.html | CHILDRENS BOOKS | BY Susan Richards Shreve | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/crime-377186.html | CRIME | By Newgate Callendar | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/dinner-in-the-crypt.html | DINNER IN THE CRYPT | BY Sheila Ballantyne | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/dotty-and-disorderly-conduct.html | DOTTY AND DISORDERLY CONDUCT | BY Robert Coover | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/i-married-a-genius.html | I MARRIED A GENIUS | BY Elizabeth Kendall | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction-377786.html | IN SHORT FICTION | By James Marcus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction-651586.html | IN SHORT FICTION | By William Grimes | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction.html | IN SHORT FICTION | By Andrew Postman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction.html | IN SHORT FICTION | By Carol Verderese | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction.html | IN SHORT FICTION | By Robert Houston | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction.html | IN SHORT FICTION | By Susan Mernit | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction-379786.html | IN SHORT NONFICTION | By David Murray | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction-645986.html | IN SHORT NONFICTION | By George Packer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elene Kolb | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Harold Stone | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Merin Wexler | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephan Salisbury | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/old-man-eloquent.html | OLD MAN ELOQUENT | BY Henry Mayer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/once-he-was-chic.html | ONCE HE WAS CHIC | BY Stephen Farber | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/once-upon-a-time-there-were-monsters.html | ONCE UPON A TIME THERE WERE MONSTERS | BY Herbert Gold | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/show-me-one-page-in-anna-karenina-that-contains-an-idea.html | SHOW ME ONE PAGE IN ANNA KARENINA THAT CONTAINS AN IDEA | COMPILED BY Bill Henderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/spock-among-the-women.html | SPOCK AMONG THE WOMEN | BY Camille BaconSmith | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-prime-of-life.html | THE PRIME OF LIFE | BY Lewis H Lapham | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-rich-get-better.html | THE RICH GET BETTER | BY Robert Pear | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-woman-who-hated-women.html | THE WOMAN WHO HATED WOMEN | BY Janet Malcolm | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/these-pioneers-want-cable-tv.html | THESE PIONEERS WANT CABLE TV | BY Andrew Hacker | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/unboogalooable.html | UNBOOGALOOABLE | BY Lois Gordon | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/what-are-nuclear-weapons-good-for.html | WHAT ARE NUCLEAR WEAPONS GOOD FOR | BY Lawrence Freedman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/books/when-livvie-can-t-read.html | WHEN LIVVIE CANT READ | BY Ellen Feldman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/abc-s-axe-wielding-publisher-robert-g-burton-championing-print-in-a-tv-world.html | ABCS AXEWIELDING PUBLISHER ROBERT G BURTON Championing Print in a TV World | BY David Tuller | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/ads-with-the-dusenberry-touch.html | ADS WITH THE DUSENBERRY TOUCH | By Richard W Stevenson | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-explaining-the-japanese-paradox-made-in-america-managed-by-japan.html | BUSINESS FORUM EXPLAINING THE JAPANESE PARADOX Made in America Managed By Japan | By Yoshi Tsurumi | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-saving-earth-s-ozone-layer-industry-needs-incentives-not-pollute.html | BUSINESS FORUM SAVING THE EARTHS OZONE LAYER Industry Needs Incentives Not To Pollute | By Daniel J Dudek | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-saving-the-earth-s-ozone-layer-the-us-can-t-do-the-job-all-alone.html | BUSINESS FORUM SAVING THE EARTHS OZONE LAYER The US Cant Do The Job All Alone | By Richard Barnett | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/can-directors-be-judges.html | CAN DIRECTORS BE JUDGES | By Stephen Labaton | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/can-salomon-brothers-learn-to-love-junk-bonds.html | CAN SALOMON BROTHERS LEARN TO LOVE JUNK BONDS | By James Sterngold | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-getting-in-on-new-issues.html | FITTING THE PLAN TO THE PERSON Getting In on New Issues | By Michael W Robinson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-market-strategies-from-the-pros.html | FITTING THE PLAN TO THE PERSON Market Strategies From the Pros | By Eric N Berg | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-psychology-of-taking-risks.html | FITTING THE PLAN TO THE PERSON Psychology of Taking Risks | By Daniel Goleman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-retirement-to-require-rethinking.html | FITTING THE PLAN TO THE PERSON Retirement To Require Rethinking | By Steven Greenhouse | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-software-for-investors.html | FITTING THE PLAN TO THE PERSON Software For Investors | By Jan M Rosen | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/holding-on-to-technical-talent.html | HOLDING ON TO TECHNICAL TALENT | By Claudia H Deutsch | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/investing-a-money-managers-roller-coaster-ride.html | INVESTINGA Money Managers Roller Coaster Ride | BY Anise C Wallace | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/investing-howard-ruff-redux.html | INVESTING Howard Ruff Redux | By Lawrence J Demaria | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-real-estate-takes-it-on-the-chin.html | OPPORTUNITIES AND PITFALLSReal Estate Takes It On the Chin | By Janice Horowitz | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-lure-of-taxdeferred-annuities.html | OPPORTUNITIES AND PITFALLSThe Lure of TaxDeferred Annuities | By Stephen Phillips | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-new-appeal-of-bonds.html | OPPORTUNITIES AND PITFALLS The New Appeal of Bonds | By Carole Gould | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-shift-from-shelters.html | OPPORTUNITIES AND PITFALLS The Shift From Shelters | By Leonard Sloane | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-wide-range-of-strategies-emerging.html | OPPORTUNITIES AND PITFALLS Wide Range Of Strategies Emerging | By Gary Klott | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/personal-finance-the-perils-of-raising-rich-kids.html | PERSONAL FINANCE The Perils of Raising Rich Kids | By Deborah Rankin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-big-deals-no-big-deal.html | PROSPECTS Big Deals No Big Deal | By Pamela G Hollie | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-electionomics.html | PROSPECTS Electionomics | By Pamela G Hollie | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-joy-over-boesky-s-woes.html | PROSPECTS Joy Over Boeskys Woes | By Pamela G Hollie | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/sign-off-picking-stocks-is-kid-stuff.html | SIGNOFF Picking Stocks Is Kid Stuff | By Marguerite T Smith | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-economy-economic-uncertainty-opens-opportunities-investors.html | TAX LAW RESHAPING THE ECONOMY Economic Uncertainty Opens Opportunities to Investors | By Susan F Rasky | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-the-economy-a-premium-on-prompt-action.html | TAX LAW RESHAPING THE ECONOMY A Premium on Prompt Action | By Robert D Hershey Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-the-economy-investor-profiles-how-three-respond-to-the-tax-law.html | TAX LAW RESHAPING THE ECONOMY Investor Profiles How Three Respond to the Tax Law | By Philip S Gutis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-executive-computer-singing-the-praises-of-low-tech.html | THE EXECUTIVE COMPUTER Singing The Praises of Low Tech | BY Erik SandbergDiment | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-cashing-in-on-changes-in-currencies.html | THE WELLROUNDED PORTFOLIO Cashing In On Changes In Currencies | By Scott Bronstein | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-chasing-double-digits.html | THE WELLROUNDED PORTFOLIO Chasing Double Digits | By Daniel F Cuff | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-futures-and-options-and-anxiety.html | THE WELLROUNDED PORTFOLIO Futures And Options And Anxiety | By Kenneth N Gilpin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-gold-making-a-comeback.html | THE WELLROUNDED PORTFOLIO Gold Making A Comeback | By Hj Maidenberg | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-mutual-funds-riding-high.html | THE WELLROUNDED PORTFOLIO Mutual Funds Riding High | By Daniel F Cuff | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-stocks-time-to-take-gains.html | THE WELLROUNDED PORTFOLIO Stocks Time to Take Gains | By John Crudele | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/week-in-business-more-companies-feel-perelman-s-bite.html | WEEK IN BUSINESS More Companies Feel Perelmans Bite | BY Merrill Perlman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-making-the-phone-info-into-a-po-box.html | WHATS NEW IN TELEPHONE SERVICE Making The Phone Info Into a PO Box | By Audrey Grumhaus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-some-bad-news-for-nuisance-callers.html | WHATS NEW IN TELEPHONE SERVICE Some Bad News For Nuisance Callers | By Audrey Grumhaus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-taking-the-joy-out-of-an-old-job.html | WHATS NEW IN TELEPHONE SERVICE Taking the Joy Out of an Old Job | By Audrey Grumhaus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service.html | Whats New in Telephone Service | By Audrey Grumhaus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/a-character-actor-reaches-cult-status.html | A CHARACTER ACTOR REACHES CULT STATUS | BY Steve Oney | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/a-time-bomb-is-ticking-in-south-korea.html | A TIME BOMB IS TICKING IN SOUTH KOREA | BY Edwin O Reischauer AND Edward J Baker | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/about-men-an-affair-of-the-heart.html | ABOUT MENAn Affair of the Heart | BY Thor Hanson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/biotech-s-stalled-revolution.html | BIOTECHS STALLED REVOLUTION | BY Keith Schneider | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/erasing-the-past-europe-s-amnesia-about-the-holocaust.html | ERASING THE PAST EUROPES AMNESIA ABOUT THE HOLOCAUST | BY Judith Miller | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/erasing-the-past-eyewitnesses-in-america.html | ERASING THE PAST Eyewitnesses in America | BY Ralph Blumenthal | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/food-america-s-native-legacy.html | FOOD Americas Native Legacy | BY Joanna Pruess | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/home-design-a-private-library.html | HOME DESIGN A Private Library | BY Barbaralee Diamonstein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/murder-they-wrote.html | MURDER THEY WROTE | BY Richard M Levine | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/nuclear-arms-how-big-a-cut.html | NUCLEAR ARMS HOW BIG A CUT | BY Richard H Ullman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/on-language-brother-can-you-spare-a-question.html | ON LANGUAGE Brother Can You Spare A Question | BY William Safire | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/sunday-observer-the-stuff-of-legends.html | SUNDAY OBSERVER The Stuff of Legends | BY Russell Baker | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/film-view-crocodile-dundee-all-australian-film-all-american-values.html | FILM VIEW Crocodile Dundee AllAustralian Film AllAmerican Values | By Vincent Canby | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-903986.html | HOME VIDEO Recent Releases Of Video Cassettes Truffauts Girls | By Lawrence Van Gelder | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/repentance-a-soviet-film-milestone-strongly-denounces-official-evil.html | REPENTANCE A SOVIET FILM MILESTONE STRONGLY DENOUNCES OFFICIAL EVIL | By Felicity Barringer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/3-towns-eye-zoning-changes.html | 3 TOWNS EYE ZONING CHANGES | By Therese Madonia | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/a-long-history-of-joining-grows-longer.html | A Long History of Joining Grows Longer | By Penny Singer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/a-special-problem-of-elderly-victims.html | A SPECIAL PROBLEM OF ELDERLY VICTIMS | By Crystal Nix | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-long-islan-the-series-once-just-isn-t-enough.html | ABOUT LONG ISLAN THE SERIES ONCE JUST ISNT ENOUGH | By Martha A Miles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-westchester-growing-up-with-alcohol.html | ABOUT WESTCHESTERGROWING UP WITH ALCOHOL | By Lynne Ames | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/aged-population-expected-to-grow.html | AGED POPULATION EXPECTED TO GROW | By Lloyd B Carver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/agency-acts-to-include-lovers-in-ethics-rules.html | AGENCY ACTS TO INCLUDE LOVERS IN ETHICS RULES | By Michael Oreskes | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/antiques-getting-the-best-out-of-an-old-piano.html | ANTIQUESGETTING THE BEST OUT OF AN OLD PIANO | By Muriel Jacobs | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-experimenting-with-the-purity-of-pastels.html | ARTEXPERIMENTING WITH THE PURITY OF PASTELS | By Helen A Harrison | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-hungry-public-crowding-museums.html | ARTHUNGRY PUBLIC CROWDING MUSEUMS | By Charlotte Libov | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-mysterious-figures-by-scanga-at-wesleyan.html | ARTMYSTERIOUS FIGURES BY SCANGA AT WESLEYAN | By William Zimmer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/artist-specializes-in-tricking-the-eye.html | ARTIST SPECIALIZES IN TRICKING THE EYE | By Valerie Cruice | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/at-uconn-museum-outgrows-its-space.html | AT UCONN MUSEUM OUTGROWS ITS SPACE | By Diane Cox | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/banks-under-deregulation-are-applying-for-branches.html | BANKS UNDER DEREGULATION ARE APPLYING FOR BRANCHES | By Robert A Hamilton | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/bill-on-jailing-juveniles-is-assailed.html | BILL ON JAILING JUVENILES IS ASSAILED | By States News Service | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/blass-faces-fight-over-key-post.html | BLASS FACES FIGHT OVER KEY POST | By Frank Lynn | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/blood-banks-act-to-reassure-donors.html | BLOOD BANKS ACT TO REASSURE DONORS | By Judy Glass | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/bridge-collapse-cause-cited.html | BridgeCollapse Cause Cited | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/cohalan-embattled-on-budget-cap.html | COHALAN EMBATTLED ON BUDGET CAP | By John Rather | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-guide-599286.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-breakfast-is-not-the-time-for-bombast.html | CONNECTICUT OPINION BREAKFAST IS NOT THE TIME FOR BOMBAST | By Ed McNamara | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-good-teaching-an-undefinable-art.html | CONNECTICUT OPINIONGOOD TEACHING AN UNDEFINABLE ART | By Joseph A Ricciotti | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-plastic-and-other-new-anxieties.html | CONNECTICUT OPINION PLASTIC AND OTHER NEW ANXIETIES | By Joe Palladino | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-to-fight-drug-use-find-the-source.html | CONNECTICUT OPINION TO FIGHT DRUG USE FIND THE SOURCE | By Hans H Neumann | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/county-awaits-bond-act-s-benefits.html | COUNTY AWAITS BOND ACTS BENEFITS | By Martha L Molnar | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/crafts-seamless-juxtaposition-at-nabisco.html | CRAFTS SEAMLESS JUXTAPOSITION AT NABISCO | By Patricia Malarcher | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dance-premiere-of-a-dance-cityscape.html | DANCEPREMIERE OF A DANCE CITYSCAPE | By Barbara Gilford | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dance-troup-flowers-in-academic-soil.html | DANCE TROUP FLOWERS IN ACADEMIC SOIL | By Barbara Delatiner | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/date-rape-on-campus-a-concern-at-wesleyan.html | DATE RAPE ON CAMPUS A CONCERN AT WESLEYAN | By Samuel Kerstein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/design-jam-stalls-expressway-work.html | DESIGN JAM STALLS EXPRESSWAY WORK | By Robert O Boorstin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-an-attempt-at-being-objective.html | DINING OUTAN ATTEMPT AT BEING OBJECTIVE | By Valerie Sinclair | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-an-italian-fixture-in-east-hills.html | DINING OUT AN ITALIAN FIXTURE IN EAST HILLS | By Florence Fabricant | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-newcomer-s-menu-broad-in-scope.html | DINING OUT NEWCOMERS MENU BROAD IN SCOPE | By Patricia Brooks | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-pasta-in-a-friendly-atmosphere.html | DINING OUTPASTA IN A FRIENDLY ATMOSPHERE | By M H Reed | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/donor-s-concern-for-children-brings-5-million-gift-to-yale.html | DONORS CONCERN FOR CHILDREN BRINGS 5 MILLION GIFT TO YALE | By Kathleen Teltsch Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/even-principals-have-need-of-a-kindly-shoulder-to-lean-on.html | EVEN PRINCIPALS HAVE NEED OF A KINDLY SHOULDER TO LEAN ON | By Roberta Hershenson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-of-the-news-from-farmer-to-collegian.html | FOLLOWUP OF THE NEWS From Farmer To Collegian | By Richard Haitch | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-on-the-news-aids-insurance.html | FOLLOWUP ON THE NEWS AIDS Insurance | By Richard Haitch | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-on-the-news-getting-firm-rule-over-the-phone.html | FOLLOWUP ON THE NEWS Getting Firm Rule Over the Phone | By Richard Haitch | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/food-for-the-holidays-freshness-prevails-along-with-backtobasics.html | FOOD FOR THE HOLIDAYS FRESHNESS PREVAILS ALONG WITH BACKTOBASICS APPROACH | By M H Reed | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/food-try-pheasant-for-a-little-flight-of-fancy.html | FOOD TRY PHEASANT FOR A LITTLE FLIGHT OF FANCY | By Moira Hodgson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/gardening-to-fruit-hollies-need-age-and-mates.html | GARDENINGTO FRUIT HOLLIES NEED AGE AND MATES | By Carl Totemeier | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/gardening-to-fruit-hollies-need-age-and-mates.html | GARDENINGTO FRUIT HOLLIES NEED AGE AND MATES | By Carl Totemeier | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/gardening-to-fruit-hollies-need-age-and-mates.html | GARDENINGTO FRUIT HOLLIES NEED AGE AND MATES | By Carl Totemeier | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/gardening-to-fruit-hollies-need-age-and-mates.html | GARDENINGTO FRUIT HOLLIES NEED AGE AND MATES | By Carl Totemeier | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/grouphome-plan-challenged.html | GROUPHOME PLAN CHALLENGED | By Howard Breuer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/help-of-courts-sought-for-learning-disabled.html | HELP OF COURTS SOUGHT FOR LEARNING DISABLED | By Kirk Johnson | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/holiday-meals-away-from-home.html | HOLIDAY MEALS AWAY FROM HOME | By Patricia Brooks | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/home-clinic-when-windows-sweat-the-3-solutions-to-condensation.html | HOME CLINIC WHEN WINDOWS SWEAT THE 3 SOLUTIONS TO CONDENSATION | By Bernard Gladstone | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/hospitals-extend-care-into-homes.html | HOSPITALS EXTEND CARE INTO HOMES | By Peggy McCarthy | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/in-pristine-water-mill-the-specter-of-development.html | IN PRISTINE WATER MILL THE SPECTER OF DEVELOPMENT | By Thomas Clavin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/jazz-amaterus-join-for-happy-music.html | JAZZ AMATERUS JOIN FOR HAPPY MUSIC | By Valerie Cruice | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/jersey-radon-test-praised.html | Jersey Radon Test Praised | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/junior-league-is-sponsor-for-antiques-show.html | JUNIOR LEAGUE IS SPONSOR FOR ANTIQUES SHOW | By Helaine Fendelman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/leveling-off-in-growth-expected-at-newark-airport.html | LEVELING OFF IN GROWTH EXPECTED AT NEWARK AIRPORT | By William Jobes | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/localities-look-to-state-to-fill-void-in-budgets.html | LOCALITIES LOOK TO STATE TO FILL VOID IN BUDGETS | By Michael Phillips | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-journal-382086.html | LONG ISLAND JOURNAL | BY Diane Ketcham | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-lament-for-the-impending-death-of-a-quiet-field.html | LONG ISLAND OPINION LAMENT FOR THE IMPENDING DEATH OF A QUIET FIELD | By Eric Corley | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-the-joys-of-east-end-winters.html | LONG ISLAND OPINION THE JOYS OF EAST END WINTERS | By Marian Harmon | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-when-society-is-the-handicap.html | LONG ISLAND OPINION WHEN SOCIETY IS THE HANDICAP | By Robin Mayr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-islanders-an-editor-on-the-trail-of-the-good-storyteller.html | LONG ISLANDERS AN EDITOR ON THE TRAIL OF THE GOOD STORYTELLER | By Lawrence Van Gelder | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/love-of-wine-ripens-into-a-business.html | LOVE OF WINE RIPENS INTO A BUSINESS | By Lester Brooks | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/meetings-set-on-animal-pulls.html | MEETINGS SET ON ANIMAL PULLS | By Robert A Hamilton | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/mt-sinai-is-facing-state-penalties.html | MT SINAI IS FACING STATE PENALTIES | By Philip S Gutis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/mushroom-hunting-wild-passion.html | MUSHROOM HUNTING WILD PASSION | By Nancy Zeldis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/music-contributions-keep-the-concerts-flowing.html | MUSIC CONTRIBUTIONS KEEP THE CONCERTS FLOWING | By Robert Sherman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/music-orchestra-adds-perfromance-sites.html | MUSICORCHESTRA ADDS PERFROMANCE SITES | By Rena Fruchter | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nassau-tax-rise-stirs-debate.html | NASSAU TAX RISE STIRS DEBATE | By Phyllis Bernstein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nature-watch-bufflehead.html | NATURE WATCHBUFFLEHEAD | By Sy Barlowe | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nesconset-strip-at-issue.html | NESCONSET STRIP AT ISSUE | By Therese Madonia | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-30-million-mail-facility-to-speed-the-22c-letter.html | NEW 30 MILLION MAIL FACILITY TO SPEED THE 22c LETTER | By Debra Wetzel | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-haven-weighs-limits-on-radios.html | NEW HAVEN WEIGHS LIMITS ON RADIOS | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-journal-314286.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-opinion-on-paying-for-roads.html | NEW JERSEY OPINIONON PAYING FOR ROADS | By Walter Rand | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-opinion-whistleblower-law-is-intrusive.html | NEW JERSEY OPINIONWHISTLEBLOWER LAW IS INTRUSIVE | By Theodore M Eisenberg and M Joan Foster | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nuclear-plant-is-shut-down.html | Nuclear Plant Is Shut Down | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/orourke-reflects-on-his-political-future.html | OROURKE REFLECTS ON HIS POLITICAL FUTURE | By Milena Jovanovitch | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/outdoors-basics-help-some-troubled-youths.html | OUTDOORS BASICS HELP SOME TROUBLED YOUTHS | By Sharon L Bass | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/panel-is-told-of-quiet-crisis.html | PANEL IS TOLD OF QUIET CRISIS | By Lloyd B Carver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/peers-help-families-cope-with-drug-problems.html | PEERS HELP FAMILIES COPE WITH DRUG PROBLEMS | By Terri Lowen Finn | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/permanent-housing-for-homeless-families.html | PERMANENT HOUSING FOR HOMELESS FAMILIES | By Sharon L Bass | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/pigeon-fanciers-prepare-their-charges-yearlong-for-races.html | PIGEON FANCIERS PREPARE THEIR CHARGES YEARLONG FOR RACES | By Tessa Melvin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/pipeline-gas-indeed-there-is-need.html | PIPELINE GAS INDEED THERE IS NEED | By William B Ellis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/preserving-the-pages-of-history.html | PRESERVING THE PAGES OF HISTORY | By Ann B Silverman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/proposal-for-offices-and-malls-near-retirement-home-is-opposed.html | PROPOSAL FOR OFFICES AND MALLS NEAR RETIREMENT HOME IS OPPOSED | By Howard Breuer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/questions-raised-on-heating-aid.html | QUESTIONS RAISED ON HEATING AID | By Leo H Carney | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/refugee-to-get-new-murder-trial.html | REFUGEE TO GET NEW MURDER TRIAL | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/replacing-blood-with-patient-s-own.html | REPLACING BLOOD WITH PATIENTS OWN | By Judy Glass | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/resorts-wary-on-impact-of-casinos.html | RESORTS WARY ON IMPACT OF CASINOS | By Carlo M Sardella | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/rising-rents-worry-merchants.html | RISING RENTS WORRY MERCHANTS | By David Degroot | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/roosevelt-unarty-despite-its-artists.html | ROOSEVELT UNARTY DESPITE ITS ARTISTS | By Robert J Salgado | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/runaway-youths-a-changing-profile.html | RUNAWAY YOUTHS A CHANGING PROFILE | By Tessa Melvin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/sale-of-playground-protested.html | SALE OF PLAYGROUND PROTESTED | By Sharon Monahan | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/schools-fate-debated.html | SCHOOLS FATE DEBATED | By Sue Rubenstein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/shuttles-sweat-for-edge-as-air-battle-heats-up.html | SHUTTLES SWEAT FOR EDGE AS AIR BATTLE HEATS UP | By Ralph Blumenthal | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/soviet-family-leaves-again.html | SOVIET FAMILY LEAVES AGAIN | AP | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/speaking-personally-coming-up-on-50-half-a-century-with-anticipation.html | SPEAKING PERSONALLY COMING UP ON 50 HALF A CENTURY  WITH ANTICIPATION | By Muriel J Smith | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-agency-sued-on-aid-to-the-homeless.html | STATE AGENCY SUED ON AID TO THE HOMELESS | By Marian Courtney | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-court-to-discern-value-of-a-green-card.html | STATE COURT TO DISCERN VALUE OF A GREEN CARD | By E R Shipp | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-pushes-gas-tax-rise-to-replenish-road-fund.html | STATE PUSHES GASTAX RISE TO REPLENISH ROAD FUND | By Joseph F Sullivan | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/suffolk-county-votes-to-ban-steel-jaw-leg-traps.html | SUFFOLK COUNTY VOTES TO BAN STEELJAW LEG TRAPS | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/swimmer-17-competes-as-her-school-s-team.html | SWIMMER 17 COMPETES AS HER SCHOOLS TEAM | By Jack Cavanaugh | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/teams-help-youths-handle-crisis.html | TEAMS HELP YOUTHS HANDLE CRISIS | By Charlotte Libov | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-lively-arts-the-tears-and-tragedy-of-aids.html | THE LIVELY ARTS THE TEARS AND TRAGEDY OF AIDS | By Leah D Frank | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-mankiewicz-story-at-columbia.html | THE MANKIEWICZ STORY AT COLUMBIA | By David Bird | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-as-is-a-drama-about-aids.html | THEATER AS IS A DRAMA ABOUT AIDS | By Alvin Klein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-betrayal-in-fairfield-is-pinter-ably-done.html | THEATER BETRAYAL IN FAIRFIELD IS PINTER ABLY DONE | By Alvin Klein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-penguin-presents-santa-anita-42.html | THEATER PENGUIN PRESENTS SANTA ANITA 42 | By Alvin Klein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/tracing-hartfords-history.html | TRACING HARTFORDS HISTORY | By Randall Beach | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/union-and-police-continue-transfer-negotiations.html | UNION AND POLICE CONTINUE TRANSFER NEGOTIATIONS | By Robert D McFadden | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-guide-586286.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-ballet-readied.html | WESTCHESTER JOURNALBallet Readied | By Rhoda M Gilinsky | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-information-on-help.html | WESTCHESTER JOURNALInformation on Help | By Linda Spear | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-officially-historic.html | WESTCHESTER JOURNAL Officially Historic | By Martha L Molnar | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-planting-bulbs-takes-on-aspect-of-thoughtful-game-of-chess.html | WESTCHESTER OPINION Planting Bulbs Takes On Aspect of Thoughtful Game of Chess | By Jane Keiter | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-remembering-the-year-the-month-the-minute-the-moment.html | WESTCHESTER OPINION Remembering the Year the Month the Minute the Moment | By Sara Jasper Cook | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-simply-knowing-that-loved-one-has-alzheimer-s-can-help.html | WESTCHESTER OPINION Simply Knowing That a Loved ONe Has Alzheimers Can Help a Family | By Renee Pollack | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/whitman-scholars-to-meet-in-camden.html | WHITMAN SCHOLARS TO MEET IN CAMDEN | By Carlo M Sardella | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/wilton-constable-asks-for-tax-collection-job.html | WILTION CONSTABLE ASKS FOR TAXCOLLECTION JOB | By Jack Cavanaugh | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/with-informances-the-stage-goes-to-the-audience.html | WITH INFORMANCES THE STAGE GOES TO THE AUDIENCE | By Alvin Klein | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/accountability-for-sale-cheap.html | Accountability for Sale Cheap | By Willard Gaylin | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/in-the-nation-a-good-man-going.html | IN THE NATION A Good Man Going | By Tom Wicker | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/the-editorial-notebook-tainted-tinted-movies.html | THE EDITORIAL NOTEBOOK Tainted Tinted Movies | By Richard E Mooney | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/the-opening-to-iran-part-burden-part-responsibility.html | The Opening to Iran Part Burden Part Responsibility | By Fouad Ajami | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/washington-the-issue-reagan-s-judgment.html | WASHINGTON The Issue Reagans Judgment | By James Reston | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/boat-slip-owners-buoyed-by-soaring-resale-prices.html | BoatSlip Owners Buoyed by Soaring Resale Prices | By Richard D Lyons | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/focus-vail-colo-strength-at-the-top-of-the-market.html | FOCUS Vail Colo Strength At The Top of The Market | By Connie Bracken Knight | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/if-youre-thinking-of-living-in-ramsey.html | IF YOURE THINKING OF LIVING INRAMSEY | By Rachelle Garbarine | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-new-jersey-east-orange-is-getting-back-on-its-feet.html | IN NEW JERSEYEAST ORANGE IS GETTING BACK ON ITS FEET | By Rachelle Garbarine | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-westchester-and-connecticut-east-of-hartford-the-building-rush-is-on.html | IN WESTCHESTER AND CONNECTICUT East of Hartford the Building Rush Is On | By Andree Brooks | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-dallas-redesigning-the-design-district.html | NATIONAL NOTEBOOK DallasRedesigning the Design District | By Peter Frank | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-sales-devices-right-from-the-house-s-mouth.html | NATIONAL NOTEBOOK Sales Devices Right From the Houses Mouth | By Gene Rondinaro | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-san-francisco-creating-street-fit-for-a-parade.html | NATIONAL NOTEBOOK San FranciscoCreating Street Fit for a Parade | By Ralph C Shaffer | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/on-long-island-speculating-in-tax-liens-to-seize-a-home.html | ON LONG ISLANDSpeculating in Tax Liens to Seize a Home | By Diana Shaman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/perspectives-shared-spaces-creating-an-urban-neighborhood.html | PERSPECTIVES SHARED SPACES CREATING AN URBAN NEIGHBORHOOD | By Alan S Oser | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-42-into-9-for-tribeca-condos-with-support.html | POSTINGS 42 Into 9 for TriBeCa CONDOS WITH SUPPORT | By Lisa W Foderaro | TX 1-944679 | 1986-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-condos-plus-in-poughkeepsie-on-vassar-s-land.html | POSTINGS Condos Plus in Poughkeepsie On Vassars Land | By Lisa W Foderaro | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-in-middletown-conn-325-affordables.html | POSTINGS In Middletown Conn 325 Affordables | By Lisa W Foderaro | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-participatory-art-musical-chairs-on-third.html | POSTINGS Participatory Art Musical Chairs on Third | By Lisa W Foderaro | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/professional-aid-on-a-work-contract.html | Professional Aid On a Work Contract | By Michael Decourcy Hinds | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/q-and-a.html | Q AND A | By Lisa W Fodero | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/standard-rules-set-by-boards.html | Standard Rules Set by Boards | By Michael Decourcy Hinds | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/talking-co-ops-insuring-an-orderly-meeting.html | TALKING COOPS Insuring An Orderly Meeting | By Andree Brooks | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/the-tortuous-route-to-renovation.html | The Tortuous Route to Renovation | By Michael Decourcy Hinds | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/america-s-cup-helmsman-saved-after-collision.html | AMERICAS CUP Helmsman Saved After Collision | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/america-s-cup-sailing-turning-smoother-for-new-zealand.html | AMERICAS CUP Sailing Turning Smoother for New Zealand | By Barbara Lloyd | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/baseball-notebook-steinbrenner-stops-spending.html | BASEBALL NOTEBOOK Steinbrenner Stops Spending | By Murray Chass | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-basketball-86-87-maryland-takes-pieces-puts-them-together-wade-inherits.html | COLLEGE BASKETBALL 8687 Maryland Takes the Pieces and Puts Them Together Wade Inherits Staggering Task | BY William C Rhoden | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-basketball-86-87-stepping-back-and-letting-it-fly.html | COLLEGE BASKETBALL 8687 Stepping Back And Letting It Fly | By Peter Alfano | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-86-ithaca-college-big-winner-on-a-small-scale.html | COLLEGE FOOTBALL 86 ITHACA COLLEGE Big Winner on a Small Scale | By William N Wallace | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-crawford-goes-rolling-along.html | COLLEGE FOOTBALL Crawford Goes Rolling Along | By Phil Berger | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-east-pitt-passes-by-rutgers-20-6.html | COLLEGE FOOTBALL EAST Pitt Passes By Rutgers 206 | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-lions-slide-toward-spot-in-record-book.html | COLLEGE FOOTBALL Lions Slide Toward Spot In Record Book | BY William C Rhoden | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-michigan-beaten-on-last-play.html | COLLEGE FOOTBALL Michigan Beaten on Last Play | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-now-dallas-is-having-second-thoughts.html | COLLEGE FOOTBALL Now Dallas Is Having Second Thoughts | By Thomas C Hayes | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-penn-st-rallies-to-top-irish.html | COLLEGE FOOTBALL Penn St Rallies to Top Irish | By Gordon S White Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-penn-thwarts-harvard-rally.html | COLLEGE FOOTBALL Penn Thwarts Harvard Rally | By Jack Cavanaugh | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-southwest-west-arkansas-stops-texas-a-m.html | COLLEGE FOOTBALL SOUTHWESTWEST Arkansas Stops Texas A M | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-yale-victory-comes-at-brink-of-defeat.html | COLLEGE FOOTBALL Yale Victory Comes At Brink of Defeat | By William N Wallace | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-footvball-midwest-ohio-state-wins-9th-in-row.html | COLLEGE FOOTVBALL MIDWEST Ohio State Wins 9th in Row | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/hockey-devils-up-by-2-settle-for-tie.html | HOCKEY Devils Up by 2 Settle for Tie | By Alex Yannis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/horse-racing-37-1-shot-takes-international.html | HORSE RACING 371 Shot Takes International | BY Steven Crist | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-basketball-cartwright-adds-late-spark.html | PRO BASKETBALL Cartwirght Adds Late Spark | By Roy S Johnson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-basketball-nets-hold-a-give-away-night.html | PRO BASKETBALL Nets Hold a GiveAway Night | By Sam Goldaper | TX 1-944679 | 1986-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-hostetler-will-take-any-job-he-can-get.html | PRO FOOTBALL Hostetler Will Take Any Job He Can Get | By Frank Litsky | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-in-indianapolis-colts-going-nowhere-fast.html | PRO FOOTBALL In Indianapolis Colts Going Nowhere Fast | By Gerald Eskenazi | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-vikings-warm-to-burns-and-success-follows-quickly.html | PRO FOOTBALL Vikings Warm to Burns and Success Follows Quickly | By Michael Janofsky | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-of-the-times-4256-and-311-and-548-equal-87.html | SPORTS OF THE TIMES 4256 and 311 and 548 Equal 87 | By Dave Anderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-of-the-times-two-zeroes-on-display.html | SPORTS OF THE TIMES Two Zeroes on Display | BY George Vecsey | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/views-of-sports-nfl-a-house-with-structural-faults.html | VIEWS OF SPORTSNFL a House With Structural Faults | By Chris J Carlsen | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/style/social-events-help-from-some-for-many.html | Social Events HELP FROM SOME FOR MANY | By Robert E Tomasson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/theater/theater-tina-howe-writes-a-love-story-set-on-a-beach.html | THEATER Tina Howe Writes A Love Story Set on A Beach | By Leslie Bennetts | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/a-pari-of-hong-kong-classics.html | A PARI OF HONG KONG CLASSICS | BY Sally Hassan | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/fare-of-the-country-lillypilly-berries-and-vintage-wines.html | FARE OF THE COUNTRY Lillypilly Berries And Vintage Wines | BY Noela Whitton | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-at-the-helm-with-engine-trouble.html | ON THE GO IN THE ISLANDS At The Helm With Engine Trouble | BY Joan Gould | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-vacationers-look-beyond-the-beach.html | ON THE GO IN THE ISLANDS Vacationers Look Beyond the Beach | By Stanley Carr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-with-a-crew-a-voyage-in-luxury.html | ON THE GO IN THE ISLANDS With a Crew A Voyage In Luxury | BY Roxana Robinson | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/pan-music-is-sweet-in-trinidad.html | PAN MUSIC IS SWEET IN TRINIDAD | BY Sewell Whitney | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/practical-traveler-selecting-a-cruise-ship-that-meets-health-standards.html | PRACTICAL TRAVELER Selecting a Cruise Ship That Meets Health Standards | By Paul Grimes | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/q-and-a-365386.html | Q AND A | By Stanley Carr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/shopper-s-world-buying-silver-and-stones-in-the-southwest.html | SHOPPERS WORLD Buying Silver and Stones in the Southwest | BY Deborah Blumenthal | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/snapshots-the-best-are-those-untaken.html | SNAPSHOTS THE BEST ARE THOSE UNTAKEN | BY Thomas Simmons | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/travel-advisory-adirondack-snowshoeing-new-guinea-picture-taking.html | TRAVEL ADVISORY Adirondack Snowshoeing New Guinea Picture Taking | By Lawrence Van Gelder | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/ways-of-the-bedouins-in-a-desert-museum.html | WAYS OF THE BEDOUINS IN A DESERT MUSEUM | BY Thomas L Friedman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | BY Frances Frank Marcus | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/100th-congress-is-expected-to-put-environment-at-top-of-priorities.html | 100TH CONGRESS IS EXPECTED TO PUT ENVIRONMENT AT TOP OF PRIORITIES | By Philip Shabecoff Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/13-year-old-vote-may-oust-a-mayor.html | 13YEAROLD VOTE MAY OUST A MAYOR | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/8-in-indiana-plan-to-admit-election-fraud-in-plea-agreement.html | 8 IN INDIANA PLAN TO ADMIT ELECTION FRAUD IN PLEA AGREEMENT | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/an-unexpected-find-at-maryland-college.html | An Unexpected Find At Maryland College | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/around-the-nation-100-ill-after-dining-at-hall-in-cleveland.html | AROUND THE NATION 100 Ill After Dining At Hall in Cleveland | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/around-the-nation-accord-in-rhode-island-on-toxic-waste-cleanup.html | AROUND THE NATION Accord in Rhode Island On Toxic Waste Cleanup | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/boston-delays-water-diversion-plan.html | BOSTON DELAYS WATER DIVERSION PLAN | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/campus-scenes-students-see-the-light-at-end-of-liberal-arts-tunnel.html | CAMPUS SCENES STUDENTS SEE THE LIGHT AT END OF LIBERAL ARTS TUNNEL | By Colin Campbell Special To the New York Times | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/couple-in-helicopter-escape-are-arrested-at-shopping-mall-in-west.html | COUPLE IN HELICOPTER ESCAPE ARE ARRESTED AT SHOPPING MALL IN WEST | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/lively-mayor-in-line-for-a-new-heart.html | LIVELY MAYOR IN LINE FOR A NEW HEART | By William Robbins Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/lobster-trap-war-off-boston-harbor.html | LOBSTERTRAP WAR OFF BOSTON HARBOR | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/mayor-shuns-the-press-result-is-headlines.html | MAYOR SHUNS THE PRESS RESULT IS HEADLINES | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/meese-aide-assails-the-press-and-law-schools-on-courts.html | MEESE AIDE ASSAILS THE PRESS AND LAW SCHOOLS ON COURTS | By Stuart Taylor Jr Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/parent-pressure-cited-as-harmful.html | PARENT PRESSURE CITED AS HARMFUL | By Leslie Maitland Werner Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/presidential-proclamation-on-thanksgiving.html | PRESIDENTIAL PROCLAMATION ON THANKSGIVING | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/press-notes-wall-street-journal-provides-a-glimpse-of-3-section-paper.html | PRESS NOTES WALL STREET JOURNAL PROVIDES A GLIMPSE OF 3SECTION PAPER | By Susan Heller Anderson | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/race-balance-ordered-in-kansas-city-schools.html | RACE BALANCE ORDERED IN KANSAS CITY SCHOOLS | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/securities-penalty-may-alter-takeover-game.html | SECURITIES PENALTY MAY ALTER TAKEOVER GAME | By James Sterngold | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/sri-lankan-to-oppose-deportation-to-stay-in-us.html | SRI LANKAN TO OPPOSE DEPORTATION TO STAY IN US | By Ben A Franklin Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/teachings-of-ramtha-pull-hundreds-west.html | TEACHINGS OF RAMTHA PULL HUNDREDS WEST | By Robert Lindsey Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/us-study-indicates-child-support-is-lagging.html | US STUDY INDICATES CHILD SUPPORT IS LAGGING | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/veteran-ends-hunger-strike.html | Veteran Ends Hunger Strike | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-democratic-dimensions.html | WASHINGTON TALK BRIEFING Democratic Dimensions | By Irvin Molotsky and Warren Weaver Jr | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-dial-a-prayer-perhaps.html | WASHINGTON TALK BRIEFING DialaPrayer Perhaps | By Irvin Molotsky and Warren Weaver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-fresno-east.html | WASHINGTON TALK BRIEFING Fresno East | By Irvin Molotsky and Warren Weaver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-goodbye-transit-aid.html | WASHINGTON TALK BRIEFING Goodbye Transit Aid | By Irvin Molotsky and Warren Weaver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-those-cheering-democrats.html | WASHINGTON TALK BRIEFING Those Cheering Democrats | By Irvin Molotsky and Warren Weaver Jr | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-district-curators-avant-garde-s-avant-garde.html | WASHINGTON TALK District Curators AvantGardes AvantGarde | By Barbara Gamarekian | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/welfare-study-reagan-sought-skirts-big-shift.html | WELFARE STUDY REAGAN SOUGHT SKIRTS BIG SHIFT | By David E Rosenbaum Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/woman-takes-literacy-course-to-rural-massachusetts.html | WOMAN TAKES LITERACY COURSE TO RURAL MASSACHUSETTS | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/us/writers-protest-deportation-case.html | WRITERS PROTEST DEPORTATION CASE | Special to the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/a-new-leader-emerges-from-shadow-of-manes.html | A NEW LEADER EMERGES FROM SHADOW OF MANES | By George James | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/costs-as-well-as-water-are-flowing-through-the-west.html | COSTS AS WELL AS WATER ARE FLOWING THROUGH THE WEST | By Robert Lindsey | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/dialogue-uncertain-status-federalism-can-states-act-without-federal-permission.html | DIALOGUE THE UNCERTAIN STATUS OF FEDERALISM CAN STATES ACT WITHOUT FEDERAL PERMISSION | By Robert Pear | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/education-watch-on-catholic-college-boards-lay-people-thank-god.html | EDUCATION WATCHON CATHOLIC COLLEGE BOARDS LAY PEOPLE THANK GOD | By A E Hardie | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/europe-mired-in-bickering-over-who-dumps-what.html | EUROPE MIRED IN BICKERING OVER WHO DUMPS WHAT | By Paul Lewis | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/going-beyond-the-limit-with-strategic-arms.html | GOING BEYOND THE LIMIT WITH STRATEGIC ARMS | By Michael R Gordon | TX 1-944679 | 1986-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/has-scandal-derailed-koch-s-agenda.html | HAS SCANDAL DERAILED KOCHS AGENDA | By Bruce Lambert | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/hussein-to-share-power-with-israel.html | HUSSEIN TO SHARE POWER WITH ISRAEL | By John Kifner | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/ideas-trends-a-show-of-fury-over-whaling.html | IDEAS  TRENDS A Show of Fury Over Whaling | By Laura Mansnerus and Katherine Roberts | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/ideas-trends-are-fetal-rights-equal-to-infants.html | IDEAS  TRENDS ARE FETAL RIGHTS EQUAL TO INFANTS | By Marcia Chambers | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/ideas-trends-biotechnicians-study-abroad-to-avoid-us-rules.html | IDEAS  TRENDS Biotechnicians Study Abroad to Avoid US Rules | By Laura Mansnerus and Katherine Roberts | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/ideas-trends-smoking-s-effects-on-nonsmokers.html | IDEAS  TRENDS Smokings Effects On Nonsmokers | By Laura Mansnerus and Katherine Roberts | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/new-congressional-leaders-hope-to-close-the-agenda-gap.html | NEW CONGRESSIONAL LEADERS HOPE TO CLOSE THE AGENDA GAP | By Steven V Roberts | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/once-rare-alligators-lumber-across-dixie.html | ONCERARE ALLIGATORS LUMBER ACROSS DIXIE | By William E Schmidt | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/peru-cracks-down-again-on-rebels-of-the-shining-path.html | PERU CRACKS DOWN AGAIN ON REBELS OF THE SHINING PATH | By Alan Riding | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/plinking-away-at-federal-gun-control.html | PLINKING AWAY AT FEDERAL GUN CONTROL | By Wayne King | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/the-bishops-meet-defending-dogma-and-the-poor.html | THE BISHOPS MEET DEFENDING DOGMA AND THE POOR | By Ari L Goldman | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/the-iran-connection-skirting-credibility-s-border-in-search-of-a-mideast-deal.html | THE IRAN CONNECTION SKIRTING CREDIBILITYS BORDER IN SEARCH OF A MIDEAST DEAL | By David K Shipler | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weeki nreview/the-nation-a-directive-on-sensitive-data.html | THE NATION A Directive on Sensitive Data | By Caroline Rand Herron and Martha A Miles | TX 1-944679 | 1986-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-a-near-miss-aloft-stirs-new-alarm.html | THE NATION A Near Miss Aloft Stirs New Alarm | By Caroline Rand Herron and Martha A Mile | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-budget-process-is-re-examined.html | THE NATION Budget Process Is ReExamined | By Caroline Rand Herron and Martha A Miles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-reagan-signs-bill-to-help-exports-of-medicines.html | THE NATION Reagan Signs Bill To Help Exports Of Medicines | By Caroline Rand Herron and Martha A Miles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-shaping-up-for-2-mayoral-races.html | THE NATION Shaping Up for 2 Mayoral Races | By Caroline Rand Herron and Martha A Miles | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-cuomo-disputes-the-press-again.html | THE REGION Cuomo Disputes The Press Again | By Mary Connelly and Carlyle C Douglas | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-motivating-new-yorkers-to-save-water.html | THE REGION Motivating New Yorkers To Save Water | By Mary Connelly and Carlyle C Douglas | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-rink-resurrected-trump-triumphant.html | THE REGION Rink Resurrected Trump Triumphant | By Mary Connelly and Carlyle C Douglas | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-a-political-killing-in-the-philippines-enrages-the-left.html | THE WORLD A Political Killing In the Philippines Enrages the Left | By James F Clarity and Milt Freudenheim | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-france-to-restrict-immigrant-rights.html | THE WORLD France to Restrict Immigrant Rights | By James F Clarity and Milt Freudenheim | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-israel-says-it-has-ex-nuclear-aide.html | THE WORLD Israel Says It Has ExNuclear Aide | By James F Clarity and Milt Freudenheim | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/14-killed-41-hurt-in-taiwan-quakes.html | 14 KILLED 41 HURT IN TAIWAN QUAKES | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/a-sad-basel-offers-dirge-for-fluvius-rhinus.html | A SAD BASEL OFFERS DIRGE FOR FLUVIUS RHINUS | By Thomas W Netter Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/a-year-later-belfast-marks-accord-with-fury.html | A YEAR LATER BELFAST MARKS ACCORD WITH FURY | By Francis X Clines Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/americans-train-afghan-guerrillas-as-medics.html | AMERICANS TRAIN AFGHAN GUERRILLAS AS MEDICS | By A E Hardie | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/around-the-world-last-52-us-soldiers-withdrawn-from-bolivia.html | AROUND THE WORLD Last 52 US Soldiers Withdrawn From Bolivia | AP | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/beirut-group-urges-us-to-take-wider-steps-to-free-the-hostages.html | BEIRUT GROUP URGES US TO TAKE WIDER STEPS TO FREE THE HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/brazil-in-transition-votes-for-congress.html | BRAZIL IN TRANSITION VOTES FOR CONGRESS | By Alan Riding Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/criticism-on-iran-and-other-issues-put-reagans-aides-on-defensive.html | CRITICISM ON IRAN AND OTHER ISSUES PUT REAGANS AIDES ON DEFENSIVE | By Bernard Weinraub Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/difficulties-seen-for-opec-s-efforts-to-raise-prices.html | DIFFICULTIES SEEN FOR OPECS EFFORTS TO RAISE PRICES | By Stuart Diamond Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/greece-seems-of-two-minds-on-us-relations.html | GREECE SEEMS OF TWO MINDS ON US RELATIONS | By Henry Kamm Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/haiti-unionizing-prompts-dismissals.html | HAITI UNIONIZING PROMPTS DISMISSALS | By Joseph B Treaster Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/japanese-businessman-is-kidnapped-near-manila.html | JAPANESE BUSINESSMAN IS KIDNAPPED NEAR MANILA | By Seth Mydans Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/lawmakers-to-press-reagan-aides-to-explain-the-iran-arms-deals.html | LAWMAKERS TO PRESS REAGAN AIDES TO EXPLAIN THE IRAN ARMS DEALS | By Stephen Engelberg Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/mexican-pessimism-is-found-in-survey.html | MEXICAN PESSIMISM IS FOUND IN SURVEY | By William Stockton Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/nato-legislators-assail-iran-deals.html | NATO LEGISLATORS ASSAIL IRAN DEALS | By Judith Miller Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/nicaraguan-court-convicts-american-over-aid-to-rebels.html | NICARAGUAN COURT CONVICTS AMERICAN OVER AID TO REBELS | By Stephen Kinzer Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/opposition-leader-in-singapore-jailed-and-loses-his-seat.html | OPPOSITION LEADER IN SINGAPORE JAILED AND LOSES HIS SEAT | By Barbara Crossette Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/rehnquist-rejects-an-appeal-by-the-south-african-airline.html | Rehnquist Rejects an Appeal By the South African Airline | AP | TX 1-944679 | 1986-11-18 |

| | | | | |
|---|---|---|---|---|
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/rights-group-depicts-army-abuses-in-liberia.html | RIGHTS GROUP DEPICTS ARMY ABUSES IN LIBERIA | By Kendall J Wills | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/soviet-ratifies-nuclear-accident-conventions.html | SOVIET RATIFIES NUCLEAR ACCIDENT CONVENTIONS | By Serge Schmemann Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/taiwan-urged-to-permit-opposition-role-in-voting.html | TAIWAN URGED TO PERMIT OPPOSITION ROLE IN VOTING | By Marvine Howe | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/thatcher-reports-reagan-agreement-on-a-arms-issues.html | THATCHER REPORTS REAGAN AGREEMENT ON AARMS ISSUES | By Bernard Gwertzman Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/us-is-slow-to-react-after-poland-s-amnesty.html | US IS SLOW TO REACT AFTER POLANDS AMNESTY | By Michael T Kaufman Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/while-in-dublin-streets-are-quiet.html | WHILE IN DUBLIN STREETS ARE QUIET | By Joseph Lelyveld Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-16 | https://www.nytimes.com/1986/11/16/world/women-in-journalism-a-global-perspective.html | WOMEN IN JOURNALISM A GLOBAL PERSPECTIVE | By Robin Toner Special To the New York Times | TX 1-944679 | 1986-11-18 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/cabaret-angela-bofill.html | CABARET ANGELA BOFILL | By Stephen Holden | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/dance-batsheva-troupe-from-israel.html | DANCE BATSHEVA TROUPE FROM ISRAEL | By Jennifer Dunning | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-carla-bley-s-sextet.html | MUSIC CARLA BLEYS SEXTET | By John S Wilson | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-liz-story-pianist.html | MUSIC LIZ STORY PIANIST | By Stephen Holden | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-waverly-consort.html | MUSIC WAVERLY CONSORT | By Bernard Holland | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/opera-busoni-s-turandot.html | OPERA BUSONIS TURANDOT | By Tim Page Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/opera-menotti-s-goya-in-washington-premiere.html | OPERA MENOTTIS GOYA IN WASHINGTON PREMIERE | By Donal Henahan Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/rock-n-roll-iggy-pop-returns-to-the-ritz.html | ROCK N ROLL IGGY POP RETURNS TO THE RITZ | By Jon Pareles | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/the-dance-wagoner-s-songs.html | THE DANCE WAGONERS SONGS | By Jack Anderson | TX 1-961425 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/theater-christmas-spectacular.html | THEATER CHRISTMAS SPECTACULAR | By Richard F Shepard | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-review-the-aids-show-on-13.html | TV REVIEW THE AIDS SHOW ON 13 | By John J OConnor | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-reviews-eye-marks-200-reports-on-dance.html | TV REVIEWS EYE MARKS 200 REPORTS ON DANCE | By Jennifer Dunning | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-reviews-film-celebrates-bbc-s-50th-birthday.html | TV REVIEWS FILM CELEBRATES BBCS 50TH BIRTHDAY | By John J OConnor | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/books/books-of-the-times-358786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/books/clavell-king-of-commercial-fiction.html | CLAVELL KING OF COMMERCIAL FICTION | By Edwin McDowell | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-beech-nut-challenged-gerber-s-assertions.html | ADVERTISING BeechNut Challenged Gerbers Assertions | By Philip H Dougherty | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-lear-s-magazine-set-for-women-over-40.html | ADVERTISING Lears Magazine Set For Women Over 40 | By Philip H Dougherty | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-us-office-for-french-agency.html | ADVERTISING US Office For French Agency | By Philip H Dougherty | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-washington-to-atlanta-shift-for-thompson.html | ADVERTISING WashingtontoAtlanta Shift for Thompson | By Philip H Dougherty | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/arbitragers-face-the-spotlight.html | ARBITRAGERS FACE THE SPOTLIGHT | By Robert J Cole | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/bombay-stock-stoppage.html | Bombay Stock Stoppage | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/britain-speeds-up-a-law-on-insiders.html | BRITAIN SPEEDS UP A LAW ON INSIDERS | By Steve Lohr Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/burgundy-wine-prices-fall-sharply.html | BURGUNDY WINE PRICES FALL SHARPLY | By Paul Lewis Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-chief-is-also-chairman-at-transformed-zayre.html | BUSINESS PEOPLE Chief Is Also Chairman At Transformed Zayre | By Daniel F Cuff and Lawrence M Fisher | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-fidelity-s-president-taking-cabot-post.html | BUSINESS PEOPLE Fidelitys President Taking Cabot Post | By Daniel F Cuff and Lawrence M Fisher | TX 1-961425 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-head-of-ansa-software-likes-building-business.html | BUSINESS PEOPLE Head of Ansa Software Likes Building Business | By Daniel F Cuff and Lawrence M Fisher | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/chairman-says-wickes-faces-toughest-task.html | CHAIRMAN SAYS WICKES FACES TOUGHEST TASK | By Pauline Yoshihashi Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/corporations-gear-up-for-constitution-party.html | CORPORATIONS GEAR UP FOR CONSTITUTION PARTY | By Clyde H Farnsworth Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/credit-markets-hopes-stir-again-for-low-rates.html | CREDIT MARKETS HOPES STIR AGAIN FOR LOW RATES | By Michael Quint | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-foreign-investors-in-china-skeptical.html | INTERNATIONAL REPORT FOREIGN INVESTORS IN CHINA SKEPTICAL | By Edward A Gargan Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-nato-s-cooperative-approach-on-weapons-development.html | INTERNATIONAL REPORT NATOS COOPERATIVE APPROACH ON WEAPONS DEVELOPMENT | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-peru-economy-bounces-back.html | INTERNATIONAL REPORT PERU ECONOMY BOUNCES BACK | By Alan Riding Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/japanese-chip-makers-falter.html | JAPANESE CHIP MAKERS FALTER | By David E Sanger Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/market-place-street-awaits-boesky-impact.html | Market Place Street Awaits Boesky Impact | By Clyde H Farnsworth | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/no-new-law-seen-in-boesky-penalty.html | NO NEW LAW SEEN IN BOESKY PENALTY | By Tamar Lewin | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/no-retreat-is-seen-on-bank-s-bid.html | No Retreat Is Seen on Banks Bid | By Andrew Pollack Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/producer-will-head-fox-studio.html | PRODUCER WILL HEAD FOX STUDIO | By Aljean Harmetz Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/rail-merger-before-icc.html | Rail Merger Before ICC | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/us-said-to-issue-subpoenas-linked-to-boesky-trading.html | US SAID TO ISSUE SUBPOENAS LINKED TO BOESKY TRADING | By Peter T Kilborn Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/wall-street-is-still-a-takeover-battleground.html | WALL STREET IS STILL A TAKEOVER BATTLEGROUND | By John Crudele | TX 1-961425 | 1986-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-plea-by-zaire-on-debt-seen.html | Washington Watch Plea by Zaire On Debt Seen | By Clyde H Farnsworth | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-proxy-process-studied.html | Washington Watch Proxy Process Studied | By Clyde H Farnsworth | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-using-silver-as-collateral.html | Washington Watch Using Silver as Collateral | By Clyde H Farnsworth | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-view-on-ftc-s-role.html | Washington Watch View on FTCs Role | By Clyde H Farnsworth | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/business/worry-on-budget-accounting-plan.html | WORRY ON BUDGET ACCOUNTING PLAN | By Eric N Berg | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/a-6lane-road-would-replace-westway-plan.html | A 6LANE ROAD WOULD REPLACE WESTWAY PLAN | By Robert O Boorstin Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/bridge-for-light-opening-bidder-hopeful-move-can-pay-off.html | Bridge For Light Opening Bidder Hopeful Move Can Pay Off | By Alan Truscott | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/city-s-homeless-protrait-of-a-growing-and-varied-population.html | CITYS HOMELESS PROTRAIT OF A GROWING AND VARIED POPULATION | By Barbara Basler | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/civil-rights-case-is-settled-in-department-of-agriculture.html | Civil Rights Case Is Settled In Department of Agriculture | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/closing-arguments-due-in-city-corruption-trial.html | CLOSING ARGUMENTS DUE IN CITY CORRUPTION TRIAL | By Richard J Meislin | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/column-one-politics-guidelines-on-ethics-inquiries-on-election.html | COLUMN ONE POLITICS Guidelines on Ethics Inquiries on Election | By Frank Lynn | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/family-back-in-us-after-soviet-trip.html | FAMILY BACK IN US AFTER SOVIET TRIP | By John T McQuiston | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/fear-slows-aids-fight-in-suburbs.html | FEAR SLOWS AIDS FIGHT IN SUBURBS | By Philip S Gutis Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/homeless-in-the-city-a-day-on-the-streets.html | HOMELESS IN THE CITY A DAY ON THE STREETS | By Dennis Hevesi | TX 1-961425 | 1986-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/how-state-wills-spend-new-enviroment-fund.html | HOW STATE WILLS SPEND NEW ENVIROMENT FUND | By Harold Faber Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-daughter-of-cuomo-hurt.html | METRO DATELINES Daughter Of Cuomo Hurt | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-state-tax-cuts-asked-by-panel.html | METRO DATELINES State Tax Cuts Asked by Panel | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/st-mark-s-a-free-place-celebrates-its-rebuilding.html | ST MARKS A FREE PLACE CELEBRATES ITS REBUILDING | By Ari L Goldman | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/state-agency-to-investigate-sale-of-milk.html | STATE AGENCY TO INVESTIGATE SALE OF MILK | By A E Hardie | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/west-side-sites-to-be-weighed-as-landmarks.html | WEST SIDE SITES TO BE WEIGHED AS LANDMARKS | By David W Dunlap | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/obituaries/siobhan-mckenna-is-dead-actress-known-for-st-joan.html | SIOBHAN McKENNA IS DEAD ACTRESS KNOWN FOR ST JOAN | By Wolfgang Saxon | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/a-trade-war-with-canada.html | A Trade War With Canada | By Lansing Lamont Lansing Lamont An Author and Journalist Is Director of Canadian Affairs At the Americas Society | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/abroad-at-home-again-the-imperium.html | ABROAD AT HOME Again the Imperium | By Anthony Lewis | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/essay-the-secret-agent.html | ESSAY The Secret Agent | By William Safire | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/how-to-administer-covert-operations.html | How to Administer Covert Operations | By Edward N Luttwak Edward N Luttwak Is A Senior Fellow At the Center For Strategic and International Studies | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/allegre-takes-it-in-stride.html | ALLEGRE TAKES IT IN STRIDE | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/berbick-equipped-to-defend-his-title-in-array-of-roles.html | BERBICK EQUIPPED TO DEFEND HIS TITLE IN ARRAY OF ROLES | By Phil Berger | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/fiesta-bowl-nbc-score-no-1-coup.html | FIESTA BOWL NBC SCORE NO 1 COUP | By Gordon S White Jr | TX 1-961425 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/flatterer-wins-4th-time.html | Flatterer Wins 4th Time | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/gastineau-joins-the-wounded.html | GASTINEAU JOINS THE WOUNDED | By Michael Janofsky Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/life-at-the-top-moves-up-in-filly-picture.html | LIFE AT THE TOP MOVES UP IN FILLY PICTURE | By Steven Crist | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/navratilova-now-without-peer-or-rival.html | NAVRATILOVA NOW WITHOUT PEER OR RIVAL | By Peter Alfano | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/navratilova-wins-final.html | NAVRATILOVA WINS FINAL | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/nfl-bears-struggle-past-falcons-13-10.html | NFL BEARS STRUGGLE PAST FALCONS 1310 | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/nfl-broncos-overwhelm-chiefs.html | NFL BRONCOS OVERWHELM CHIEFS | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/outdoors-fish-fanfare-at-fulton.html | Outdoors Fish Fanfare at Fulton | By Nelson Bryant | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/patriots-stun-rams-at-0-00.html | PATRIOTS STUN RAMS AT 000 | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/question-box.html | Question Box | By Ray Corio | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/rangers-lead-5-1-but-lose.html | RANGERS LEAD 51 BUT LOSE | By Craig Wolff | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sparrow-role-is-lessened.html | SPARROW ROLE IS LESSENED | By Roy S Johnson | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-news-briefs-boats-disqualified-after-collision.html | SPORTS NEWS BRIEFS Boats Disqualified After Collision | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-news-briefs-richmond-wins.html | SPORTS NEWS BRIEFS Richmond Wins | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-of-the-times-cyanide-pills-at-sunbelt-state.html | SPORTS OF THE TIMES Cyanide Pills at Sunbelt State | By George Vecsey | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-of-the-times-phil-simms-s-biggest-pass.html | SPORTS OF THE TIMES PHIL SIMMSS BIGGEST PASS | By Dave Anderson | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-world-specials-blood-sport.html | SPORTS WORLD SPECIALS Blood Sport | By Robert Mcg Thomas Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/struggling-jets-win-31-16-giants-sneak-by-22-20-allegre-kick-is-difference.html | STRUGGLING JETS WIN 3116 GIANTS SNEAK BY 2220 ALLEGRE KICK IS DIFFERENCE | By Frank Litsky Special To the New York Times | TX 1-961425 | 1986-12-15 |

| 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/struggling-jets-win-31-16-giants-sneak-by-22-20.html | STRUGGLING JETS WIN 3116 GIANTS SNEAK BY 2220 | By Gerald Eskenazi Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/style/becoming-a-stepmother-a-writer-s-story.html | BECOMING A STEPMOTHER A WRITERS STORY | By Leslie Bennetts | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/style/for-goya-opening-capital-becomes-a-brilliant-canvas.html | FOR GOYA OPENING CAPITAL BECOMES A BRILLIANT CANVAS | By Barbara Gamarekian Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/style/relationships-who-gets-to-switch-the-channels.html | RELATIONSHIPS WHO GETS TO SWITCH THE CHANNELS | By Janet Elder | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/theater/theater-roots-family-on-a-farm-in-england.html | THEATER ROOTS FAMILY ON A FARM IN ENGLAND | By Walter Goodman | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/500-pack-a-rural-gym-for-hunthausen-s-mass.html | 500 PACK A RURAL GYM FOR HUNTHAUSENS MASS | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/africa-opening-door-to-more-aids-research.html | AFRICA OPENING DOOR TO MORE AIDS RESEARCH | By Lawrence K Altman | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/anatomy-of-the-drug-issue-how-after-years-it-erupted.html | ANATOMY OF THE DRUG ISSUE HOW AFTER YEARS IT ERUPTED | By Peter Kerr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/around-the-nation-authorities-find-body-of-drug-agent-s-wife.html | AROUND THE NATION Authorities Find Body Of Drug Agents Wife | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/around-the-nation-officials-look-for-cause-of-illnesses-at-banquet.html | AROUND THE NATION Officials Look for Cause Of Illnesses at Banquet | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/article-463386-no-title.html | Article 463386  No Title | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/civil-rights-panel-unable-to-agree-on-how-best-to-chart-new-course.html | CIVIL RIGHTS PANEL UNABLE TO AGREE ON HOW BEST TO CHART NEW COURSE | By Lena Williams Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/cuts-in-research-funds-seen-imperiling-nuclear-safety-study.html | CUTS IN RESEARCH FUNDS SEEN IMPERILING NUCLEAR SAFETY STUDY | By Matthew L Wald | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/fugitive-lovers-are-back-in-jail.html | FUGITIVE LOVERS ARE BACK IN JAIL | AP | TX 1-961425 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/report-says-south-still-lags-in-education-and-jobs.html | REPORT SAYS SOUTH STILL LAGS IN EDUCATION AND JOBS | By William E Schmidt Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/shultz-declares-he-opposes-giving-more-arms-to-iran.html | SHULTZ DECLARES HE OPPOSES GIVING MORE ARMS TO IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/texans-follow-the-foxhound-s-song.html | TEXANS FOLLOW THE FOXHOUNDS SONG | By Peter Applebome Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-a-skirmish-involving-a-pacifist.html | WASHINGTON TALK A SKIRMISH INVOLVING A PACIFIST | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-an-embassy-protest.html | WASHINGTON TALK BRIEFING An Embassy Protest | By Irvin Molotsky and Warren Weaver Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-as-for-gephardt.html | WASHINGTON TALK BRIEFING As for Gephardt | By Irvin Molotsky and Warren Weaver Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-bring-on-the-makeup.html | WASHINGTON TALK BRIEFING Bring On the Makeup | By Irvin Molotsky and Warren Weaver Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-the-white-house-network.html | WASHINGTON TALK BRIEFING The White House Network | By Irvin Molotsky and Warren Weaver Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-lexicon.html | WASHINGTON TALK LEXICON | By John H Cushman Jr | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-where-thieves-and-better-times-are-awaited.html | WASHINGTON TALK WHERE THIEVES AND BETTER TIMES ARE AWAITED | By Maureen Dowd Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/a-key-in-manila-activist-officers.html | A KEY IN MANILA ACTIVIST OFFICERS | By Seth Mydans Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-catholic-woman-dies-amid-ulster-strife.html | AROUND THE WORLD Catholic Woman Dies Amid Ulster Strife | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-ibm-site-is-bombed-in-west-germany.html | AROUND THE WORLD IBM Site Is Bombed In West Germany | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-meeting-seeks-to-end-fighting-in-sri-lanka.html | AROUND THE WORLD Meeting Seeks to End Fighting in Sri Lanka | Special to The New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/assad-rejectes-terror-charges-and-stresses-fight-for-occupied-land.html | ASSAD REJECTES TERROR CHARGES AND STRESSES FIGHT FOR OCCUPIED LAND | By Ihsan A Hijazi Special To the New York Times | TX 1-961425 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/brazilian-voters-back-ruling-party.html | BRAZILIAN VOTERS BACK RULING PARTY | By Alan Riding Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/ex-captive-is-opposed-to-arms-for-hostages.html | ExCaptive Is Opposed To Arms for Hostages | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/israeli-jets-raid-southern-lebanon.html | ISRAELI JETS RAID SOUTHERN LEBANON | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/jews-riot-in-jerusalem-at-funeral-for-student.html | Jews Riot in Jerusalem At Funeral for Student | Special to the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/justice-chief-sees-no-hasenfus-pardon.html | JUSTICE CHIEF SEES NO HASENFUS PARDON | By Stephen Kinzer Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/kim-il-sung-at-74-is-reported-dead.html | KIM IL SUNG AT 74 IS REPORTED DEAD | By Clyde Haberman Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/legal-hurdles-seen-in-effort-for-disclosure-of-iran-affair.html | LEGAL HURDLES SEEN IN EFFORT FOR DISCLOSURE OF IRAN AFFAIR | By Stuart Taylor Jr Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/mexicans-in-a-poll-say-they-consider-us-to-be-a-friend.html | MEXICANS IN A POLL SAY THEY CONSIDER US TO BE A FRIEND | By William Stockton Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/mubarak-stresses-effort-for-future.html | MUBARAK STRESSES EFFORT FOR FUTURE | By John Kifner Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/paris-journal-epitaph-for-a-comic-he-captured-the-gallic-soul.html | PARIS JOURNAL EPITAPH FOR A COMIC HE CAPTURED THE GALLIC SOUL | By Richard Bernstein Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/quake-jolts-greek-city.html | Quake Jolts Greek City | AP | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/rising-repression-swells-the-flow-of-jewish-emigration-from-iran.html | RISING REPRESSION SWELLS THE FLOW OF JEWISH EMIGRATION FROM IRAN | By James M Markham Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-17 | https://www.nytimes.com/1986/11/17/world/uproar-over-iran-what-is-known-and-what-remains-to-be-learned.html | UPROAR OVER IRAN WHAT IS KNOWN AND WHAT REMAINS TO BE LEARNED | By Stephen Engelberg Special To the New York Times | TX 1-961425 | 1986-12-15 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/abc-news-to-adjust-pay-overseas.html | ABC NEWS TO ADJUST PAY OVERSEAS | By Peter J Boyer | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/book-of-the-times.html | BOOK OF THE TIMES | By John Gross | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944674 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/leonardo-s-child-with-a-lamb-sells-for-record.html | LEONARDOS CHILD WITH A LAMB SELLS FOR RECORD | By Rita Reif | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/music-anonymus.html | MUSIC ANONYMUS | By Bernard Holland | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/music-kronos-quartet.html | MUSIC KRONOS QUARTET | By Bernard Holland | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/the-dance-roger-tolle-and-troupe.html | THE DANCE ROGER TOLLE AND TROUPE | By Jack Anderson | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/tv-reviews-is-anybody-out-there.html | TV REVIEWS IS ANYBODY OUT THERE | By Walter Goodman | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/tv-reviews-penalty-phase-looks-at-problems-of-a-judge.html | TV REVIEWS PENALTY PHASE LOOKS AT PROBLEMS OF A JUDGE | By John J OConnor | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/books/doctorow-and-lopez-win-us-book-awards.html | DOCTOROW AND LOPEZ WIN US BOOK AWARDS | By Edwin McDowell | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-american-greetings-to-j-walter-thompson.html | ADVERTISING American Greetings To J Walter Thompson | By Philip H Dougherty | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-bloom-assigned-brands-with-5-million-billings.html | ADVERTISING Bloom Assigned Brands With 5 Million Billings | By Philip H Dougherty | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-laurence-charles-adds-several-active-brands.html | ADVERTISING Laurence Charles Adds Several Active Brands | By Philip H Dougherty | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-tv-show-spawns-magazine.html | Advertising TV Show Spawns Magazine | By Philip H Dougherty | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/american-sets-deal-for-aircal.html | AMERICAN SETS DEAL FOR AIRCAL | By Agis Salpukas | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/at-renault-leader-worked-for-revival.html | AT RENAULT LEADER WORKED FOR REVIVAL | By Paul Lewis Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/bci-will-sell-americold.html | BCI Will Sell Americold | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/big-pistachio-crop-seen.html | Big Pistachio Crop Seen | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/boesky-said-to-aid-inquiry-by-taping-of-wall-st-talks.html | BOESKY SAID TO AID INQUIRY BY TAPING OF WALL ST TALKS | By James Sterngold | TX 1-944674 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/british-air-net-is-down-29.9.html | British Air Net Is Down 299 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business-and-the-law-employer-role-in-insider-suits.html | Business and the Law Employer Role In Insider Suits | By Tamar Lewin | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business-people-a-lawyer-s-lawyer-to-watch-boesky-firm.html | BUSINESS PEOPLE A Lawyers Lawyer To Watch Boesky Firm | By Daniel F Cuff | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business-people-sec-names-head-of-new-york-office.html | BUSINESS PEOPLE SEC Names Head Of New York Office | By Daniel F Cuff | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/carbide-gives-details-on-its-sabotage-claim.html | CARBIDE GIVES DETAILS ON ITS SABOTAGE CLAIM | By Stuart Diamond | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/careers-the-lure-of-investor-relations.html | Careers The Lure Of Investor Relations | By Elizabeth M Fowler | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/charity-links-severed-as-a-result-of-inquiry.html | CHARITY LINKS SEVERED AS A RESULT OF INQUIRY | By Kathleen Teltsch | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-at-t-is-seeking-to-lower-rates.html | COMPANY NEWS ATT IS SEEKING TO LOWER RATES | By Calvin Sims | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lockheed-falls-in-heavy-trading.html | COMPANY NEWS Lockheed Falls In Heavy Trading | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lomas-nettleton-in-deal-for-mnet.html | COMPANY NEWS Lomas  Nettleton In Deal for Mnet | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lucky-stock-filing.html | COMPANY NEWS Lucky Stock Filing | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-northrop-cancels-f-20-fighter-plane.html | COMPANY NEWS Northrop Cancels F20 Fighter Plane | By Pauline Yoshihashi Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-paccar-considers-takeover-of-trico.html | COMPANY NEWS Paccar Considers Takeover of Trico | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-saturn-s-makers-plans-slow-buildup-of-sales.html | COMPANY NEWS SATURNS MAKERS PLANS SLOW BUILDUP OF SALES | By John Holusha Special To the New York Times | TX 1-944674 | 1986-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-study-looks-at-bell-units.html | COMPANY NEWS Study Looks At Bell Units | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-taft-to-sell-5-stations-at-a-loss.html | COMPANY NEWS TAFT TO SELL 5 STATIONS AT A LOSS | By Geraldine Fabrikant | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/credit-markets-bond-yields-fall-modestly.html | CREDIT MARKETS Bond Yields Fall Modestly | By Michael Quint | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/first-interstate-pushes-bid.html | FIRST INTERSTATE PUSHES BID | By Andrew Pollack Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/gm-and-ford-to-cut-output.html | GM and Ford To Cut Output | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/industry-s-operating-rate-down.html | INDUSTRYS OPERATING RATE DOWN | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/k-mart-s-profit-increases-12.7.html | K Marts Profit Increases 127 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/london-exchange-may-bar-boesky.html | LONDON EXCHANGE MAY BAR BOESKY | By Steve Lohr Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/market-place-lowering-price-of-coke-bottler.html | Market Place Lowering Price Of Coke Bottler | By Vartanig G Vartan | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/perelman-moving-up-quietly.html | PERELMAN MOVING UP QUIETLY | By Lisa Belkin | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/plan-for-sears-stresses-product-mix-low-cost.html | PLAN FOR SEARS STRESSES PRODUCT MIX LOW COST | By Steven Greenhouse Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/study-urges-an-oil-tariff.html | Study Urges An Oil Tariff | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/swiss-jobless-rate-0.7.html | Swiss Jobless Rate 07 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/takeover-inquiries-by-congress-seen.html | TAKEOVER INQUIRIES BY CONGRESS SEEN | By Nathaniel C Nash Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/takeover-stocks-fall-sharply.html | TAKEOVER STOCKS FALL SHARPLY | By John Crudele | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/total-sales-grow-2.9-inventories-shrink-0.3.html | TOTAL SALES GROW 29 INVENTORIES SHRINK 03 | AP | TX 1-944674 | 1986-11-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/business/us-says-brazil-passes-japan-on-import-curbs.html | US SAYS BRAZIL PASSES JAPAN ON IMPORT CURBS | By Clyde H Farnsworth Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/700-cabs-snarl-traffic-in-protest-on-fares.html | 700 CABS SNARL TRAFFIC IN PROTEST ON FARES | By Robert O Boorstin | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/accounts-of-witnesses-differ-in-slaying-of-trooper.html | ACCOUNTS OF WITNESSES DIFFER IN SLAYING OF TROOPER | By Donald Janson Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/belasco-theater-air-rights-leased-to-give-builder-11-more-stories.html | BELASCO THEATER AIR RIGHTS LEASED TO GIVE BUILDER 11 MORE STORIES | By David W Dunlap | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/bridge-use-of-the-weak-no-trump-has-been-gaining-popularity.html | Bridge Use of the Weak NoTrump Has Been Gaining Popularity | By Alan Truscott | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/chess-seattle-grandmaster-wins-us-championship-match.html | Chess Seattle Grandmaster Wins US Championship Match | By Robert Byrne | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/column-one-out-towns-gaining-a-victory-to-look-back-on.html | COLUMN ONE OUT TOWNS Gaining a Victory To Look Back On | By Michael Winerip | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/dropouts-by-minorities-are-termed-epidemic.html | DROPOUTS BY MINORITIES ARE TERMED EPIDEMIC | By Ronald Smothers | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/health-clinics-expand-into-intermediate-schools.html | HEALTH CLINICS EXPAND INTO INTERMEDIATE SCHOOLS | By Eleanor Blau | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/hunter-is-fatally-shot.html | Hunter Is Fatally Shot | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/lack-of-smoke-alarms-cited-in-buffalo-fire-that-killed-5.html | Lack of Smoke Alarms Cited In Buffalo Fire That Killed 5 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-600-unionists-rally-at-rutgers-for-raises.html | METRO DATELINES 600 Unionists Rally At Rutgers for Raises | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-driver-in-hit-run-fined-in-new-case.html | METRO DATELINES Driver in HitRun Fined in New Case | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-gas-leak-sickens-73-at-garment-factory.html | METRO DATELINES Gas Leak Sickens 73 At Garment Factory | AP | TX 1-944674 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-quadriplegic-wins-boardwalk-right.html | METRO DATELINES Quadriplegic Wins Boardwalk Right | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-soccer-accident-kills-a-boy-13.html | METRO DATELINES Soccer Accident Kills a Boy 13 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/persico-his-son-and-6-others-get-long-terms-as-colombo-gangsters.html | PERSICO HIS SON AND 6 OTHERS GET LONG TERMS AS COLOMBO GANGSTERS | By Arnold H Lubasch | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/police-taking-action-on-bars-serving-youths.html | POLICE TAKING ACTION ON BARS SERVING YOUTHS | By Robert D McFadden | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/soviet-family-back-in-jersey-rebuilding-lives.html | SOVIET FAMILY BACK IN JERSEY REBUILDING LIVES | By Robert Hanley Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/transit-chief-is-proposing-5-cut-in-jobs.html | TRANSIT CHIEF IS PROPOSING 5 CUT IN JOBS | By Suzanne Daley | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/us-moves-to-block-lawyer.html | US MOVES TO BLOCK LAWYER | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/welfare-hotel-once-gilded-now-grim.html | WELFARE HOTEL ONCE GILDED NOW GRIM | By Georgia Dullea | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/windmill-hits-road-for-a-new-start.html | WINDMILL HITS ROAD FOR A NEW START | By Joseph P Fried | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/obituaries/farida-a-wiley-is-dead-at-99-naturalist-and-bird-watcher.html | FARIDA A WILEY IS DEAD AT 99 NATURALIST AND BIRD WATCHER | By Wolfgang Saxon | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/a-blow-to-rights-in-cuba.html | A Blow to Rights in Cuba | By Elliott Abrams | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/foreign-affairs-moscow-s-memory-hole.html | FOREIGN AFFAIRS Moscows Memory Hole | By Flora Lewis | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/the-shift-on-iran-sound-courageous.html | The Shift on Iran Sound Courageous | By Barry Rubin | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/who-voted-for-character.html | Who Voted for Character | By Stanley B Greenberg | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/about-education-promoting-subversion.html | ABOUT EDUCATION PROMOTING SUBVERSION | By Fred M Hechinger | TX 1-944674 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/balloonist-has-high-hopes-but-no-illusions.html | BALLOONIST HAS HIGH HOPES BUT NO ILLUSIONS | By Malcolm W Browne | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/doctor-s-world-alzheimer-s-progress-in-the-midst-of-despair.html | DOCTORS WORLD ALZHEIMERS PROGRESS IN THE MIDST OF DESPAIR | By Lawrence K Altman Md | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/herpes-virus-implicated-in-clogging-of-arteries.html | HERPES VIRUS IMPLICATED IN CLOGGING OF ARTERIES | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/in-antarctic-ice-clues-in-quest-for-life-on-mars.html | IN ANTARCTIC ICE CLUES IN QUEST FOR LIFE ON MARS | By Sandra Blakeslee | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/new-tactics-transform-wildlife-conservation.html | NEW TACTICS TRANSFORM WILDLIFE CONSERVATION | By Erik Eckholm | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/peripherals-powerful-new-chips.html | PERIPHERALS POWERFUL NEW CHIPS | By Peter H Lewis | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/personal-computers-the-first-step-is-often-the-hardest.html | PERSONAL COMPUTERS THE FIRST STEP IS OFTEN THE HARDEST | By Erik SandbergDiment | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/solar-cycles-found-in-bands-of-rock.html | SOLAR CYCLES FOUND IN BANDS OF ROCK | By James Gleick | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/science/studying-philanthropy.html | STUDYING PHILANTHROPY | By Kathleen Teltsch | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/after-big-play-giants-hand-out-grades.html | AFTER BIG PLAY GIANTS HAND OUT GRADES | By Frank Litsky Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/bowl-bid-strategy-no-delay-of-game.html | BowlBid Strategy No Delay of Game | By Gordon S White Jr | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/gastineau-lost-until-playoffs.html | GASTINEAU LOST UNTIL PLAYOFFS | By Gerald Eskenazi Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/maleeva-wins-in-straight-sets.html | Maleeva Wins In Straight Sets | By Peter Alfano | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/players-footnote-to-forefront.html | PLAYERS Footnote To Forefront | By Peter Alfano | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/pro-football-notebook-saints-at-6-5-no-joke-now.html | PRO FOOTBALL NOTEBOOK SAINTS AT 65 NO JOKE NOW | By Michael Janofsky | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/redskins-outlast-49ers-in-marathon.html | REDSKINS OUTLAST 49ERS IN MARATHON | By Michael Janofsky Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-of-the-times-lions-demise.html | SPORTS OF THE TIMES LIONS DEMISE | By Malcolm Moran | TX 1-944674 | 1986-11-19 |

| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/tv-sports-at-abc-the-hangover-extends-to-jan-2.html | TV SPORTS AT ABC THE HANGOVER EXTENDS TO JAN 2 | By Michael Goodwin | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/vanbiesbrouck-effort-wasted.html | VANBIESBROUCK EFFORT WASTED | By Alex Yannis Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/style/a-special-way-with-lingerie.html | A SPECIAL WAY WITH LINGERIE | By Bernadine Morris | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/style/reshaping-fashion-the-young-designers.html | RESHAPING FASHION THE YOUNG DESIGNERS | By Michael Gross | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/theater/a-soviet-play-exports-grim-dramatic-vision.html | A SOVIET PLAY EXPORTS GRIM DRAMATIC VISION | By Felicity Barringer Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/theater/theater-oh-coward-is-revived.html | THEATER OH COWARD IS REVIVED | By Mel Gussow | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/8000-strike-delco-indiana-plant.html | 8000 Strike Delco Indiana Plant | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-arrested-as-drunk-driver-had-had-a-stroke.html | AROUND THE NATION Arrested as Drunk Driver Had Had a Stroke | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-authorities-find-body-of-drug-agent-s-wife.html | AROUND THE NATION Authorities Find Body Of Drug Agents Wife | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-chicago-episcopalians-sign-pact-with-catholics.html | AROUND THE NATION Chicago Episcopalians Sign Pact With Catholics | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-polluted-denver-begins-3d-better-air-campaign.html | AROUND THE NATION Polluted Denver Begins 3d Better Air Campaign | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-ted-bundy-wins-stay-from-us-appeals-court.html | AROUND THE NATION Ted Bundy Wins Stay From US Appeals Court | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/blast-at-us-agency-in-california-injures-2.html | Blast at US Agency In California Injures 2 | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/boston-u-focuses-on-disinformation.html | BOSTON U FOCUSES ON DISINFORMATION | By Fox Butterfield Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/budget-requests-of-most-agencies-exceed-88-limits.html | BUDGET REQUESTS OF MOST AGENCIES EXCEED 88 LIMITS | By Robert Pear Special To the New York Times | TX 1-944674 | 1986-11-19 |

| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/election-victor-accused-on-past.html | ELECTION VICTOR ACCUSED ON PAST | AP | TX 1-944674 | 1986-11-19 |
|---|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/employers-get-partial-victory-on-religious-leave.html | EMPLOYERS GET PARTIAL VICTORY ON RELIGIOUS LEAVE | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/indian-point-back-in-service.html | INDIAN POINT BACK IN SERVICE | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/indiana-city-grapples-with-loss-of-ibm-plant.html | INDIANA CITY GRAPPLES WITH LOSS OF IBM PLANT | By Andrew H Malcolm Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/mariel-boatlift-figure-ordered-deported-to-cuba.html | MARIEL BOATLIFT FIGURE ORDERED DEPORTED TO CUBA | By Robert Reinhold Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/partial-ban-is-urged-on-flights-in-grand-canyon.html | PARTIAL BAN IS URGED ON FLIGHTS IN GRAND CANYON | By Philip Shabecoff Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/progress-on-longshore-pact-is-reported-in-philadelphia.html | Progress on Longshore Pact Is Reported in Philadelphia | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/senate-democrats-vow-to-curb-military-budget.html | SENATE DEMOCRATS VOW TO CURB MILITARY BUDGET | By John H Cushman Jr Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/southeast-journal-on-boats-and-bears-and-bones.html | SOUTHEAST JOURNAL ON BOATS AND BEARS AND BONES | By William E Schmidt Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/state-starting-an-investigation-of-clash-at-massachusetts-u.html | STATE STARTING AN INVESTIGATION OF CLASH AT MASSACHUSETTS U | Special to the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/supreme-court-roundup-justices-to-hear-plea-on-internment-of-japanese-americans.html | SUPREME COURT ROUNDUP JUSTICES TO HEAR PLEA ON INTERNMENT OF JAPANESEAMERICANS | By Stuart Taylor Jr Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-a-scare-at-campobello.html | WASHINGTON TALK BRIEFING A Scare at Campobello | By Irvin Molotsky and Warren Weaver Jr | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-new-byline-in-town.html | WASHINGTON TALK BRIEFING New Byline in Town | By Irvin Molotsky and Warren Weaver Jr | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-senators-on-the-move.html | WASHINGTON TALK BRIEFING Senators on the Move | By Irvin Molotsky and Warren Weaver Jr | TX 1-944674 | 1986-11-19 |

| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-virgil-and-star-wars.html | WASHINGTON TALK BRIEFING Virgil and Star Wars | By Irvin Molotsky and Warren Weaver Jr | TX 1-944674 | 1986-11-19 |
|---|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-congress-hollings-has-plans-for-commerce.html | WASHINGTON TALK CONGRESS Hollings Has Plans for Commerce | By Jonathan Fuerbringer | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-politics-back-aboard-the-1988-presidential-express.html | WASHINGTON TALK POLITICS Back Aboard the 1988 Presidential Express | By Phil Gailey | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/60-are-killed-in-snowstorm-in-mountains-of-north-india.html | 60 Are Killed in Snowstorm In Mountains of North India | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/all-eyes-on-shultz.html | ALL EYES ON SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/angola-rebels-said-to-open-new-front.html | ANGOLA REBELS SAID TO OPEN NEW FRONT | By James Brooke Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/around-the-world-argentina-offers-end-to-falkland-hostilities.html | AROUND THE WORLD Argentina Offers End To Falkland Hostilities | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/around-the-world-israeli-helicopters-attack-palestinians.html | AROUND THE WORLD Israeli Helicopters Attack Palestinians | Special to The New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/berlin-terror-trial-starts-syria-is-implicated.html | BERLIN TERROR TRIAL STARTS SYRIA IS IMPLICATED | By James M Markham Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/bonn-aide-focuses-on-a-arms-linkage.html | BONN AIDE FOCUSES ON AARMS LINKAGE | By John H Cushman Jr Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/cuzco-journal-in-the-incas-land-a-war-for-the-people-s-hearts.html | CUZCO JOURNAL IN THE INCAS LAND A WAR FOR THE PEOPLES HEARTS | By Alan Riding Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/defense-minister-at-supreme-soviet.html | DEFENSE MINISTER AT SUPREME SOVIET | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/gandhi-endorses-sri-lanka-stand-on-strife.html | GANDHI ENDORSES SRI LANKA STAND ON STRIFE | By Steven R Weisman Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/head-of-renault-is-shot-to-death-near-paris-home.html | HEAD OF RENAULT IS SHOT TO DEATH NEAR PARIS HOME | By Judith Miller Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/hostage-envoy-is-critical-of-publicity.html | HOSTAGE ENVOY IS CRITICAL OF PUBLICITY | By Francis X Clines Special To the New York Times | TX 1-944674 | 1986-11-19 |

| | | | | |
|---|---|---|---|---|
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/iranian-officials-portrayed-as-united-in-their-effort-to-exploit-us-arms-furor.html | IRANIAN OFFICIALS PORTRAYED AS UNITED IN THEIR EFFORT TO EXPLOIT US ARMS FUROR | By Elaine Sciolino Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/israel-sets-a-trial-date-for-nazi-camp-guard.html | Israel Sets a Trial Date For Nazi Camp Guard | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/leaders-of-afghan-guerrillas-say-soviet-attacks-continue.html | Leaders of Afghan Guerrillas Say Soviet Attacks Continue | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/leftists-on-strike-in-the-philippines.html | LEFTISTS ON STRIKE IN THE PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/more-us-changes-on-arms-proposed.html | MORE US CHANGES ON ARMS PROPOSED | By David K Shipler Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/nicaraguan-in-us-hints-at-pardon-for-hasenfus.html | NICARAGUAN IN US HINTS AT PARDON FOR HASENFUS | By Lydia Chavez Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/north-koreans-say-kim-il-sung-greeted-visitors.html | NORTH KOREANS SAY KIM IL SUNG GREETED VISITORS | By Clyde Haberman Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/paris-to-repay-part-of-loan-made-by-iran-under-the-shah.html | Paris to Repay Part of Loan Made by Iran Under the Shah | AP | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/poindexter-will-meet-informally-with-lawmakers.html | POINDEXTER WILL MEET INFORMALLY WITH LAWMAKERS | By Stephen Engelberg Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/pretoria-police-disperse-gm-strikers.html | PRETORIA POLICE DISPERSE GM STRIKERS | By Alan Cowell Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/reagan-says-iran-won-t-get-more-arms.html | REAGAN SAYS IRAN WONT GET MORE ARMS | By Bernard Weinraub Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/renault-chief-a-fix-it-specialist.html | RENAULT CHIEF A FIXIT SPECIALIST | By Eric Schmitt | TX 1-944674 | 1986-11-19 |
| 1986-11-18 | https://www.nytimes.com/1986/11/18/world/soviet-has-major-stake-in-any-pyongyang-shift.html | SOVIET HAS MAJOR STAKE IN ANY PYONGYANG SHIFT | By Philip Taubman Special To the New York Times | TX 1-944674 | 1986-11-19 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/concert-music-before-1900.html | CONCERTMUSIC BEFORE 1900 | By Tim Page | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/dance-blood-premiere-by-lar-lubovitch-troupe.html | DANCE BLOOD PREMIERE BY LAR LUBOVITCH TROUPE | By Anna Kisselgoff | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/mondrian-painting-is-auctioned-for-record-price.html | MONDRIAN PAINTING IS AUCTIONED FOR RECORD PRICE | By Rita Reif | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/newport-jazz-86-a-special.html | NEWPORT JAZZ 86 A SPECIAL | By Stephen Holden | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/o-keeffe-exhibition-planned.html | OKEEFFE EXHIBITION PLANNED | By Irvin Molotsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/the-pop-life-pretenders-and-rock-s-direction.html | THE POP LIFE Pretenders and Rocks Direction | By Stephen Holden | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/tv-reviews-gershwin-is-lauded-in-capital.html | TV REVIEWS Gershwin Is Lauded In Capital | By John J OConnor | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/us-bill-on-artist-s-rights-is-debated.html | US BILL ON ARTISTS RIGHTS IS DEBATED | By Douglas C McGill | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/books/books-of-the-times-878386.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/43.31-drop-puts-dow-at-1817.21.html | 4331 DROP PUTS DOW AT 181721 | By John Crudele | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/a-rise-in-working-rigs.html | A Rise in Working Rigs | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/about-real-estate-jersey-riverside-plan-gains-momentum.html | ABOUT REAL ESTATE JERSEY RIVERSIDE PLAN GAINS MOMENTUM | By Shawn G Kennedy | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-family-circle-switches-to-dfs-dorland.html | ADVERTISING Family Circle Switches To DFS Dorland | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-media-buying-service-names-chief-executive.html | ADVERTISING Media Buying Service Names Chief Executive | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-new-chairman-set-at-fallon-mcelligott.html | ADVERTISING New Chairman Set At Fallon McElligott | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-niche-seen-for-small-agency.html | ADVERTISING Niche Seen For Small Agency | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-publisher-retiring-at-life-magazine.html | ADVERTISING Publisher Retiring At Life Magazine | By Philip H Dougherty | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/article-970186-no-title.html | Article 970186  No Title | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/boeskys-holdings-put-as-high-as-200-million.html | Boeskys Holdings Put As High as 200 Million | By Kenneth N Gilpin | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/business-people-litton-s-chairman-drops-chief-s-title.html | BUSINESS PEOPLE Littons Chairman Drops Chiefs Title | By Daniel F Cuff and Pauline Yoshihashi | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/business-people-mortgage-backed-unit-at-drexel-lures-retiree.html | BUSINESS PEOPLE MortgageBacked Unit At Drexel Lures Retiree | By Daniel F Cuff and Pauline Yoshihashi | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/business-technology-advances-in-jukeboxes-cd-s-video-giving-them-a-new-lift.html | BUSINESS TECHNOLOGY Advances in Jukeboxes CDs Video Giving Them A New Lift | By Peter H Lewis | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/business-technology-route-128-strength-through-diversity.html | BUSINESS TECHNOLOGY ROUTE 128 STRENGTH THROUGH DIVERSITY | By Barnaby J Feder | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/chip-trade-group-votes-to-plan-co-op-venture.html | Chip Trade Group Votes To Plan Coop Venture | By Andrew Pollack Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/company-news-gillette-s-stock-price-falls-7.25.html | COMPANY NEWS GILLETTES STOCK PRICE FALLS 725 | By Lisa Belkin | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/company-news-lucky-will-buy-shares-at-40-each.html | COMPANY NEWS Lucky Will Buy Shares at 40 Each | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/company-news-mesa-plans-swap-for-54.4-of-nrm.html | COMPANY NEWS Mesa Plans Swap For 544 of NRM | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/company-news-texas-air-eastern-in-merger-defense.html | COMPANY NEWS Texas Air Eastern In Merger Defense | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/credit-markets-treasury-bonds-fall-sharply.html | CREDIT MARKETS Treasury Bonds Fall Sharply | By H J Maidenberg | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/busine ss/drexel-boesky-tie-for-some-investors.html | DREXELBOESKY TIE FOR SOME INVESTORS | By Robert J Cole | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/economic-scene-the-high-cost-of-dishonesty.html | ECONOMIC SCENE The High Cost Of Dishonesty | By Leonard Silk | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/goodyear-and-sir-james-square-off.html | GOODYEAR AND SIR JAMES SQUARE OFF | By Robert D Hershey Jr Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/guidance-for-workers-in-filling-out-new-w-4.html | Guidance for Workers In Filling Out New W4 | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/lawyer-in-pressure-situation.html | LAWYER IN PRESSURE SITUATION | By Nathaniel C Nash Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/london-acts-on-boesky.html | London Acts on Boesky | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/longer-w-4-wage-forms-issued-confusion-over-withholding-seen.html | LONGER W4 WAGE FORMS ISSUED CONFUSION OVER WITHHOLDING SEEN | By Gary Klott Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/market-place-junk-bonds-stir-concern.html | MARKET PLACE Junk Bonds Stir Concern | By Michael Quint | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/move-to-deregulate-markets-continues.html | MOVE TO DEREGULATE MARKETS CONTINUES | By Peter T Kilborn Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/nervous-markets-plunge-on-fears-of-wider-scandal.html | NERVOUS MARKETS PLUNGE ON FEARS OF WIDER SCANDAL | By James Sterngold | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/norway-closer-to-gas-sale.html | Norway Closer To Gas Sale | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/business/wixkes-bid-for-siegler-may-be-off.html | WIXKES BID FOR SIEGLER MAY BE OFF | By Pauline Yoshihashi Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/60-minute-gourmet-854486.html | 60MINUTE GOURMET | BY Pierre Franey | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/at-cocolat-the-truffle-is-not-a-trifle.html | AT COCOLAT THE TRUFFLE IS NOT A TRIFLE | BY Jeanette Ferrary | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/bodegas-find-prosperity-amid-change.html | BODEGAS FIND PROSPERITY AMID CHANGE | By Marvine Howe | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/discoveries-not-what-they-seem.html | DISCOVERIES Not What They Seem | By Carol Lawson | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/food-notes-752886.html | FOOD NOTES | By Florence Fabricant | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/for-thanksgiving-two-feasts-two-traditions-spicy-blend-caribbean-black-american.html | FOR THANKSGIVING TWO FEASTS TWO TRADITIONS A Spicy Blend of Caribbean And BlackAmerican Flavors | By Daryl Royster Alexander | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/judging-fine-wines-by-their-prices.html | JUDGING FINE WINES BY THEIR PRICES | By Howard G Goldberg | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/metropolitan-diary-809186.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/personal-health-769886.html | PERSONAL HEALTH | By Jane E Brody | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/prenuptial-decrees-up-prenuptial-trust-down.html | PRENUPTIAL DECREES UP PRENUPTIAL TRUST DOWN | By Claudia H Deutsch | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/step-by-step-stuffing-a-whole-fish.html | STEP BY STEP Stuffing a Whole Fish | By Pierre Franey | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/wine-talk-721186.html | WINE TALK | By Frank J Prial | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/writers-hunger-food-as-metephor.html | WRITERS HUNGER FOOD AS METEPHOR | By Joyce Carol Oates | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/movies/film-eyes-on-prize-rights-struggle.html | FILM EYES ON PRIZE RIGHTS STRUGGLE | By Walter Goodman | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/about-new-york-assertiveness-training-in-an-assertive-city.html | ABOUT NEW YORK ASSERTIVENESS TRAINING IN AN ASSERTIVE CITY | By William E Geist | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/appeals-court-bars-chinatown-building-till-effect-is-studied.html | APPEALS COURT BARS CHINATOWN BUILDING TILL EFFECT IS STUDIED | By Jeffrey Schmalz | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/at-men-s-shelter-in-bedford-stuyvesant-a-room-for-532.html | AT MENS SHELTER IN BEDFORDSTUYVESANT A ROOM FOR 532 | By Ronald Smothers | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/bridge-times-when-success-comes-with-psychological-strength.html | BRIDGE Times When Success Comes With Psychological Strength | By Alan Truscott | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/cabbies-coalition-calls-a-truce-in-fare-protest.html | CABBIES COALITION CALLS A TRUCE IN FARE PROTEST | By Joseph P Fried | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/city-tries-rewards-in-fighting-gridlock.html | CITY TRIES REWARDS IN FIGHTING GRIDLOCK | By Nick Ravo | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/column-one-transport-2-new-cab-problems-and-growing-plague.html | COLUMN ONE TRANSPORT 2 New Cab Problems And Growing Plague | By Robert O Boorstin | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/driver-shot-at-jersey-trooper-witness-says-at-murder-trial.html | DRIVER SHOT AT JERSEY TROOPER WITNESS SAYS AT MURDER TRIAL | By Donald Janson Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/judge-won-t-dismiss-bergman-fraud-case.html | Judge Wont Dismiss Bergman Fraud Case | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/landlord-sentenced-for-bribery.html | LANDLORD SENTENCED FOR BRIBERY | By Edward Hudson | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-court-bars-judges-from-dual-payment.html | METRO DATELINES Court Bars Judges From Dual Payment | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-electronic-salesman-indicted-for-fraud.html | METRO DATELINES Electronic Salesman Indicted for Fraud | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/native-lore-is-the-passion-of-city-group.html | NATIVE LORE IS THE PASSION OF CITY GROUP | By Dennis Hevesi | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/north-jersey-mayor-closing-in-on-tenure-record.html | NORTH JERSEY MAYOR CLOSING IN ON TENURE RECORD | By Joseph F Sullivan Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/us-urges-jury-to-convict-4-in-city-scandal.html | US URGES JURY TO CONVICT 4 IN CITY SCANDAL | By Richard J Meislin Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/youth-charged-in-a-fattal-fight-at-house-party.html | YOUTH CHARGED IN A FATTAL FIGHT AT HOUSE PARTY | By Richard L Madden Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/dorothy-alexander-ballet-figure.html | DOROTHY ALEXANDER BALLET FIGURE | By Jack Anderson | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/richard-armitage-producer-and-agent-dies.html | RICHARD ARMITAGE PRODUCER AND AGENT DIES | By Jeremy Gerard | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/simon-skosana-homeland-chief.html | Simon Skosana Homeland Chief | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/10-political-words-that-dare-not-speak-their-name.html | 10 Political Words That Dare Not Speak Their Name | By Timothy Noah | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/a-ray-of-hope-for-agreement-on-nuclear-arms.html | A Ray of Hope for Agreement on Nuclear Arms | By Fred Warner Neal | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/observer-in-the-field-of-fire.html | OBSERVER In the Field of Fire | By Russell Baker | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/relieving-central-americas-refugee-problem.html | Relieving Central Americas Refugee Problem | By Peter Shiras | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/washington-who-s-in-charge-anyway.html | WASHINGTON Whos in Charge Anyway | By James Reston | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/a-good-listener-cornell-s-coach-makes-point-of-2.html | A GOOD LISTENER CORNELLS COACH MAKES POINT OF 2 | By William N Wallace | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/bye-bye-soccer-blackbirds.html | BYEBYE SOCCER BLACKBIRDS | By Alex Yannis | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/giants-and-jets-notebooks-allegre-part-of-club-now.html | GIANTS AND JETS NOTEBOOKS ALLEGRE PART OF CLUB NOW | By Frank Litsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/giants-and-jets-notebooks-for-certain-no-99-is-out.html | GIANTS AND JETS NOTEBOOKS FOR CERTAIN NO 99 IS OUT | By Gerald Eskenazi | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/improved-shriver-is-6-3-6-1-winner.html | IMPROVED SHRIVER IS 63 61 WINNER | By Peter Alfano | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/larouche-benching-assessed.html | LAROUCHE BENCHING ASSESSED | By Craig Wolff | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/mattingly-lets-numbers-talk.html | MATTINGLY LETS NUMBERS TALK | By Robert Mcg Thomas Jr | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/montana-is-kept-out-of-step.html | MONTANA IS KEPT OUT OF STEP | By Michael Janofsky Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/ncaa-asked-to-bar-freshmen.html | NCAA Asked To Bar Freshmen | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/pro-basketball-notebook-jordan-living-coach-s-dream.html | PRO BASKETBALL NOTEBOOK JORDAN LIVING COACHS DREAM | By Sam Goldaper | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-of-the-times-the-rock-and-the-hard-place.html | SPORTS OF THE TIMES The Rock and the Hard Place | By George Vecsey | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/woeful-nets-lose-to-nuggets-125-112.html | Woeful Nets Lose To Nuggets 125112 | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/style/barbecue-comes-acalling.html | BARBECUE COMES ACALLING | BY Madhur Jaffrey | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/style/food-fitness-yearround-squash.html | FOOD  FITNESSYearRound Squash | By Jonathan Probber | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/style/for-thanksgiving-two-feasts-two-traditions-a-penchant-for-savory-meats.html | FOR THANKSGIVING TWO FEASTS TWO TRADITIONSA Penchant for Savory Meats And English Baked Puddings | BY William Woys Weaver | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/theater/taking-fresh-look-at-casting.html | TAKING FRESH LOOK AT CASTING | By Leslie Bennetts | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/theater/theater-the-hands-of-its-enemy.html | THEATER THE HANDS OF ITS ENEMY | By Frank Rich | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/around-the-nation-california-suspect-held-in-bouquet-bombing.html | AROUND THE NATION California Suspect Held In Bouquet Bombing | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/brennan-focuses-on-high-court-and-the-states.html | BRENNAN FOCUSES ON HIGH COURT AND THE STATES | By E R Shipp | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/experts-propose-child-inoculation.html | EXPERTS PROPOSE CHILD INOCULATION | By Erik Eckholm | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/meese-and-the-supreme-court-he-deals-with-critics-by-softening-his-remarks.html | MEESE AND THE SUPREME COURT HE DEALS WITH CRITICS BY SOFTENING HIS REMARKS | By Stuart Taylor Jr Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/move-to-heal-black-muslim-rift-appears-to-be-under-way-amid-pressures.html | MOVE TO HEAL BLACK MUSLIM RIFT APPEARS TO BE UNDER WAY AMID PRESSURES | By Lena Williams Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/panel-to-ask-billions-in-outlays-to-preserve-open-spaces-in-us.html | PANEL TO ASK BILLIONS IN OUTLAYS TO PRESERVE OPEN SPACES IN US | By Philip Shabecoff Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/religious-surge-by-baby-boomers-is-found.html | RELIGIOUS SURGE BY BABY BOOMERS IS FOUND | By Joseph Berger | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/retrial-of-conspiracy-charges-in-jonestown-case-nears-end.html | RETRIAL OF CONSPIRACY CHARGES IN JONESTOWN CASE NEARS END | By Katherine Bishop Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/seabrook-a-plant-in-evacuation-fight.html | SEABROOK APLANT IN EVACUATION FIGHT | By Matthew L Wald Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/shultz-reported-to-seek-firm-halt-to-arms-for-iran.html | SHULTZ REPORTED TO SEEK FIRM HALT TO ARMS FOR IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/test-for-shuttle-termed-a-success.html | TEST FOR SHUTTLE TERMED A SUCCESS | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us-details-workings-of-vast-drug-ring.html | US DETAILS WORKINGS OF VAST DRUG RING | By Jon Nordheimer Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-a-stamp-for-elms-or-miller.html | WASHINGTON TALK A STAMP FOR ELMS OR MILLER | By Irvin Molotsky Special To the New York Times | TX 1-944677 | 1986-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/washington-talk-briefing-driving-message-home.html | WASHINGTON TALK BRIEFING Driving Message Home | By Wayne King and Irvin Molotsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-multi-hatted.html | WASHINGTON TALK BRIEFING MultiHatted | By Wayne King and Irvin Molotsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-spokeswoman.html | WASHINGTON TALK BRIEFING Spokeswoman | By Wayne King and Irvin Molotsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-the-smoking-wars.html | WASHINGTON TALK BRIEFING The Smoking Wars | By Wayne King and Irvin Molotsky | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-congress-financing-of-campaigns-may-now-get-overhaul.html | WASHINGTON TALK CONGRESS FINANCING OF CAMPAIGNS MAY NOW GET OVERHAUL | By Steven V Roberts | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/a-french-leftist-extremist-group-says-it-killed-renault-s-president.html | A FRENCH LEFTIST EXTREMIST GROUP SAYS IT KILLED RENAULTS PRESIDENT | By Richard Bernstein Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/a-special-session-of-arms-talks-due.html | A SPECIAL SESSION OF ARMS TALKS DUE | By Michael R Gordon Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-ex-vice-president-faces-uganda-murder-charges.html | AROUND THE WORLD ExVice President Faces Uganda Murder Charges | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-palestinians-in-mountains-bombard-shiites-in-beirut.html | AROUND THE WORLD Palestinians in Mountains Bombard Shiites in Beirut | Special to The New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-soldiers-kill-2-people-in-haitian-protests.html | AROUND THE WORLD Soldiers Kill 2 People In Haitian Protests | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/britain-rejects-argentine-offer-on-falklands.html | BRITAIN REJECTS ARGENTINE OFFER ON FALKLANDS | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/contra-war-is-building-along-border.html | CONTRA WAR IS BUILDING ALONG BORDER | By James Lemoyne Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/foes-rebuke-thatcher-for-stand-on-iran-affair.html | FOES REBUKE THATCHER FOR STAND ON IRAN AFFAIR | By Joseph Lelyveld Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/honduras-hunts-leftist-band.html | HONDURAS HUNTS LEFTIST BAND | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/koreans-looking-for-explanations.html | KOREANS LOOKING FOR EXPLANATIONS | By Clyde Haberman Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/le-luron-funeral.html | Le Luron Funeral | AP | TX 1-944677 | 1986-11-20 |

| | | | | |
|---|---|---|---|---|
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/politician-slain-outside-manila.html | POLITICIAN SLAIN OUTSIDE MANILA | By Seth Mydans Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/pope-plays-down-conflict-with-us-bishops.html | POPE PLAYS DOWN CONFLICT WITH US BISHOPS | By Roberto Suro Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/pushkar-journal-a-day-for-dealing-in-camels-and-bathing-in-karma.html | PUSHKAR JOURNAL A Day for Dealing in Camels and Bathing in Karma | By Steven R Weisman Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/reagan-s-last-years-how-effective-can-they-be.html | REAGANS LAST YEARS HOW EFFECTIVE CAN THEY BE | By Bernard Weinraub Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/records-of-canada-s-taxpayers-stolen.html | RECORDS OF CANADAS TAXPAYERS STOLEN | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/return-is-sought-by-taiwan-exiles.html | RETURN IS SOUGHT BY TAIWAN EXILES | By Marvine Howe | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/strike-at-gm-factory-in-south-africa-collapses.html | STRIKE AT GM FACTORY IN SOUTH AFRICA COLLAPSES | AP | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/syria-again-linked-to-berlin-bombing.html | SYRIA AGAIN LINKED TO BERLIN BOMBING | By James M Markham Special To the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-19 | https://www.nytimes.com/1986/11/19/world/writer-faults-un-on-afghan-report.html | WRITER FAULTS UN ON AFGHAN REPORT | Special to the New York Times | TX 1-944677 | 1986-11-20 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/cabaret-riat-gardner.html | CABARET RIAT GARDNER | By John S Wilson | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/city-ballet-85th-season.html | CITY BALLET 85TH SEASON | By Jennifer Dunning | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/concert-cincinnati-composers.html | CONCERT CINCINNATI COMPOSERS | By Tim Page | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/critic-s-notebook-listening-to-music-with-the-eyes.html | CRITICS NOTEBOOK Listening to Music With the Eyes | By Bernard Holland | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/dance-eiko-and-koma-in-brooklyn.html | DANCE EIKO AND KOMA IN BROOKLYN | By Jack Anderson | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/maine-troupe-performs-boris-in-leningrad.html | MAINE TROUPE PERFORMS BORIS IN LENINGRAD | By Felicity Barringer | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/matisee-bronze-nude-auctioned-at-christie-s.html | MATISEE BRONZE NUDE AUCTIONED AT CHRISTIES | By Rita Reif | TX 1-944768 | 1986-11-21 |

| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By John Rockwell | TX 1-944768 | 1986-11-21 |
|---|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/nbc-begins-planned-job-cutbacks.html | NBC BEGINS PLANNED JOB CUTBACKS | By Peter J Boyer | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/opera-romeo-at-met.html | OPERA ROMEO AT MET | By William Crutchfield | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/radio-show-challenged.html | RADIO SHOW CHALLENGED | By Susan Heller Anderson | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/recital-lear-and-stewart.html | RECITAL LEAR AND STEWART | By Will Crutchfield | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/seven-receive-mayor-s-arts-award.html | SEVEN RECEIVE MAYORS ARTS AWARD | By Dena Kleiman | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/tv-review-showtime-stages-trial-of-lee-harvey-oswald.html | TV REVIEW Showtime Stages Trial of Lee Harvey Oswald | By John Corry | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/books/books-of-the-times-128786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/books/cloudy-fate-for-book-of-salinger.html | CLOUDY FATE FOR BOOK OF SALINGER | By Edwin McDowell | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-biederman-to-handle-syncsort-and-cadillac.html | ADVERTISING Biederman to Handle Syncsort and Cadillac | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-control-data-planning-acquisition-of-bar.html | ADVERTISING Control Data Planning Acquisition of BAR | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-esquire-s-revivifier-moves-on.html | ADVERTISING Esquires Revivifier Moves On | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-foote-cone-is-selling-most-of-a-coast-unit.html | ADVERTISING Foote Cone Is Selling Most of a Coast Unit | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-foote-cone-is-winner-of-a-wickes-account.html | ADVERTISING Foote Cone Is Winner Of a Wickes Account | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-hill-holliday-becomes-a-2d-ljn-toys-agency.html | ADVERTISING Hill Holliday Becomes A 2d LJN Toys Agency | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-toro-assignments-given-to-campbell-mithun.html | ADVERTISING Toro Assignments Given To CampbellMithun | By Philip H Dougherty | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/afg-may-review-its-offer-for-lear.html | AFG MAY REVIEW ITS OFFER FOR LEAR | By Pauline Yoshihashi Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/bankamerica-suitor-is-busy.html | BankAmerica Suitor Is Busy | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/boesky-impact-seen-as-broad.html | Boesky Impact Seen as Broad | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-chase-manhattan-picks-chief-financial-officer.html | BUSINESS PEOPLE Chase Manhattan Picks Chief Financial Officer | By Daniel F Cuff AND Steven Greenhouse | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-first-chicago-chooses-doer-as-vice-chairman.html | BUSINESS PEOPLE First Chicago Chooses Doer as Vice Chairman | By Daniel F Cuff AND Steven Greenhouse | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-son-of-founder-is-wang-president.html | BUSINESS PEOPLE Son of Founder Is Wang President | By Daniel F Cuff AND Steven Greenhouse | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/buyout-talks-end-at-beverly.html | Buyout Talks End at Beverly | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/california-broker-becoming-a-focus-of-insider-inquiry.html | CALIFORNIA BROKER BECOMING A FOCUS OF INSIDER INQUIRY | By James Sterngold | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cloud-over-takeover-stocks.html | CLOUD OVER TAKEOVER STOCKS | By Vartanig G Vartan | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-alaska-air-in-pact-to-buy-horizon.html | COMPANY NEWS Alaska Air in Pact To Buy Horizon | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-computerland.html | COMPANY NEWS Computerland | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-cpc-to-sell-corn-unit.html | COMPANY NEWS CPC to Sell Corn Unit | By Jonathan P Hicks | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-flying-tiger-lines-to-liquidate-assets.html | COMPANY NEWS Flying Tiger Lines To Liquidate Assets | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-navistar-pensions.html | COMPANY NEWS Navistar Pensions | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-perelman-company-buys-9-of-tri-star-pictures.html | COMPANY NEWS Perelman Company Buys 9 of TriStar Pictures | By Geraldine Fabrikant | TX 1-944768 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-revlon-is-confident-on-drexels-funds.html | COMPANY NEWS Revlon Is Confident On Drexels Funds | By Lisa Belkin | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/corporate-net-up-by-4.3.html | Corporate Net Up by 43 | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/credit-markets-junk-bonds-decline-further.html | CREDIT MARKETS Junk Bonds Decline Further | By Michael Quint | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/fha-loan-requests-soar.html | FHA Loan Requests Soar | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/gnp-3d-quarter-rise-revised-up-to-2.9-rate.html | GNP 3dQUARTER RISE REVISED UP TO 29 RATE | By Robert Pear Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/goldman-s-japan-tie-is-cleared.html | GOLDMANS JAPAN TIE IS CLEARED | By Nathaniel C Nash Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/housing-decline.html | HOUSING DECLINE | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/hunts-plans-for-placid-oil.html | Hunts Plans For Placid Oil | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/icahn-no-charges-made-or-expected.html | ICAHN NO CHARGES MADE OR EXPECTED | By Robert J Cole | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/imminent-rate-cut-doubted.html | IMMINENT RATE CUT DOUBTED | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/investor-injury-seen-in-scandal.html | Investor Injury Seen in Scandal | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/kodak-sets-pretoria-pullout.html | KODAK SETS PRETORIA PULLOUT | By Richard W Stevenson | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/market-place-both-tactician-and-strategist.html | MARKET PLACE Both Tactician And Strategist | By Vartanig G Vartan | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/pro-corp-changes-line.html | Pro Corp Changes Line | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/stocks-mixed-dow-rises-9.42-points.html | Stocks Mixed Dow Rises 942 Points | By John Crudele | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/business/talking-deals-boesky-terms-too-lenient.html | TALKING DEALS Boesky Terms Too Lenient | By Nathaniel C Nash | TX 1-944768 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/busine ss/ual-may-bid-for-hotel-unit.html | UAL May Bid For Hotel Unit | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/busine ss/us-is-weighing-plan-to-sell-loans.html | US IS WEIGHING PLAN TO SELL LOANS | By Peter T Kilborn Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/busine ss/utility-s-tenuous-turnaround.html | UTILITYS TENUOUS TURNAROUND | By Lee Daniels Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/busine ss/wood-exports-up-10.html | Wood Exports Up 10 | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /a-graphic-artist-fuses-color-and- structure.html | A GRAPHIC ARTIST FUSES COLOR AND STRUCTURE | By Patricia Leigh Brown | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /ceramics-display-serenity-energy.html | CERAMICS DISPLAY SERENITY ENERGY | By Betty Freudenheim | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /for-undersea-sleeping.html | FOR UNDERSEA SLEEPING | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /helpful-hardware-keeping-the-water-in-the- tub.html | HELPFUL HARDWARE Keeping The Water In The Tub | By Daryln Brewer | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /hers.html | HERS | By Barbara Lazear Ascher | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /home-beat-form-with-function-on- display.html | HOME BEAT Form With Function on Display | By Elaine Louie | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /it-had-to-be-you-the-loebs-celebrate-60- years-together.html | IT HAD TO BE YOU THE LOEBS CELEBRATE 60 YEARS TOGETHER | By Ron Alexander | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /starting-kindergarten-a-bit-older-and- wiser.html | STARTING KINDERGARTEN A BIT OLDER AND WISER | By Sue Mittenthal | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /the-handyman-special-takes-love-of- labor.html | THE HANDYMAN SPECIAL TAKES LOVE OF LABOR | By Michael Decourcy Hinds | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /the-practical-gardener-winter-blooming- house-plants.html | THE PRACTICAL GARDENER WinterBlooming House Plants | By Allen Lacy | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/garden /video-cassettes-for-home-repairs- informative-to-useless.html | VIDEO CASSETTES FOR HOME REPAIRS INFORMATIVE TO USELESS | By Bernard Gladstone | TX 1-944768 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/a-customer-on-hold-wins-phone-suit.html | A CUSTOMER ON HOLD WINS PHONE SUIT | By Suzanne Daley | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/acupuncture-in-medicine-is-still-a-disputed-method.html | ACUPUNCTURE IN MEDICINE IS STILL A DISPUTED METHOD | By Erik Eckholm | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/bridge-a-new-book-from-england-offers-45-difficult-problems.html | BRIDGE A New Book From England Offers 45 Difficult Problems | BY Alan Truscott | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-cancels-jobs-service-contracts-in-the-bronx.html | CITY CANCELS JOBS SERVICE CONTRACTS IN THE BRONX | By Ronald Smothers | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-estimate-board-ordered-to-establish-one-man-one-vote.html | CITY ESTIMATE BOARD ORDERED TO ESTABLISH ONEMAN ONEVOTE | By Joyce Purnick | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-using-acupuncture-on-crack-addicts.html | CITY USING ACUPUNCTURE ON CRACK ADDICTS | By Bruce Lambert | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/column-one-changes-new-village-bustle-new-taste-in-tastes.html | COLUMN ONE CHANGES New Village Bustle New Taste in Tastes | By David W Dunlap | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/jersey-towns-fight-growth-along-a-bay.html | JERSEY TOWNS FIGHT GROWTH ALONG A BAY | By Iver Peterson Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/lawyer-rebuts-charges-faced-by-friedman.html | LAWYER REBUTS CHARGES FACED BY FRIEDMAN | By Richard J Meislin Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/metro-datelines-forklift-at-airport-kills-cargo-handler.html | METRO DATELINES Forklift at Airport Kills Cargo Handler | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/new-endorsements-intensify-battle-for-assembly-speaker.html | NEW ENDORSEMENTS INTENSIFY BATTLE FOR ASSEMBLY SPEAKER | By Frank Lynn | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/nixon-suggests-aide-to-be-bergen-county-sheriff.html | NIXON SUGGESTS AIDE TO BE BERGEN COUNTY SHERIFF | By Robert Hanley Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/panel-votes-to-broaden-power-of-taxi-agency.html | PANEL VOTES TO BROADEN POWER OF TAXI AGENCY | By Robert O Boorstin | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/pursue-cheap-si-milk-koch-tells-school-panel.html | PURSUE CHEAP SI MILK KOCH TELLS SCHOOL PANEL | By A E Hardie | TX 1-944768 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/ruling-applies-to-new-shelters-developers-say.html | RULING APPLIES TO NEW SHELTERS DEVELOPERS SAY | By Anthony Depalma | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/six-police-officers-shot-in-bronx-while-trying-to-make-an-arrest.html | SIX POLICE OFFICERS SHOT IN BRONX WHILE TRYING TO MAKE AN ARREST | By John T McQuiston | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/us-jury-convicts-eight-as-members-of-mob-commission.html | US JURY CONVICTS EIGHT AS MEMBERS OF MOB COMMISSION | By Arnold H Lubasch | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/verdict-is-termed-a-blow-to-the-mafia.html | VERDICT IS TERMED A BLOW TO THE MAFIA | By Ralph Blumenthal | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/ward-and-head-of-union-confer-for-first-time-on-police-transfer.html | WARD AND HEAD OF UNION CONFER FOR FIRST TIME ON POLICE TRANSFER | By Todd S Purdum | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/winter-prelude-snowstorm-sweeps-across-region.html | WINTER PRELUDE SNOWSTORM SWEEPS ACROSS REGION | By Richard L Madden Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/abroad-at-home-illusion-and-reality.html | ABROAD AT HOME Illusion and Reality | By Anthony Lewis | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/essay-raidergate.html | ESSAY Raidergate | By William Safire | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/gorbachev-loosens-the-screws-a-bit.html | Gorbachev Loosens the Screws a Bit | By Alex Goldfarb Alex Goldfarb Is Professor of Microbiology At Columbia University | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/negotiate-without-surrender.html | Negotiate Without Surrender | By Amos Perlmutter Amos Perlmutter Is Professor of Political Science At American University | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/america-s-cup-kookaburras-take-2d-trials.html | AMERICAS CUP Kookaburras Take 2d Trials | By Barbara Lloyd Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/boxing-notebook-berbick-tells-a-wild-story-but-it-s-not-an-alibi.html | BOXING NOTEBOOK Berbick Tells a Wild Story but Its Not an Alibi | By Phil Berger | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/elway-keeps-his-passes-out-of-the-wrong-hands.html | ELWAY KEEPS HIS PASSES OUT OF THE WRONG HANDS | By Frank Litsky | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/garden-state-drops-trotting.html | Garden State Drops Trotting | AP | TX 1-944768 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/graf-stops-a-tough-challenge.html | GRAF STOPS A TOUGH CHALLENGE | By Peter Alfano | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/nets-slide-to-2-8-mark.html | NETS SLIDE TO 28 MARK | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/players-jet-backups-hold-that-line.html | PLAYERS Jet Backups Hold That Line | By Gerald Eskenazi | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sator-in-jeopardy-esposito-in-wings.html | SATOR IN JEOPARDY ESPOSITO IN WINGS | By Craig Wolff Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/schmidt-joins-an-elite-club.html | SCHMIDT JOINS AN ELITE CLUB | By Thomas Rogers | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-of-the-times-the-case-for-carter-and-clemens.html | SPORTS OF THE TIMES The Case for Carter and Clemens | By Dave Anderson | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/undermanned-76ers-overpower-knicks.html | UNDERMANNED 76ers OVERPOWER KNICKS | By Roy S Johnson Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/theater/stage-cirque-imaginaire.html | STAGE CIRQUE IMAGINAIRE | By Mel Gussow | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/theater/stage-from-tina-howe-coastal-disturbances.html | STAGE FROM TINA HOWE COASTAL DISTURBANCES | By Frank Rich | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/17-michigan-concerns-to-pay-big-pollution-fines.html | 17 MICHIGAN CONCERNS TO PAY BIG POLLUTION FINES | By Isabel Wilkerson Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/aid-for-needy-to-be-reviewed.html | AID FOR NEEDY TO BE REVIEWED | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/around-the-nation-ex-school-aide-on-coast-under-financial-inquiry.html | AROUND THE NATION ExSchool Aide on Coast Under Financial Inquiry | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/around-the-nation-grudge-of-31-years-ends-in-murder-and-suicide.html | AROUND THE NATION Grudge of 31 Years Ends In Murder and Suicide | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/brennan-praises-high-court-of-60-s.html | BRENNAN PRAISES HIGH COURT OF 60S | By E R Shipp | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/buffalo-to-get-quake-center-despite-plagiarism-in-report.html | Buffalo to Get Quake Center Despite Plagiarism in Report | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/cocaine-smuggler-s-story-shows-us-net-with-more-holes-than-cheese.html | COCAINE SMUGGLERS STORY SHOWS US NET WITH MORE HOLES THAN CHEESE | By Lindsey Gruson Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/concession-in-maryland.html | Concession in Maryland | AP | TX 1-944768 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/education-chief-urges-aid-change.html | EDUCATION CHIEF URGES AID CHANGE | By Leslie Maitland Werner Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/electronics-strike-idles-16700-gm-workers.html | ELECTRONICS STRIKE IDLES 16700 GM WORKERS | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/epa-sets-rules-on-air-pollution-allowances.html | EPA SETS RULES ON AIR POLLUTION ALLOWANCES | By Philip Shabecoff Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/farmers-and-bankers-divided-on-new-bankruptcy-provision.html | FARMERS AND BANKERS DIVIDED ON NEW BANKRUPTCY PROVISION | By William Robbins Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/for-some-senators-elect-capitol-hill-orientation-is-a-homecoming.html | FOR SOME SENATORSELECT CAPITOL HILL ORIENTATION IS A HOMECOMING | By Jonathan Fuerbringer Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/in-the-tobacco-capital-smokeout-is-not-great.html | IN THE TOBACCO CAPITAL SMOKEOUT IS NOT GREAT | By Dudley Clendinen Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/judge-postpones-sentencing-of-couple-in-espionage-case.html | Judge Postpones Sentencing Of Couple in Espionage Case | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/jury-in-west-virginia-acquits-law-enforcer.html | Jury in West Virginia Acquits Law Enforcer | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/kahane-arrested-in-kansas-after-scuffle-with-hecklers.html | Kahane Arrested in Kansas After Scuffle With Hecklers | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/motorized-tricycles-studied.html | Motorized Tricycles Studied | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/reporter-s-notebook-movie-maker-s-trial-after-2-1-2-months.html | REPORTERS NOTEBOOK MOVIE MAKERS TRIAL AFTER 2 12 MONTHS | By Judith Cummings Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/smokers-trying-to-cut-back-inhale-deeper-study-shows.html | SMOKERS TRYING TO CUT BACK INHALE DEEPER STUDY SHOWS | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/third-aids-virus-found-in-sweden.html | THIRD AIDS VIRUS FOUND IN SWEDEN | By Lawrence K Altman | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/virgin-islands-choose-democrat-as-governor.html | VIRGIN ISLANDS CHOOSE DEMOCRAT AS GOVERNOR | By Jon Nordheimer Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-everglades-guardian.html | WASHINGTON TALK BRIEFING Everglades Guardian | By Irvin Molotsky and Warren Weaver Jr | TX 1-944768 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-helping-the-young.html | WASHINGTON TALK BRIEFING Helping the Young | By Irvin Molotsky and Warren Weaver Jr | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-kerry-and-campaign-gifts.html | WASHINGTON TALK BRIEFING Kerry and Campaign Gifts | By Irvin Molotsky and Warren Weaver Jr | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-love-from-howard.html | WASHINGTON TALK BRIEFING Love From Howard | By Irvin Molotsky and Warren Weaver Jr | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-politics-democrats-chief-happy-with-results-of-2-years.html | WASHINGTON TALK POLITICS DEMOCRATS CHIEF HAPPY WITH RESULTS OF 2 YEARS | By Robin Toner Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-world-bank-creative-words-in-tower-of-babel.html | WASHINGTON TALK WORLD BANK CREATIVE WORDS IN TOWER OF BABEL | By Clyde H Farnsworth Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/30-wounded-by-bomb-at-manila-store.html | 30 WOUNDED BY BOMB AT MANILA STORE | By Seth Mydans Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/around-the-world-3-jamaican-policemen-slain-by-gunmen.html | AROUND THE WORLD 3 Jamaican Policemen Slain by Gunmen | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/around-the-world-whaling-ships-refloated-in-iceland.html | AROUND THE WORLD Whaling Ships Refloated in Iceland | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/british-cite-us-iran-go-between.html | BRITISH CITE US IRAN GOBETWEEN | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/buenos-aires-journal-democracy-calling-it-s-women-s-new-selling-job.html | BUENOS AIRES JOURNAL DEMOCRACY CALLING ITS WOMENS NEW SELLING JOB | By Shirley Christian Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/cia-begins-training-70-nicaraguan-rebels.html | CIA Begins Training 70 Nicaraguan Rebels | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/cia-said-to-help-both-iran-and-foes.html | CIA SAID TO HELP BOTH IRAN AND FOES | By Stephen Engelberg Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/confusion-over-iran.html | CONFUSION OVER IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/french-name-2-women-as-suspects-in-slaying.html | French Name 2 Women As Suspects in Slaying | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/lawmakers-find-reagan-misleading.html | LAWMAKERS FIND REAGAN MISLEADING | By Jonathan Fuerbringer Special To the New York Times | TX 1-944768 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/lebanese-central-bank-is-target-of-rocket-attack.html | LEBANESE CENTRAL BANK IS TARGET OF ROCKET ATTACK | By Ihsan A Hijazi Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/mozambique-says-200000-fled.html | MOZAMBIQUE SAYS 200000 FLED | AP | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/pope-in-bangladesh-sounds-warning.html | POPE IN BANGLADESH SOUNDS WARNING | By Roberto Suro Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/president-orders-sales-of-weapons-to-iran-stopped.html | PRESIDENT ORDERS SALES OF WEAPONS TO IRAN STOPPED | By Bernard Weinraub Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/reagan-and-law-issue-of-timely-notice.html | REAGAN AND LAW ISSUE OF TIMELY NOTICE | By Stuart Taylor Jr Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/seoul-fights-blow-to-its-credibility.html | SEOUL FIGHTS BLOW TO ITS CREDIBILITY | By Clyde Haberman Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/some-of-the-top-people-in-iran.html | SOME OF THE TOP PEOPLE IN IRAN | By Elaine Sciolinoby Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/soviet-law-widens-private-business.html | SOVIET LAW WIDENS PRIVATE BUSINESS | By Philip Taubman Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/the-south-korean-version-what-the-loudspeakers-said.html | THE SOUTH KOREAN VERSION WHAT THE LOUDSPEAKERS SAID | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-assailed-in-un-on-libya.html | US ASSAILED IN UN ON LIBYA | Special to the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-confirms-it-won-t-push-missile-ban.html | US CONFIRMS IT WONT PUSH MISSILE BAN | By Michael R Gordon Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-reported-to-tell-russians-of-berlin-plots.html | US REPORTED TO TELL RUSSIANS OF BERLIN PLOTS | By James M Markham Special To the New York Times | TX 1-944768 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-8-french-painters-in-exhibition-at-ps-1.html | ART 8 FRENCH PAINTERS IN EXHIBITION AT PS 1 | By Michael Brenson | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-a-collaboration-tim-rollins-and-kos.html | ART A COLLABORATION TIM ROLLINS AND KOS | By Roberta Smith | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-rodrigo-moynihan.html | ART RODRIGO MOYNIHAN | By John Russell | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/books-cf-the-times.html | BOOKS CF THE TIMES | By John Gross | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/bridge-when-bid-is-one-no-trump-what-is-enough-for-a-raise.html | Bridge When Bid Is One NoTrump What Is Enough for a Raise | By Alan Truscott | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/harold-arlen-recalled-with-song-and-dance.html | HAROLD ARLEN RECALLED WITH SONG AND DANCE | By Dena Kleiman | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/mario-botta-exemplifies-less-is-more.html | MARIO BOTTA EXEMPLIFIES LESS IS MORE | By Paul Goldberger | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/modernism-at-a-show-of-antiques.html | MODERNISM AT A SHOW OF ANTIQUES | By Rita Reif | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/moyers-will-sever-cbs-tie.html | MOYERS WILL SEVER CBS TIE | By Peter J Boyer | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/music-hindemith-and-beethoven-by-philharmonic.html | MUSIC HINDEMITH AND BEETHOVEN BY PHILHARMONIC | By Donal Henahan | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/new-yorker-to-design-holocust-memorial.html | NEW YORKER TO DESIGN HOLOCUST MEMORIAL | By Joseph Giovannini | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-and-jazz-guide-714386.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-and-jazz-guide-714486.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-jazz-50-years-of-jazz-artistry-in-8-hours.html | POPJAZZ 50 YEARS OF JAZZ ARTISTRY IN 8 HOURS | By Jon Pareles | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-til-tuesday-at-the-ritz.html | POP TIL TUESDAY AT THE RITZ | By Stephen Holden | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/restaurants-706686.html | RESTAURANTS | By Bryan Miller | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/thanksgiving-promise-abc-movie.html | THANKSGIVING PROMISE ABC MOVIE | By John J OConnor | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/the-dance-david-gordon-s-pick-up-company.html | THE DANCE DAVID GORDONS PICK UP COMPANY | By Jennifer Dunning | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/the-dance-igal-perry-and-peridance-troupe.html | THE DANCE IGAL PERRY AND PERIDANCE TROUPE | By Anna Kisselgoff | TX 1-944718 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/women-of-valor-on-cbs-about-prisoners-of-war.html | Women of Valor on CBS About Prisoners of War | By Richard F Shepard | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/about-real-estate-12-story-rental-housing-is-built-in-the-east-village.html | ABOUT REAL ESTATE 12STORY RENTAL HOUSING IS BUILT IN THE EAST VILLAGE | By Alan S Oser | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-a-political-void-filled-by-cleaner.html | Advertising A Political Void Filled By Cleaner | By Philip H Dougherty | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-billboard-announces-control-of-back-stage.html | Advertising Billboard Announces Control of Back Stage | By Philip H Dougherty | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-esty-to-report-to-saatchi.html | Advertising Esty to Report To Saatchi | By Philip H Dougherty | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-french-us-agency-sets-up-business-unit.html | Advertising FrenchUS Agency Sets Up Business Unit | By Philip H Dougherty | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-mmb-kornblum-gets-wellan-s-a-retailer.html | Advertising MMBKornblum Gets Wellans a Retailer | By Philip H Dougherty | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/and-a-jefferies-early-bird.html | AND A JEFFERIES EARLY BIRD | By Thomas C Hayes Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/british-investigate-boesky-tie.html | BRITISH INVESTIGATE BOESKY TIE | By Steve Lohr Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/business-people-changing-of-guard-in-rjr-nabisco-job.html | BUSINESS PEOPLE CHANGING OF GUARD IN RJR NABISCO JOB | By Daniel F Cuff | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/business-people-ex-chemical-engineer-taking-bacardi-private.html | BUSINESS PEOPLE ExChemical Engineer Taking Bacardi Private | By Daniel F Cuff | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/chrysler-plans-rebates-rate-cuts.html | Chrysler Plans Rebates Rate Cuts | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-donald-trump-gets-9.6-of-bally-corp.html | COMPANY NEWS DONALD TRUMP GETS 96 OF BALLY CORP | By Lisa Belkin | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-itel-acquisition.html | COMPANY NEWS Itel Acquisition | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-japan-yields-to-us-on-chips.html | COMPANY NEWS JAPAN YIELDS TO US ON CHIPS | By David E Sanger Special To the New York Times | TX 1-944718 | 1986-11-21 |

| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-shift-at-occidental.html | COMPANY NEWS Shift at Occidental | AP | TX 1-944718 | 1986-11-21 |
|---|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/consumer-spending-off-sharply.html | CONSUMER SPENDING OFF SHARPLY | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/credit-markets-junk-bond-prices-strengthen.html | CREDIT MARKETS JUNK BOND PRICES STRENGTHEN | By Michael Quint | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/currency-markets-demand-by-europeans-helps-lift-gold-in-us.html | CURRENCY MARKETS DEMAND BY EUROPEANS HELPS LIFT GOLD IN US | By H J Maidenberg | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/drexel-junk-bond-wizard.html | DREXEL JUNK BOND WIZARD | By John Crudele | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/drexel-plea-for-calm.html | DREXEL PLEA FOR CALM | By James Sterngold | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/economic-scene-boesky-fallout-some-benefits.html | Economic Scene Boesky Fallout Some Benefits | By Leonard Silk | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/electronics-purchases.html | Electronics Purchases | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/fdic-denies-assistance-request.html | FDIC Denies Assistance Request | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/goldman-in-key-role-on-conrail.html | GOLDMAN IN KEY ROLE ON CONRAIL | By Reginald Stuart | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/goodyear-buys-out-goldsmith.html | GOODYEAR BUYS OUT GOLDSMITH | By Jonathan P Hicks | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/market-place-the-skepticism-about-avon.html | Market Place The Skepticism About Avon | By Vartanig G Vartan | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/partners-get-4.8-of-lear.html | Partners Get 48 of Lear | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/political-donations-top-111000.html | Political Donations Top 111000 | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/santa-fe-sets-cutbacks-and-914-million-charge.html | SANTA FE SETS CUTBACKS AND 914 MILLION CHARGE | By Agis Salpukas | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/sec-is-under-fire-in-letting-boesky-sell-of-holdings.html | SEC IS UNDER FIRE IN LETTING BOESKY SELL OF HOLDINGS | By Nathaniel C Nash Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/stocks-up-broadly-dow-adds-34.03.html | Stocks Up Broadly Dow Adds 3403 | By Phillip H Wiggins | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/summit-talks-face-changes.html | Summit Talks Face Changes | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/time-takes-a-new-approach.html | TIME TAKES A NEW APPROACH | By Geraldine Fabrikant | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/us-consumers-content.html | US Consumers Content | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/business/usg-plans-a-buyback.html | USG Plans A Buyback | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/film-tangos-the-exile-of-gardel.html | FILM TANGOS THE EXILE OF GARDEL | By Vincent Canby | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/film-unheard-music.html | FILM UNHEARD MUSIC | By Janet Maslin | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/firewalker.html | FIREWALKER | By Vincent Canby | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/new-face-star-of-rouge-baiser-charlotte-valandry.html | NEW FACE STAR OF ROUGE BAISER CHARLOTTE VALANDRY | By G S Bourdain | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/screen-american-tail.html | SCREEN AMERICAN TAIL | By Vincent Canby | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/screen-the-boy-who-could-fly.html | SCREEN THE BOY WHO COULD FLY | By Janet Maslin | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/the-fall-s-best-movies-rate-a-g-for-grown-ups.html | THE FALLS BEST MOVIES RATE A G FOR GROWNUPS | By Janet Maslin | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/9-convicted-in-a-drug-scheme-using-east-river-swimmers.html | 9 CONVICTED IN A DRUG SCHEME USING EAST RIVER SWIMMERS | By Leonard Buder | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/a-lawyer-in-graft-trial-calls-prosecution-unfair.html | A LAWYER IN GRAFT TRIAL CALLS PROSECUTION UNFAIR | By Richard J Meislin Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/bills-outlined-to-deregulate-milk-licensing.html | BILLS OUTLINED TO DEREGULATE MILK LICENSING | By A E Hardie | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/city-and-police-union-reach-agreement-on-new-transfer-plan.html | CITY AND POLICE UNION REACH AGREEMENT ON NEW TRANSFER PLAN | By Todd S Purdum | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/city-trying-to-navigate-past-300000-bill-for-ferry-boats.html | CITY TRYING TO NAVIGATE PAST 300000 BILL FOR FERRY BOATS | By Robert O Boorstin | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/column-one-our-towns-minute-by-minute-the-train-gets-late.html | COLUMN ONE OUR TOWNS Minute by Minute The Train Gets Late | By Michael Winerip | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/dinkins-rejects-koch-shelter-proposal.html | DINKINS REJECTS KOCH SHELTER PROPOSAL | By Ronald Smothers | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/jersey-tax-break-repeal-is-urged.html | JERSEY TAX BREAK REPEAL IS URGED | By Joseph F Sullivan Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/koch-to-name-panel-to-revamp-the-board-of-estimate.html | KOCH TO NAME PANEL TO REVAMP THE BOARD OF ESTIMATE | By Joyce Purnick | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-not-guilty-plea-given-in-deaths-of-6.html | METRO DATELINES Not Guilty Plea Given in Deaths of 6 | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-slain-officer-s-wife-cannot-get-benefits.html | METRO DATELINES Slain Officers Wife Cannot Get Benefits | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/new-york-hopes-to-learn-from-rink-trump-fixed.html | NEW YORK HOPES TO LEARN FROM RINK TRUMP FIXED | By Alan Finder | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/new-york-police-in-citywide-hunt-for-gunman-who-shot-6-officers.html | NEW YORK POLICE IN CITYWIDE HUNT FOR GUNMAN WHO SHOT 6 OFFICERS | By Robert D McFadden | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/one-man-one-vote-decades-of-court-decisions.html | ONE MAN ONE VOTE DECADES OF COURT DECISIONS | By Ari L Goldman | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/regional-system-is-formed-to-attack-traffic-tie-ups.html | REGIONAL SYSTEM IS FORMED TO ATTACK TRAFFIC TIEUPS | By Robert Hanley Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/suspect-to-sister-i-m-going-to-shoot-them-first.html | SUSPECT TO SISTER IM GOING TO SHOOT THEM FIRST | By Nick Ravo | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/workers-at-mental-health-center-charged-with-abusing-patients.html | WORKERS AT MENTAL HEALTH CENTER CHARGED WITH ABUSING PATIENTS | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/a-senseless-farm-policy.html | A Senseless Farm Policy | By Peter du Pont Pete du Pont Former Governor of Delaware Has Announced His Candidacy For the Republican Presidential Nomination In 1988 | TX 1-944718 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/opinio n/behind-agca-s-gun.html | BEHIND AGCAS GUN | By Claire Sterling Claire Sterling Who Lives In Rome Has Written Extensively On the Attempted Assassination of Pope John Paul II | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/opinio n/foreign-affairs-the-value-of-proxies.html | FOREIGN AFFAIRS The Value of Proxies | By Flora Lewis | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/opinio n/in-the-nation-reagan-on-the-dodge.html | IN THE NATION Reagan on the Dodge | By Tom Wicker | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/opinio n/the-editorial-notebook-reappearance-in-argentina.html | The Editorial Notebook Reappearance in Argentina | By David C Unger | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ america-s-cup-one-boat-retired-by-bond.html | Americas Cup One Boat Retired By Bond | By Barbara Lloyd Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ arbour-gets-a-present-from-islanders.html | ARBOUR GETS A PRESENT FROM ISLANDERS | By Robin Finn Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ college-football-notebook-any-bowl-game-will-do-for-holy-cross.html | College Football Notebook Any Bowl Game Will Do for Holy Cross | By William N Wallace | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ headen-responds-as-parcells-yells.html | HEADEN RESPONDS AS PARCELLS YELLS | By Frank Litsky Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ horse-racing-notebook-days-dwindle-to-a-precious-3.html | Horse Racing Notebook Days Dwindle to a Precious 3 | By Steven Crist | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ indoor-soccer-revived-on-li.html | INDOOR SOCCER REVIVED ON LI | By Alex Yannis Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ jets-won-t-meet-price-for-fred-dean.html | JETS WONT MEET PRICE FOR FRED DEAN | By Gerald Eskenazi Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ nfl-matchups-cowboys-on-redskins-tricks.html | NFL MATCHUPS COWBOYS ON REDSKINS TRICKS | By Michael Janofsky | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ sator-still-a-man-on-the-spot.html | SATOR STILL A MAN ON THE SPOT | By Craig Wolff Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ shriver-rallies-past-mandlikova.html | SHRIVER RALLIES PAST MANDLIKOVA | By Peter Alfano | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ sports-of-the-times-the-man-at-the-gate.html | SPORTS OF THE TIMES The Man at the Gate | By Ira Berkow | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/ tyson-beats-toughest-foe-himself.html | TYSON BEATS TOUGHEST FOE HIMSELF | By Phil Berger Special To the New York Times | TX 1-944718 | 1986-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/style/new-madison-ave-shops-add-to-the-luxury-quotient.html | NEW MADISON AVE SHOPS ADD TO THE LUXURY QUOTIENT | By AnneMarie Schiro | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/style/the-evening-hours.html | THE EVENING HOURS | By Linda Wells | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/stage-shogun-macbeth.html | STAGE SHOGUN MACBETH | By Mel Gussow | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/theater-horton-foote-s-lily-dale.html | THEATER HORTON FOOTES LILY DALE | By Frank Rich | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/6-months-after-drive-grants-for-homeless-begin.html | 6 MONTHS AFTER DRIVE GRANTS FOR HOMELESS BEGIN | By Judith Cummings Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/appeal-on-vermont-measure.html | Appeal on Vermont Measure | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/around-the-nation-federal-jury-studying-maker-of-contraceptive.html | AROUND THE NATION Federal Jury Studying Maker of Contraceptive | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/around-the-nation-washington-s-governor-would-scrap-welfare.html | AROUND THE NATION Washingtons Governor Would Scrap Welfare | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/concession-in-maryland.html | Concession in Maryland | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/delay-seen-on-auto-air-bags.html | DELAY SEEN ON AUTO AIR BAGS | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/democrats-pick-byrd-for-senate-post.html | DEMOCRATS PICK BYRD FOR SENATE POST | By Steven V Roberts Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/faster-nuclear-evacuations-with-fewer-people-proposed.html | FASTER NUCLEAR EVACUATIONS WITH FEWER PEOPLE PROPOSED | By Ben A Franklin Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/homicide-charges-dismissed-for-a-yugoslav-ship-captain.html | Homicide Charges Dismissed For a Yugoslav Ship Captain | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/layoffs-at-gm-in-delco-strike.html | LAYOFFS AT GM IN DELCO STRIKE | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/oil-losses-in-texas-seem-to-bring-its-first-net-exports-of-population.html | OIL LOSSES IN TEXAS SEEM TO BRING ITS FIRST NET EXPORTS OF POPULATION | By Robert Reinhold Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/priest-protests-university-action.html | PRIEST PROTESTS UNIVERSITY ACTION | AP | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/report-asks-states-to-set-smoking-age-at-18.html | REPORT ASKS STATES TO SET SMOKING AGE AT 18 | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/rhode-island-s-latest-investigation.html | RHODE ISLANDS LATEST INVESTIGATION | By Matthew L Wald Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/to-err-is-human-but-to-correct-sells-papers.html | TO ERR IS HUMAN BUT TO CORRECT SELLS PAPERS | By Isabel Wilkerson Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/us-health-chief-offers-plan-to-cover-catastrophic-illness.html | US HEALTH CHIEF OFFERS PLAN TO COVER CATASTROPHIC ILLNESS | By Robert Pear Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/us-orders-inspections-of-jet-wings-after-crack.html | US ORDERS INSPECTIONS OF JET WINGS AFTER CRACK | By Richard Witkin Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/warranties-on-mobile-homes.html | Warranties on Mobile Homes | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-environment-reorganized.html | WASHINGTON TALK BRIEFING Environment Reorganized | By Irvin Molotsky and Warren Weaver Jr | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-printed-in-japan.html | WASHINGTON TALK BRIEFING Printed in Japan | By Irvin Molotsky and Warren Weaver Jr | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-securities-study-suggested.html | WASHINGTON TALK BRIEFING Securities Study Suggested | By Irvin Molotsky and Warren Weaver Jr | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-the-trade-issue-heats-up.html | WASHINGTON TALK BRIEFING The Trade Issue Heats Up | By Irvin Molotsky and Warren Weaver Jr | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-state-department-a-political-patronage-complaint.html | WASHINGTON TALK STATE DEPARTMENT A Political Patronage Complaint | By Bernard Gwertzman | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-white-house-there-s-no-joy-in-mudville.html | WASHINGTON TALK WHITE HOUSE Theres No Joy in Mudville | By Maureen Dowd | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/around-the-world-pope-is-welcomed-in-fiji-in-roast-pig-ceremony.html | AROUND THE WORLD Pope Is Welcomed in Fiji In Roast Pig Ceremony | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/at-berlin-trial-clashing-views-of-arab-club.html | AT BERLIN TRIAL CLASHING VIEWS OF ARAB CLUB | By James M Markham Special To the New York Times | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/experts-say-us-arms-sent-to-iran-can-provide-major-striking-power.html | EXPERTS SAY US ARMS SENT TO IRAN CAN PROVIDE MAJOR STRIKING POWER | By Charles Mohr Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/french-link-lebanese-to-strasbourg-attack.html | French Link Lebanese To Strasbourg Attack | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/global-program-aims-to-combat-aids-disaster.html | GLOBAL PROGRAM AIMS TO COMBAT AIDS DISASTER | By Lawrence K Altman Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/iran-names-lebanon-envoy-rein-on-shiites-seen.html | IRAN NAMES LEBANON ENVOY REIN ON SHIITES SEEN | By Ihsan A Hijazi Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/iranian-deal-led-to-2200-missiles-a-lawmaker-says.html | IRANIAN DEAL LED TO 2200 MISSILES A LAWMAKER SAYS | By Stephen Engelberg Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/israeli-gunships-attack-southern-lebanese-port.html | ISRAELI GUNSHIPS ATTACK SOUTHERN LEBANESE PORT | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/israelis-expelling-a-us-professor.html | ISRAELIS EXPELLING A US PROFESSOR | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/khomeini-rules-link-with-us-assails-iranians-who-seek-ties-iranian-crticizes.html | KHOMEINI RULES OUT LINK WITH US AND ASSAILS IRANIANS WHO SEEK TIES Iranian Crticizes Khomeini | By Elaine Sciolino Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/khomeini-rules-out-link-with-us-and-assails-iranians-who-seek-ties.html | KHOMEINI RULES OUT LINK WITH US AND ASSAILS IRANIANS WHO SEEK TIES | AP | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/macao-journal-will-peking-be-mrs-grundy-to-naughty-colony.html | MACAO JOURNAL WILL PEKING BE MRS GRUNDY TO NAUGHTY COLONY | By Nicholas D Kristof Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/new-chemical-accident-sends-a-cloud-over-basel.html | NEW CHEMICAL ACCIDENT SENDS A CLOUD OVER BASEL | By Thomas W Netter Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/philippine-leftists-hold-huge-march.html | PHILIPPINE LEFTISTS HOLD HUGE MARCH | By Seth Mydans Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/reporter-faulted-on-reagan-queries.html | REPORTER FAULTED ON REAGAN QUERIES | By Robin Toner Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/russians-pressing-afghan-campaigns.html | RUSSIANS PRESSING AFGHAN CAMPAIGNS | By John Tagliabue Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/shultz-said-to-seek-new-ground-rules-on-policy-role.html | SHULTZ SAID TO SEEK NEW GROUND RULES ON POLICY ROLE | By Bernard Gwertzman Special To the New York Times | TX 1-944718 | 1986-11-21 |

| | | | | |
|---|---|---|---|---|
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/un-vote-adopts-resolution-rebuking-us-on-libya-raid.html | UN Vote Adopts Resolution Rebuking US on Libya Raid | Special to the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/white-house-flabbergasted-at-mcfarlane-comments-that-iran-deal-was-mistake.html | WHITE HOUSE FLABBERGASTED AT McFARLANE COMMENTS THAT IRAN DEAL WAS MISTAKE | By Bernard Weinraub Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-21 | https://www.nytimes.com/1986/11/21/world/world-bank-approves-a-loan-for-chile.html | WORLD BANK APPROVES A LOAN FOR CHILE | By Clyde H Farnsworth Special To the New York Times | TX 1-944718 | 1986-11-21 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/dance-the-city-ballet-in-interplay-and-agon.html | DANCE THE CITY BALLET IN INTERPLAY  AND AGON | By Jack Anderson | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/jazz-the-tim-berne-quintet.html | JAZZ THE TIM BERNE QUINTET | By Jon Pareles | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/photo-of-a-lost-van-gogh-sunflower.html | PHOTO OF A LOST VAN GOGH SUNFLOWER | By Douglas C McGill | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/rehnquist-is-elected-to-smithsonian-post.html | Rehnquist Is Elected To Smithsonian Post | Special to the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/the-dance-bolero-by-igal-perry.html | THE DANCE BOLERO BY IGAL PERRY | By Anna Kisselgoff | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/tv-story-of-sam-houston-on-cbs.html | TV STORY OF SAM HOUSTON ON CBS | By John J OConnor | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/books/books-of-the-times-in-love-with-love.html | BOOKS OF THE TIMES In Love With Love | By Michiko Kakutani | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/article-755886-no-title.html | Article 755886  No Title | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/bob-evans-resigning.html | BOB EVANS RESIGNING | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/boesky-was-allowed-to-sell-stock-to-avoid-any-panic-sec-says.html | BOESKY WAS ALLOWED TO SELL STOCK TO AVOID ANY PANIC SEC SAYS | By Nathaniel C Nash Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/brazil-increases-prices-to-slow-consumption.html | BRAZIL INCREASES PRICES TO SLOW CONSUMPTION | By Alan Riding | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/citicorp-cuts-credit-card-rate.html | CITICORP CUTS CREDIT CARD RATE | By Robert A Bennett | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/coke-bottler-s-reception-on-wall-st-disappoints.html | COKE BOTTLERS RECEPTION ON WALL ST DISAPPOINTS | By Geraldine Fabrikant | TX 1-947192 | 1986-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-ford-offers-new-incentives.html | COMPANY NEWS Ford Offers New Incentives | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-hallmark-ordered-to-pull-card-line.html | COMPANY NEWS Hallmark Ordered To Pull Card Line | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-trump-to-acquire-20-of-alexander-s.html | COMPANY NEWS Trump to Acquire 20 of Alexanders | By Lisa Belkin | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/credit-markets-prices-of-treasury-bonds-rise.html | CREDIT MARKETS Prices of Treasury Bonds Rise | By H J Maidenberg | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/dealings-with-boesky-restircted-in-britain.html | DEALINGS WITH BOESKY RESTIRCTED IN BRITAIN | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/disney-s-mouse-of-marketing.html | DISNEYS MOUSE OF MARKETING | By Dudley Clendinen | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/federated-repurchases-a-4.6-block.html | FEDERATED REPURCHASES A 46 BLOCK | By John Crudele | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/fewer-farm-laborers.html | FEWER FARM LABORERS | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ge-will-close-transformer-unit.html | GE WILL CLOSE TRANSFORMER UNIT | By Lee A Daniels | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/move-seen-to-hire-top-lawyers.html | MOVE SEEN TO HIRE TOP LAWYERS | By Robert J Cole | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-deadlocking-latch-for-securing-a-door.html | PATENTSA Deadlocking Latch For Securing a Door | By Stacy V Jones | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-device-to-prevent-oars-getting-loose.html | PATENTSA Device to Prevent Oars Getting Loose | By Stacy V Jones | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-way-to-make-fuel-out-of-newspapers.html | PATENTSA Way to Make Fuel Out of Newspapers | By Stacy V Jones | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-wrench-for-using-in-confined-spaces.html | PATENTSA Wrench for Using In Confined Spaces | By Stacy V Jones | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-an-energy-treatment-of-cancer.html | PATENTSAn Energy Treatment Of Cancer | By Stacy V Jones | TX 1-947192 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ruling-is-likely-monday-in-fight-for-eastern-air.html | RULING IS LIKELY MONDAY IN FIGHT FOR EASTERN AIR | By Agis Salpukas | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/the-worlds-of-ivan-f-boesky-for-charities-a-benefactor.html | THE WORLDS OF IVAN F BOESKY For Charities A Benefactor | By Joseph Berger | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/the-worlds-of-ivan-f-boesky-wall-st-saw-a-tough-arab.html | THE WORLDS OF IVAN F BOESKY Wall St Saw a Tough Arab | By Leslie Wayne | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/va-mortgage-rate-cut-to-9.html | VA Mortgage Rate Cut to 9 | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/business/your-money-tallying-total-of-exemptions.html | YOUR MONEY Tallying Total of Exemptions | By Leonard Sloane | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/movies/cinema-the-wraith-teen-age-action-film.html | CINEMA THE WRAITH TEENAGE ACTION FILM | By Janet Maslin | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/about-new-york-the-tips-on-wall-street-turn-to-phone-taps-and-subpoenas.html | ABOUT NEW YORK The Tips on Wall Street Turn To Phone Taps and Subpoenas | By William E Geist | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/albany-acts-to-cut-smoking-in-public-places.html | ALBANY ACTS TO CUT SMOKING IN PUBLIC PLACES | By Ronald Sullivan | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/bridge-two-books-by-victor-mollo-add-to-an-entertaining-list.html | BRIDGE Two Books by Victor Mollo Add to an Entertaining List | By Alan Truscott | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/column-one-stories-of-the-city-40000-pieces-of-mail-and-peace-of-mind.html | COLUMN ONE STORIES OF THE CITY 40000 Pieces of Mail and Peace of Mind | By Deirdre Carmody | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/fingerprints-tie-defendant-to-car-stopped-by-trooper.html | FINGERPRINTS TIE DEFENDANT TO CAR STOPPED BY TROOPER | By Donald Janson | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/for-ward-and-union-stalemate-risk-led-to-deal.html | FOR WARD AND UNION STALEMATE RISK LED TO DEAL | By Todd S Purdum | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/friedman-case-goes-to-jury-after-8-weeks.html | FRIEDMAN CASE GOES TO JURY AFTER 8 WEEKS | By Richard J Meislin | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/governor-has-pinched-nerve.html | GOVERNOR HAS PINCHED NERVE | By Lawrence K Altman | TX 1-947192 | 1986-11-26 |

| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/hearings-were-delayed-4-times-for-suspect.html | HEARINGS WERE DELAYED 4 TIMES FOR SUSPECT | By Nick Ravo | TX 1-947192 | 1986-11-26 |
|---|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/hunt-grows-for-suspect-in-shootout.html | HUNT GROWS FOR SUSPECT IN SHOOTOUT | By Robert D McFadden | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-862886.html | METRO DATELINES | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-910186.html | METRO DATELINES | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/morrisania-torn-between-hard-times-and-hope.html | MORRISANIA TORN BETWEEN HARD TIMES AND HOPE | By Sam Howe Verhovek | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/news-analysis-cuomo-and-the-press-time-of-tension.html | NEWS ANALYSIS Cuomo and the Press Time of Tension | By Jeffrey Schmalz | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/oneidas-land-claim-rejected-by-us-judge.html | ONEIDAS LAND CLAIM REJECTED BY US JUDGE | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/regents-suggest-increase-in-aid-to-poor-schools.html | REGENTS SUGGEST INCREASE IN AID TO POOR SCHOOLS | By Howard W French | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/a-time-bomb-in-new-york-courts.html | A Time Bomb In New York Courts | By Raoul Lionel Felder | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/don-t-stop-at-rotating-police-officers.html | DONT STOP AT ROTATING POLICE OFFICERS | By Robert Neuwirth | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/give-the-kodiak-bear-a-break.html | GIVE THE KODIAK BEAR A BREAK | By Charles M Haynes | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/how-should-history-be-taught.html | How Should History Be Taught | By Michael Burns | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/observer-high-jinks-on-baltic-avenue.html | OBSERVER High Jinks On Baltic Avenue | By Russell Baker | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/bingham-returns-to-shadows.html | BINGHAM RETURNS TO SHADOWS | By Gerald Eskenazi Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/connors-out-of-masters.html | Connors Out Of Masters | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/esposito-rushes-in-drops-sator-and-takes-over.html | ESPOSITO RUSHES IN DROPS SATOR AND TAKES OVER | By Craig Wolff Special to the New York Times | TX 1-947192 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/graf-beats-maleeva-in-3-sets.html | GRAF BEATS MALEEVA IN 3 SETS | By Peter Alfano | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/jordan-s-last-18-leave-mark-on-knicks.html | JORDANS LAST 18 LEAVE MARK ON KNICKS | By Roy S Johnson Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/marathoner-s-test-finds-drug.html | MARATHONERS TEST FINDS DRUG | By Thomas Rogers | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/nets-lose-again-111-95.html | Nets Lose Again 11195 | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/nfl-planning-tests-for-steroids.html | NFL Planning Tests for Steroids | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/penn-state-nears-perfection.html | Penn State Nears Perfection | By Gordon S White Jr Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/players-skies-turn-brighter-for-giant-receiver.html | PLAYERS SKIES TURN BRIGHTER FOR GIANT RECEIVER | By Frank Litsky | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/rangers-respond-with-a-comeback.html | RANGERS RESPOND WITH A COMEBACK | Special to the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-of-the-times-the-whole-trick-is-angles.html | SPORTS OF THE TIMES The Whole Trick Is Angles | By Dave Anderson | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/yanks-may-ask-john-for-an-encore.html | Yanks May Ask John for an Encore | By Murray Chass | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/style/consumer-saturday-seafood-inspection-advocated.html | CONSUMER SATURDAY Seafood Inspection Advocated | By William R Greer | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/style/de-gustibus-thanksgiving-carryout-option.html | DE GUSTIBUS Thanksgiving Carryout Option | By Marian Burros | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/style/thrift-shops-are-updating-their-image.html | THRIFT SHOPS ARE UPDATING THEIR IMAGE | BY AnneMarie Schiro | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/2-council-members-among-7-indicted-in-chicago-inquiry.html | 2 COUNCIL MEMBERS AMONG 7 INDICTED IN CHICAGO INQUIRY | By Andrew H Malcolm Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-california-club-loses-ruling-on-hiring-policy.html | AROUND THE NATION California Club Loses Ruling on Hiring Policy | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-first-drop-in-participants-in-antismoking-drive.html | AROUND THE NATION First Drop in Participants In Antismoking Drive | By United Press International | TX 1-947192 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-northern-california-jolted-by-earthquake.html | AROUND THE NATION Northern California Jolted by Earthquake | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/corrupt-unions-to-be-the-target-of-justice-dept.html | CORRUPT UNIONS TO BE THE TARGET OF JUSTICE DEPT | By Philip Shenon Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/fcc-studies-indecency-on-radio.html | FCC STUDIES INDECENCY ON RADIO | By Alex S Jones | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/flash-in-sky-rocket-debris.html | Flash in Sky Rocket Debris | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/gm-reaches-tentative-pact-to-end-delco-strike.html | GM REACHES TENTATIVE PACT TO END DELCO STRIKE | By John Holusha Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/harvard-scientists-retract-publications-on-medical-finding.html | Harvard Scientists Retract Publications On Medical Finding | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/kemp-to-form-committee.html | Kemp to Form Committee | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/nuclear-plant-cleared-to-reopen.html | Nuclear Plant Cleared to Reopen | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/reagan-plans-for-holiday.html | REAGAN PLANS FOR HOLIDAY | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | By Donna Anderson | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/service-needs-of-aliens-bring-worries-on-costs.html | SERVICE NEEDS OF ALIENS BRING WORRIES ON COSTS | By John Herbers Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/smu-president-citing-health-resigns-amid-sports-dispute.html | SMU PRESIDENT CITING HEALTH RESIGNS AMID SPORTS DISPUTE | By Peter Applebome Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/steel-talks-break-off-between-usx-and-union.html | STEEL TALKS BREAK OFF BETWEEN USX AND UNION | By Kenneth B Noble Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/transportation-dept-urges-delay-in-air-bag-rule.html | TRANSPORTATION DEPT URGES DELAY IN AIR BAG RULE | By Reginald Stuart Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/us-and-europe-discuss-space-station-conflicts.html | US AND EUROPE DISCUSS SPACE STATION CONFLICTS | By John Noble Wilford | TX 1-947192 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/us-bars-deportation-of-aliens-claiming-amnesty.html | US BARS DEPORTATION OF ALIENS CLAIMING AMNESTY | By Robert Pear Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-a-date-to-debate.html | WASHINGTON TALK BRIEFING A Date to Debate | By Irvin Molotsky and Warren Weaver Jr | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-stamped-in-stamped-out.html | WASHINGTON TALK BRIEFING Stamped In Stamped Out | By Irvin Molotsky and Warren Weaver Jr | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-wick-calls-for-candor.html | WASHINGTON TALK BRIEFING Wick Calls for Candor | By Irvin Molotsky and Warren Weaver Jr | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-congress-how-to-resuscitate-the-senate.html | WASHINGTON TALK CONGRESS How to Resuscitate the Senate | By Linda Greenhouse | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/3-nations-agree-on-a-venue-for-inquest-on-machel-crash.html | 3 Nations Agree on a Venue For Inquest on Machel Crash | Special to the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/around-the-world-30-hurt-as-mexico-police-stop-opposition-parade.html | AROUND THE WORLD 30 Hurt as Mexico Police Stop Opposition Parade | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/article-908986-no-title.html | Article 908986  No Title | By Stephen Engelberg Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/australia-trial-leads-london-to-order-inquiry-into-security-leaks.html | AUSTRALIA TRIAL LEADS LONDON TO ORDER INQUIRY INTO SECURITY LEAKS | By Joseph Lelyveld Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/botha-says-sanctions-serve-soviet-interests.html | BOTHA SAYS SANCTIONS SERVE SOVIET INTERESTS | AP | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/isreael-aide-traces-us-iran-dealings.html | ISREAEL AIDE TRACES USIRAN DEALINGS | By Thomas L Friedman Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/managua-journal-foes-of-sandinistas-defiantly-hail-martyr.html | MANAGUA JOURNAL FOES OF SANDINISTAS DEFIANTLY HAIL MARTYR | By Stephen Kinzer Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/officials-discount-talk-of-top-level-shake-up.html | OFFICIALS DISCOUNT TALK OF TOPLEVEL SHAKEUP | By Bernard Weinraub Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/philippine-military-issued-demands-to-aquino.html | PHILIPPINE MILITARY ISSUED DEMANDS TO AQUINO | By Seth Mydans Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/seould-has-no-tape-to-back-reports.html | SEOULD HAS NO TAPE TO BACK REPORTS | By Susan Chira Special To the New York Times | TX 1-947192 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/shultz-acknowledges-role-in-talks-on-iran-operation.html | SHULTZ ACKNOWLEDGES ROLE IN TALKS ON IRAN OPERATION | By Bernard Gwertzman Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/training-for-contras-the-matter-of-expectations.html | TRAINING FOR CONTRAS THE MATTER OF EXPECTATIONS | By Bernard E Trainor Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-22 | https://www.nytimes.com/1986/11/22/world/us-aide-disputing-others-over-stance-on-missile-ban.html | US AIDE DISPUTING OTHERS OVER STANCE ON MISSILE BAN | By Michael R Gordon Special To the New York Times | TX 1-947192 | 1986-11-26 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/antiques-furniture-of-a-great-architect.html | ANTIQUES Furniture of a Great Architect | By Rita Reif | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/bridge-bringing-home-a-slam.html | BRIDGE Bringing Home A Slam | By Alan Truscott | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/bringing-a-vision-of-nutcracker-to-the-screen.html | BRINGING A VISION OF NUTCRACKER TO THE SCREEN | BY Maurice Sendak | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/cable-tv-notes-film-dramatizes-book-about-a-counterterrorist-team.html | CABLE TV NOTESFilm Dramatizes Book About a Counterterrorist Team | By Steve Schneider | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/camera-reading-the-way-to-picture-taking.html | CAMERA Reading the Way to PictureTaking | By Andy Grundberg | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/cello-mischa-maisky.html | CELLO MISCHA MAISKY | By Joh Rockwell | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/chess-playing-politics.html | CHESS Playing Politics | By Robert Byrne | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/city-ballet-serenade.html | CITY BALLET SERENADE | By Jack Anderson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/concert-the-philip-glass-ensemble-and-guests.html | CONCERT THE PHILIP GLASS ENSEMBLE AND GUESTS | By John Rockwell | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/dance-hannah-kahn.html | DANCE HANNAH KAHN | By Jennifer Dunning | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/dance-view-early-court-ballet-in-france-was-varied-and-lively.html | DANCE VIEW Early Court Ballet in France Was Varied and Lively | BY Anna Kisselgoff | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/for-a-night-jack-paar-steps-back-in-time.html | FOR A NIGHT JACK PAAR STEPS BACK IN TIME | By Leslie Bennetts | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-385786.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Jon Pareles | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-623986.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Howard Thompson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624286.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Tim Page | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624486.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Jennifer Dunning | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624986.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Richard F Shepard | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-625486.html | HOME VIDEO Glowing Dancers Essential Aykroyd | By Florence Fabricant | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/in-london-musicals-of-all-vintages.html | IN LONDON MUSICALS OF ALL VINTAGES | By Robert Cushman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-modern-works-from-france.html | MUSIC MODERN WORKS FROM FRANCE | By Bernard Holland | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-notes-the-philharmonic-s-archivist-at-work.html | MUSIC NOTES The Philharmonics Archivist at Work | By Tim Page | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-view-how-not-to-succeed-at-musical-banter.html | MUSIC VIEW How Not To Succeed At Musical Banter | By Donal Henahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/numismatics-medals-and-shows.html | NUMISMATICSMedals and Shows | BY Ed Reiter | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/recordings-6-lp-set-the-voice-samples-sinatra-years-on-columbia.html | RECORDINGS 6LP Set The Voice Samples Sinatra Years on Columbia | By John Rockwell | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/recordings-beethoven-by-perahia-and-schnabel.html | RECORDINGS Beethoven by Perahia and Schnabel | By Harold C Schonberg | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sculpture-breaks-the-mold-of-minimalism.html | SCULPTURE BREAKS THE MOLD OF MINIMALISM | By Michael Brenson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sketching-the-wyeth-dynasty.html | SKETCHING THE WYETH DYNASTY | By William K Stevens | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sound-finding-mid-priced-values.html | SOUND Finding MidPriced Values | By Hans Fantel | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/stamps-a-postal-card.html | STAMPS A Postal Card | BY John F Dunn | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/the-curse-of-isadora.html | THE CURSE OF ISADORA | BY Lincoln Kirstein | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/tv-view-nazi-hunter-snared-in-the-tv-film-syndrome.html | TV VIEW Nazi Hunter Snared In the TVFilm Syndrome | BY Walter Goodman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/awake-in-a-nightmare.html | AWAKE IN A NIGHTMARE | BY Robert Cox | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/birth-without-doctors.html | BIRTH WITHOUT DOCTORS | BY Rita Mae Brown | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/black-white-mean-and-loony.html | BLACK WHITE MEAN AND LOONY | BY Martin Kirby | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/children-s-books-039286.html | CHILDRENS BOOKS | BY David Freeman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/childrens-books.html | CHILDRENS BOOKS | BY Hamida Bosmajian | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/emma-flaubert-and-the-pleasure-principle.html | EMMA FLAUBERT AND THE PLEASURE PRINCIPLE | BY Mario Vargas Llosa | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/giants-and-giant-killers.html | GIANTS AND GIANTKILLERS | BY Susan Kinsley | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/gnome-of-vienna.html | GNOME OF VIENNA | BY Arthur Rg Solmssen | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/god-sex-and-pirates.html | GOD SEX AND PIRATES | BY John Brewer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/how-is-it-far-if-you-think-it.html | HOW IS IT FAR IF YOU THINK IT | BY Robert Creeley | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-044286.html | IN SHORT FICTION | By Deborah Kirk | TX 2-013805 | 1986-11-25 |

| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-044386.html | IN SHORT FICTION | By Deborah Mason | TX 2-013805 | 1986-11-25 |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-681486.html | IN SHORT FICTION | By Sandy MacDonald | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction-045086.html | IN SHORT NONFICTION | By Clifford D May | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction-685286.html | IN SHORT NONFICTION | By Ronald Litke | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anna Husarska | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher Lyon | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Curtis Carroll Davis | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jules Koslow | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vp Franklin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/letter-from-prague-voices-of-a-captive-city.html | LETTER FROM PRAGUE VOICES OF A CAPTIVE CITY | BY Olga Carlisle | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/nudes-ascending-a-triangle.html | NUDES ASCENDING A TRIANGLE | BY Elizabeth Fishel | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/old-fashioned-virtues-bohemian-vices.html | OLDFASHIONED VIRTUES BOHEMIAN VICES | BY Robert Towers | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/psychochemistry.html | PSYCHOCHEMISTRY | BY Stephen A Green | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/scribbling-in-sussex.html | SCRIBBLING IN SUSSEX | BY Evelyn Toynton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/slamming-through-life.html | SLAMMING THROUGH LIFE | BY Frank Rich | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ snapshot-of-a-billion-years.html | SNAPSHOT OF A BILLION YEARS | BY Evan S Connell | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ the-pagan-of-amherst.html | THE PAGAN OF AMHERST | BY Elizabeth Frank | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ the-town-everybody-loves-to-hate.html | THE TOWN EVERYBODY LOVES TO HATE | BY Neal Gabler | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ toward-a-super-liberal-state.html | TOWARD A SUPER LIBERAL STATE | BY Calvin Woodard | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ under-the-spell.html | UNDER THE SPELL | BY Leon Wieseltier | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ up-with-the-grass-roots.html | UP WITH THE GRASS ROOTS | BY Peter Steinfels | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ war-on-the-people.html | WAR ON THE PEOPLE | BY Alfred Stepan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/books/ zion-s-great-persuader.html | ZIONS GREAT PERSUADER | BY Bernard Wasserstein | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/a-boom-in-benfactors-for-nyu.html | A BOOM IN BENFACTORS FOR NYU | By Albert Scardino | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/business-forum-foreign-aid-under-fire-a- costly-cover-for-a-failing-policy.html | BUSINESS FORUM FOREIGN AID UNDER FIRE A Costly Cover for a Failing Policy | By James Bovard | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/business-forum-foreign-aid-under-fire-we- weren-t-looking-for-a-quick-fix.html | BUSINESS FORUM FOREIGN AID UNDER FIRE We Werent Looking For a Quick Fix | By Peter McPherson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/business-forum-galbraith-on-the-boesky- scandal-a-classic-case-of.html | BUSINESS FORUM GALBRAITH ON THE BOESKY SCANDALA Classic Case of Euphoric Insanity | By Kyle Cricthon | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/how-wall-street-bred-an-ivan-boesky.html | HOW WALL STREET BRED AN IVAN BOESKY | By Karen W Arenson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/investing-getting-even-with-ivan.html | INVESTING Getting Even With Ivan | By Kyle Crichton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/investing-riding-out-a-storm-on-wall- street.html | INVESTING Riding Out a Storm on Wall Street | By John C Boland | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/no-headline-770586.html | No Headline | By N R Kleinfield | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/busine ss/personal-finance-making-the-most-of- margin-accounts.html | PERSONAL FINANCE MAking the Most of Margin Accounts | By Deborah Rankin | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/taiwan-sets-its-sights-on-western-car-buyers.html | TAIWAN SETS ITS SIGHTS ON WESTERN CAR BUYERS | By John Holusha | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/the-case-for-an-sec-in-britain.html | THE CASE FOR AN SEC IN BRITAIN | By Steve Lohr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/the-executive-computer-hmm-what-about-gm-exxon.html | THE EXECUTIVE COMPUTER Hmm What About GM Exxon | By Erik SandbergDiment | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/week-in-business-sir-james-cashes-in-his-goodyear-chips.html | WEEK IN BUSINESS Sir James Cashes In His Goodyear Chips | By Merrill Perlman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-separating-the-women-from-the-girls.html | WHATS NEW IN CAREER NETWORKING Separating the Women From the Girls | By Tom Callahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-tracking-a-rock-group-by-computer.html | WHATS NEW IN CAREER NETWORKING Tracking a Rock Group By Computer | By Tom Callahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-trading-clients-and-fighting-loneliness.html | WHATS NEW IN CAREER NETWORKING Trading Clients and Fighting Loneliness | By Tom Callahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking.html | WHATS NEW IN CAREER NETWORKING | By Tom Callahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/about-men-the-handball-high.html | ABOUT MEN The Handball High | BY William OFallon | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/artful-la.html | ARTFUL LA | BY Grace Glueck | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/britain-s-whole-earth-guru.html | BRITAINS WHOLE EARTH GURU | BY Lawrence E Joseph | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/food-bringing-thanksgiving-home.html | FOOD Bringing Thanksgiving Home | BY Craig Claiborne With Pierre Franey | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/in-business-to-treat-cancer.html | IN BUSINESS TO TREAT CANCER | BY Robin Marantz Henig | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/japan-the-spiritual-side.html | JAPAN THE SPIRITUAL SIDE | BY Michael Shapiro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/men-s-style-observing-the-formalities.html | MENS STYLE Observing The Formalities | By Ruth La Ferla | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/on-language-hits-and-errors.html | ON LANGUAGE Hits and Errors | BY William Safire | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/sunday-observer-the-eternal-fruitcake.html | SUNDAY OBSERVER The Eternal Fruitcake | BY Russell Baker | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/the-man-of-the-house.html | THE MAN OF THE HOUSE | BY John M Barry | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/to-the-far-right-of-apartheid.html | TO THE FAR RIGHT OF APARTHEID | BY Alan Cowell | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/wine-the-mating-game.html | WINE The Mating Game | BY Frank J Prial | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/film-view-villainy-returns-heh-heh-to-work-its-wonders.html | FILM VIEW Villainy Returns Heh Heh To Work Its Wonders | BY Janet Maslin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/isabella-rossellini-assesses-the-role-that-haunted-her.html | ISABELLA ROSSELLINI ASSESSES THE ROLE THAT HAUNTED HER | By Laurie Winer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/.html | | By Carla Cantor | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/16-year-old-is-convicted-in-fantasy-game-slaying-of-boy-11.html | 16YEAROLD IS CONVICTED IN FANTASYGAME SLAYING OF BOY 11 | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/3-upstate-counties-may-quit-mta.html | 3 UPSTATE COUNTIES MAY QUIT MTA | By Harold Faber Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-narcotics-agent-limns-the-system.html | A NARCOTICS AGENT LIMNS THE SYSTEM | By Barbara Delatiner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-special-thanks-on-thanksgiving.html | A SPECIAL THANKS ON THANKSGIVING | By Carlo M Sardella | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-tollcollectors-lot-is-not-an-easy-one.html | A TOLLCOLLECTORS LOT IS NOT AN EASY ONE | By Carla Cantor | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/about-long-island-early-risers-with-passion-for-photos.html | ABOUT LONG ISLAND Early Risers With Passion for Photos | By Richard F Shepard | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-3-artists-sugested-images-at-dumonts-aurora-gallery.html | ART3 ARTISTS SUGESTED IMAGES AT DUMONTS AURORA GALLERY | By William Zimmer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-luminous-images-beckon-in-5-centuries-of-drawings.html | ARTLUMINOUS IMAGES BECKON IN 5 CENTURIES OF DRAWINGS | By Phyllis Braff | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-oriental-show-eclectic-but-slim.html | ARTORIENTAL SHOW ECLECTIC BUT SLIM | By William Zimmer | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-taking-risks-on-sculpture.html | ARTTAKING RISKS ON SCULPTURE | By Helen A Harrison | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-unorthodox-artist-has-retrospective.html | ARTUNORTHODOX ARTIST HAS RETROSPECTIVE | By William Zimmer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/article-949386-no-title.html | Article 949386  No Title | By Robert A Hamilton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/assessing-orourkes-budget.html | ASSESSING OROURKES BUDGET | By Donna Greene | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/at-litchfield-game-farm-turkeys-of-privilege.html | AT LITCHFIELD GAME FARM TURKEYS OF PRIVILEGE | By Nancy Tutko | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/board-seeks-to-ease-pact-with-con-ed.html | BOARD SEEKS TO EASE PACT WITH CON ED | By James Feron | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/bones-are-buried-in-mohawk-methodist-rite.html | BONES ARE BURIED IN MOHAWKMETHODIST RITE | By Philip S Gutis | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/brookhaven-set-to-launch-new-experiments-with-brightest-light.html | BROOKHAVEN SET TO LAUNCH NEW EXPERIMENTS WITH BRIGHTEST LIGHT | By Karla Jennings | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/building-plans-disputed.html | BUILDING PLANS DISPUTED | By Tessa Melvin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/business-asked-to-spur-special-needs-adoption.html | BUSINESS ASKED TO SPUR SPECIALNEEDS ADOPTION | By Betsy Percoski | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/calling-time-out-on-growth.html | CALLING TIME OUT ON GROWTH | By Ronnie Wacker | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/car-accidents-solving-the-puzzles.html | CAR ACCIDENTS SOLVING THE PUZZLES | By Shelly Feuer Domash | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/challenges-await-yonkers-manager.html | CHALLENGES AWAIT YONKERS MANAGER | By Milena Jovanovitch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/christmas-season-an-expandable-feast.html | CHRISTMAS SEASON AN EXPANDABLE FEAST | By Laurie A ONeill | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/companies-set-to-fight-import-curbs.html | COMPANIES SET TO FIGHT IMPORT CURBS | By Eleanor Charles | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-guide-950886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-not-his-and-hers-ours.html | CONNECTICUT OPINION Not His and Hers  Ours | By Ann Pringle Harris | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-signs-of-adulthood-in-a-teen-age-son.html | CONNECTICUT OPINION Signs of Adulthood in a TeenAge Son | By Sandra A Stave | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-sports-jackets-a-measure-of-men.html | CONNECTICUT OPINION Sports Jackets A Measure of Men | By Frederick Carpenter | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-the-live-in-sitters-in-our-life.html | CONNECTICUT OPINION The Livein Sitters in Our Life | By Marlene Sheehan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/corruption-trial-a-clash-of-tactics.html | CORRUPTION TRIAL A CLASH OF TACTICS | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/crafts-thorpe-50-years-of-dienes-work.html | CRAFTS THORPE 50 YEARS OF DIENES WORK | By Patricia Malarcher | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/cream-of-the-crafts-in-new-haven.html | Cream of the Crafts in New Haven | By Ruth Robinson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/day-care-in-workplace-to-be-tried-in-stamford.html | DAY CARE IN WORKPLACE TO BE TRIED IN STAMFORD | By Charlotte Libov | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dealers-seek-old-treasures-from-europes-country-manors.html | DEALERS SEEK OLD TREASURES FROM EUROPES COUNTRY MANORS | By Bess Liebenson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-creativity-in-a-polished-setting.html | DINING OUTCREATIVITY IN A POLISHED SETTING | By M H Reed | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-following-the-trail-of-the-yuppie.html | DINING OUTFOLLOWING THE TRAIL OF THE YUPPIE | By Anne Semmes | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-informal-elegance-in-new-haven.html | DINING OUT Informal Elegance in New Haven | By Patricia Brooks | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-many-cuisines-in-a-tiny-space.html | DINING OUT MANY CUISINES IN A TINY SPACE | By Florence Fabricant | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/donovan-trial-sideshow-laying-blame-for-delays.html | DONOVAN TRIAL SIDESHOW LAYING BLAME FOR DELAYS | By Edward Hudson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/eager-aliens-are-seeking-details-on-new-amnesty-law.html | EAGER ALIENS ARE SEEKING DETAILS ON NEW AMNESTY LAW | By Betsy Percoski | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/faiths-joining-to-celebrate-thanksgiving.html | FAITHS JOINING TO CELEBRATE THANKSGIVING | By Ari L Goldman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/family-violence-law-has-growing-pains-but-is-changing-attitudes.html | FAMILY VIOLENCE LAW HAS GROWING PAINS BUT IS CHANGING ATTITUDES | By Carolyn Battista | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/feeding-crowds-of-diners-every-day.html | FEEDING CROWDS OF DINERS EVERY DAY | By Penny Singer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/fewer-volunteers-more-innovation.html | FEWER VOLUNTEERS MORE INNOVATION | By Ellen Mitchell | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-ban-on-walking-of-pit-bulldogs.html | FOLLOWUP ON THE NEWS Ban on Walking Of Pit Bulldogs | By Richard Haitch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-burying-infants-in-potter-s-field.html | FOLLOWUP ON THE NEWS Burying Infants In Potters Field | By Richard Haitch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-reagan-senators-and-a-mystery.html | FOLLOWUP ON THE NEWS Reagan Senators And a Mystery | By Richard Haitch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/food-versatile-ways-to-fill-the-turkey-s-main-holiday-role.html | FOOD VERSATILE WAYS TO FILL THE TURKEYS MAIN HOLIDAY ROLE | By Florence Fabricant | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-fun-adults-turn-to-music-lessons.html | FOR FUN ADULTS TURN TO MUSIC LESSONS | By Jacqueline Weaver | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-girls-in-dance-company-attitude-important-as-aptitude.html | FOR GIRLS IN DANCE COMPANY ATTITUDE IMPORTANT AS APTITUDE | By Roberta Hershenson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-the-homeless-holiday-meals.html | FOR THE HOMELESS HOLIDAY MEALS | By Albert J Parisi | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/foundation-is-a-lifeline-for-bronx-garden-project.html | FOUNDATION IS A LIFELINE FOR BRONX GARDEN PROJECT | By Kathleen Teltsch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winer-protection-against-rodents.html | GARDENINGWINER PROTECTION AGAINST RODENTS | By Carl Totemeier | TX 2-013805 | 1986-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winter-protection-against-rodents.html | GARDENINGWINTER PROTECTION AGAINST RODENTS | By Carl Totemeier | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winter-protection-against-rodents.html | GARDENINGWINTER PROTECTION AGAINST RODENTS | By Carl Totemeier | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winter-protection-against-rodents.html | GARDENINGWINTER PROTECTION AGAINST RODENTS | By Carl Totemeier | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/groups-to-hear-children-of-war.html | GROUPS TO HEAR CHILDREN OF WAR | By Anne Semmes Groo | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hamptons-houses-themes-of-escape-and-expressions.html | HAMPTONS HOUSES THEMES OF ESCAPE AND EXPRESSIONS | By Paul Goldberger | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hatchery-s-stripers-sent-on-their-way.html | HATCHERYS STRIPERS SENT ON THEIR WAY | By Suzanne Dechillo | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/home-clinic-avoiding-a-fall-tips-on-buying-and-using-ladders-safely.html | HOME CLINIC AVOIDING A FALL TIPS ON BUYING AND USING LADDERS SAFELY | By Bernard Gladstone | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hunt-for-police-shootings-suspect-widens-to-at-least-5-other-cities.html | HUNT FOR POLICESHOOTINGS SUSPECT WIDENS TO AT LEAST 5 OTHER CITIES | By Robert D McFadden | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | BY Pete Dunne | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/in-wake-of-election-rout-new-york-gop-will-meet-to-weigh-its-future.html | IN WAKE OF ELECTION ROUT NEW YORK GOP WILL MEET TO WEIGH ITS FUTURE | By Frank Lynn | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/jersey-seeks-tighter-curbs-on-smoking.html | JERSEY SEEKS TIGHTER CURBS ON SMOKING | By Joseph F Sullivan Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/jury-deliberates-in-friedman-case.html | JURY DELIBERATES IN FRIEDMAN CASE | By Richard J Meislin Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/kremer-in-race-for-speaker.html | KREMER IN RACE FOR SPEAKER | By Frank Lynn | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/learning-english-from-a-co-worker.html | LEARNING ENGLISH FROM A COWORKER | By Charlotte Libov | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/legislators-study-ways-to-stimulate-productivity.html | LEGISLATORS STUDY WAYS TO STIMULATE PRODUCTIVITY | By Peggy McCarthy | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/librarians-seek-ways-to-safeguard-their-crumbling-books.html | LIBRARIANS SEEK WAYS TO SAFEGUARD THEIR CRUMBLING BOOKS | By Carolyn Battista | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-journal-003286.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-a-sponsor-for-the-teacher.html | LONG ISLAND OPINION A SPONSOR FOR THE TEACHER | By Nina Wolff | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-pieces-of-gingham-pieces-of-life.html | LONG ISLAND OPINION PIECES OF GINGHAM PIECES OF LIFE | By Celeste Piano Wenzel | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-trapped-in-my-room-by-2-uninvited-guests.html | LONG ISLAND OPINION TRAPPED IN MY ROOM BY 2 UNINVITED GUESTS | By Patricia S Hayes | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-islanders-new-hofstra-chairman-keeps-eye-on-energy.html | LONG ISLANDERS NEW HOFSTRA CHAIRMAN KEEPS EYE ON ENERGY | By Lawrence Van Gelder | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/manchester-road-race-celebrates-50th-year.html | MANCHESTER ROAD RACE CELEBRATES 50th YEAR | By Peter Gambaccini | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/memo-says-a-biaggi-aide-intervened-on-pact.html | MEMO SAYS A BIAGGI AIDE INTERVENED ON PACT | By Josh Barbanel | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/music-livingston-orchestra-to-play-with-harp-quartet.html | MUSICLIVINGSTON ORCHESTRA TO PLAY WITH HARP QUARTET | By Rena Fruchter | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/music-south-jersey-orchestra-grows.html | MUSICSOUTH JERSEY ORCHESTRA GROWS | By Rena Fruchter | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/nature-watch-pumpkinseed.html | NATURE WATCHPUMPKINSEED | By Sy Barlowe | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-campus-craze-age.html | NEW CAMPUS CRAZE AGE | By Robert A Hamilton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-opinion-asking-children-questions.html | NEW JERSEY OPINION ASKING CHILDREN QUESTIONS | By Joyce S Anderson | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-opinion-can-christmas-be-lost.html | NEW JERSEY OPINION CAN CHRISTMAS BE LOST | By Allan D Frosch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-use-sought-for-landfill-with-fantastic-view.html | NEW USE SOUGHT FOR LANDFILL WITH FANTASTIC VIEW | By Susan Carroll | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/on-the-scene-with-a-mobile-unit.html | ON THE SCENE WITH A MOBILE UNIT | By Sandra Friedland | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/politics-heating-aid-fund-stalled-in-trenton.html | POLITICS HEATINGAID FUND STALLED IN TRENTON | By Joseph F Sullivan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/princeton-center-plans-on-hold.html | PRINCETON CENTER PLANS ON HOLD | By Leo H Carney | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/projects-to-protect-wetlands-and-streams.html | PROJECTS TO PROTECT WETLANDS AND STREAMS | By Martha L Molnar | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/restoration-with-an-eye-toward-butlers-maids-and-cooks.html | RESTORATION WITH AN EYE TOWARD BUTLERS MAIDS AND COOKS | By Ann B Silverman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/revised-criteria-for-principals-are-criticized.html | REVISED CRITERIA FOR PRINCIPALS ARE CRITICIZED | By Priscilla van Tassel | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/school-for-gifted-where-sat-is-just-another-test.html | SCHOOL FOR GIFTED WHERE SAT IS JUST ANOTHER TEST | By Stacey Okun | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/school-officials-confront-issue-of-teen-age-drinking-and-sports.html | SCHOOL OFFICIALS CONFRONT ISSUE OF TEENAGE DRINKING AND SPORTS | By Tessa Melvin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/small-hospitals-form-insurance-company.html | SMALL HOSPITALS FORM INSURANCE COMPANY | By Robert A Hamilton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/smokeout-activities-attract-teenagers.html | SMOKEOUT ACTIVITIES ATTRACT TEENAGERS | By Linda Spear | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/speaking-personally-the-thanksgiving-or-was-it-christmas-that-came-in-july.html | SPEAKING PERSONALLY THE THANKSGIVING OR WAS IT CHRISTMAS THAT CAME IN JULY | By Alvin B Lebar | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/state-and-us-clash-anew-on-medicare.html | STATE AND US CLASH ANEW ON MEDICARE | By Sandra Friedland | TX 2-013805 | 1986-11-25 |

| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/state-tv-network-chief-nominated.html | STATE TV NETWORK CHIEF NOMINATED | By Joseph F Sullivan | TX 2-013805 | 1986-11-25 |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/synchrotron-and-high-tech.html | SYNCHROTRON AND HIGHTECH | BY Karla Jennings | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-game.html | THE GAME | By Lynne Ames | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-lively-arts-opera-thrives-on-library-stage.html | THE LIVELY ARTSOPERA THRIVES ON LIBRARY STAGE | By Barbara Delatiner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-nutcracker-casts-its-spell-once-more.html | THE NUTCRACKER CASTS ITS SPELL ONCE MORE | By Barbara Gilford | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-joe-cacaci-playwright-does-things-the-unusual-way.html | THEATER JOE CACACI PLAYWRIGHT DOES THINGS THE UNUSUAL WAY | By Alvin Klein | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-magical-barnum-at-the-paper-mill.html | THEATER MAGICAL BARNUM AT THE PAPER MILL | By Alvin Klein | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-review-frankenstein-meets-the-arena-players.html | THEATER REVIEW FRANKENSTEIN MEETS THE ARENA PLAYERS | By Leah D Frank | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-stages-adjust-season-canceling-and-adding.html | THEATER Stages Adjust Season Canceling and Adding | By Alvin Klein | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/top-young-performers-in-concert.html | TOP YOUNG PERFORMERS IN CONCERT | By Robert Sherman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/transit-system-repairs-produce-mixed-results.html | TRANSIT SYSTEM REPAIRS PRODUCE MIXED RESULTS | BY James Brooke | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/treated-water-studied.html | TREATED WATER STUDIED | By Sharon Monahan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-budget-rules-issue-in-new-haven-suit.html | US BUDGET RULES ISSUE IN NEW HAVEN SUIT | By Steven Heilbronner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-penalizes-copter-concern-in-fatal-crash.html | US PENALIZES COPTER CONCERN IN FATAL CRASH | By Wolfgang Saxon | TX 2-013805 | 1986-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-to-take-fresh-look-at-shoreham-employee-training.html | US TO TAKE FRESH LOOK AT SHOREHAM EMPLOYEE TRAINING | By John Rather | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/use-of-land-credits.html | USE OF LAND CREDITS | By Bob Narus | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/volunteers-link-art-and-business.html | VOLUNTEERS LINK ART AND BUSINESS | By Marian Courtney | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/water-problems-emerging-across-island.html | WATER PROBLEMS EMERGING ACROSS ISLAND | By John Rather | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-guide-954386.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-aqueduct-hike.html | WESTCHESTER JOURNALAQUEDUCT HIKE | By Martha Molnar | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-arts-at-sarah-lawrence.html | WESTCHESTER JOURNALARTS AT SARAH LAWRENCE | By Rhoda M Gilinsky | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-yonkers-highrises.html | WESTCHESTER JOURNALYonkers HighRises | By Milena Jovanovitch | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-finding-the-space-for-thanksgiving.html | WESTCHESTER OPINION FINDING THE SPACE FOR THANKSGIVING | By Judith Naomi Fish | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-norman-rockwell-rarely-sat-at-my-table.html | WESTCHESTER OPINION NORMAN ROCKWELL RARELY SAT AT MY TABLE | By Phyllis Krasilovsky | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-somebody-has-to-wear-the-gorilla-suit.html | WESTCHESTER OPINION SOMEBODY HAS TO WEAR THE GORILLA SUIT | By Beth K Wallach | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/dar-robinson-stuntman-dies.html | Dar Robinson Stuntman Dies | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/elzire-dionne-is-dead-at-77-gave-birth-to-5-identical-girls.html | ELZIRE DIONNE IS DEAD AT 77 GAVE BIRTH TO 5 IDENTICAL GIRLS | By George James | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/jerry-colonna-82-comic-and-bob-hope-s-foil.html | JERRY COLONNA 82 COMIC AND BOB HOPES FOIL | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/s-frank-raftery-68-painters-union-chief.html | S Frank Raftery 68 Painters Union Chief | AP | TX 2-013805 | 1986-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/scatman-crothers-dies-at-76-actor-got-start-in-speakeasies.html | SCATMAN CROTHERS DIES AT 76 ACTOR GOT START IN SPEAKEASIES | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/william-b-huie-76-southern-author.html | WILLIAM B HUIE 76 SOUTHERN AUTHOR | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/in-the-nation-the-shovel-brigade.html | IN THE NATION The Shovel Brigade | By Tom Wicker | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/no-risk-arbs-meet-risk-justice.html | NoRisk Arbs Meet Risk Justice | By Stephen Gillers | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/the-syrian-terror-machine.html | The Syrian Terror Machine | By Benjamin Netanyahu | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/washington-reagan-needs-a-hand.html | WASHINGTON Reagan Needs a Hand | By James Reston | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/focus-investment-japanese-plunge-into-us-realty.html | FOCUS Investment Japanese Plunge Into US Realty | By Timothy Egan | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/if-you-re-thinking-of-living-in-brookfield.html | IF YOURE THINKING OF LIVING IN BROOKFIELD | By Eleanor Charles | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-new-jersey-a-hinterland-yields-to-housing-needs.html | IN NEW JERSEYA Hinterland Yields to Housing Needs | By Rachelle Garbarine | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-westchester-and-connecticut-enclave-for-rich-envisioned-in-the-sound.html | IN WESTCHESTER AND CONNECTICUT Enclave for Rich Envisioned in the Sound | By Mark McCain | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/ladies-mile-plan-kindles-a-debate.html | LADIES MILE PLAN KINDLES A DEBATE | By Alan S Oser | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-gaithersburg-md-narrow-escape-from-an-error.html | NATIONAL NOTEBOOK Gaithersburg Md Narrow Escape From an Error | By Ben A Franklin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-office-growth-building-boom-is-near-an-end.html | NATIONAL NOTEBOOK Office Growth Building Boom Is Near an End | By Anthony Depalma | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-winstonsalem-nc-a-lively-beat-for-downtown.html | NATIONAL NOTEBOOK WinstonSalem NCA Lively Beat For Downtown | By David Boul | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/on-long-island-reversemortgage-programs-widening.html | ON LONG ISLANDReverseMortgage Programs Widening | By Diana Shaman | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-along-the-norton-a-missing-link-for-stamford.html | POSTINGS Along the Norton A Missing Link for Stamford | By Lisa W Foderaro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-conversion-1890-s-into-1980-s.html | POSTINGS Conversion 1890s Into 1980s | By Lisa W Foderaro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-for-tudor-fanciers-e-55th-offering.html | POSTINGS For Tudor Fanciers E 55th Offering | By Lisa W Foderaro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-reborn-to-the-manor-for-pre-retirees.html | POSTINGS Reborn to the Manor For PreRetirees | By Lisa W Foderaro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/q-and-a-972986.html | Q AND A | By Shawn G Kennedy | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/sellers-race-to-meet-tax-deadline.html | Sellers Race to Meet Tax Deadline | By Lisa W Foderaro | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/talking-equity-loans-impact-of-new-tax-law.html | TALKING EQUITY LOANS Impact of New Tax Law | By Andree Brooks | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/uncertainties-soften-occupied-apartment-market.html | Uncertainties Soften OccupiedApartment Market | By Michael Decourcy Hinds | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/about-cars-appeal-still-great-for-monte-carlos.html | About Cars Appeal Still Great For Monte Carlos | BY Marshall Schuon | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/baseball-new-pitching-equation-many-strikeouts-means-few-hits.html | BASEBALL New Pitching Equation Many Strikeouts Means Few hits | By Murray Chass | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/black-bowler-wins.html | BLACK BOWLER WINS | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-86-the-game-in-103rd-meeting-harvard-overcomes-yale.html | COLLEGE FOOTBALL 86 THE GAME In 103rd Meeting Harvard Overcomes Yale | By William N Wallace | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-another-mark-for-palmer.html | COLLEGE FOOTBALL Another Mark for Palmer | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-arizona-st-suffers-first-setback-34-17.html | COLLEGE FOOTBALL Arizona St Suffers First Setback 3417 | AP | TX 2-013805 | 1986-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-columbia-s-streak-31-losses.html | COLLEGE FOOTBALL Columbias Streak 31 Losses | By Malcolm Moran | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-fumbles-trip-up-hofstra.html | COLLEGE FOOTBALL Fumbles Trip Up Hofstra | By Jack Cavanaugh | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-michigan-gathers-roses.html | COLLEGE FOOTBALLMichigan Gathers Roses | By Lonnie Wheeler | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-oklahoma-rallies-and-earns-berth-in-orange-bowl.html | COLLEGE FOOTBALL Oklahoma Rallies and Earns Berth in Orange Bowl | By Roy S Johnson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-penn-st-goes-11-0-in-romp.html | COLLEGE FOOTBALL Penn St Goes 110 In Romp | By Gordon S White Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-penn-wins-ivy-league-title-with-perfect-10.html | COLLEGE FOOTBALL Penn Wins Ivy League Title With Perfect 10 | By Alex Yannis | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-south-louisiana-st-stops-notre-dame-21-19.html | COLLEGE FOOTBALL SOUTH Louisiana St Stops Notre Dame 2119 | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-yukica-wins-finale.html | COLLEGE FOOTBALL Yukica Wins Finale | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-devils-defeated-6-2.html | HOCKEY Devils Defeated 62 | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-flames-surge-in-3d-to-top-rangers.html | HOCKEY Flames Surge in 3d To Top Rangers | By Craig Wolff | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-gretzky-gets-fastest-500.html | HOCKEY Gretzky Gets Fastest 500 | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-whalers-get-5-in-2d-to-down-islanders.html | HOCKEY Whalers Get 5 in 2d To Down Islanders | By Robin Finn | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/jazz-top-nets-96-78.html | Jazz Top Nets 9678 | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/knicks-lose-without-ewing.html | Knicks Lose Without Ewing | By Sam Goldaper | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/nc-state-triumphs.html | NC State Triumphs | AP | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/outdoors-deer-guidebook-is-a-trophy-for-hunters.html | Outdoors Deer Guidebook Is a Trophy for Hunters | BY Nelson Bryant | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pistons-thomas-facing-a-fine.html | PISTONS THOMAS FACING A FINE | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pro-football-living-under-shadow-of-doubt.html | PRO FOOTBALL Living Under Shadow of Doubt | By Gerald Eskenazi | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pro-football-rulon-jones-a-model-defensive-end-is-tackling-his-roots.html | PRO FOOTBALL Rulon Jones a Model Defensive End Is Tackling His Roots | By Michael Janofsky | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-of-the-times-cus-d-amato-s-20-year-old-champion.html | SPORTS OF THE TIMES Cus DAmatos 20YearOld Champion | BY Dave Anderson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-of-the-times-lockbaum-not-quite-enough.html | SPORTS OF THE TIMES Lockbaum Not Quite Enough | BY George Vecsey | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sweeney-tops-flutie-mark.html | Sweeney Tops Flutie Mark | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/tennis-shriver-just-misses-in-navratilova-test.html | TENNIS Shriver Just Misses In Navratilova Test | By Peter Alfano | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/tyson-wins-wbc-championship.html | TYSON WINS WBC CHAMPIONSHIP | By Phil Berger | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/views-of-sport-how-the-me-generation-struts-its-stuff.html | VIEWS OF SPORT How the Me Generation Struts Its Stuff | By Michael Oriard | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/style/social-events-in-the-holiday-spirit.html | Social Events In the Holiday Spirit | By Robert E Tomasson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/theater/shostakovich-and-stalin-star-in-a-revue.html | SHOSTAKOVICH AND STALIN STAR IN A REVUE | BY Harlow Robinson | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/theater/to-its-creators-smile-was-always-a-beauty.html | TO ITS CREATORS SMILE WAS ALWAYS A BEAUTY | By Stephen Holden | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/before-the-freeway-there-was-us-11.html | BEFORE THE FREEWAY THERE WAS US 11 | BY Virginia van der Veer Hamilton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/discovering-the-low-rise-side-of-oahu.html | DISCOVERING THE LOWRISE SIDE OF OAHU | BY Moana Tregaskis | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/fare-of-the-country-from-ghent-a-mustard-known-in-napoleon-s-day.html | FARE OF THE COUNTRY From Ghent a Mustard Known in Napoleons Day | BY Theodore James Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/looking-at-rome-from-inside-out.html | LOOKING AT ROME FROM INSIDE OUT | BY Jane Rosen | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/moving-for-a-month-to-a-suburb-in-the-sun.html | MOVING FOR A MONTH TO A SUBURB IN THE SUN | BY Irvin M Horowitz | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/open-house-at-antiques-shops.html | OPEN HOUSE AT ANTIQUES SHOPS | BY Rita Reif | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/palace-of-the-last-hawaiian-king.html | PALACE OF THE LAST HAWAIIAN KING | BY James D Houston | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/practical-traveler-deep-discounts-on-flights-abroad.html | PRACTICAL TRAVELER Deep Discounts on Flights Abroad | By Paul Grimes | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/q-and-a-034986.html | Q AND A | By Stanley Carr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/shopper-s-world-japanese-combs-crafted-from-history.html | SHOPPERS WORLD Japanese Combs Crafted From History | BY Amanda Mayer Stinchecum | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/travel-advisory-relics-in-spain-wine-in-the-wilderness.html | TRAVEL ADVISORY Relics in Spain Wine in the Wilderness | By Lawrence Van Gelder | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/what-s-doing-in-london.html | WHATS DOING IN London | BY Francis X Clines | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/14-penalties-issued-by-epa-in-a-northeast-dumping-case.html | 14 PENALTIES ISSUED BY EPA IN A NORTHEAST DUMPING CASE | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/88-hopefuls-already-busy-in-raising-funds-for-others.html | 88 HOPEFULS ALREADY BUSY IN RAISING FUNDS FOR OTHERS | By Richard L Berke Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/amtrak-rolls-past-shuttles-in-number-of-riders.html | AMTRAK ROLLS PAST SHUTTLES IN NUMBER OF RIDERS | By Reginald Stuart Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-accord-in-two-cities-averts-dock-strike.html | AROUND THE NATION Accord in Two Cities Averts Dock Strike | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-douglas-wyo-residents-want-gallows-to-stay.html | AROUND THE NATION Douglas Wyo Residents Want Gallows to Stay | AP | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-god-bless-you-signs-removed-from-buses.html | AROUND THE NATION God Bless You Signs Removed From Buses | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/auto-workers-approve-pact.html | AUTO WORKERS APPROVE PACT | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/aviation-agency-medical-chief-is-asked-to-resign.html | AVIATION AGENCY MEDICAL CHIEF IS ASKED TO RESIGN | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/carolina-lake-bed-yielding-ancient-canoes.html | CAROLINA LAKE BED YIELDING ANCIENT CANOES | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/charleston-opens-a-retail-complex.html | CHARLESTON OPENS A RETAIL COMPLEX | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/citadel-s-cadets-feeling-effects-of-a-klan-like-act.html | CITADELS CADETS FEELING EFFECTS OF A KLANLIKE ACT | By Dudley Clendinen Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/city-display-of-art-gift-angers-allentown-residents.html | CITY DISPLAY OF ART GIFT ANGERS ALLENTOWN RESIDENTS | By Lindsey Gruson Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/congress-weighs-takeover-curbs-in-effort-to-stem-insider-trading.html | CONGRESS WEIGHS TAKEOVER CURBS IN EFFORT TO STEM INSIDER TRADING | By Jonathan Fuerbringer Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/defense-sees-a-gain-in-trial-over-film-deaths.html | DEFENSE SEES A GAIN IN TRIAL OVER FILM DEATHS | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/drug-test-issue-halts-customs-agent-hiring.html | Drug Test Issue Halts Customs Agent Hiring | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/grim-steel-town-turns-bleaker-in-pact-dispute.html | GRIM STEEL TOWN TURNS BLEAKER IN PACT DISPUTE | By Kenneth B Noble Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/immigration-law-set-off-dispute-over-job-rights-for-legal-aliens.html | IMMIGRATION LAW SET OFF DISPUTE OVER JOB RIGHTS FOR LEGAL ALIENS | By Robert Pear Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/iranian-arms-deal-seen-as-opening-for-democrats.html | IRANIAN ARMS DEAL SEEN AS OPENING FOR DEMOCRATS | By Robin Toner Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/massachusetts-group-gain-jewish-treasures.html | MASSACHUSETTS GROUP GAIN JEWISH TREASURES | Special to the New York Times | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/moore-group-sold-to-kansas-cityans.html | MOORE GROUP SOLD TO KANSAS CITYANS | By Grace Glueck | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/plans-for-constitution-s-birthday-begin-to-take-shape.html | PLANS FOR CONSTITUTIONS BIRTHDAY BEGIN TO TAKE SHAPE | By Ben A Franklin Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/refugee-problem-perplexing-canada.html | REFUGEE PROBLEM PERPLEXING CANADA | By Douglas Martin Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/researchers-cover-up-a-link-to-minute-man.html | Researchers Cover Up A Link to Minute Man | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/saudis-to-develop-teheran-ties-are-said-to-be-sending-iran-fuel.html | SAUDIS TO DEVELOP TEHERAN TIES ARE SAID TO BE SENDING IRAN FUEL | By Jeff Gerth Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/steelworker-is-first-to-have-artificial-heart-in-wisconsin.html | Steelworker Is First to Have Artificial Heart in Wisconsin | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/toothbrush-maker-layoffs.html | Toothbrush Maker Layoffs | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/violence-against-homosexuals-rising-groups-seeking-wider-protection-say.html | VIOLENCE AGAINST HOMOSEXUALS RISING GROUPS SEEKING WIDER PROTECTION SAY | By William R Greer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-a-federal-finger-of-blame.html | WASHINGTON TALK BRIEFING A Federal Finger of Blame | By Irvin Molotsky and Warren Weaver Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-diplomacy-on-foot.html | WASHINGTON TALK BRIEFING Diplomacy on Foot | By Irvin Molotsky and Warren Weaver Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-inventing-a-patent-manual.html | WASHINGTON TALK BRIEFING Inventing a Patent Manual | By Irvin Molotsky and Warren Weaver Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-restoring-lost-heritage.html | WASHINGTON TALK BRIEFING Restoring Lost Heritage | By Irvin Molotsky and Warren Weaver Jr | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-the-great-gap-between-congress-and-judges.html | WASHINGTON TALK The Great Gap Between Congress and Judges | By Linda Greenhouse | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/can-people-power-contend-with-firepower.html | CAN PEOPLE POWER CONTEND WITH FIREPOWER | By Seth Mydans | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/carving-up-the-board-of-estimate-s-turf.html | CARVING UP THE BOARD OF ESTIMATES TURF | By Bruce Lambert | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/damage-control-reagan-s-lonely-defense-of-a-deal-with-iran.html | DAMAGE CONTROL REAGANS LONELY DEFENSE OF A DEAL WITH IRAN | By Bernard Gwertzman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/education-watch-secretary-bennett-and-the-colleges-square-off-on-costs.html | EDUCATION WATCH SECRETARY BENNETT AND THE COLLEGES SQUARE OFF ON COSTS | By Leslie Maitland Werner | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/education-watch-the-oneroom-school-is-saved-in-nebraska.html | EDUCATION WATCHTHE ONEROOM SCHOOL IS SAVED IN NEBRASKA | By Nicloe Simmons | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/for-wildlife-the-times-are-very-good.html | FOR WILDLIFE THE TIMES ARE VERY GOOD | By Elizabeth Kolbert | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/how-do-you-give-countries-confidence-in-their-futures.html | HOW DO YOU GIVE COUNTRIES CONFIDENCE IN THEIR FUTURES | By Clyde H Farnsworth | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-epa-sets-final-pollution-rules.html | IDEAS  TRENDS EPA Sets Final Pollution Rules | By Lara Mansnerus and Katherine Roberts | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-reagan-panel-s-open-space-plan-alarms-officials.html | IDEAS  TRENDS Reagan Panels Open Space Plan Alarms Officials | By Lara Mansnerus and Katherine Roberts | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-world-drive-on-an-aids-pandemic.html | IDEAS  TRENDS World Drive on an AIDS Pandemic | By Lara Mansnerus and Katherine Roberts | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/in-search-of-solidarity-in-pittsburgh.html | IN SEARCH OF SOLIDARITY IN PITTSBURGH | By Kenneth B Noble | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/israel-sorts-its-interests-in-outcome-of-gulf-war.html | ISRAEL SORTS ITS INTERESTS IN OUTCOME OF GULF WAR | By Thomas L Friedman | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/mexico-too-has-worries-over-nuclear-safety-costs.html | MEXICO TOO HAS WORRIES OVER NUCLEAR SAFETY COSTS | By William Stockton | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/new-wave-of-discontent-unsettles-virgin-islands.html | NEW WAVE OF DISCONTENT UNSETTLES VIRGIN ISLANDS | By Jon Nordheimer | TX 2-013805 | 1986-11-25 |

| | | | | |
|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/nicaragua-has-a-problem-prisoner.html | NICARAGUA HAS A PROBLEM PRISONER | By Stephen Kinzer | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/suddenly-a-sleepy-sec-is-wide-awake.html | SUDDENLY A SLEEPY SEC IS WIDE AWAKE | By Nathaniel C Nash | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/taxicab-regulation-from-many-directions.html | TAXICAB REGULATION FROM MANY DIRECTIONS | By Robert O Boorstin | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-nation-deficit-cutting-round-one-a-38-billion-gap.html | THE NATION DeficitCutting Round One A 38 Billion Gap | By Martha A Miles and Caroline Rand Herron | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-court-expands-development-rule.html | THE REGION Court Expands Development Rule | By Carlyle C Douglas and Mary Connelly | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-state-panel-votes-to-curb-smoking-in-public-places.html | THE REGION State Panel Votes To Curb Smoking In Public Places | By Carlyle C Douglas and Mary Connelly | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-task-force-plans-heir-to-westway.html | THE REGION Task Force Plans Heir to Westway | By Carlyle C Douglas and Mary Connelly | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-theater-sells-air-rights.html | THE REGION Theater Sells Air Rights | By Carlyle C Douglas and Mary Connelly | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-ward-and-pba-reach-agreement.html | THE REGION Ward and PBA Reach Agreement | By Carlyle C Douglas and Mary Connelly | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-angola-rebellion-nears-oil-fields.html | THE WORLD Angola Rebellion Nears Oil Fields | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-centrists-win-in-brazil.html | THE WORLD Centrists Win in Brazil | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-head-of-renault-murdered-in-paris.html | THE WORLD Head of Renault Murdered in Paris | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-north-korea-s-leader-survives-death-reports.html | THE WORLD North Koreas Leader Survives Death Reports | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-syria-is-linked-to-berlin-bombing.html | THE WORLD Syria Is Linked To Berlin Bombing | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-tax-records-stolen.html | THE WORLD Tax Records Stolen | By Milt Freudenheim and James F Clarity | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/4-businessmen-say-saudis-abuse-americans.html | 4 BUSINESSMEN SAY SAUDIS ABUSE AMERICANS | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/angolan-war-taking-a-toll-on-civilians.html | ANGOLAN WAR TAKING A TOLL ON CIVILIANS | By James Brooke Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/arabs-bitter-over-shipments-to-iran.html | ARABS BITTER OVER SHIPMENTS TO IRAN | By John Kifner Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/around-the-world-22-rebels-reported-dead-in-sri-lanka-clashes.html | AROUND THE WORLD 22 Rebels Reported Dead In Sri Lanka Clashes | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/around-the-world-after-eruption-quakes-jar-japanese-island.html | AROUND THE WORLD After Eruption Quakes Jar Japanese Island | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/article-103886-no-title.html | Article 103886  No Title | By Sanjoy Hazarika Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/attempt-to-oust-philippine-leader-reported-blocked.html | ATTEMPT TO OUST PHILIPPINE LEADER REPORTED BLOCKED | By Seth Mydans Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/austria-its-economy-fragile-elects-parliament-today.html | AUSTRIA ITS ECONOMY FRAGILE ELECTS PARLIAMENT TODAY | By John Tagliabue Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/canada-rescues-5-soviet-deserters-held-by-guerrillas-in-afghanistan.html | CANADA RESCUES 5 SOVIET DESERTERS HELD BY GUERRILLAS IN AFGHANISTAN | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/east-german-s-escape-fails.html | East Germans Escape Fails | AP | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/envoy-asserts-us-misled-the-iraqis-on-iran-shipments.html | ENVOY ASSERTS US MISLED THE IRAQIS ON IRAN SHIPMENTS | By David K Shipler Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/for-rumania-a-vote-today-on-military-cuts.html | FOR RUMANIA A VOTE TODAY ON MILITARY CUTS | By Henry Kamm Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/for-viennese-another-us-envoy-to-talk-about.html | FOR VIENNESE ANOTHER US ENVOY TO TALK ABOUT | By James M Markham Special To the New York Times | TX 2-013805 | 1986-11-25 |

| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/kinnock-prepares-for-a-us-mission.html | KINNOCK PREPARES FOR A US MISSION | By Joseph Lelyveld Special To the New York Times | TX 2-013805 | 1986-11-25 |
|---|---|---|---|---|---|
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/legislation-would-return-control-of-arms-sales-to-congress.html | LEGISLATION WOULD RETURN CONTROL OF ARMS SALES TO CONGRESS | By John H Cushman Jr Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/maoris-want-pope-to-appoint-bishop.html | MAORIS WANT POPE TO APPOINT BISHOP | By Roberto Suro Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/mixed-signals-emerge-from-brazil-election.html | MIXED SIGNALS EMERGE FROM BRAZIL ELECTION | By Alan Riding Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/officials-say-cia-knew-little-of-iran-when-arms-sales-started.html | OFFICIALS SAY CIA KNEW LITTLE OF IRAN WHEN ARMS SALES STARTED | By Stephen Engelberg Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/search-of-moors-stirs-specter-of-old-murders.html | SEARCH OF MOORS STIRS SPECTER OF OLD MURDERS | By Francis X Clines Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/soviet-finishing-large-radar-center-in-siberia.html | SOVIET FINISHING LARGE RADAR CENTER IN SIBERIA | By Michael R Gordon Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/study-in-contrasts-2-nicaraguan-court-cases.html | STUDY IN CONTRASTS 2 NICARAGUAN COURT CASES | By Stephen Kinzer Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/swiss-look-to-tighter-regulation-after-spill.html | SWISS LOOK TO TIGHTER REGULATION AFTER SPILL | By Thomas W Netter Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/teheran-apparently-got-bargain.html | TEHERAN APPARENTLY GOT BARGAIN | Special to the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-23 | https://www.nytimes.com/1986/11/23/world/uprooting-of-blacks-resumes-in-south-africa.html | UPROOTING OF BLACKS RESUMES IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 2-013805 | 1986-11-25 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/assignment-africa-on-13.html | ASSIGNMENT AFRICA ON 13 | By John Corry | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/books-crossed-stars.html | Books Crossed Stars | By George Vecsey | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/dance-david-dorfman-at-schonberg-theater.html | DANCE DAVID DORFMAN AT SCHONBERG THEATER | By Jack Anderson | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/dance-from-okinawa.html | DANCE FROM OKINAWA | By Jennifer Dunning | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-cage-via-zeitgeist.html | MUSIC CAGE VIA ZEITGEIST | By Bernard Holland | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-mendelssohn-quartet.html | MUSIC MENDELSSOHN QUARTET | By Bernard Holland | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-diane-schuur-sings-pop-jazz-at-blue-note.html | MUSIC NOTED IN BRIEF Diane Schuur Sings PopJazz at Blue Note | By Stephen Holden | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-joaquin-achucarro-performs-piano-recital.html | Music Noted in Brief Joaquin Achucarro Performs Piano Recital | By Tim Page | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-margaret-mills-piano-at-merkin-concert-hall.html | MUSIC NOTED IN BRIEF Margaret Mills Piano At Merkin Concert Hall | By Tim Page | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-orchestral-manoeuvres-rock-at-radio-city.html | MUSIC NOTED IN BRIEF Orchestral Manoeuvres Rock at Radio City | By Jon Pareles | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-prism-orchestra-in-barraque-premiere.html | MUSIC PRISM ORCHESTRA IN BARRAQUE PREMIERE | By Tim Page | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/new-breed-of-high-stakes-buyer-pushes-art-auction-prices-to-limit.html | NEW BREED OF HIGHSTAKES BUYER PUSHES ARTAUCTION PRICES TO LIMIT | By Douglas C McGill | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/ted-kennedy-jr-story-a-family-biography.html | TED KENNEDY JR STORY A FAMILY BIOGRAPHY | By John J OConnor | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/the-wyeths-a-father-and-his-family-on-13.html | THE WYETHS A FATHER AND HIS FAMILY ON 13 | By John Corry | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/books/books-of-the-times-152486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/116-day-strike-at-usx-affects-economy-little.html | 116DAY STRIKE AT USX AFFECTS ECONOMY LITTLE | By Jonathan P Hicks | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/a-boesky-company-plans-to-liquidate.html | A Boesky Company Plans to Liquidate | By Steve Lohr Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-albert-frank-agency-adds-3-new-accounts.html | ADVERTISING Albert Frank Agency Adds 3 New Accounts | By Philip H Dougherty | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-bloom-said-to-obtain-american-stores-task.html | ADVERTISING Bloom Said to Obtain American Stores Task | By Philip H Dougherty | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-promoting-a-better-world.html | Advertising Promoting A Better World | By Philip H Dougherty | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-ted-bates-completes-acquisition-in-spain.html | ADVERTISING Ted Bates Completes Acquisition in Spain | By Philip H Dougherty | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/at-t-fights-plan-for-rival-operator-service.html | ATT FIGHTS PLAN FOR RIVAL OPERATOR SERVICE | By Reginald Stuart Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/barclays-bank-reportedly-plans-to-divest-south-african-holdings.html | BARCLAYS BANK REPORTEDLY PLANS TO DIVEST SOUTH AFRICAN HOLDINGS | By Alan Cowell Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/business-people-new-chief-of-belo-cites-family-s-role.html | BUSINESS PEOPLE New Chief of Belo Cites Familys Role | By Daniel F Cuff and Peter H Frank | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/business-people-retiring-chairman-sees-gains-for-loehmann-s.html | BUSINESS PEOPLE Retiring Chairman Sees Gains for Loehmanns | By Daniel F Cuff and Peter H Frank | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/credit-markets-traders-await-economic-sign.html | CREDIT MARKETS Traders Await Economic Sign | By Michael Quint | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/executives-favor-curbs-on-raiders.html | EXECUTIVES FAVOR CURBS ON RAIDERS | By Steven Prokesch | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/group-raises-stake-in-mesa.html | Group Raises Stake in Mesa | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/hewlett-shows-gain-of-23.6.html | Hewlett Shows Gain of 236 | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/international-report-france-begins-shift-with-gobain-sale.html | INTERNATIONAL REPORT FRANCE BEGINS SHIFT WITH GOBAIN SALE | By Paul Lewis Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/international-report-hong-kong-with-hotel-rooms-to-spare-pampers-its-guests.html | INTERNATIONAL REPORT Hong Kong With Hotel Rooms to Spare Pampers Its Guests | By Nicholas D Kristof Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/market-place-analysts-differ-over-at-t.html | Market Place Analysts Differ Over ATT | By Vartanig G Vartan | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/suntrust-s-florida-ambitions.html | SUNTRUSTS FLORIDA AMBITIONS | By Eric N Berg Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/taping-by-levine-called-part-of-us-insider-investigation.html | TAPING BY LEVINE CALLED PART OF US INSIDER INVESTIGATION | By James Sterngold | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/toyota-adjusts-its-strategy.html | TOYOTA ADJUSTS ITS STRATEGY | By John Holusha Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-chips-and-antitrust-curbs.html | WASHINGTON WATCH Chips and Antitrust Curbs | By Clyde H Farnsworth | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-doing-business-in-china.html | WASHINGTON WATCH Doing Business in China | By Clyde H Farnsworth | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-senators-focus-on-trade-bills.html | Washington Watch Senators Focus On Trade Bills | By Clyde H Farnsworth | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/business/zale-takes-an-offer-of-525-million.html | ZALE TAKES AN OFFER OF 525 MILLION | By Eric Schmitt | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/2-systems-of-bilingual-learning-but-which-is-better.html | 2 SYSTEMS OF BILINGUAL LEARNING BUT WHICH IS BETTER | By Larry Rohter | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/agency-urges-no-jail-term-for-ex-official.html | AGENCY URGES NO JAIL TERM FOR EXOFFICIAL | By Jane Gross | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/aids-hot-line-is-expanding-and-moving-site-to-new-york.html | AIDS HOT LINE IS EXPANDING AND MOVING SITE TO NEW YORK | By David W Dunlap | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/bridge-two-from-nyu-top-field-in-collegiate-championships.html | Bridge Two From NYU Top Field In Collegiate Championships | By Alan Truscott | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/city-probation-overwhelmed-goodman-says.html | CITY PROBATION OVERWHELMED GOODMAN SAYS | By Sam Howe Verhovek | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/column-one-politics-a-panel-divided-on-estimate-board.html | COLUMN ONE POLITICS A Panel Divided On Estimate Board | By Michael Oreskes | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/crack-burdening-a-justice-system.html | CRACK BURDENING A JUSTICE SYSTEM | By Peter Kerr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/deserted-lighthouses-may-be-restored.html | DESERTED LIGHTHOUSES MAY BE RESTORED | By Harold Faber Special To the New York Times | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/fight-on-transfers-marks-a-contrast-between-police-groups.html | FIGHT ON TRANSFERS MARKS A CONTRAST BETWEEN POLICE GROUPS | By Ronald Smothers | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/group-of-blacks-wants-to-elect-more-officials.html | GROUP OF BLACKS WANTS TO ELECT MORE OFFICIALS | By Howard W French | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/in-sag-harbor-tempest-over-a-7-eleven.html | IN SAG HARBOR TEMPEST OVER A 7ELEVEN | By Clifford D May Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/jury-rehearing-some-testimony-in-trial-on-graft.html | JURY REHEARING SOME TESTIMONY IN TRIAL ON GRAFT | By Richard J Meislin Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-a-graphic-penalty-for-drunken-drivers.html | METRO DATELINES A Graphic Penalty For Drunken Drivers | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-man-dies-in-hit-run-while-offering-aid.html | METRO DATELINES Man Dies in HitRun While Offering Aid | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-rev-moon-s-church-wins-diploma-right.html | METRO DATELINES Rev Moons Church Wins Diploma Right | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/nassau-county-ends-home-tax-lien-system.html | NASSAU COUNTY ENDS HOME TAXLIEN SYSTEM | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/new-curriculum-high-tech-politics.html | NEW CURRICULUM HIGHTECH POLITICS | By Frank Lynn | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/new-technology-helps-in-effort-to-fight-mafia.html | NEW TECHNOLOGY HELPS IN EFFORT TO FIGHT MAFIA | By Ralph Blumenthal | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/anwar-nusseibeh-74-palestinian-moderate.html | Anwar Nusseibeh 74 Palestinian Moderate | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/howard-bay-stage-designer-in-over-170-broadway-shows.html | HOWARD BAY STAGE DESIGNER IN OVER 170 BROADWAY SHOWS | By C Gerald Fraser | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/jp-mcconnell-ex-air-force-chief-of-staff-dies.html | JP McCONNELL EXAIR FORCE CHIEF OF STAFF DIES | By Wolfgang Saxon | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/william-b-huie-76-southern-author.html | WILLIAM B HUIE 76 SOUTHERN AUTHOR | Special to the New York Times | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/a-chance-at-arms-control.html | A Chance At Arms Control | By Peter Tarnoff | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/abroad-at-home-the-hollow-center.html | ABROAD AT HOME The Hollow Center | By Anthony Lewis | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/essay-enough-already.html | ESSAY Enough Already | By William Safire | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/the-editorial-notebook-even-hardball-has-rules.html | The Editorial Notebook Even Hardball Has Rules | By Karl E Meyer | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/zoning-after-70-years.html | Zoning After 70 Years | By Charles M Haar and Jerold S Kayden | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/8000-owners-await-share-of-celtics.html | 8000 OWNERS AWAIT SHARE OF CELTICS | By Sam Goldaper Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/blackhawks-defeat-devils.html | Blackhawks Defeat Devils | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/carson-patches-up-torn-jet-defense.html | CARSON PATCHES UP TORN JET DEFENSE | By Gerald Eskenazi | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/college-football-dream-bowl-a-game-away.html | COLLEGE FOOTBALL DREAM BOWL A GAME AWAY | By Gordon S White Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/eason-rallies-patriots.html | EASON RALLIES PATRIOTS | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/giants-at-10-02-redskins-stay-even-cowboys-smothered-in-first-half.html | GIANTS AT 1002 REDSKINS STAY EVEN COWBOYS SMOTHERED IN FIRST HALF | By Michael Janofsky Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/giants-at-10-2-redskins-stay-even-allegre-kick-at-006-tops-broncos.html | GIANTS AT 102 REDSKINS STAY EVEN ALLEGRE KICK AT 006 TOPS BRONCOS | By Frank Litsky Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/graf-likes-way-pendulum-swings.html | GRAF LIKES WAY PENDULUM SWINGS | By Peter Alfano | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/in-the-long-run-it-s-martin.html | IN THE LONG RUN ITS MARTIN | By William N Wallace Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/liu-eliminated.html | LIU ELIMINATED | By Alex Yannis Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/nfl-rams-beat-saints-in-showdown-26-13.html | NFL RAMS BEAT SAINTS IN SHOWDOWN 2613 | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/outdoors-the-hunter-and-seasons-of-a-life.html | OUTDOORS THE HUNTER AND SEASONS OF A LIFE | By Nelson Bryant | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/precipitous-decline-disappoints-shula.html | PRECIPITOUS DECLINE DISAPPOINTS SHULA | By Michael Janofsky | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/question-box.html | Question Box | Ray Corio | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-of-the-times-esposito-blasts-the-bikes.html | SPORTS OF THE TIMES ESPOSITO BLASTS THE BIKES | By George Vecsey | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-of-the-times-tyson-era-is-now.html | SPORTS OF THE TIMES Tyson Era Is Now | By Dave Anderson | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-a-minor-detail.html | SPORTS WORLD SPECIALS A Minor Detail | By Robert Mcg Thomas Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-fremantle-s-fashions.html | SPORTS WORLD SPECIALS Fremantles Fashions | By Barbara Lloyd | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-mint-conditions.html | SPORTS WORLD SPECIALSMint Conditions | By Lonnie Wheeler | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tappiano-takes-demoiselle.html | TAPPIANO TAKES DEMOISELLE | By Steven Crist | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tennis-navratilova-wins-in-final.html | TENNIS NAVRATILOVA WINS IN FINAL | By Peter Alfano | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/the-molding-of-marco-baldi.html | THE MOLDING OF MARCO BALDI | By William C Rhoden | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tyson-s-doubters-being-counted-out.html | TYSONS DOUBTERS BEING COUNTED OUT | By Phil Berger Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/yanks-talk-on-rhoden.html | YANKS TALK ON RHODEN | By Murray Chass | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/style/boys-harbor-fulfilling-founder-s-dream.html | BOYS HARBOR FULFILLING FOUNDERS DREAM | By AnneMarie Schiro | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/style/for-child-care-workers-poverty-level-wages.html | FOR CHILDCARE WORKERS POVERTYLEVEL WAGES | By Glenn Collins | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/style/relationships-writing-letters-of-condolence.html | RELATIONSHIPS WRITING LETTERS OF CONDOLENCE | By Nadine Brozan | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/stage-the-front-page-at-the-vivian-beaumont.html | STAGE THE FRONT PAGE AT THE VIVIAN BEAUMONT | By Frank Rich | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/stage-wilder-revival-the-skin-of-our-teeth.html | STAGE WILDER REVIVAL THE SKIN OF OUR TEETH | By Mel Gussow | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/theater-face-to-face-drama-of-modern-russia.html | THEATER FACE TO FACE DRAMA OF MODERN RUSSIA | By Walter Goodman | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/24-years-later-california-murder-will-be-retried.html | 24 YEARS LATER CALIFORNIA MURDER WILL BE RETRIED | By Robert Lindsey Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/act-one-chicago-the-fine-art-of-conducting-federal-cases.html | ACT ONE CHICAGO THE FINE ART OF CONDUCTING FEDERAL CASES | By Andrew H Malcolm Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-auto-workers-returning-at-gm-parts-plant.html | AROUND THE NATION Auto Workers Returning At GM Parts Plant | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-california-suspect-seized-for-ax-attack-on-official.html | AROUND THE NATION California Suspect Seized For Ax Attack on Official | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-two-teen-agers-held-in-attack-on-7-children.html | AROUND THE NATION Two TeenAgers Held In Attack on 7 Children | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/connallys-auction-126-of-their-horses.html | CONNALLYS AUCTION 126 OF THEIR HORSES | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/democrats-plan-rosily-for-life-after-reagan.html | DEMOCRATS PLAN ROSILY FOR LIFE AFTER REAGAN | By Robin Toner Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/harvard-affirms-disclosure-rule-on-studies.html | HARVARD AFFIRMS DISCLOSURE RULE ON STUDIES | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/in-appalachia-santa-express-is-on-time.html | IN APPALACHIA SANTA EXPRESS IS ON TIME | By William E Schmidt Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/miami-police-are-shaken-by-theft-of-seized-drugs.html | MIAMI POLICE ARE SHAKEN BY THEFT OF SEIZED DRUGS | By George Volsky Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/nasa-s-way-with-words.html | NASAs Way With Words | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/northwest-journal-litigation-deep-debt-and-birth.html | NORTHWEST JOURNAL LITIGATION DEEP DEBT AND BIRTH | By Wallace Turner Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/orval-faubus-marries.html | Orval Faubus Marries | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/slaying-of-texas-tire-dealer-reveals-he-led-double-life.html | Slaying of Texas Tire Dealer Reveals He Led Double Life | AP | TX 1-957955 | 1986-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/sobbing-wallace-bids-adieu-to-1000-of-his-supporters.html | Sobbing Wallace Bids Adieu To 1000 of His Supporters | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-a-neighborhood-divided.html | WASHINGTON TALK A NEIGHBORHOOD DIVIDED | By Lena Williams Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-debate-on-debates.html | WASHINGTON TALK BRIEFING Debate on Debates | By Irvin Molotsky and Warren Weaver Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-litigation-on-litigation.html | WASHINGTON TALK BRIEFING Litigation on Litigation | By Irvin Molotsky and Warren Weaver Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-save-it.html | WASHINGTON TALK BRIEFING Save It | By Irvin Molotsky and Warren Weaver Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-the-domesday-milestone.html | WASHINGTON TALK BRIEFING The Domesday Milestone | By Irvin Molotsky and Warren Weaver Jr | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-congress-lessons-for-1988-spend-wisely-and-be-nice.html | WASHINGTON TALK CONGRESS LESSONS FOR 1988 SPEND WISELY AND BE NICE | By Steven V Roberts Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/us/white-philadelphian-13-is-a-model-to-those-combating-racist-incidents.html | WHITE PHILADELPHIAN 13 IS A MODEL TO THOSE COMBATING RACIST INCIDENTS | By William K Stevens Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/2-british-copters-rescue-28-from-sinking-ship-off-ireland.html | 2 British Copters Rescue 28 From Sinking Ship Off Ireland | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/5-die-in-kashmir-avalanche.html | 5 Die in Kashmir Avalanche | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/a-key-player-in-philippines.html | A KEY PLAYER IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/aquino-dismisses-enrile-and-makes-demand-on-rebels.html | AQUINO DISMISSES ENRILE AND MAKES DEMAND ON REBELS | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/around-the-world-helicopter-plucks-two-from-a-prison-in-rome.html | AROUND THE WORLD Helicopter Plucks Two From a Prison in Rome | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/around-the-world-volcano-in-japan-erupts-and-another-subsides.html | AROUND THE WORLD Volcano in Japan Erupts And Another Subsides | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/austria-s-2-big-parties-set-back-in-vote.html | AUSTRIAS 2 BIG PARTIES SET BACK IN VOTE | By John Tagliabue Special To the New York Times | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/cubans-guard-us-oilmen-in-angola.html | CUBANS GUARD US OILMEN IN ANGOLA | By James Brooke Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/despite-reagan-assertion-aides-say-iran-still-promotes-terrorism.html | DESPITE REAGAN ASSERTION AIDES SAY IRAN STILL PROMOTES TERRORISM | By Elaine Sciolino Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/fleet-street-journal-when-a-press-baron-sues-it-s-a-spectator-sport.html | FLEET STREET JOURNAL WHEN A PRESS BARON SUES ITS A SPECTATOR SPORT | By Francis X Clines Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/french-protest-education-plan.html | FRENCH PROTEST EDUCATION PLAN | By Richard Bernstein Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/gulf-strategy-both-big-powers-gain.html | GULF STRATEGY BOTH BIG POWERS GAIN | By Bernard E Trainor Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/israelis-pressing-leaders-to-bare-iran-arms-role.html | ISRAELIS PRESSING LEADERS TO BARE IRAN ARMS ROLE | By Thomas L Friedman Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/new-defense-chief-has-right-resume-for-the-job.html | NEW DEFENSE CHIEF HAS RIGHT RESUME FOR THE JOB | By Barbara Crossette Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/pope-in-new-zealand-concedes-major-barriers-to-christian-unity.html | POPE IN NEW ZEALAND CONCEDES MAJOR BARRIERS TO CHRISTIAN UNITY | By Roberto Suro Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/premier-s-son-gets-post-in-singapore.html | PREMIERS SON GETS POST IN SINGAPORE | By Nicholas D Kristof Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/radio-marti-reporter-to-fight-reassignment.html | Radio Marti Reporter To Fight Reassignment | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/reagan-friends-said-to-ask-changes.html | REAGAN FRIENDS SAID TO ASK CHANGES | By Gerald M Boyd Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/rival-palestinian-factions-are-said-to-be-discussing-reconciliation.html | RIVAL PALESTINIAN FACTIONS ARE SAID TO BE DISCUSSING RECONCILIATION | By John Kifner Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/rumanian-urges-arms-gesture.html | RUMANIAN URGES ARMS GESTURE | By Henry Kamm Special To the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/text-of-aquino-s-speech.html | TEXT OF AQUINOS SPEECH | AP | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/us-voices-praise-for-aquino-action.html | US VOICES PRAISE FOR AQUINO ACTION | Special to the New York Times | TX 1-957955 | 1986-11-26 |
| 1986-11-24 | https://www.nytimes.com/1986/11/24/world/white-house-aides-and-senators-criticize-shultz-on-the-iran-affair.html | WHITE HOUSE AIDES AND SENATORS CRITICIZE SHULTZ ON THE IRAN AFFAIR | By Bernard Gwertzman Special To the New York Times | TX 1-957955 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/abc-television-will-drop-late-night-programs.html | ABC TELEVISION WILL DROP LATENIGHT PROGRAMS | By Peter J Boyer | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/balanchine-lives-on-in-disciples.html | BALANCHINE LIVES ON IN DISCIPLES | By Jack Anderson | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/concert-the-pittsburgh.html | CONCERT THE PITTSBURGH | By Bernard Holland | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-fade-camerata-plays.html | MUSIC NOTED IN BRIEF Fade Camerata Plays | By Tim Page | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-tokyo-women-s-choir.html | Music Noted in Brief Tokyo Womens Choir | By Bernard Holland | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-tribute-to-kuhlau.html | MUSIC NOTED IN BRIEF Tribute to Kuhlau | By Will Crutchfield | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/neolithic-carving-sold-for-a-record-at-auction.html | NEOLITHIC CARVING SOLD FOR A RECORD AT AUCTION | By Rita Reif | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/that-secret-sunday.html | THAT SECRET SUNDAY | By John J OConnor | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/the-audience-as-jury.html | THE AUDIENCE AS JURY | By John J OConner | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/books/books-of-the-times-377086.html | BOOKS OF THE TIMES | By John Gross | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/books/publishing-bellow-jumps-to-morrow.html | PUBLISHING BELLOW JUMPS TO MORROW | By Edwin McDowell | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/2-intelsat-officers-are-put-on-leave.html | 2 INTELSAT OFFICERS ARE PUT ON LEAVE | By Reginald Stuart Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-body-care-inserts-for-magazines.html | ADVERTISING Body Care Inserts for Magazines | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-bozell-named-agency-for-dial.html | ADVERTISING Bozell Named Agency for Dial | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-conde-nast-changes-some-of-its-publishers.html | ADVERTISING Conde Nast Changes Some of Its Publishers | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-della-femina-receives-account-for-condoms.html | ADVERTISING Della Femina Receives Account for Condoms | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-new-banking-weekly.html | ADVERTISING New Banking Weekly | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/arbitrage-loss-could-be-a-billion.html | ARBITRAGE LOSS COULD BE A BILLION | By Robert J Cole | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bankamerica-reaction-seen.html | BankAmerica Reaction Seen | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bankruptcy-step-taken-by-mclean.html | Bankruptcy Step Taken By McLean | By Susan F Rasky | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/barclays-pullout-the-pressure-grew.html | BARCLAYS PULLOUT THE PRESSURE GREW | By Steve Lohr Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/barclays-unit-officers-say-move-retards-change.html | Barclays Unit Officers Say Move Retards Change | By Alan Cowell Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/buying-by-boesky-is-reported.html | BUYING BY BOESKY IS REPORTED | By James Sterngold | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/careers-colleges-aid-ousted-managers.html | Careers Colleges Aid Ousted Managers | By Elizabeth M Fowler | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-bid-for-ponderosa.html | COMPANY NEWS Bid for Ponderosa | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-ford-vw-to-link-in-south-america.html | COMPANY NEWS Ford VW to Link In South America | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-gm-eds-strains-indicated.html | COMPANY NEWS GMEDS STRAINS INDICATED | By John Holusha Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-sears-to-sell-back-hagemeyer-stake.html | COMPANY NEWS Sears to Sell Back Hagemeyer Stake | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-unisys-will-sell-supplies-division.html | COMPANY NEWS Unisys Will Sell Supplies Division | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/credit-markets-treasury-issues-are-up-a-bit.html | CREDIT MARKETS Treasury Issues Are Up a Bit | By Michael Quint | TX 1-957653 | 1986-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/d-amato-blamed-in-takeover-bill-delay.html | DAMATO BLAMED IN TAKEOVER BILL DELAY | By Esther B Fein Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/dow-gains-another-12.51-to-1906.07.html | Dow Gains Another 1251 to 190607 | By John Crudele | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/eastern-vote-seems-likely.html | Eastern Vote Seems Likely | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/fed-plan-on-banks-real-estate-role.html | Fed Plan on Banks Real Estate Role | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/futures-options-crude-oil-prices-slump-on-saudi-output-stand.html | FUTURESOPTIONS CRUDE OIL PRICES SLUMP ON SAUDI OUTPUT STAND | By Lee A Daniels | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/gillette-deal-ends-revlon-bid.html | GILLETTE DEAL ENDS REVLON BID | By Lisa Belkin | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/holiday-air-bookings-show-sharp-increases.html | HOLIDAY AIR BOOKINGS SHOW SHARP INCREASES | By Agis Salpukas | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/market-place-gains-forecast-for-gillette.html | Market Place Gains Forecast For Gillette | By Kenneth N Gilpin | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/new-weapons-in-diaper-war.html | NEW WEAPONS IN DIAPER WAR | By Steven Greenhouse Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/sec-defends-figures.html | SEC Defends Figures | By Nathaniel C Nash Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/silver-coins-sell-out-fast.html | Silver Coins Sell Out Fast | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/business/talking-business-with-mittelstadt-of-gmf-robotics-the-troubled-robot-industry.html | Talking Business with Mittelstadt of GMF Robotics The Troubled Robot Industry | By Barnaby J Feder | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/a-reporter-s-notebook-a-birthday-at-graft-trial.html | A REPORTERS NOTEBOOK A BIRTHDAY AT GRAFT TRIAL | By Richard J Meislin Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/africa-spurs-harlem-book-collector.html | AFRICA SPURS HARLEM BOOK COLLECTOR | By Ronald Smothers | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/bridge-the-death-of-roger-trezel-ended-a-great-partnership.html | Bridge The Death of Roger Trezel Ended a Great Partnership | By Alan Truscott | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/column-one-police-and-law-23-1-2-hours-in-court-1636-cases-later.html | COLUMN ONE POLICE AND LAW 23 12 Hours in Court 1636 Cases Later | By Kirk Johnson | TX 1-957653 | 1986-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/council-panel-opposing-koch-over-homeless.html | COUNCIL PANEL OPPOSING KOCH OVER HOMELESS | By Winston Williams | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/cuomo-panel-urges-increases-in-gas-taxes-and-bridge-tolls.html | CUOMO PANEL URGES INCREASES IN GAS TAXES AND BRIDGE TOLLS | By Jeffrey Schmalz Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/food-sellers-opposing-site-lottery.html | FOOD SELLERS OPPOSING SITE LOTTERY | By Jane Gross | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/german-and-russian-in-tie-at-international-tournament.html | German and Russian in Tie At International Tournament | By Robert Byrne | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/gotbaum-bowing-out-after-22-years.html | GOTBAUM BOWING OUT AFTER 22 YEARS | By Michael Oreskes | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/hevesi-endorses-kremer-for-speaker.html | HEVESI ENDORSES KREMER FOR SPEAKER | By Frank Lynn | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/metro-datelines-rug-cleaning-forces-a-school-to-close.html | METRO DATELINES Rug Cleaning Forces A School to Close | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/mob-figures-chose-teamsters-chief-government-says.html | MOB FIGURES CHOSE TEAMSTERS CHIEF GOVERNMENT SAYS | By Arnold H Lubasch | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/our-towns-prosecutor-ponders-mercy-for-a-mercy-killing-doctor.html | OUR TOWNS PROSECUTOR PONDERS MERCY FOR A MERCYKILLING DOCTOR | By Michael Winerip | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/prosecutor-says-rejection-caused-razor-assault-on-fashion-model.html | PROSECUTOR SAYS REJECTION CAUSED RAZOR ASSAULT ON FASHION MODEL | By Kirk Johnson | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/state-to-acquire-an-upstate-lake.html | STATE TO ACQUIRE AN UPSTATE LAKE | By Sara Rimer | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/two-children-are-killed-in-fire-at-brooklyn-day-care-center.html | TWO CHILDREN ARE KILLED IN FIRE AT BROOKLYN DAY CARE CENTER | By Nick Ravo | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/two-officers-shot-in-queens-after-disrupting-a-robbery.html | TWO OFFICERS SHOT IN QUEENS AFTER DISRUPTING A ROBBERY | By Joseph P Fried | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/vice-chairman-leaves-his-post-at-health-unit.html | VICE CHAIRMAN LEAVES HIS POST AT HEALTH UNIT | By Ronald Sullivan | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/westchester-jury-seeks-holiday-season-off.html | WESTCHESTER JURY SEEKS HOLIDAY SEASON OFF | By James Feron Special To the New York Times | TX 1-957653 | 1986-11-26 |

| 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/aleksandr-ostrowski.html | ALEKSANDR OSTROWSKI | AP | TX 1-957653 | 1986-11-26 |
|---|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/charles-l-gould-77-dies-publisher-in-san-francisco.html | Charles L Gould 77 Dies Publisher in San Francisco | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/sir-geoffrey-agnew-78-dies-eminent-london-art-dealer.html | SIR GEOFFREY AGNEW 78 DIES EMINENT LONDON ART DEALER | By John Russell | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/foreign-affairs-breaking-the-logjam.html | FOREIGN AFFAIRS Breaking the Logjam | By Flora Lewis | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/needless-offense-to-india.html | Needless Offense To India | By Selig S Harrison Selig S Harrison A Senior Associate At the Carnegie Endowment For International Peace Is Author of Five Books On United States Relations With Asia | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/the-editorial-notebook-born-again-steel.html | The Editorial Notebook BornAgain Steel | By Peter Passell | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/the-real-boeskycase-issue.html | The Real BoeskyCase Issue | By Henry G Manne Henry G Manne Is Dean of the Law School and Director of the Law and Economic Center At George Mason University | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/ampere-letters-show-flowering-of-young-genius.html | AMPERE LETTERS SHOW FLOWERING OF YOUNG GENIUS | By John Noble Wilford | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/breast-cancer-cost.html | BREAST CANCER COST | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/cloud-of-aluminum-reported-in-milky-ways-core.html | CLOUD OF ALUMINUM REPORTED IN MILKY WAYS CORE | By Walter Sullivan | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/education-debating-classroom-technology.html | EDUCATION DEBATING CLASSROOM TECHNOLOGY | By Fred M Hechinger | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/left-handed-universe.html | LEFTHANDED UNIVERSE | By Malcolm W Browne | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/nuclear-power-plant-dismantled.html | NUCLEAR POWER PLANT DISMANTLED | By Lindsey Gruson | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/peripherals-taking-deductions.html | PERIPHERALS TAKING DEDUCTIONS | By Peter H Lewis | TX 1-957653 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/personal-computers-groundbreaker-in-math.html | PERSONAL COMPUTERS GROUNDBREAKER IN MATH | By Erik SandbergDiment | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/scientists-tame-wild-rice-the-caviar-of-grains.html | SCIENTISTS TAME WILD RICE THE CAVIAR OF GRAINS | By Jane E Brody | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/tracking-a-killer-scientists-combat-influenza-outbreak.html | TRACKING A KILLER SCIENTISTS COMBAT INFLUENZA OUTBREAK | By Harold M Schmeck Jr | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/science/xerox-starts-institute-on-training.html | Xerox Starts Institute On Training | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/burt-s-back-injury-is-painful-to-giants.html | BURTS BACK INJURY IS PAINFUL TO GIANTS | By Frank Litsky Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/esposito-seems-set-on-crisp.html | ESPOSITO SEEMS SET ON CRISP | By Craig Wolff Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/ivy-coaches-seek-spring-practices.html | IVY COACHES SEEK SPRING PRACTICES | By William N Wallace | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/jets-are-defenseless-against-marino-and-dolphins.html | JETS ARE DEFENSELESS AGAINST MARINO AND DOLPHINS | By Gerald Eskenazi Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/knicks-problems-continue-to-mount.html | KNICKS PROBLEMS CONTINUE TO MOUNT | By Roy S Johnson | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/players-new-tack-for-blackaller.html | PLAYERS NEW TACK FOR BLACKALLER | By Barbara Lloyd | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/pro-football-notebook-mcmahon-may-be-out-again.html | Pro Football Notebook MCMAHON MAY BE OUT AGAIN | By Michael Janofsky | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-of-the-times-a-rule-that-needs-changing.html | SPORTS OF THE TIMES A RULE THAT NEEDS CHANGING | By George Vecsey | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/tennis-notebook-foreign-accent-could-harm-masters.html | TENNIS NOTEBOOK FOREIGN ACCENT COULD HARM MASTERS | By Peter Alfano | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/troubled-times-for-ex-track-star.html | TROUBLED TIMES FOR EXTRACK STAR | By Michael Goodwin | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/style/a-classic-way-with-pleats.html | A CLASSIC WAY WITH PLEATS | By Michael Gross | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/style/notes-on-fashion.html | NOTES ON FASHION | by Michael Gross | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/style/the-full-skirt-a-turning-point-in-fashion.html | THE FULL SKIRT A TURNING POINT IN FASHION | By Bernadine Morris | TX 1-957653 | 1986-11-26 |

| 1986-11-25 | https://www.nytimes.com/1986/11/25/theater/stage-time-out-of-time.html | STAGE TIME OUT OF TIME | By Walter Goodman | TX 1-957653 | 1986-11-26 |
|---|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/theater/theater-smile-a-musical-comedy.html | THEATER SMILE A MUSICAL COMEDY | By Frank Rich | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/59-arrested-in-cia-protest-at-massachusetts-university.html | 59 Arrested in CIA Protest At Massachusetts University | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/about-philadelphia-where-hhe-city-council-occupies-center-stage.html | ABOUT PHILADELPHIA WHERE HHE CITY COUNCIL OCCUPIES CENTER STAGE | By William K Stevens Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/agencies-proposing-an-overhaul-of-welfare.html | AGENCIES PROPOSING AN OVERHAUL OF WELFARE | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/around-the-nation-ex-leader-of-commune-gets-2-year-sentence.html | AROUND THE NATION ExLeader of Commune Gets 2Year Sentence | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/around-the-nation-illinois-attack-linked-to-fear-of-witnesses.html | AROUND THE NATION Illinois Attack Linked To Fear of Witnesses | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/ex-envoy-testified-before-grand-jury-on-deaver.html | EXENVOY TESTIFIED BEFORE GRAND JURY ON DEAVER | By Martin Tolchin Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/farmer-in-jail-over-lost-collateral-a-tractor.html | FARMER IN JAIL OVER LOST COLLATERAL A TRACTOR | By Andrew H Malcolm Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/fumes-send-30-to-hospital.html | Fumes Send 30 to Hospital | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/reagan-aides-split-on-drug-tests.html | REAGAN AIDES SPLIT ON DRUG TESTS | By Robert Pear Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/refugees-arrive-in-los-angeles-from-vietnam.html | REFUGEES ARRIVE IN LOS ANGELES FROM VIETNAM | By Judith Cummings Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/skiers-cut-off-by-washington-floods.html | SKIERS CUT OFF BY WASHINGTON FLOODS | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/upis-editor-quits-citing-a-dispute.html | UPIS EDITOR QUITS CITING A DISPUTE | By Alex S Jones | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/us-proposing-drilling-for-oil-in-arctic-refuge.html | US PROPOSING DRILLING FOR OIL IN ARCTIC REFUGE | By Philip Shabecoff Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/us-shunning-suit-on-army-vehicle.html | US SHUNNING SUIT ON ARMY VEHICLE | By John H Cushman Jr Special To the New York Times | TX 1-957653 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-a-rehnquist-oddity.html | WASHINGTON TALK BRIEFING A Rehnquist Oddity | By Irvin Molotsky and Warren Weaver Jr | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-on-caregivers.html | WASHINGTON TALK BRIEFING On Caregivers | By Irvin Molotsky and Warren Weaver Jr | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-reagan-considers-berlin.html | WASHINGTON TALK BRIEFING Reagan Considers Berlin | By Irvin Molotsky and Warren Weaver Jr | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-congress-a-new-ballgame-and-the-scoring-has-begun.html | WASHINGTON TALK CONGRESS A New Ballgame and the Scoring Has Begun | By Steven V Roberts | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-mr-social-security-still-a-fan.html | WASHINGTON TALK Mr Social Security Still A Fan | By Richard L Berke | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/us/youths-held-in-major-crimes-to-get-drug-tests-in-capital.html | YOUTHS HELD IN MAJOR CRIMES TO GET DRUG TESTS IN CAPITAL | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/13-black-miners-killed-in-south-africa-violence.html | 13 BLACK MINERS KILLED IN SOUTH AFRICA VIOLENCE | By Alan Cowell Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/anti-israel-fervor-at-funeral.html | AntiIsrael Fervor At Funeral | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/aquino-s-action-a-victory-with-strings-attached.html | AQUINOS ACTION A VICTORY WITH STRINGS ATTACHED | By Seth Mydans Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-argentina-at-un-reproaches-the-british.html | AROUND THE WORLD Argentina at UN Reproaches the British | Special to The New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-austrian-socialists-to-try-to-form-cabinet.html | AROUND THE WORLD Austrian Socialists To Try to Form Cabinet | Special to The New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-contras-hold-meeting-in-costa-rica.html | AROUND THE WORLD Contras Hold Meeting In Costa Rica | Special to The New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-rumanian-vote-turnout-reported-nearly-perfect.html | AROUND THE WORLD Rumanian Vote Turnout Reported Nearly Perfect | Special to The New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/australia-says-it-has-seized-man-who-sought-to-kill-pope.html | AUSTRALIA SAYS IT HAS SEIZED MAN WHO SOUGHT TO KILL POPE | By Roberto Suro Special To the New York Times | TX 1-957653 | 1986-11-26 |

| | | | | |
|---|---|---|---|---|
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/becket-s-parlor-fells-his-canterbury-heir.html | Beckets Parlor Fells His Canterbury Heir | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/gorbachev-visiting-india-in-effort-to-bolster-ties.html | GORBACHEV VISITING INDIA IN EFFORT TO BOLSTER TIES | By Steven R Weisman Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/iran-in-6-year-search-for-arms-finds-world-of-willing-suppliers.html | IRAN IN 6YEAR SEARCH FOR ARMS FINDS WORLD OF WILLING SUPPLIERS | By Elaine Sciolino Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/iran-says-iraqi-bombs-killed-10-in-port-cities.html | Iran Says Iraqi Bombs Killed 10 in Port Cities | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/king-hussein-tells-delegates-of-being-duped-on-iran-arms.html | King Hussein Tells Delegates Of Being Duped on Iran Arms | AP | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/manila-will-shift-dissident-officers.html | MANILA WILL SHIFT DISSIDENT OFFICERS | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/peking-journal-a-winter-of-cabbages-and-traffic-jams-and-rats.html | PEKING JOURNAL A WINTER OF CABBAGES AND TRAFFIC JAMS AND RATS | By Edward A Gargan Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/peres-withholds-details-in-briefing-mp-s-on-iran.html | PERES WITHHOLDS DETAILS IN BRIEFING MPS ON IRAN | By Thomas L Friedman Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/president-confers-on-the-iran-furor-state-dept-upset.html | PRESIDENT CONFERS ON THE IRAN FUROR STATE DEPT UPSET | By Bernard Gwertzman Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/security-council-aide-is-questioned-on-iran.html | Security Council Aide Is Questioned on Iran | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/syria-prods-its-allies-to-move-against-the-plo-in-lebanon.html | SYRIA PRODS ITS ALLIES TO MOVE AGAINST THE PLO IN LEBANON | By John Kifner Special To the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-25 | https://www.nytimes.com/1986/11/25/world/verdict-due-tomorrow-in-berlin-bombing-case.html | Verdict Due Tomorrow In Berlin Bombing Case | Special to the New York Times | TX 1-957653 | 1986-11-26 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/ballet-agon-from-57.html | BALLET AGON FROM 57 | By Anna Kisselgoff | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/cabaret-all-hart-series.html | CABARET ALL HART SERIES | By John S Wilson | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/dance-ballet-espanol.html | DANCE BALLET ESPANOL | By Jack Anderson | TX 1-960859 | 1986-12-01 |

| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-960859 | 1986-12-01 |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/recital-torkil-bye-on-flute.html | RECITAL TORKIL BYE ON FLUTE | By Tim Page | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/the-pop-life-one-drummer-s-dream-a-big-band-that-s-big.html | THE POP LIFE ONE DRUMMERS DREAM A BIG BAND THATS BIG | By Robert Palmer | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/tv-reviews-a-day-in-the-life-of-america-on-13.html | TV REVIEWS A DAY IN THE LIFE OF AMERICA ON 13 | By John Corry | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/tv-reviews-the-young-comedians-is-presented-on-hbo.html | TV REVIEWS THE YOUNG COMEDIANS IS PRESENTED ON HBO | By John J OConnor | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/vienna-sifts-claims-to-nazi-art-cache.html | VIENNA SIFTS CLAIMS TO NAZI ART CACHE | By John Tagliabue Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/virgil-thomson-s-90th-birthday-party.html | VIRGIL THOMSONS 90TH BIRTHDAY PARTY | By Will Crutchfield | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/books/books-of-the-times-626186.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-alvin-ailey-campaign-is-set.html | Advertising Alvin Ailey Campaign Is Set | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-grey-will-close-its-minneapolis-office.html | ADVERTISING Grey Will Close Its Minneapolis Office | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-new-yorker-newsletter-courting-travel-trade.html | ADVERTISING New Yorker Newsletter Courting Travel Trade | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-three-are-promoted-at-leo-burnett-co.html | ADVERTISING Three Are Promoted At Leo Burnett Co | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/army-bars-contracts-for-ayer.html | ARMY BARS CONTRACTS FOR AYER | By Philip H Dougherty | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/auto-sales-in-mid-november-increased-by-6.4.html | AUTO SALES IN MIDNOVEMBER INCREASED BY 64 | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/bankamerica-outlines-its-objections-to-merger.html | BANKAMERICA OUTLINES ITS OBJECTIONS TO MERGER | By Andrew Pollack Special To the New York Times | TX 1-960859 | 1986-12-01 |

| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/bci-to-sell-webcraft-unit.html | BCI to Sell Webcraft Unit | Special to the New York Times | TX 1-960859 | 1986-12-01 |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-people-former-gulf-chief-retiring-at-chevron.html | BUSINESS PEOPLE Former Gulf Chief Retiring at Chevron | By Lawrence M Fisher and Albert Scardino | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-people-ritz-hotel-owner-says-his-assets-exceed-debt.html | BUSINESS PEOPLE Ritz Hotel Owner Says His Assets Exceed Debt | By Lawrence M Fisher and Albert Scardino | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-technology-advances-surveillance-devices-gain-range-sophistication.html | BUSINESS TECHNOLOGY ADVANCES IN SURVEILLANCE Devices Gain In Range and Sophistication | By Barnaby J Feder | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-technology-light-waves-across-the-sea.html | BUSINESS TECHNOLOGY LIGHT WAVES ACROSS THE SEA | By Calvin Sims | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/clayton-in-deal-for-om-scott.html | Clayton in Deal For OM Scott | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-continental-agrees-to-settle-2-suits.html | COMPANY NEWS Continental Agrees To Settle 2 Suits | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-kaiser-accepts-plan-for-new-company.html | COMPANY NEWS Kaiser Accepts Plan For New Company | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-motorola-toshiba-plan-a-link.html | COMPANY NEWS MOTOROLA TOSHIBA PLAN A LINK | By David E Sanger | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-texas-utilities-plants-delayed.html | COMPANY NEWS Texas Utilities Plants Delayed | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 02 | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/credit-markets-prices-dip-amid-big-supply.html | CREDIT MARKETS PRICES DIP AMID BIG SUPPLY | By Michael Quint | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/dow-continuing-upturn-rises-6.05.html | Dow Continuing Upturn Rises 605 | By John Crudele | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/durables-orders-down-6.html | DURABLES ORDERS DOWN 6 | By Robert D Hershey Jr Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/economic-scene-the-outlook-steady-growth.html | Economic Scene The Outlook Steady Growth | By Leonard Silk | TX 1-960859 | 1986-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/fcc-drops-a-restriction-against-bell-concerns.html | FCC DROPS A RESTRICTION AGAINST BELL CONCERNS | By Reginald Stuart Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/futures-options-oil-price-slide-checked-despite-doubt-on-opec.html | FUTURESOPTIONS OilPrice Slide Checked Despite Doubt on OPEC | By Lee A Daniels | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/jacobs-makes-bid-for-borg.html | JACOBS MAKES BID FOR BORG | By Steven Greenhouse Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/kaiser-steel-delays-meeting.html | Kaiser Steel Delays Meeting | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/loan-report-rules-stiffer.html | LoanReport Rules Stiffer | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/market-place-buying-spree-by-programs.html | Market Place BUYING SPREE BY PROGRAMS | By Vartanig G Vartan | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/real-estate-how-a-city-is-luring-industry.html | Real Estate How a City Is Luring Industry | By Shawn G Kennedy | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/business/the-limited-gains-ally-for-carter-bid.html | THE LIMITED GAINS ALLY FOR CARTER BID | By Isadore Barmash | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/60-minute-gourmet-554286.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/discoveries-nostalgia-by-night-and-comfort-by-day.html | DISCOVERIES NOSTALGIA BY NIGHT AND COMFORT BY DAY | By Carol Lawson | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/drinkable-domestic-nouveau-arrives-but-fanfare-is-slight.html | DRINKABLE DOMESTIC NOUVEAU ARRIVES BUT FANFARE IS SLIGHT | By Howard G Goldberg | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/food-notes-660786.html | FOOD NOTES | By Florence Fabricant | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/french-tolerance-of-eroticism-fades.html | FRENCH TOLERANCE OF EROTICISM FADES | By Judith Miller Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/from-school-clinics-first-line-health-care.html | FROM SCHOOL CLINICS FIRSTLINE HEALTH CARE | By Dan Hurley | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/metropolitan-diary-676086.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-960859 | 1986-12-01 |

| | | | | |
|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/movie-fare-that-goes-beyond-popcorn.html | MOVIE FARE THAT GOES BEYOND POPCORN | By Judith Cummings Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/new-face-on-restaurants-is-french-but-how-french.html | NEW FACE ON RESTAURANTS IS FRENCH BUT HOW FRENCH | By Marian Burros | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/personal-health-631486.html | PERSONAL HEALTH | By Jane E Brody | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/step-by-step-coping-with-a-turkey.html | STEP BY STEP Coping With a Turkey | By Pierre Franey | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/wine-talk-586286.html | WINE TALK | By Frank J Prial | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/film-mosquito-coast-with-harrison-ford.html | FILM MOSQUITO COAST WITH HARRISON FORD | By Vincent Canby | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/film-star-trek-iv-voyage-home.html | FILM STAR TREK IV VOYAGE HOME | By Janet Maslin | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/screen-nutcracker.html | SCREEN NUTCRACKER | By Janet Maslin | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/screen-solarbabies.html | SCREEN SOLARBABIES | By Vincent Canby | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/after-verdict-a-hotel-scuffle.html | AFTER VERDICT A HOTEL SCUFFLE | By Bruce Lambert Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/an-executioner-s-song-fresh-fowl-is-profitable.html | AN EXECUTIONERS SONG FRESH FOWL IS PROFITABLE | By Nick Ravo | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/bridge-last-minute-check-of-cards-was-post-mortem-surprise.html | Bridge LastMinute Check of Cards Was PostMortem Surprise | By Alan Truscott | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/column-one-about-new-york-a-dieter-s-holiday-feasting-on-the-air.html | COLUMN ONE ABOUT NEW YORK A Dieters Holiday Feasting on the Air | By William E Geist | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/court-allows-bumpurs-case-to-be-tried.html | COURT ALLOWS BUMPURS CASE TO BE TRIED | By Dennis Hevesi | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/in-a-speech-cuomo-urges-the-press-to-police-itself-or-face-restrictions.html | IN A SPEECH CUOMO URGES THE PRESS TO POLICE ITSELF OR FACE RESTRICTIONS | By Jeffrey Schmalz | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/in-the-bronx-a-sense-that-justice-has-been-served.html | IN THE BRONX A SENSE THAT JUSTICE HAS BEEN SERVED | By George James | TX 1-960859 | 1986-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-prepaid-parking-for-newark-airport.html | METRO DATELINES Prepaid Parking For Newark Airport | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/new-york-to-act-to-improve-conditions-at-jails.html | NEW YORK TO ACT TO IMPROVE CONDITIONS AT JAILS | By Crystal Nix | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/news-of-layoffs-dulls-ge-centennial-in-schenectady.html | NEWS OF LAYOFFS DULLS GE CENTENNIAL IN SCHENECTADY | By Thomas J Lueck Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/officials-see-new-impetus-for-reform.html | OFFICIALS SEE NEW IMPETUS FOR REFORM | By Joyce Purnick | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/prosecutors-expect-verdicts-to-add-vigor-to-new-cases.html | PROSECUTORS EXPECT VERDICTS TO ADD VIGOR TO NEW CASES | By Michael Oreskes | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/shake-up-due-in-bronx-party-democrats-say.html | SHAKEUP DUE IN BRONX PARTY DEMOCRATS SAY | By Frank Lynn | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/unlicensed-day-care-centers-are-said-to-be-common-in-new-york.html | UNLICENSED DAY CARE CENTERS ARE SAID TO BE COMMON IN NEW YORK | By Deirdre Carmody | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/al-smith-cartoonist-dead-drew-mutt-and-jeff-comics.html | Al Smith Cartoonist Dead Drew Mutt and Jeff Comics | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/lowell-k-bridwell-dies-at-62-headed-planning-of-westway.html | LOWELL K BRIDWELL DIES AT 62 HEADED PLANNING OF WESTWAY | By James Barron | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/hardly-a-threat-to-damascus.html | Hardly a Threat to Damascus | By Stanley Reed | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/observer-the-well-trashed-art.html | OBSERVER The Well Trashed Art | By Russell Baker | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/taming-the-nsc.html | TAMING THE NSC | By Richard Moe | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/washington-the-truth-at-last-maybe.html | WASHINGTON The Truth at Last Maybe | By James Reston | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/college-hockey-taking-cue-from-pros.html | COLLEGE HOCKEY TAKING CUE FROM PROS | By William N Wallace | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/giants-notebook-mcconkey-s-days-off-pay-off.html | GIANTS NOTEBOOK McCONKEYS DAYS OFF PAY OFF | By Frank Litsky | TX 1-960859 | 1986-12-01 |

| | | | | |
|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/hour-of-heroics-relives-met-year.html | HOUR OF HEROICS RELIVES MET YEAR | By Ira Berkow | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/islanders-dominate-penguins.html | ISLANDERS DOMINATE PENGUINS | By Robin Finn Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/martin-of-packers-suspended.html | MARTIN OF PACKERS SUSPENDED | By Michael Janofsky | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/nets-lose-117-99.html | NETS LOSE 11799 | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/olajuwon-s-fall-elevates-knicks.html | OLAJUWONS FALL ELEVATES KNICKS | By Roy S Johnson | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/pro-basketball-notebook-the-pressure-is-on-and-shooting-is-off.html | PRO BASKETBALL NOTEBOOK THE PRESSURE IS ON AND SHOOTING IS OFF | By Sam Goldaper | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/rangers-choice-is-due.html | RANGERS CHOICE IS DUE | By Craig Wolff | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/report-cites-marathoner.html | Report Cites Marathoner | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/smu-to-tighten-standards.html | SMU to Tighten Standards | By Thomas C Hayes Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-of-the-times-two-games-too-lenient.html | SPORTS OF THE TIMES Two Games Too Lenient | By Dave Anderson | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/talks-with-rhoden-are-given-priority.html | TALKS WITH RHODEN ARE GIVEN PRIORITY | By Murray Chass | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/tv-sports-deflated-state-of-football.html | TV SPORTS DEFLATED STATE OF FOOTBALL | By Michael Goodwin | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/walton-calm-after-the-rout.html | WALTON CALM AFTER THE ROUT | By Gerald Eskenazi Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/style/food-fitness-chocolate-hot-and-cold.html | FOOD FITNESSCHOCOLATE HOT AND COLD | By Jonathan Probber | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/style/how-sexual-politics-led-to-the-thanksgiving-holiday-of-1863.html | HOW SEXUAL POLITICS LED TO THE THANKSGIVING HOLIDAY OF 1863 | By Joan Jacobs Brumberg | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/stage-bedroom-farce.html | STAGE BEDROOM FARCE | By Walter Goodman Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/theater-jim-lehrer-s-chili-queen.html | THEATER JIM LEHRERS CHILI QUEEN | By Stephen Holden | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/theater-odets-s-flowering-peach-at-folksbiene.html | THEATER ODETSS FLOWERING PEACH AT FOLKSBIENE | By Richard F Shepard | TX 1-960859 | 1986-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/thinking-man-s-plays-choose-off-broadway.html | THINKING MANS PLAYS CHOOSE OFF BROADWAY | By Jeremy Gerard | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/1000-trapped-skiers-are-freed-as-flood-victims-return-in-west.html | 1000 TRAPPED SKIERS ARE FREED AS FLOOD VICTIMS RETURN IN WEST | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-gm-layoffs-continue-because-of-lack-of-parts.html | AROUND THE NATION GM Layoffs Continue Because of Lack of Parts | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-michigan-wins-battle-on-authority-on-schools.html | AROUND THE NATION Michigan Wins Battle On Authority on Schools | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-north-carolina-officers-search-for-fugitive.html | AROUND THE NATION North Carolina Officers Search for Fugitive | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-parents-sue-school-board-for-banning-textbook.html | AROUND THE NATION Parents Sue School Board For Banning Textbook | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/beverly-hills-debates-deficit-and-loses-an-art-collection.html | BEVERLY HILLS DEBATES DEFICIT AND LOSES AN ART COLLECTION | By Judith Cummings Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/california-braces-for-change-with-english-as-official-language.html | CALIFORNIA BRACES FOR CHANGE WITH ENGLISH AS OFFICIAL LANGUAGE | By Marcia Chambers Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/court-upholds-energy-dept-in-a-nuclear-waste-site-case.html | Court Upholds Energy Dept In a Nuclear Waste Site Case | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/decoy-deer-catches-motorists-who-hunt.html | Decoy Deer Catches Motorists Who Hunt | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/fumes-send-30-to-hospital.html | Fumes Send 30 to Hospital | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/head-of-immigration-service-urges-employers-to-obey-new-alien-law.html | HEAD OF IMMIGRATION SERVICE URGES EMPLOYERS TO OBEY NEW ALIEN LAW | By Robert Pear Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/leak-of-radioactive-water-shuts-florida-nuclear-plant.html | Leak of Radioactive Water Shuts Florida Nuclear Plant | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/new-lives-await-209-montagnards.html | NEW LIVES AWAIT 209 MONTAGNARDS | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/ohio-bus-strike-ruled-illegal.html | Ohio Bus Strike Ruled Illegal | AP | TX 1-960859 | 1986-12-01 |

| 1986-11-26 | https://www.nytimes.com/1986/11/26/story-on-governor-stirs-debate-in-new-mexico.html | STORY ON GOVERNOR STIRS DEBATE IN NEW MEXICO | Special to the New York Times | TX 1-960859 | 1986-12-01 |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/subcontracting-a-key-issue-for-labor.html | SUBCONTRACTING A KEY ISSUE FOR LABOR | By William Serrin | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/toyota-agrees-on-union-workers-to-construct-a-plant-in-kentucky.html | TOYOTA AGREES ON UNION WORKERS TO CONSTRUCT A PLANT IN KENTUCKY | By Kenneth B Noble Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/two-contestants-split-prize-after-139-days.html | Two Contestants Split Prize After 139 Days | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-affirms-errors-at-hanford-nuclear-plant.html | US AFFIRMS ERRORS AT HANFORD NUCLEAR PLANT | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-moving-to-expand-unconventional-forces.html | US MOVING TO EXPAND UNCONVENTIONAL FORCES | By Richard Halloran Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-to-sell-calibration-tool-made-of-spheres-from-space.html | US TO SELL CALIBRATION TOOL MADE OF SPHERES FROM SPACE | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-air-and-space-restaurant-and-anger.html | WASHINGTON TALK Air and Space Restaurant and Anger | By Irvin Molotsky | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-money-money-money.html | WASHINGTON TALK BRIEFING Money Money Money | By Irvin Molotsky and Warren Weaver Jr | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-shultz-and-his-job.html | WASHINGTON TALK BRIEFING Shultz and His Job | By Irvin Molotsky and Warren Weaver Jr | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-the-judiciary-shakeup.html | WASHINGTON TALK BRIEFING The Judiciary Shakeup | By Irvin Molotsky and Warren Weaver Jr | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-what-no-turkeys.html | WASHINGTON TALK BRIEFING What No Turkeys | By Irvin Molotsky and Warren Weaver Jr | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-politics-to-sit-by-the-president-like-a-sitting-duck.html | WASHINGTON TALK POLITICS To Sit by the President Like a Sitting Duck | By Robin Toner | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-western-white-house-thanksgiving-chez-reagan.html | WASHINGTON TALK WESTERN WHITE HOUSE Thanksgiving Chez Reagan | Special to the New York Times | TX 1-960859 | 1986-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/us/wildlife-and-oil-rigs-can-they-coexist-in-arctic.html | WILDLIFE AND OIL RIGS CAN THEY COEXIST IN ARCTIC | By Philip Shabecoff Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/5-soviet-deserters-in-canada-spurn-invitation-to-go-home.html | 5 SOVIET DESERTERS IN CANADA SPURN INVITATION TO GO HOME | By Douglas Martin Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-bokassa-trial-scheduled-for-appeals-court.html | AROUND THE WORLD Bokassa Trial Scheduled For Appeals Court | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-duarte-finds-democracy-threatened-by-quake.html | AROUND THE WORLD Duarte Finds Democracy Threatened By Quake | Special to The New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-israeli-president-to-visit-west-germany.html | AROUND THE WORLD Israeli President To Visit West Germany | Special to The New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/contra-supplies-mystery-unravels.html | CONTRA SUPPLIES MYSTERY UNRAVELS | By Joel Brinkley Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/friedman-is-guilty-with-3-in-scandal.html | FRIEDMAN IS GUILTY WITH 3 IN SCANDAL | By Richard J Meislin Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/indians-welcome-gorbachev-gladly.html | INDIANS WELCOME GORBACHEV GLADLY | By Steven R Weisman Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/iran-payment-found-diverted-to-contras-reagan-security-adviser-and-aide-are-out.html | IRAN PAYMENT FOUND DIVERTED TO CONTRAS REAGAN SECURITY ADVISER AND AIDE ARE OUT | By Bernard Weinraub Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/iraq-hits-oil-terminal-in-south-iran-uses-its-f-4-s.html | IRAQ HITS OIL TERMINAL IN SOUTH IRAN USES ITS F4S | AP | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/lebanon-fighting-continues.html | LEBANON FIGHTING CONTINUES | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/manila-and-rebels-say-cease-fire-could-be-signed-in-a-day-or-two.html | MANILA AND REBELS SAY CEASEFIRE COULD BE SIGNED IN A DAY OR TWO | By Barbara Crossette Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/moscow-journal-lesson-in-economics-low-oil-prices-no-coffee.html | MOSCOW JOURNAL LESSON IN ECONOMICS LOW OIL PRICES  NO COFFEE | By Philip Taubman Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/philippine-military-heading-back-to-the-barracks.html | PHILIPPINE MILITARY HEADING BACK TO THE BARRACKS | By Seth Mydans Special To the New York Times | TX 1-960859 | 1986-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/sister-of-us-hostage-in-lebanon-praises-reagan-for-his-courage.html | SISTER OF US HOSTAGE IN LEBANON PRAISES REAGAN FOR HIS COURAGE | By William G Blair | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/south-african-says-jet-tape-clears-his-country-in-crash.html | South African Says Jet Tape Clears His Country in Crash | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/soviet-wants-key-dissident-to-emigrate.html | SOVIET WANTS KEY DISSIDENT TO EMIGRATE | By Serge Schmemann Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/the-iran-affair-a-presidency-damaged.html | THE IRAN AFFAIR A PRESIDENCY DAMAGED | By R W Apple Jr Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/top-legislators-promise-inquiry.html | TOP LEGISLATORS PROMISE INQUIRY | By Steven V Roberts Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-i-was-not-fully-informed-no-damage-mrs-reagan-says.html | WHITE HOUSE SHAKEUP I WAS NOT FULLY INFORMED NO DAMAGE MRS REAGAN SAYS | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-persian-gulf-ripples-saudi-arms-dealer-linked-iran.html | WHITE HOUSE SHAKEUP PERSIAN GULF RIPPLES SAUDI ARMS DEALER LINKED TO IRAN PURCHASES | By Thomas L Friedman Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-acting-security-aide-called-bright.html | WHITE HOUSE SHAKEUP A TASK IS HANDED TO STATE DEPT ACTING SECURITY AIDE IS CALLED BRIGHT AND HARDWORKING | By Philip M Boffey Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-israel-now-says-it-sent-arms-request.html | WHITE HOUSE SHAKEUP A TASK IS HANDED TO STATE DEPT ISRAEL NOW SAYS IT SENT ARMS AT REQUEST OF US | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-poindexter-north-have-limited.html | WHITE HOUSE SHAKEUP A TASK IS HANDED TO STATE DEPT Poindexter and North Have Limited Options | Special to the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-reagan-tells-shultz-run-policy-iran.html | WHITE HOUSE SHAKEUP A TASK IS HANDED TO STATE DEPT REAGAN TELLS SHULTZ TO RUN POLICY ON IRAN FROM NOW ON | By Bernard Gwertzman Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-what-lawyers-say-iran-arms-nicaragua-complex-legal-issues.html | WHITE HOUSE SHAKEUP WHAT THE LAWYERS SAY IRAN ARMS AND NICARAGUA COMPLEX LEGAL ISSUES RAISED | By Stuart Taylor Jr Special To the New York Times | TX 1-960859 | 1986-12-01 |
| 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-what-the-lawyers-say-new-doubt-raised-on-responsibility.html | WHITE HOUSE SHAKEUP WHAT THE LAWYERS SAY NEW DOUBT RAISED ON RESPONSIBILITY | By Stephen Engelberg Special To the New York Times | TX 1-960859 | 1986-12-01 |

| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/architecture-2-shows-of-drawings.html | ARCHITECTURE 2 SHOWS OF DRAWINGS | By Joseph Giovannini | TX 1-944657 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/ballet-la-source-union-jack-and-glass-pieces.html | BALLET LA SOURCE UNION JACK AND GLASS PIECES | By Anna Kisselgoff | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/critic-s-notebook-on-supertitles-and-the-joys-of-opera.html | CRITICS NOTEBOOK ON SUPERTITLES AND THE JOYS OF OPERA | By Will Crutchfield | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/dance-beverly-blossom-in-solo-works.html | DANCE BEVERLY BLOSSOM IN SOLO WORKS | By Jennifer Dunning | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/fcc-approves-sale-of-wor-tv-to-mca.html | FCC Approves Sale Of WORTV to MCA | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/harvard-plans-wing-for-fogg-museum.html | Harvard Plans Wing for Fogg Museum | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-cray-and-band-play-blues.html | MUSIC CRAY AND BAND PLAY BLUES | By Jon Pareles | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-rafael-puyana-harpsichord.html | MUSIC RAFAEL PUYANA HARPSICHORD | By Will Crutchfield | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-shubert-and-mozart-choral-works.html | MUSIC SHUBERT AND MOZART CHORAL WORKS | By Bernard Holland | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/philharmonic-unfamiliar-symphony.html | PHILHARMONIC UNFAMILIAR SYMPHONY | By Donal Henahan | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/piano-jean-philippe-collard.html | PIANO JEANPHILIPPE COLLARD | By Allen Hughes | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/tv-reviews-36-chowringhee-lane-offered-on-13.html | TV REVIEWS 36 CHOWRINGHEE LANE OFFERED ON 13 | By John J OConnor | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/tv-reviews-how-tv-is-covering-the-iran-story.html | TV REVIEWS HOW TV IS COVERING THE IRAN STORY | By John Corry | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/books/books-of-the-times-959186.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/16-hall-projects-get-loan-pact.html | 16 Hall Projects Get Loan Pact | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/5-states-lose-in-court-against-7-oil-concerns.html | 5 States Lose in Court Against 7 Oil Concerns | By Pauline Yoshihashi Special To the New York Times | TX 1-944657 | 1986-12-03 |

| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/a-wall-st-lawyer-admits-insider-guilt.html | A WALL ST LAWYER ADMITS INSIDER GUILT | By Tamar Lewin | TX 1-944657 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-and-an-ex-associate-will-attempt-a-rescue.html | BUSINESS PEOPLE  And an ExAssociate Will Attempt a Rescue | By Daniel F Cuff and Calvin Sims | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-leader-is-elected-at-key-nynex-unit.html | BUSINESS PEOPLE Leader Is Elected At Key Nynex Unit | By Daniel F Cuff and Calvin Sims | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-mclean-chief-s-gamble-has-failed-to-pay-off.html | BUSINESS PEOPLE McLean Chiefs Gamble Has Failed to Pay Off | By Daniel F Cuff and Calvin Sims | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/carbide-wins-on-dividends.html | Carbide Wins On Dividends | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-anti-raider-move-by-morton-thiokol.html | COMPANY NEWS AntiRaider Move By Morton Thiokol | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-chesebrough-suitor-says-it-has-3-billion-for-deal.html | COMPANY NEWS Chesebrough Suitor Says It Has 3 Billion for Deal | By Steven Prokesch | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-control-data-ends-ticketron-sale-deal.html | COMPANY NEWS Control Data Ends Ticketron Sale Deal | By Calvin Sims | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-general-cinema-rebuffs-offer.html | COMPANY NEWS General Cinema Rebuffs Offer | By Isadore Barmash | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-pontiac-fiero-cuts-cause-600-layoffs.html | COMPANY NEWS Pontiac Fiero Cuts Cause 600 Layoffs | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-taft-broadcasting-stake-up-to-13.1.html | COMPANY NEWS Taft Broadcasting Stake Up to 131 | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/consumer-rates-yields-off-on-cd-s.html | CONSUMER RATES Yields Off On CDs | By Robert Hurtado | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/credit-markets-us-bond-prices-up-modestly.html | CREDIT MARKETS US Bond Prices Up Modestly | By Michael Quint | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/discounter-purchases-b-dalton.html | DISCOUNTER PURCHASES B DALTON | By Lisa Belkin | TX 1-944657 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/france-to-end-most-price-controls-by-years-end.html | FRANCE TO END MOST PRICE CONTROLS BY YEARS END | By Paul Lewis Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/gaf-questions-jacob-s-bid-for-borg.html | GAF QUESTIONS JACOBS BID FOR BORG | By Steven Greenhouse Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/hilton-seeks-hotel-chain.html | Hilton Seeks Hotel Chain | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/ltv-loses-2.08-billion-in-quarter.html | LTV LOSES 208 BILLION IN QUARTER | By Thomas C Hayes Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/navy-official-censured-sought-to-silence-critic.html | NAVY OFFICIAL CENSURED SOUGHT TO SILENCE CRITIC | By John H Cushman Jr Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/rockwell-acquisition.html | Rockwell Acquisition | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/surge-of-exports-shrinks-trade-gap-in-sign-of-change.html | SURGE OF EXPORTS SHRINKS TRADE GAP IN SIGN OF CHANGE | By Robert D Hershey Jr Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/talking-deals-weill-issue-s-big-following.html | TALKING DEALS Weill Issues Big Following | By Fred R Bleakley | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/the-spurt-in-fashion-shows.html | THE SPURT IN FASHION SHOWS | By Lisa Belkin | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/trading-is-mixed-but-dow-gains-4.64.html | Trading Is Mixed But Dow Gains 464 | By John Crudele | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/waldbaum-to-be-sold-to-a-p.html | WALDBAUM TO BE SOLD TO AP | By Albert Scardino | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/wickes-profit-declines-3.3.html | Wickes Profit Declines 33 | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/business/wooing-older-consumers.html | WOOING OLDER CONSUMERS | By Kelly Conlin | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/born-again-hoffmann-s-lost-textiles.html | BORN AGAIN HOFFMANNS LOST TEXTILES | By Patricia Leigh Brown Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/brooklyn-housing-complex-invests-in-good-health.html | BROOKLYN HOUSING COMPLEX INVESTS IN GOOD HEALTH | By Esther Iverem | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/diverse-exchange-plans-lure-students-from-faraway-places.html | DIVERSE EXCHANGE PLANS LURE STUDENTS FROM FARAWAY PLACES | By Mimi Bluestone | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/hers.html | HERS | By Barbara Lazear Ascher | TX 1-944657 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/it-s-time-to-clean-chimneys.html | ITS TIME TO CLEAN CHIMNEYS | By Daryln Brewer | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/luxury-developments-offer-urban-amenities-country-club-settings.html | LUXURY DEVELOPMENTS OFFER URBAN AMENITIES COUNTRYCLUB SETTINGS | By Carol Vogel | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/selecting-a-vcr-for-your-needs.html | SELECTING A VCR FOR YOUR NEEDS | By Hans Fantel | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/smithsonian-gets-historic-linotype.html | Smithsonian Gets Historic Linotype | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/the-electronic-home-blankets-that-sense-warmth.html | THE ELECTRONIC HOME Blankets That Sense Warmth | By William R Greer | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/the-practical-gardener.html | THE PRACTICAL GARDENER | By Allen Lacy | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/ultimate-arbiter-of-hill-and-vale.html | ULTIMATE ARBITER OF HILL AND VALE | By Eric Schmitt | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/movies/exotic-hollywood-institution-lunch.html | EXOTIC HOLLYWOOD INSTITUTION LUNCH | By Aljean Harmetz Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/bridge-was-the-deal-constructed-internal-clues-give-answer.html | Bridge Was the Deal Constructed Internal Clues Give Answer | By Alan Truscott | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/bronx-inquiries-said-to-be-going-to-grand-juries.html | BRONX INQUIRIES SAID TO BE GOING TO GRAND JURIES | By Ralph Blumenthal | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/city-officials-seek-advice-on-their-pay.html | CITY OFFICIALS SEEK ADVICE ON THEIR PAY | By Bruce Lambert | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/city-selling-prospect-heights-parcels.html | CITY SELLING PROSPECT HEIGHTS PARCELS | By Alan Finder | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/column-one-bronx-politics-after-friedman-crowning-a-king.html | COLUMN ONE BRONX POLITICS After Friedman Crowning a King | By Frank Lynn Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/dump-truck-kills-owner.html | Dump Truck Kills Owner | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/for-indians-celebration-and-sadness.html | FOR INDIANS CELEBRATION AND SADNESS | By Georgia Dullea | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/friedman-says-his-appeal-will-cite-remark-by-judge.html | FRIEDMAN SAYS HIS APPEAL WILL CITE REMARK BY JUDGE | By Richard J Meislin | TX 1-944657 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/jersey-drops-plan-to-move-radon-soil.html | JERSEY DROPS PLAN TO MOVE RADON SOIL | By Joseph F Sullivan Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/lilco-seeks-a-5-rate-increase-funds-wouldnt-go-to-shoreham.html | LILCO SEEKS A 5 RATE INCREASE FUNDS WOULDNT GO TO SHOREHAM | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/man-in-the-news-playmaker-now-chief-of-115000-stanley-weldon-hill.html | MAN IN THE NEWS PLAYMAKER NOW CHIEF OF 115000 STANLEY WELDON HILL | By Michael Oreskes | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-police-cruiser-crashes-in-chase.html | METRO DATELINES Police Cruiser Crashes in Chase | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-salmonella-deaths-rise-to-4-at-home.html | METRO DATELINES Salmonella Deaths Rise to 4 at Home | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/panel-agrees-on-parts-of-west-side-road-plan.html | PANEL AGREES ON PARTS OF WEST SIDE ROAD PLAN | By Robert O Boorstin | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/pianist-fights-jostling-charge-after-subway-arrest.html | PIANIST FIGHTS JOSTLING CHARGE AFTER SUBWAY ARREST | By Samuel G Freedman | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/private-schools-seek-to-change-regents-rules.html | PRIVATE SCHOOLS SEEK TO CHANGE REGENTS RULES | By Larry Rohter | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/turoff-is-called-a-target-of-2d-inquiry.html | TUROFF IS CALLED A TARGET OF 2D INQUIRY | By Josh Barbanel | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/two-families-perish-in-fires-at-home-in-brooklyn-and-nassau.html | TWO FAMILIES PERISH IN FIRES AT HOME IN BROOKLYN AND NASSAU | By Dennis Hevesi | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/worried-about-malpractice-suit-physician-is-an-apparant-suicide.html | WORRIED ABOUT MALPRACTICE SUIT PHYSICIAN IS AN APPARANT SUICIDE | By Clifford D May Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/leroy-johnson-dies-led-polygamist-group.html | LeRoy Johnson Dies Led Polygamist Group | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/nathan-ausubel-88-is-dead-edited-books-on-jewish-lore.html | NATHAN AUSUBEL 88 IS DEAD EDITED BOOKS ON JEWISH LORE | By Edwin McDowell | TX 1-944657 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/abroad-at-home-the-fault-dear-brutus.html | ABROAD AT HOME The Fault Dear Brutus | By Anthony Lewis | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/essay-only-a-bay-of-pigs.html | ESSAY Only a Bay of Pigs | By William Safire | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/hope-for-new-york-city-s-homeless-the-issue-is-housing.html | Hope for New York Citys Homeless The Issue Is Housing | By Robert M Hayes Robert M Hayes Is Counsel To the National Coalition For the Homeless | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/hope-for-new-york-city-s-homeless-there-is-no-quick-fix.html | Hope for New York Citys Homeless There Is No Quick Fix | By Thomas J Main Thomas J Main Is A Graduate Sudent At Harvard UniversityS John F Kennedy School of Government This Article Is Adapted From A Longer Essay In the Fall Issue of the Public Interest | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/back-spasms-still-bother-burt.html | BACK SPASMS STILL BOTHER BURT | By Frank Litsky | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/carson-takes-blame-for-jet-performance.html | CARSON TAKES BLAME FOR JET PERFORMANCE | By Gerald Eskenazi Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/ewing-at-center-but-celtics-prevail.html | EWING AT CENTER BUT CELTICS PREVAIL | By Roy S Johnson Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/horse-racing-notebook-thanksgiving-at-track-for-early-birds.html | HORSE RACING NOTEBOOK Thanksgiving at Track For Early Birds | By Steven Crist | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/islanders-devils-win-on-the-road.html | ISLANDERS DEVILS WIN ON THE ROAD | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/niemczak-2d-in-city-marathon-fails-test.html | NIEMCZAK 2d IN CITY MARATHON FAILS TEST | By Thomas Rogers | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/outdoors-skiers-get-a-lift-on-ticket-prices.html | OUTDOORS Skiers Get a Lift On Ticket Prices | By Janet Nelson | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/players-finch-tough-guy-begins-tough-task.html | PLAYERS Finch Tough Guy Begins Tough Task | By Sam Goldaper | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-of-the-times-another-coach-that-s-show-biz.html | SPORTS OF THE TIMES Another Coach Thats Show Biz | By George Vecsey | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/testaverde-may-miss-game.html | TESTAVERDE MAY MISS GAME | By William N Wallace | TX 1-944657 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/webster-coach-in-minors-named-to-succeed-sator.html | WEBSTER COACH IN MINORS NAMED TO SUCCEED SATOR | By Craig Wolff | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/yanks-get-rhoden-for-1.35-million.html | Yanks Get Rhoden For 135 Million | By Murray Chass | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/theater/theater-2-fernando-arrabal-plays.html | THEATER 2 FERNANDO ARRABAL PLAYS | By Mel Gussow | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/around-the-nation-north-carolina-fugitive-is-killed-in-gun-battle.html | AROUND THE NATION North Carolina Fugitive Is Killed in Gun Battle | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/around-the-nation-ouster-move-in-omaha-gets-enough-signatures.html | AROUND THE NATION Ouster Move in Omaha Gets Enough Signatures | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/article-101486-no-title.html | Article 101486  No Title | By Kathleen Teltsch | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/california-court-getting-new-chief.html | CALIFORNIA COURT GETTING NEW CHIEF | By Robert Lindsey Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/flood-alert-sought-for-lakes.html | Flood Alert Sought for Lakes | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/indiana-conservative-seated-on-us-court.html | Indiana Conservative Seated on US Court | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/new-blood-test-held-to-detect-cancer-earlier.html | NEW BLOOD TEST HELD TO DETECT CANCER EARLIER | By Lawrence K Altman | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/new-hearts-given-to-two-patients.html | NEW HEARTS GIVEN TO TWO PATIENTS | By United Press International | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/outgoing-governor-in-new-mexico-bars-the-execution-of-5.html | OUTGOING GOVERNOR IN NEW MEXICO BARS THE EXECUTION OF 5 | By Robert Reinhold Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/pressed-farmers-share-faith-in-meeting-crises.html | PRESSED FARMERS SHARE FAITH IN MEETING CRISES | By Dudley Clendinen Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/report-shows-a-decrease-in-volume-of-oil-spilled-since-1983.html | REPORT SHOWS A DECREASE IN VOLUME OF OIL SPILLED SINCE 1983 | Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/violence-brings-sect-under-scrutiny.html | VIOLENCE BRINGS SECT UNDER SCRUTINY | By Jon Nordheimer Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-a-committee-expands.html | WASHINGTON TALK BRIEFING A Committee Expands | By Irvin Molotsky and Warren Weaver Jr | TX 1-944657 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-reagan-skips-school.html | WASHINGTON TALK BRIEFING Reagan Skips School | By Irvin Molotsky and Warren Weaver Jr | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-the-25th-amendment.html | WASHINGTON TALK BRIEFING The 25th Amendment | By Irvin Molotsky and Warren Weaver Jr | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-embassy-row-out-of-zaire-with-paradox.html | WASHINGTON TALK EMBASSY ROW Out of Zaire With Paradox | By Clyde H Farnsworth | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-pentagon-on-iran-no-guilt-here-but-plenty-of-anxiety.html | WASHINGTON TALK PENTAGON On Iran No Guilt Here But Plenty of Anxiety | By John H Cushman Jr | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/2-arabs-guilty-in-west-berlin-bombing.html | 2 ARABS GUILTY IN WEST BERLIN BOMBING | By James M Markham Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/3-agencies-said-to-have-received-data-about-iran-money-transfers.html | 3 AGENCIES SAID TO HAVE RECEIVED DATA ABOUT IRAN MONEY TRANSFERS | By Stephen Engelberg Special to the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/48-are-reported-killed-52-wounded-iranian-missile-hits-capital-iraq.html | 48 ARE REPORTED KILLED AND 52 WOUNDED AS IRANIAN MISSILE HITS THE CAPITAL OF IRAQ | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/angolan-leader-warns-zaire-on-sheltering-rebels.html | ANGOLAN LEADER WARNS ZAIRE ON SHELTERING REBELS | By James Brooke Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-bokassa-trial-put-off-after-turbulent-session.html | AROUND THE WORLD Bokassa Trial Put Off After Turbulent Session | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-british-re-emphasize-ties-to-falklanders.html | AROUND THE WORLD British Reemphasize Ties to Falklanders | By Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-nazi-camp-guard-denies-israeli-charge.html | AROUND THE WORLD Nazi Camp Guard Denies Israeli Charge | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/cuomo-says-he-hopes-reagan-didn-t-know.html | Cuomo Says He Hopes Reagan Didnt Know | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/doubts-cling-to-pacific-assassination-verdict.html | DOUBTS CLING TO PACIFIC ASSASSINATION VERDICT | By Philip Shenon Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/gandhi-and-gorbachev-hold-talks-4-more-hours.html | GANDHI AND GORBACHEV HOLD TALKS 4 MORE HOURS | By Steven R Weisman Special To the New York Times | TX 1-944657 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/manila-and-the-insurgents-agree-to-60-day-truce-starting-dec-10.html | MANILA AND THE INSURGENTS AGREE TO 60DAY TRUCE STARTING DEC 10 | By Barbara Crossette Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/nanterre-journal-shades-of-68-on-campus-yes-but-not-so-red.html | NANTERRE JOURNAL SHADES OF 68 ON CAMPUS YES BUT NOT SO RED | By Richard Bernstein Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/palestinian-shiite-battles-raging-in-lebanon.html | PALESTINIANSHIITE BATTLES RAGING IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/pope-in-tasmania-urges-respect-for-women-s-rights-in-workplace.html | POPE IN TASMANIA URGES RESPECT FOR WOMENS RIGHTS IN WORKPLACE | By Roberto Suro Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/reagan-names-3-to-examine-national-security-council-other-iran-inquiries-widen.html | REAGAN NAMES 3 TO EXAMINE NATIONAL SECURITY COUNCIL OTHER IRAN INQUIRIES WIDEN | By Bernard Weinraub Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/reagan-phones-sister-of-lebanon-hostage.html | Reagan Phones Sister Of Lebanon Hostage | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/risks-for-the-democrats.html | RISKS FOR THE DEMOCRATS | By R W Apple Jr Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/saudi-reportedly-asked-the-israelis-to-sell-arms-to-iraq-too.html | SAUDI REPORTEDLY ASKED THE ISRAELIS TO SELL ARMS TO IRAQ TOO | By Judith Miller Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/soviet-bank-accounts-frozen-in-california-libel-judgment.html | Soviet Bank Accounts Frozen In California Libel Judgment | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/teheran-s-leaders-delighting-washington-s-disarray-pull-together-point-major.html | TEHERANS LEADERS DELIGHTING IN WASHINGTONS DISARRAY PULL TOGETHER AND POINT TO A MAJOR VICTORY | By Elaine Sciolino Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/thatcher-caught-in-secrets-web.html | THATCHER CAUGHT IN SECRETS WEB | By Joseph Lelyveld Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-how-the-money-flowed-signs-of-a-board-of-middlemen-emerge.html | THE WHITE HOUSE CRISIS HOW THE MONEY FLOWED SIGNS OF A BOARD OF MIDDLEMEN EMERGE | By the Following Article Is Based On Reporting By Joel Brinkley and Jeff Gerth and Was Written By Mr Brinkley | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-impact-on-nicaragua-s-war-sandinistas-talk-of-watergate.html | THE WHITE HOUSE CRISIS IMPACT ON NICARAGUAS WAR SANDINISTAS TALK OF WATERGATE | AP | TX 1-944657 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-the-israeli-stake-israeli-defends-role-in-us-iran-deals.html | THE WHITE HOUSE CRISIS THE ISRAELI STAKE ISRAELI DEFENDS ROLE IN USIRAN DEALS | By Thomas L Friedman Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/us-links-syria-to-a-defendant-in-an-arms-smuggling-case.html | US LINKS SYRIA TO A DEFENDANT IN AN ARMSSMUGGLING CASE | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/us-to-exceed-arms-treaty-limit-tomorrow.html | US TO EXCEED ARMS TREATY LIMIT TOMORROW | By Michael R Gordon Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/vietnamese-turn-over-remains-of-3-war-dead.html | Vietnamese Turn Over Remains of 3 War Dead | AP | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-impact-nicaragua-s-war-funds-may-have-aided-rebel-air-drops.html | THE WHITE HOUSE CRISIS IMPACT ON NICARAGUAS WAR FUNDS MAY HAVE AIDED REBEL AIR DROPS | By George Volsky Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-impact-nicaragua-s-war-prospects-for-more-us-aid-rebels-are.html | THE WHITE HOUSE CRISIS IMPACT ON NICARAGUAS WAR PROSPECTS FOR MORE US AID TO REBELS ARE SEEN AS BLEAK NOW IN CONGRESS | By Linda Greenhouse Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-israeli-stake-israel-reportedly-got-mixed-signals-us-weapons.html | THE WHITE HOUSE CRISIS THE ISRAELI STAKE ISRAEL REPORTEDLY GOT MIXED SIGNALS FROM US ON WEAPONS SALES TO IRAN | By David K Shipler Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-mideast-mission-for-someone-bush-shultz-may-visit-middle-east.html | THE WHITE HOUSE CRISIS MIDEAST MISSION FOR SOMEONE BUSH OR SHULTZ MAY VISIT MIDDLE EAST TO EASE CONCERN | By Bernard Gwertzman Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-mideast-mission-for-someone-regan-says-he-s-calm-iran-furor.html | THE WHITE HOUSE CRISIS MIDEAST MISSION FOR SOMEONE REGAN SAYS HES CALM ON IRAN FUROR | By Gerald M Boyd Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-money-flowed-swiss-believe-flow-iran-money-legal-under-their.html | THE WHITE HOUSE CRISIS HOW THE MONEY FLOWED SWISS BELIEVE FLOW OF IRAN MONEY IS LEGAL UNDER THEIR BANK LAWS | By John Tagliabue Special To the New York Times | TX 1-944657 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/art-gunther-forg-and-renhard-mucha-in-show.html | ART GUNTHER FORG AND RENHARD MUCHA IN SHOW | By Roberta Smith | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/art-sardnic-humor-of-magritte-on-display.html | ART SARDNIC HUMOR OF MAGRITTE ON DISPLAY | By John Russell | TX 1-944659 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/barnum-with-lancaster-on-cbs-sunday-night.html | Barnum With Lancaster On CBS Sunday Night | By Richard F Shepard | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/concert-mayr-requiem-by-the-clarion-society.html | CONCERT MAYR REQUIEM BY THE CLARION SOCIETY | By Allen Hughes | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/dance-fresh-tracks-of-new-choreographers.html | DANCE FRESH TRACKS OF NEW CHOREOGRAPHERS | By Jennifer Dunning | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/front-page-designer-moves-from-the-dance.html | FRONT PAGE DESIGNER MOVES FROM THE DANCE | By A E Hardie | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/music-alliance-for-american-song.html | MUSIC ALLIANCE FOR AMERICAN SONG | By Tim Page | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/piano-works-by-debussy.html | PIANO WORKS BY DEBUSSY | By Tim Page | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-and-jazz-guide-193586.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-and-jazz-guide-351786.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-jazz-effervescent-standards-available-around-city.html | POPJAZZ EFFERVESCENT STANDARDS AVAILABLE AROUND CITY | By Stephen Holden | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/restaurants-171986.html | RESTAURANTS | By Bryan Miller | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/serene-simplicity-and-fleeting-magic-of-the-small-circus.html | SERENE SIMPLICITY AND FLEETING MAGIC OF THE SMALL CIRCUS | By Jennifer Dunning | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/the-pianist-bolet-rides-romanticism-to-the-top.html | THE PIANIST BOLET RIDES ROMANTICISM TO THE TOP | By Harold C Schonberg | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/van-gogh-at-the-metropolitan-portrait-of-the-triumphant-artist.html | VAN GOGH AT THE METROPOLITAN PORTRAIT OF THE TRIUMPHANT ARTIST | By Michael Brenson | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/vaughan-williams-study-of-the-composer.html | VAUGHAN WILLIAMS STUDY OF THE COMPOSER | By John J OConnor | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-944659 | 1986-12-03 |

| 1986-11-28 | https://www.nytimes.com/1986/11/28/books/auctions.html | AUCTIONS | BY Rita Reif | TX 1-944659 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/books/books-of-the-times-171286.html | BOOKS OF THE TIMES | By John Gross | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/2-at-intelsat-deny-charges.html | 2 at Intelsat Deny Charges | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/about-real-estate-at-south-street-seaport-the-other-half-beckons.html | ABOUT REAL ESTATE At South Street Seaport The Other Half Beckons | By Lisa W Foderaro | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/advertising-historical-times-in-talks-with-cowles.html | ADVERTISING Historical Times In Talks With Cowles | By Philip H Dougherty | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/advertising-sojuzpushnina-fur-ads-in-harper-s-bazaar.html | ADVERTISING Sojuzpushnina Fur Ads In Harpers Bazaar | By Philip H Dougherty | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/big-bang-killing-a-tradition.html | BIG BANG KILLING A TRADITION | By Steve Lohr Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/business-people-borg-warner-bids-put-leader-on-spot.html | BUSINESS PEOPLE BorgWarner Bids Put Leader on Spot | By Barbara Basler and Daniel F Cuff | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/business-people-publisher-expects-sale-to-aid-marvel-comics.html | BUSINESS PEOPLE Publisher Expects Sale To Aid Marvel Comics | By Barbara Basler and Daniel F Cuff | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-asset-offer-made-in-india-by-carbide.html | COMPANY NEWS Asset Offer Made In India by Carbide | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-borden-buys-gioia-for-72-million.html | COMPANY NEWS Borden Buys Gioia For 72 Million | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-borg-sec-filing.html | COMPANY NEWS Borg SEC Filing | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-hotel-reported-in-boesky-snag.html | COMPANY NEWS Hotel Reported In Boesky Snag | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-paccar-increases-its-stake-in-trico.html | COMPANY NEWS Paccar Increases Its Stake in Trico | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/economic-scene-markets-ignore-iranian-crisis.html | ECONOMIC SCENE Markets Ignore Iranian Crisis | By Leonard Silk | TX 1-944659 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/few-city-workers-chose-to-switch-health-plans.html | FEW CITY WORKERS CHOSE TO SWITCH HEALTH PLANS | By Eric Schmitt | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/gm-chief-returns-fire-in-skirmish-with-perot.html | GM CHIEF RETURNS FIRE IN SKIRMISH WITH PEROT | By John Holusha Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/insider-scandal-stirs-ethics-debate.html | INSIDER SCANDAL STIRS ETHICS DEBATE | By Peter T Kilborn Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/market-place-how-prices-do-on-days-that-adjoin-a-holiday.html | MARKET PLACE How Prices Do on Days That Adjoin a Holiday | By John Crudele | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/prelude-to-cbs-tisch-at-cna.html | PRELUDE TO CBS TISCH AT CNA | By Steven Greenhouse Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/resignation-rejected-in-brazil.html | RESIGNATION REJECTED IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/snags-imperil-japan-s-dream-of-world-s-fastest-computer.html | SNAGS IMPERIL JAPANS DREAM OF WORLDS FASTEST COMPUTER | By DAVID E SANGER Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/business/thrift-units-post-solid-profits.html | THRIFT UNITS POST SOLID PROFITS | By Eric N Berg | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/screen-documentary-about-mohter-teresa.html | SCREEN DOCUMENTARY ABOUT MOHTER TERESA | By Vincent Canby | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/screen-porky-pig-in-hollywood.html | SCREEN PORKY PIG IN HOLLYWOOD | By Janet Maslin | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/15-cambodian-refugees-give-thanks.html | 15 CAMBODIAN REFUGEES GIVE THANKS | By Dennis Hevesi | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/a-happy-day-of-heroes-and-feasts.html | A HAPPY DAY OF HEROES AND FEASTS | By Nick Ravo | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/after-killing-tenants-back-the-suspect.html | AFTER KILLING TENANTS BACK THE SUSPECT | By Sam Howe Verhovek | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/bridge-2-top-player-administrators-will-be-visible-at-nationals.html | Bridge 2 Top PlayerAdministrators Will Be Visible at Nationals | By Alan Truscott | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/city-s-schools-seek-solutions-on-dropouts.html | CITYS SCHOOLS SEEK SOLUTIONS ON DROPOUTS | By Jane Perlez | TX 1-944659 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/column-one-changes-of-theaters-zoning-and-falling-ceilings.html | COLUMN ONE CHANGES Of Theaters Zoning And Falling Ceilings | By David W Dunlap | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/curbs-on-ending-life-support-are-ignored.html | CURBS ON ENDING LIFE SUPPORT ARE IGNORED | By Joseph F Sullivan Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/fifth-salmonella-death-reported.html | Fifth Salmonella Death Reported | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/jersey-fair-housing-bid-is-expected-to-fall-short.html | JERSEY FAIRHOUSING BID IS EXPECTED TO FALL SHORT | By Iver Peterson Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/jersey-police-kill-man-who-wounded-2-officers.html | JERSEY POLICE KILL MAN WHO WOUNDEd 2 OFFICERS | By Philip S Gutis | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-bronx-man-arrested-in-death-of-girl.html | METRO DATELINES Bronx Man Arrested In Death of Girl | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-state-audit-discloses-errors-on-medicaid.html | METRO DATELINES State Audit Discloses Errors on Medicaid | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-state-college-sued-in-drinking-death.html | METRO DATELINES State College Sued In Drinking Death | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/police-search-an-apartment-house-for-davis.html | POLICE SEARCH AN APARTMENT HOUSE FOR DAVIS | By Robert O Boorstin | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/quietly-plans-for-an-eatery-in-park-gain.html | QUIETLY PLANS FOR AN EATERY IN PARK GAIN | By David Bird | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/state-aides-seeking-to-drop-a-water-chlorination-plan.html | STATE AIDES SEEKING TO DROP A WATER CHLORINATION PLAN | By Deirdre Carmody | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/suburbs-resisting-housing-for-poor.html | SUBURBS RESISTING HOUSING FOR POOR | By Clifford D May Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/woman-throws-her-2-sons-from-4th-floor.html | WOMAN THROWS HER 2 SONS FROM 4th FLOOR | By James Barron | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/obituaries/gen-hugh-stockwell-led-british-into-egypt.html | Gen Hugh Stockwell Led British Into Egypt | AP | TX 1-944659 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/obituaries/mary-hemingway-dies-at-78-wrote-of-life-with-novelist.html | MARY HEMINGWAY DIES AT 78 WROTE OF LIFE WITH NOVELIST | By Herbert Mitgang | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/foreign-affairs-come-clean-hold-firm.html | FOREIGN AFFAIRS Come Clean Hold Firm | By Flora Lewis | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/funding-education-in-the-year-2000.html | Funding Education in the Year 2000 | By James L Fisher | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/in-the-nation-humpty-dumpty-s-fall.html | IN THE NATION Humpty Dumptys Fall | By Tom Wicker | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/the-front-of-the-bus.html | The Front of the Bus | By Linton Weeks | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/we-send-pinochet-a-wrong-signal.html | We Send Pinochet a Wrong Signal | By William D Zabel | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/5-players-banned-after-movie-role.html | 5 Players Banned After Movie Role | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/aggies-in-cotton-bowl.html | Aggies in Cotton Bowl | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/boxing-notebook-collectors-of-films-back-a-champion.html | BOXING NOTEBOOK Collectors of Films Back a Champion | By Phil Berger | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/guidry-not-settling-for-rhoden-s-pay.html | GUIDRY NOT SETTLING FOR RHODENS PAY | By Murray Chass | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/jets-notebook-faltering-late-in-the-season.html | JETS NOTEBOOK Faltering Late in the Season | By Gerald Eskenazi | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/lions-stunned-by-83-yard-return-44-40.html | LIONS STUNNED BY 83YARD RETURN 4440 | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/miami-cruises-penn-state-next.html | MIAMI CRUISES PENN STATE NEXT | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/nevada-las-vegas-looking-for-a-break.html | NevadaLas Vegas Looking for a Break | By Sam Goldaper | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/nfl-matchups-jets-loss-is-balm-for-patriots.html | NFL MATCHUPS Jets Loss Is Balm for Patriots | By Michael Janofsky | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/pine-belt-a-surprise-winner-at-aqueduct.html | PINE BELT A SURPRISE WINNER AT AQUEDUCT | By Steven Crist | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-of-the-times-thanksgiving-leftovers.html | SPORTS OF THE TIMES Thanksgiving Leftovers | By Dave Anderson | TX 1-944659 | 1986-12-03 |

| 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/unhappy-memory-spurs-49ers-craig.html | UNHAPPY MEMORY SPURS 49ers CRAIG | By Frank Litsky Special To the New York Times | TX 1-944659 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/style/at-nell-s-club-many-call-but-few-are-chosen.html | AT NELLS CLUB MANY CALL BUT FEW ARE CHOSEN | By Michael Gross | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/style/the-diner-an-american-art-form.html | THE DINER AN AMERICAN ART FORM | By Elizabeth Kolbert Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/style/the-evening-hours.html | THE EVENING HOURS | By Janet Elder | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/state-etiquette-a-spoof-of-manners.html | STATE ETIQUETTE A SPOOF OF MANNERS | By Stephen Holden | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/theater-terminal-bar-from-en-garde-arts.html | THEATER TERMINAL BAR FROM EN GARDE ARTS | By Mel Gussow | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/theater-the-stranger-s-return.html | THEATER THE STRANGERS RETURN | By Richard F Shepard | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/2-men-are-sentenced-in-irish-weapons-deal.html | 2 Men Are Sentenced In Irish Weapons Deal | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/3-one-room-schools-thrive-in-rich-county.html | 3 ONEROOM SCHOOLS THRIVE IN RICH COUNTY | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/32-fires-are-set-off-by-gas-malfunction-in-town-in-east-ohio.html | 32 FIRES ARE SET OFF BY GAS MALFUNCTION IN TOWN IN EAST OHIO | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/7-mile-river-of-lava-destroys-9-homes-in-hawaii.html | 7MILE RIVER OF LAVA DESTROYS 9 HOMES IN HAWAII | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/around-the-nation-judge-elect-in-chicago-barred-from-bench.html | AROUND THE NATION JudgeElect in Chicago Barred From Bench | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/around-the-nation-wedding-ring-retrieved-from-tons-of-garbage.html | AROUND THE NATION Wedding Ring Retrieved From Tons of Garbage | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/blind-passenger-ousted-after-refusing-switch.html | Blind Passenger Ousted After Refusing Switch | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/bus-drivers-end-strike-but-warn-of-new-one.html | Bus Drivers End Strike But Warn of New One | AP | TX 1-944659 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/butterfly-seen-in-new-light-by-scientists.html | BUTTERFLY SEEN IN NEW LIGHT BY SCIENTISTS | By Sandra Blakeslee Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/butterfly-species-return-to-florida.html | BUTTERFLY SPECIES RETURN TO FLORIDA | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/conspiracy-by-supporters-of-larouche-is-seen-in-west.html | Conspiracy by Supporters Of LaRouche Is Seen in West | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/court-shifts-inquiry-on-rhode-island-official.html | COURT SHIFTS INQUIRY ON RHODE ISLAND OFFICIAL | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/drought-adds-a-victim-oyster-crop.html | DROUGHT ADDS A VICTIM OYSTER CROP | By Frances Frank Marcus Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/experts-working-to-revive-southern-eagles.html | EXPERTS WORKING TO REVIVE SOUTHERN EAGLES | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/figure-in-birth-dispute-quits.html | FIGURE IN BIRTH DISPUTE QUITS | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/five-lives-spared-hail-anaya-s-move.html | FIVE LIVES SPARED HAIL ANAYAS MOVE | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/iranians-pleas-for-us-letters-are-shunned.html | IRANIANS PLEAS FOR US LETTERS ARE SHUNNED | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/jet-in-fatal-crash-called-off-course.html | JET IN FATAL CRASH CALLED OFF COURSE | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/jobless-trucker-driving-gifts-to-guatemalans.html | JOBLESS TRUCKER DRIVING GIFTS TO GUATEMALANS | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/kettles-being-recalled.html | Kettles Being Recalled | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/manufacturer-ends-production-of-heart-valve.html | MANUFACTURER ENDS PRODUCTION OF HEART VALVE | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/north-dakota-honors-1989-with-16-bison.html | NORTH DAKOTA HONORS 1989 WITH 16 BISON | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/officer-fined-over-tickets.html | Officer Fined Over Tickets | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/ohio-river-bridge-causes-a-dispute.html | OHIO RIVER BRIDGE CAUSES A DISPUTE | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/orphanages-racial-lines-divide-many.html | ORPHANAGES RACIAL LINES DIVIDE MANY | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/prison-calm-after-inmate-dies.html | Prison Calm After Inmate Dies | AP | TX 1-944659 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/professor-and-his-past-stun-nebraska-campus.html | PROFESSOR AND HIS PAST STUN NEBRASKA CAMPUS | By Thomas J Knudson Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/recipient-of-artificial-heart-alert-awaiting-donor-organ.html | Recipient of Artificial Heart Alert Awaiting Donor Organ | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/report-seeks-to-clear-sainthood-candidate.html | Report Seeks to Clear Sainthood Candidate | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/sisters-of-sigma-chi-face-rebuke-on-prank.html | Sisters of Sigma Chi Face Rebuke on Prank | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/store-chain-accused-on-gasoline-content.html | Store Chain Accused On Gasoline Content | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/tests-said-to-show-new-drug-reverses-intoxication.html | TESTS SAID TO SHOW NEW DRUG REVERSES INTOXICATION | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-a-byrd-in-a-hat.html | WASHINGTON TALK BRIEFING A Byrd in a Hat | By Irvin Molotsky and Warren Weaver Jr | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-kemp-is-suiting-up.html | WASHINGTON TALK BRIEFING Kemp Is Suiting Up | By Irvin Molotsky and Warren Weaver Jr | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-laughing-at-reagan.html | WASHINGTON TALK BRIEFING Laughing at Reagan | By Irvin Molotsky and Warren Weaver Jr | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-par-for-mrs-reagan.html | WASHINGTON TALK BRIEFING Par for Mrs Reagan | By Irvin Molotsky and Warren Weaver Jr | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-bureaucracy-certain-numbers-can-kill.html | WASHINGTON TALK BUREAUCRACY Certain Numbers Can Kill | By Kenneth B Noble | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-the-presidency-on-breaking-or-bending-or-ignoring-the-law.html | WASHINGTON TALK THE PRESIDENCY On Breaking or Bending or Ignoring the Law | By Martin Tolchin | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/us/woman-who-had-not-flown-for-years-lands-plane-safely.html | Woman Who Had Not Flown For Years Lands Plane Safely | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/1936-secret-is-out-doctor-sped-george-v-s-death.html | 1936 SECRET IS OUT DOCTOR SPED GEORGE VS DEATH | By Joseph Lelyveld Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/3-in-south-africa-freed-in-key-trial.html | 3 IN SOUTH AFRICA FREED IN KEY TRIAL | By Alan Cowell Special To the New York Times | TX 1-944659 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/3-syrian-envoys-expelled-by-bonn-over-bombing-ties.html | 3 SYRIAN ENVOYS EXPELLED BY BONN OVER BOMBING TIES | By James M Markham Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/argentina-divorce-ban-is-voided.html | ARGENTINA DIVORCE BAN IS VOIDED | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/around-the-world-yellow-fever-claims-500-lives-in-nigeria.html | AROUND THE WORLD Yellow Fever Claims 500 Lives in Nigeria | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/at-least-10-reported-killed-in-iraqi-air-attacks-on-iran.html | At Least 10 Reported Killed In Iraqi Air Attacks on Iran | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/canada-rare-fish-poisoned.html | Canada Rare Fish Poisoned | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/french-students-fight-changes-with-huge-protest.html | FRENCH STUDENTS FIGHT CHANGES WITH HUGE PROTEST | By Richard Bernstein Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/gorbachev-calls-for-star-peace.html | GORBACHEV CALLS FOR STAR PEACE | By Steven R Weisman Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/israeli-jets-raid-palestinian-bases.html | ISRAELI JETS RAID PALESTINIAN BASES | By Ihsan A Hijazi Beirut Lebanon Nov 27  Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/manila-formally-accepts-accord-for-60-day-truce-with-insurgents.html | MANILA FORMALLY ACCEPTS ACCORD FOR 60DAY TRUCE WITH INSURGENTS | By Barbara Crossette Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/officials-fear-aide-destroyed-papers-on-iran-arms-deal.html | OFFICIALS FEAR AIDE DESTROYED PAPERS ON IRAN ARMS DEAL | By Philip Shenon Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/retired-general-said-to-be-behind-contra-flights.html | RETIRED GENERAL SAID TO BE BEHIND CONTRA FLIGHTS | By James Lemoyne Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/sandinistas-assail-reagan.html | SANDINISTAS ASSAIL REAGAN | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/saudis-deny-report-on-dealer.html | SAUDIS DENY REPORT ON DEALER | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/state-dept-plans-to-screen-for-aids.html | STATE DEPT PLANS TO SCREEN FOR AIDS | By Richard L Berke Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/syria-is-termed-unsettled-on-terrorism-and-iran.html | SYRIA IS TERMED UNSETTLED ON TERRORISM AND IRAN | By John Kifner Special To the New York Times | TX 1-944659 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-2-sides-in-the-philippines-remain-wary.html | THE 2 SIDES IN THE PHILIPPINES REMAIN WARY | By Seth Mydans Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-white-house-crisis-president-will-not-be-called-muskie-opposes-haste.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED MUSKIE OPPOSES HASTE | By Bernard Weinraub Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-white-house-crisis-president-will-not-be-called-who-said-what-and-when.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED Who Said What and When | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/tokyo-journal-life-is-tidy-if-tedious-for-volcano-s-dislodged.html | TOKYO JOURNAL LIFE IS TIDY IF TEDIOUS FOR VOLCANOS DISLODGED | By Clyde Haberman Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-iran-money-reported-diverted-85.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED IRAN MONEY REPORTED DIVERTED IN 85 | Special to the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-jane-s-says-iran-will-take.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED JANES SAYS IRAN WILL TAKE ANYTHING | AP | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-no-questioning-reagan-seen.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED NO QUESTIONING OF REAGAN SEEN IN JUSTICE STUDY | By Gerald M Boyd Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-senators-panel-may-subpoena-3-ex.html | THE WHITE HOUSE CRISIS PRESIDENT WILL NOT BE CALLED SENATORS PANEL MAY SUBPOENA 3 EXUS AIDES | By Stephen Engelberg Special To the New York Times | TX 1-944659 | 1986-12-03 |
| 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-were-arms-deals-widely-known-businessman-says-he-tipped-off.html | THE WHITE HOUSE CRISIS WERE ARMS DEALS WIDELY KNOWN BUSINESSMAN SAYS HE TIPPED OFF US | By Stuart Diamond | TX 1-944659 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/ballet-debuts-in-2-works.html | BALLET DEBUTS IN 2 WORKS | By Jack Anderson | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/books-an-old-mystery.html | Books An Old Mystery | By Drew Middleton | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/jazz-at-the-blue-note-basie-and-byard-bands.html | JAZZ AT THE BLUE NOTE BASIE AND BYARD BANDS | By John S Wilson | TX 1-944658 | 1986-12-03 |

| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/jazz-wynton-marsalis.html | JAZZ WYNTON MARSALIS | By Jon Pareles | TX 1-944658 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/museum-opening-in-paris.html | MUSEUM OPENING IN PARIS | By Richard Bernstein Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/music-eric-clapton-band.html | MUSIC ERIC CLAPTON BAND | By Jon Pareles | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/music-thomas-murray-in-mendelssohn-recital.html | MUSIC THOMAS MURRAY IN MENDELSSOHN RECITAL | By Will Crutchfield | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/pop-reed-sings.html | POP REED SINGS | By John S Wilson | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/tv-one-police-plaza-starring-robert-conrad.html | TV ONE POLICE PLAZA STARRING ROBERT CONRAD | By John J OConnor | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/books/books-from-series-help-public-tv.html | BOOKS FROM SERIES HELP PUBLIC TV | By Edwin McDowell | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/books/books-of-the-times-levers-and-wheels.html | BOOKS OF THE TIMES Levers and Wheels | By Michiko Kakutani | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/166-stations-to-be-sold.html | 166 Stations To Be Sold | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/back-to-basics-at-quaker-oats.html | BACK TO BASICS AT QUAKER OATS | By Stephen Phillips | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/british-see-trade-threat.html | BRITISH SEE TRADE THREAT | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-exxon-rejects-bids-for-its-building.html | COMPANY NEWS Exxon Rejects Bids For Its Building | By Albert Scardino | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-lucky-will-omit-quarterly-dividend.html | COMPANY NEWS Lucky Will Omit Quarterly Dividend | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-smithkline-stock-climbs-after-offer.html | COMPANY NEWS SmithKline Stock Climbs After Offer | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-tarmac-s-stake-in-lone-star-units.html | COMPANY NEWS Tarmacs Stake In Lone Star Units | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/credit-markets-prices-stable-in-light-trading.html | CREDIT MARKETS Prices Stable in Light Trading | By H J Maidenberg | TX 1-944658 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/debate-on-trade-deficit-has-it-really-improved.html | DEBATE ON TRADE DEFICIT HAS IT REALLY IMPROVED | By Robert D Hershey Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/french-to-overhaul-monetary-policy.html | FRENCH TO OVERHAUL MONETARY POLICY | By Paul Lewis | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/japanese-trade-surplus-narrower.html | JAPANESE TRADE SURPLUS NARROWER | By Robert D Hershey Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/mexico-acts-to-spur-economy-but-curb-inflation.html | MEXICO ACTS TO SPUR ECONOMY BUT CURB INFLATION | By William Stockton Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/oil-concern-defaults-on-some-debt.html | OIL CONCERN DEFAULTS ON SOME DEBT | By Lee A Daniels | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-drug-compounds-treat-memory-deficiencies.html | PATENTSDrug Compounds Treat Memory Deficiencies | By Stacy V Jones | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-method-for-scanning-and-reproducing-data.html | PATENTSMethod for Scanning And Reproducing Data | By Stacy V Jones | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-money-order-dispenser.html | PATENTSMoney Order Dispenser | By Stacy V Jones | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-small-tumors-targets-in-cancer-detection.html | PATENTSSmall Tumors Targets In Cancer Detection | By Stacy V Jones | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/pilots-accord-at-flying-tiger.html | Pilots Accord At Flying Tiger | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/pond-s-said-to-seek-higher-bid.html | PONDS SAID TO SEEK HIGHER BID | By John Crudele | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/prices-paid-to-farmers-up-by-3.3.html | PRICES PAID TO FARMERS UP BY 33 | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/texas-border-banks-thrive.html | TEXAS BORDER BANKS THRIVE | By Thomas C Hayes | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/business/your-money-credit-cards-no-free-ride.html | YOUR MONEY Credit Cards No Free Ride | BY Leonard Sloane | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/3-in-family-slain-by-man-in-brooklyn.html | 3 IN FAMILY SLAIN BY MAN IN BROOKLYN | By Ronald Smothers | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/5-defiant-on-airplane-fined-for-refusing-to-stop-smoking.html | 5 DEFIANT ON AIRPLANE FINED FOR REFUSING TO STOP SMOKING | By Ap | TX 1-944658 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/about-new-york-edge-of-chaos-camels-amid-the-rockettes.html | ABOUT NEW YORK EDGE OF CHAOS CAMELS AMID THE ROCKETTES | By William E Geist | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/at-new-aids-test-center-lives-are-changed.html | AT NEW AIDS TEST CENTER LIVES ARE CHANGED | By Jane Gross | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/bridge-traditional-event-is-missing-as-the-fall-nationals-begin.html | BRIDGE Traditional Event Is Missing As the Fall Nationals Begin | By Alan Truscott | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/christmas-shoppers-clog-the-stores.html | CHRISTMAS SHOPPERS CLOG THE STORES | By Nick Ravo | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/column-one-stories-of-the-city-vandals-penguins-furs-and-celebrity.html | COLUMN ONE STORIES OF THE CITY Vandals Penguins Furs and Celebrity | By Susan Heller Anderson | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/fire-points-up-dilemma-over-day-care-choices.html | FIRE POINTS UP DILEMMA OVER DAY CARE CHOICES | By A E Hardie | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/ginkgo-fans-see-delicacy-in-putrid-tree.html | GINKGO FANS SEE DELICACY IN PUTRID TREE | By Sam Howe Verhovek | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/how-to-stay-out-on-bail-when-you-re-out-of-cash-charge-it.html | HOW TO STAY OUT ON BAIL WHEN YOURE OUT OF CASH CHARGE IT | By Iver Peterson Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-462786.html | METRO DATELINES | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-478986.html | METRO DATELINES | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-555186.html | METRO DATELINES | By Upi | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/novice-climbers-discover-the-gunks.html | NOVICE CLIMBERS DISCOVER THE GUNKS | By Sara Rimer | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/officials-inspect-nursing-home.html | OFFICIALS INSPECT NURSING HOME | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/panel-finishes-harassment-hearing.html | PANEL FINISHES HARASSMENT HEARING | By Frank Lynn | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/railroad-police-sue-amtrak-over-homeless-edict.html | RAILROAD POLICE SUE AMTRAK OVER HOMELESS EDICT | By Howard W French | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/tenants-evicted-from-building-in-court-ruling.html | TENANTS EVICTED FROM BUILDING IN COURT RULING | By Winston Williams | TX 1-944658 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/transit-authority-goes-a-counting-spare-parts.html | TRANSIT AUTHORITY GOES ACOUNTING SPARE PARTS | By Richard Levine | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/is-coolidges-picture-coming-down.html | Is Coolidges Picture Coming Down | By Joseph B Smith | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/more-dignity-for-the-disabled.html | More Dignity for the Disabled | By Robert A Bernstein | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/observer-maybe-just-desserts.html | OBSERVER Maybe Just Desserts | By Russell Baker | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/the-game-of-the-name.html | The Game Of the Name | By Nardi Reeder Campion | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/the-insurance-industry-puts-one-over.html | The Insurance Industry Puts One Over | By Richard Lepkowski | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/college-basketball-northeastern-sutns-louisville.html | COLLEGE BASKETBALL NORTHEASTERN SUTNS LOUISVILLE | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/giants-hope-defense-bends-not-breaks.html | GIANTS HOPE DEFENSE BENDS NOT BREAKS | By Frank Litsky Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/global-race-in-second-leg.html | Global Race In Second Leg | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/have-rams-found-magic-arm-at-last.html | HAVE RAMS FOUND MAGIC ARM AT LAST | By Gerald Eskenazi Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/mavericks-breeze-past-nets-119-94.html | MAVERICKS BREEZE PAST NETS 11994 | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-of-the-times-hubie-at-the-edge.html | SPORTS OF THE TIMES Hubie at the Edge | By Ira Berkow | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/st-john-s-cruises-in-tourney-opener.html | ST JOHNS CRUISES IN TOURNEY OPENER | By William C Rhoden | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/unlv-beats-buzzer-temple.html | UNLV BEATS BUZZER TEMPLE | By Sam Goldaper | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/webster-under-close-watch.html | WEBSTER UNDER CLOSE WATCH | By Craig Wolff Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/style/consumer-saturday-when-an-in-stock-item-isnt.html | CONSUMER SATURDAY When an In Stock Item Isnt | By William R Greer | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/style/de-gustibus-for-this-bitter-italian-green-quick-cooking-is-best.html | DE GUSTIBUS FOR THIS BITTER ITALIAN GREEN QUICK COOKING IS BEST | By Marian Burros | TX 1-944658 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/style/the-toys-at-the-top-of-children-s-gift-lists.html | THE TOYS AT THE TOP OF CHILDRENS GIFT LISTS | By Linda Wells | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/2-convicted-in-police-killings.html | 2 Convicted in Police Killings | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/around-the-nation-police-find-2-million-in-suitcases-at-airport.html | AROUND THE NATION Police Find 2 Million In Suitcases at Airport | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/attacks-on-6-children-left-for-dead-bring-a-search-for-causes-in-illinois.html | ATTACKS ON 6 CHILDREN LEFT FOR DEAD BRING A SEARCH FOR CAUSES IN ILLINOIS | By Isabel Wilkerson Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/beetle-infestation-a-bitter-environmental-harvest.html | BEETLE INFESTATION A BITTER ENVIRONMENTAL HARVEST | By Peter Applebome Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/catholics-debate-morality-of-capitalism-us-style.html | CATHOLICS DEBATE MORALITY OF CAPITALISM US STYLE | By E J Dionne Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/chicago-indictments-may-foreshadow-more-corruption-cases.html | CHICAGO INDICTMENTS MAY FORESHADOW MORE CORRUPTION CASES | By Andrew H Malcolm Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/cocaine-is-found-on-avianca-plane.html | COCAINE IS FOUND ON AVIANCA PLANE | By George Volsky Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/drug-program-will-aid-pilots.html | Drug Program Will Aid Pilots | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/drug-test-enterprise-in-texas.html | DRUGTEST ENTERPRISE IN TEXAS | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/engine-fails-on-delta-jet.html | Engine Fails on Delta Jet | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/poll-backs-ending-life-support-in-some-cases.html | POLL BACKS ENDING LIFE SUPPORT IN SOME CASES | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/reagan-drug-testing-plan-to-start-despite-court-rulings-opposing-it.html | REAGAN DRUG TESTING PLAN TO START DESPITE COURT RULINGS OPPOSING IT | By Lena Williams Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/two-die-in-the-chicago-cold.html | Two Die in the Chicago Cold | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/us-employed-a-sting-setup-for-arms-to-iran.html | US EMPLOYED A STING SETUP FOR ARMS TO IRAN | By Stuart Diamond | TX 1-944658 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-a-shark-story.html | WASHINGTON TALK BRIEFING A Shark Story | By Wayne King and Warren Weaver Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-a-surgical-experience.html | WASHINGTON TALK BRIEFING A Surgical Experience | By Wayne King and Warren Weaver Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-israelis-and-arabs-meet.html | WASHINGTON TALK BRIEFING Israelis and Arabs Meet | By Wayne King and Warren Weaver Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-slots-in-the-senate.html | WASHINGTON TALK BRIEFING Slots in the Senate | By Wayne King and Warren Weaver Jr | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-painting-the-town.html | WASHINGTON TALK Painting the Town | By Barbara Gamarekian | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/aquino-dismisses-2-more-from-cabinet.html | AQUINO DISMISSES 2 MORE FROM CABINET | By Seth Mydans Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-battles-rage-in-beirut-syria-reports-cease-fire.html | AROUND THE WORLD Battles Rage in Beirut Syria Reports CeaseFire | Special to the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-israel-nuclear-technician-charged-with-spying.html | AROUND THE WORLD Israel Nuclear Technician Charged With Spying | Special to the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-mortar-shells-wound-39-ulster-shoppers.html | AROUND THE WORLD Mortar Shells Wound 39 Ulster Shoppers | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/iran-afghanistan-and-chile-cited-at-the-un-as-violators-of-rights.html | IRAN AFGHANISTAN AND CHILE CITED AT THE UN AS VIOLATORS OF RIGHTS | Special to the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/man-is-arrested-in-slayings-of-two-americans-in-liberia.html | Man Is Arrested in Slayings Of Two Americans in Liberia | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/mexico-city-journal-seeking-the-killer-quakes-architects.html | MEXICO CITY JOURNAL Seeking the Killer Quakes Architects | By William Stockton Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/pilot-flying-arms-to-contras-had-account-at-a-swiss-bank.html | PILOT FLYING ARMS TO CONTRAS HAD ACCOUNT AT A SWISS BANK | By John Tagliabue Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/police-block-protest-in-south-korea.html | POLICE BLOCK PROTEST IN SOUTH KOREA | By Clyde Haberman Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/protests-engulf-brazil-president.html | PROTESTS ENGULF BRAZIL PRESIDENT | By Alan Riding Special to the New York Times | TX 1-944658 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/saving-records-ordered.html | Saving Records Ordered | By Gerald M Boyd Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/senate-committee-tells-white-house-to-save-iran-file.html | SENATE COMMITTEE TELLS WHITE HOUSE TO SAVE IRAN FILE | By Philip Shenon Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/shamir-says-us-has-not-asked-to-question-israelis-on-iran-deals.html | SHAMIR SAYS US HAS NOT ASKED TO QUESTION ISRAELIS ON IRAN DEALS | By Thomas L Friedman Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/state-department-to-begin-aids-testing.html | STATE DEPARTMENT TO BEGIN AIDS TESTING | By Richard L Berke Special to the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/syrians-in-retaliation-oust-3-envoys-of-bonn.html | Syrians in Retaliation Oust 3 Envoys of Bonn | Special to the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/the-white-house-crisis-the-view-from-teheran-iran-says-mcfarlane-tapes-show-lie.html | THE WHITE HOUSE CRISIS THE VIEW FROM TEHERAN Iran Says McFarlane Tapes Show Lie | By Judith Miller Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/us-exceeds-limit-set-in-1979-accord-on-strategic-arms.html | US EXCEEDS LIMIT SET IN 1979 ACCORD ON STRATEGIC ARMS | By Michael R Gordon Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/white-house-crisis-allies-see-it-west-europeans-fear-crisis-cripples-washington.html | THE WHITE HOUSE CRISIS HOW THE ALLIES SEE IT West Europeans Fear Crisis Cripples Washingtons Foreign Policy Ability | By Joseph Lelyveld Special To the New York Times | TX 1-944658 | 1986-12-03 |
| 1986-11-29 | https://www.nytimes.com/1986/11/29/world/white-house-crisis-view-teheran-20-planeloads-us-arms-reported-flown-iran.html | THE WHITE HOUSE CRISIS THE VIEW FROM TEHERAN 20 Planeloads of US Arms Reported Flown to Iran | AP | TX 1-944658 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/a-family-s-love-affiar-with-yiddish-folk-music.html | A FAMILYS LOVE AFFIAR WITH YIDDISH FOLK MUSIC | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/alvin-ailey-and-kansas-city-the-attraction-is-mutual.html | ALVIN AILEY AND KANSAS CITY THE ATTRACTION IS MUTUAL | By Jonathan Probber | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/antiques-saluting-100-years-of-modern-design.html | ANTIQUES Saluting 100 Years Of Modern Design | BY Rita Reif | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/architecture-view-fallingwater-at-50-still-sums-up-the-20th-century.html | ARCHITECTURE VIEW Fallingwater at 50 Still Sums Up the 20th Century | BY Paul Goldberger | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/art-view-morgan-library-shows-off-its-new-treasures.html | ART VIEW Morgan Library Shows Off Its New Treasures | BY John Russell | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/bridge-opting-for-a-game.html | BRIDGE Opting for a Game | BY Alan Truscott | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/cabel-tv-notes-national-geographic-tests-new-waters.html | CABEL TV NOTESNational Geographic Tests New Waters | By Steve Schneider | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/camera-photo-classes-color-vs-black-and-white.html | CAMERA Photo Classes Color Vs Black and White | By Andy Grundberg | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/chess-lucking-out-on-homework.html | CHESS Lucking Out On Homework | BY Robert Byrne | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/concert-music-today-plays-work-by-stephan.html | CONCERT MUSIC TODAY PLAYS WORK BY STEPHAN | By Tim Page | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-music.html | CRITICS CHOICES Music | By Tim Page | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/dance-view-the-return-of-nutcracker-an-eternal-balletic-verity.html | DANCE VIEW The Return of Nutcracker An Eternal Balletic Verity | BY Jack Anderson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/growing-ferns-indoors-follows-olds-traditions.html | GROWING FERNS INDOORS FOLLOWS OLDS TRADITIONS | By Joan Lee Faust | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/home-video-cable-companies-upgrading-picture.html | HOME VIDEO Cable Companies Upgrading Picture | By Hans Fantel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/home-video-recent-releases-of-video-cassettes-332786.html | HOME VIDEO Recent Releases of Video Cassettes | By Richard F Shepard | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/lee-wiley-sings-show-tunes-in-a-jazz-setting.html | LEE WILEY SINGS SHOW TUNES IN A JAZZ SETTING | By John S Wilson | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-notes-new-york-vs-london.html | MUSIC NOTES New York Vs London | By Tim Page | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-view-the-problems-of-goya-and-the-problem-of-menotti.html | MUSIC VIEW The Problems of Goya And The Problem of Menotti | By Donal Henahan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-virgil-thomson-pilgrims-and-pioneers.html | MUSIC VIRGIL THOMSON PILGRIMS AND PIONEERS | By Bernard Holland | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/numismatics-of-medals-and-shows.html | NUMISMATICSOf Medals and Shows | BY Ed Reiter | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/opera-new-tosca-cast.html | OPERA NEW TOSCA CAST | By Will Crutchfield | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/recordings-stratas-makes-a-compelling-case-for-weill-s-songs.html | RECORDINGS Stratas Makes A Compelling Case For Weills Songs | By Stephen Holden | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/sound-ideas-for-gifts-when-price-isn-t-key.html | SOUND Ideas For Gifts When Price Isnt Key | BY Hans Fantel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/stage-big-apple-circus-s-elephants-and-aerialists.html | STAGE BIG APPLE CIRCUSS ELEPHANTS AND AERIALISTS | By Mel Gussow | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/stamps-from-far-and-wide.html | STAMPS From Far And Wide | BY John F Dunn | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/the-dance-isabel-benet.html | THE DANCE ISABEL BENET | By Jack Anderson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/tv-view-the-moral-dilemma-of-fighting-terrorism.html | TV VIEW The Moral Dilemma Of Fighting Terrorism | BY John J OConnor | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/tv-view-what-s-new-for-children-during-the-christmas-season.html | TV VIEW Whats New for Children During the Christmas Season | BY Eden Ross Lipson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/what-makes-fledermaus-funny.html | WHAT MAKES FLEDERMAUS FUNNY | By Bernard Holland | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/a-gusto-for-dumbo-and-balanchine.html | A GUSTO FOR DUMBO AND BALANCHINE | BY Grace Shulman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/about-books-parents-and-purple-prose-let-s-give-them-a-break.html | ABOUT BOOKS Parents and Purple Prose Lets Give Them A Break | BY Anatole Broyard | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/baby-s-enchanted-loom.html | BABYS ENCHANTED LOOM | BY Amy Edith Johnson | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/call-it-finnland.html | CALL IT FINNLAND | BY Roy Reed | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/cheer-up-the-world-has-ended.html | CHEER UP THE WORLD HAS ENDED | BY Carol Sternhell | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/children-s-books-924286.html | CHILDRENS BOOKS | BY Steven Kroll | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/children-s-books-924786.html | CHILDRENS BOOKS | BY Susan Cooper | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/confronting-phantoms.html | CONFRONTING PHANTOMS | BY Annapaola Cancogni | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/conspicuous-exile.html | CONSPICUOUS EXILE | BY Bruce Robbins | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/crime-923986.html | CRIME | BY Newgate Callendar | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/driven-to-martyrdom.html | DRIVEN TO MARTYRDOM | BY Howell Raines | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/everything-is-under-control.html | EVERYTHING IS UNDER CONTROL | BY Mark Edmundson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/focused-on-the-body.html | FOCUSED ON THE BODY | BY Peter Brunette | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/i-am-lapidary-but-not-eristic-when-i-use-big-words.html | I AM LAPIDARY BUT NOT ERISTIC WHEN I USE BIG WORDS | BY William F Buckley Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/i-belong-to-the-nonhuman.html | I BELONG TO THE NONHUMAN | BY Elinor Langer | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction-345086.html | IN SHORT FICTION | By Ken Kalfus | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction-929986.html | IN SHORT FICTION | By Elizabeth Gleick | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction.html | IN SHORT FICTION | By David Guy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction.html | IN SHORT FICTION | By John House | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction.html | IN SHORT FICTION | By Ursula Hegi | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-345886.html | IN SHORT NONFICTION | By Mark A Uhlig | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-929286.html | IN SHORT NONFICTION | By Mel Watkins | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-american-image-makers.html | IN SHORT NONFICTIONAmerican Image Makers | By Alexandra Anderson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alfred Bendixen | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Arnold R Isaacs | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Shulgasser | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By D Shapiro | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/japan-s-shining-prince-turns-1000.html | Japans Shining Prince Turns 1000 | BY Fumiko Mori Halloran | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/man-the-mess-maker.html | MAN THE MESS MAKER | BY Dorian Sagan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/memories-boasts-and-analyses.html | MEMORIES BOASTS AND ANALYSES | BY Thomas Swiss | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/moderate-to-a-fault.html | MODERATE TO A FAULT | BY Townsend Hoopes | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/not-just-confused-just-wild.html | NOT JUST CONFUSED JUST WILD | BY Rw Flint | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/politician-s-wife-toughing-it-out.html | POLITICIANS WIFE TOUGHING IT OUT | BY Judy Woodruff | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/power-unshared-and-total.html | POWER UNSHARED AND TOTAL | BY Stanley Hoffmann | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/senor-uriah-heep.html | SENOR URIAH HEEP | BY Philip Ward | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/surrealist-brings-home-bacon.html | SURREALIST BRINGS HOME BACON | By Grace Glueck | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/surrounded-by-glass.html | SURROUNDED BY GLASS | BY Susan Shwartz | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-heresy-of-self-love.html | THE HERESY OF SELFLOVE | By Michael Davidson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-lord-of-la-mancha-and-her-abortion.html | THE LORD OF LA MANCHA AND HER ABORTION | BY Tom Leclair | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-trillion-dollar-paper-tiger.html | THE TRILLIONDOLLAR PAPER TIGER | BY Alan Tonelson | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/this-other-eden.html | THIS OTHER EDEN | BY Victoria Glendinning | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/three-cheers-for-the-bowery-girl.html | THREE CHEERS FOR THE BOWERY GIRL | BY Martha Saxton | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/books/up-the-wall-with-hamlet.html | UP THE WALL WITH HAMLET | BY S Schoenbaum | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-after-the-boesky-affair-if-anything-needs-reform-its.html | BUSINESS FORUM AFTER THE BOESKY AFFAIRIF ANYTHING NEEDS REFORM ITS THE SEC | By August Bequai | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-after-the-boesky-affair-resisting-the-call-for-more-regulation.html | BUSINESS FORUM AFTER THE BOESKY AFFAIR RESISTING THE CALL FOR MORE REGULATION | By Irwin Friend | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-remember-the-frozen-assets-a-1-billion-wild-card-in-the-iran-deal.html | BUSINESS FORUM REMEMBER THE FROZEN ASSETS A 1 BILLION WILD CARD IN THE IRAN DEAL | By Howard M Wachtel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/can-lotus-make-japanese-executives-love-pc-s.html | CAN LOTUS MAKE JAPANESE EXECUTIVES LOVE PCS | By David E Sanger | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/ferrari-dealer-s-heaven.html | FERRARI DEALERS HEAVEN | By Lawrence M Fisher | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/investing-bracing-for-yet-another-witching-hour.html | INVESTINGBRACING FOR YET ANOTHER WITCHING HOUR | By Anise C Wallace | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/investing-selling-the-celtics.html | INVESTINGSELLING THE CELTICS | By John C Boland | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/our-unemployment-quandary.html | OUR UNEMPLOYMENT QUANDARY | By James C Condon | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/personal-finance-easing-the-bite-of-the-alternative-tax.html | PERSONAL FINANCE EASING THE BITE OF THE ALTERNATIVE TAX | By Deborah Rankin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/pick-a-card-any-card-every-card.html | PICK A CARD ANY CARD EVERY CARD | By Robert A Bennett | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/the-coors-boys-stick-to-business.html | THE COORS BOYS STICK TO BUSINESS | By Steven Greenhouse | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/the-executive-computer-cutting-a-few-connections.html | THE EXECUTIVE COMPUTER CUTTING A FEW CONNECTIONS | By Erik SandbergDiment | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/week-in-business-as-tax-law-looms-mergers-take-off.html | WEEK IN BUSINESS AS TAX LAW LOOMS MERGERS TAKE OFF | By Merrill Perlman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-a-danish-aid-for-us-diets.html | WHATS HOT IN IMPORTED PRODUCTS A Danish Aid For US Diets | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-antibiotics-made-jointly.html | WHATS HOT IN IMPORTED PRODUCTS Antibiotics Made Jointly | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-noodle-soup-dry-style.html | WHATS HOT IN IMPORTED PRODUCTS Noodle Soup Dry Style | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-spicy-salami-from-hungary.html | WHATS HOT IN IMPORTED PRODUCTS Spicy Salami From Hungary | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-the-japanese-way-with-skin.html | WHATS HOT IN IMPORTED PRODUCTS The Japanese Way With Skin | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-wines-from-down-under.html | WHATS HOT IN IMPORTED PRODUCTS Wines From Down Under | By Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products.html | WHATS HOT IN IMPORTED PRODUCTS | BY Eric Schmitt | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/a-new-yorker-up-for-sainthood.html | A NEW YORKER UP FOR SAINTHOOD | BY Edward Tivnan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/a-voice-like-a-lion-s-roar.html | A VOICE LIKE A LIONS ROAR | BY Jane Scovell | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/about-men-the-running-of-the-deer.html | About Men The Running of the Deer | BY William H MacLeish | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/beauty-tools-of-the-trade.html | BEAUTY Tools of The Trade | BY Linda Wells | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/delivering-the-south.html | DELIVERING THE SOUTH | BY Rw Apple Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/food-the-ever-reigning-gratin.html | FOOD The EverReigning Gratin | BY Patricia Wells | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/home-design-an-urban-barn.html | HOME DESIGN An Urban Barn | BY Carol Vogel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/on-language-operation-not-so-staunch.html | ON LANGUAGE Operation NotSoStaunch | BY William Safire | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/sunday-observer-biographical-boredom.html | SUNDAY OBSERVER Biographical Boredom | BY Russell Baker | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/the-athlete-s-losing-game.html | THE ATHLETES LOSING GAME | BY Robert Lipsyte | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/the-cult-of-ceausescu.html | THE CULT OF CEAUSESCU | BY David Binder | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/why-asians-succeed-here.html | WHY ASIANS SUCCEED HERE | BY Robert B Oxnam | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/a-son-writes-about-his-blacklisted-father.html | A SON WRITES ABOUT HIS BLACKLISTED FATHER | By Mervyn Rothstein | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/film-view-through-a-tinted-glass-darkly.html | FILM VIEW Through a Tinted Glass Darkly | By Vincent Canby | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/growing-old-gracefully-or-otherwise-is-a-tough-act.html | GROWING OLD GRACEFULLY OR OTHERWISE IS A TOUGH ACT | By Walter Goodman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/home-video-recent-releases-of-video-cassettes-332586.html | HOME VIDEO Recent Releases of Video Cassettes | By Walter Goodman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/home-video-recent-releases-of-video-cassettes-594286.html | HOME VIDEO Recent Releases of Video Cassettes | By Allan Kozinn | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/no-headline-671386.html | No Headline | By Peter Applebome | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/4-escape-from-prison-aids-unit.html | 4 Escape From Prison AIDS Unit | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/a-city-s-goodwill-one-man-s-inspiration-75-years-of-giving.html | A CITYS GOODWILL One Mans Inspiration 75 Years of Giving | By Michael Norman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/a-city-s-needy-amid-the-plenty-lives-in-search-of-sustenance.html | A CITYS NEEDY Amid the Plenty Lives in Search of Sustenance | By Anna Quindlen | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-books.html | ABOUT BOOKS | BY Shirley Horner | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-long-island-learning-to-take-it-easy.html | ABOUT LONG ISLAND LEARNING TO TAKE IT EASY | By Fred McMorrow | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-westchester-always-a-rockette.html | ABOUT WESTCHESTERALWAYS A ROCKETTE | By Lynne Ames | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/activists-assess-impace-of-right-to-life-party.html | ACTIVISTS ASSESS IMPACE OF RIGHT TO LIFE PARTY | By Donna Greene | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/actor-12-adds-to-long-career.html | ACTOR 12 ADDS TO LONG CAREER | By Alvin Klein | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/after-show-spotlight-s-on-audience.html | AFTER SHOW SPOTLIGHTS ON AUDIENCE | By Alvin Klein | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/antiques-sweeping-cobwebs-out-of-museums.html | ANTIQUESSWEEPING COBWEBS OUT OF MUSEUMS | By Muriel Jacobs | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/art-between-dream-and-reality.html | ARTBETWEEN DREAM AND REALITY | By Helen A Harrison | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/art-madison-photographic-visions-of-southern-new-jersey.html | ARTMADISON PHOTOGRAPHIC VISIONS OF SOUTHERN NEW JERSEY | By William Zimmer | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/as-his-children-watch-man-is-slain-at-a-manhattan-gas-station.html | AS HIS CHILDREN WATCH MAN IS SLAIN AT A MANHATTAN GAS STATION | By Howard W French | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/available-choruses-and-where-to-call.html | AVAILABLE CHORUSES AND WHERE TO CALL | By Roberta Hershenson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/balancing-diet-and-philosophy.html | BALANCING DIET AND PHILOSOPHY | By Rob Roehr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/book-caters-to-bicylcling-enthusiasts.html | BOOK CATERS TO BICYLCLING ENTHUSIASTS | By Carolyn Battista | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/book-ofers-advice-for-the-secure-executive.html | BOOK OFERS ADVICE FOR THE SECURE EXECUTIVE | By Betsy Percoski | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/brooklyn-court-units-focus-on-crack.html | BROOKLYN COURT UNITS FOCUS ON CRACK | BY Jesus Rangel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/burning-of-waste-at-sea-closer.html | BURNING OF WASTE AT SEA CLOSER | By States News Service | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/campus-radio-expands.html | CAMPUS RADIO EXPANDS | By Ronnie Wacker | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/chapin-for-2-antihunger-groups.html | CHAPIN FOR 2 ANTIHUNGER GROUPS | By Doris Meadows | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/charities-shorthanded-in-season-of-giving.html | CHARITIES SHORTHANDED IN SEASON OF GIVING | By Peggy McCarthy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/chidlren-of-war-pay-visit.html | CHIDLREN OF WAR PAY VISIT | By Rhoda M Gilinsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/christmases-past-enliven-present-holiday-season.html | CHRISTMASES PAST ENLIVEN PRESENT HOLIDAY SEASON | By Patricia Reardon | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/civil-hearing-approved-in-death-of-heir-s-wife.html | CIVIL HEARING APPROVED IN DEATH OF HEIRS WIFE | By Robert D McFadden | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/computer-is-classroom-link.html | COMPUTER IS CLASSROOM LINK | By Jerome F Walters | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-guide-035786.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-facing-the-bliss-of-commuting.html | CONNECTICUT OPINION FACING THE BLISS OF COMMUTING | By John Motavalli | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-finance-rates-peak-interest-for-a-new-car.html | CONNECTICUT OPINION FINANCE RATES PEAK INTEREST FOR A NEW CAR | By Donesse Champeau | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-the-joy-of-marriage-and-the-fear-of-it.html | CONNECTICUT OPINION THE JOY OF MARRIAGE AND THE FEAR OF IT | By Rebecca Rice | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/couriers-help-provide-bankless-banking.html | COURIERS HELP PROVIDE BANKLESS BANKING | By Marcia Saft | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/court-assails-holding-of-2-for-year-without-trial.html | COURT ASSAILS HOLDING OF 2 FOR YEAR WITHOUT TRIAL | By Arnold H Lubasch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/cozy-household-items-show-top-quality-artistry.html | COZY HOUSEHOLD ITEMS SHOW TOP QUALITY ARTISTRY | By William Zimmer | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/crafts-nourishing-the-senses-in-lambertville.html | CRAFTS NOURISHING THE SENSES IN LAMBERTVILLE | By Patricia Malarcher | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/croton-s-drive-for-weekly-succeeds.html | CROTONS DRIVE FOR WEEKLY SUCCEEDS | By Martha L Molnar | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dalai-lama-s-a-hit-at-tibetan-fair.html | DALAI LAMAS A HIT AT TIBETAN FAIR | By Sam Howe Verhovek | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dance-canterbury-tales-in-dance.html | DANCECANTERBURY TALES IN DANCE | By Barbara Gilford | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/democratic-party-ethics-code-urged.html | DEMOCRATIC PARTY ETHICS CODE URGED | By Frank Lynn | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/development-confronts-a-sleeper-shelter-island.html | DEVELOPMENT CONFRONTS A SLEEPER SHELTER ISLAND | By Thomas Clavin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-a-varied-menu-in-pleasantville.html | DINING OUTA VARIED MENU IN PLEASANTVILLE | By M H Reed | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-attractive-effect-in-the-captial.html | DINING OUT ATTRACTIVE EFFECT IN THE CAPTIAL | By Patricia Brooks | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-coping-with-a-copious-menu.html | DINING OUTCOPING WITH A COPIOUS MENU | By Valerie Sinclair | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-unusual-and-savory-chinese-fare.html | DINING OUT UNUSUAL AND SAVORY CHINESE FARE | By Florence Fabricant | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dispute-over-zoning-broadens.html | DISPUTE OVER ZONING BROADENS | By Tessa Melvin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/electoral-process-is-now-changed-and-changing.html | ELECTORAL PROCESS IS NOW CHANGED AND CHANGING | By Richard L Madden | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/epa-reviewing-use-of-tbt-a-pesticide-in-marine-paints.html | EPA REVIEWING USE OF TBT A PESTICIDE IN MARINE PAINTS | By Bob Narus | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-assessing-taxes-for-airspace.html | FOLLOWUP ON THE NEWS Assessing Taxes For Airspace | By Richard Haitch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-capitalist-edition-of-pravda-for-us.html | FOLLOWUP ON THE NEWS Capitalist Edition Of Pravda for US | BY Richard Haitch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-disability-benefit-for-racial-fear.html | FOLLOWUP ON THE NEWS Disability Benefit For Racial Fear | BY Richard Haitch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/food-imagination-finds-way-into-meat-dishes.html | FOOD IMAGINATION FINDS WAY INTO MEAT DISHES | By Moira Hodgson | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/foot-patrol-reaching-back-for-new-ideas.html | FOOT PATROL REACHING BACK FOR NEW IDEAS | By Jack Cavanaugh | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/for-new-milford-illustrator-success-means-keeping-busy.html | FOR NEW MILFORD ILLUSTRATOR SUCCESS MEANS KEEPING BUSY | By Nancy Tutko | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/for-those-with-a-song-in-their-hearts.html | FOR THOSE WITH A SONG IN THEIR HEARTS | By Roberta Hershenson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-of-pain-loss-and-finally-hope-children-at.html | FOUR LIVES CHRONICLES OF PAIN LOSS AND FINALLY HOPEChildren at Risk So Fragile So Resilient | By Robert Coles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-forgotten-childhood-they-gave-me-up.html | FOUR LIVES CHRONICLES OF PAIN LOSS AND FINALLY HOPE A Forgotten Childhood They Gave Me Up | By Eleanor Blau | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-illness-s-toll-slide-into-poverty.html | FOUR LIVES CHRONICLES OF PAIN LOSS AND FINALLY HOPE Illnesss Toll A Slide Into Poverty and Despair | By James Barron | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-lives-promise-life-dingy-hotel.html | FOUR LIVES CHRONICLES OF PAIN LOSS AND FINALLY HOPE From Lives of Promise To Life at a Dingy Hotel | By Deirdre Carmody | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-shores-suicide-abused-wife-s-story.html | FOUR LIVES CHRONICLES OF PAIN LOSS AND FINALLY HOPE To the Shores of Suicide An Abused Wifes Story | By Dena Kleiman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/gardening-fitting-the-garden-for-the-long-winter.html | GARDENINGFITTING THE GARDEN FOR THE LONG WINTER | By Carl Totemeier | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/gardening-fitting-the-garden-for-the-long-winter.html | GARDENINGFITTING THE GARDEN FOR THE LONG WINTER | By Carl Totemeier | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/gardening-fitting-the-garden-for-the-long-winter.html | GARDENINGFITTING THE GARDEN FOR THE LONG WINTER | By Carl Totemeier | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/gardening-fitting-the-garden-for-the-long-winter.html | GARDENINGFITTING THE GARDEN FOR THE LONG WINTER | By Carl Totemeier | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/groton-weighs-new-rule-on-protests.html | GROTON WEIGHS NEW RULE ON PROTESTS | By Paul BenItzak | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/halpin-eyed-for-top-post-in-suffolk.html | HALPIN EYED FOR TOP POST IN SUFFOLK | By Frank Lynn | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/high-cost-of-insurance-closes-some-ice-rinks.html | HIGH COST OF INSURANCE CLOSES SOME ICE RINKS | By Paul Guernsey | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/home-clinic-answering-readers-questions-on-common-repair-problems.html | HOME CLINIC ANSWERING READERS QUESTIONS ON COMMON REPAIR PROBLEMS | By Bernard Gladstone | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/how-architect-won-a-prize.html | HOW ARCHITECT WON A PRIZE | By Leo H Carney | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/hurlyburly-in-madison.html | HURLYBURLY IN MADISON | By Alvin Klein | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/in-a-zoning-quarrel-it-s-bozrah-vs-bozrah.html | IN A ZONING QUARREL ITS BOZRAH VS BOZRAH | By Robert A Hamilton | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/kean-aide-to-press-for-clinics-in-schools.html | KEAN AIDE TO PRESS FOR CLINICS IN SCHOOLS | By Janet Gardner | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/lautenbergs-successor-at-adp-an-open-onthego-ceo.html | LAUTENBERGS SUCCESSOR AT ADP AN OPEN ONTHEGO CEO | By James C G Conniff | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/li-newlyweds-in-circus-spotlight.html | LI NEWLYWEDS IN CIRCUS SPOTLIGHT | By Barbara Lovenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-journal-833386.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-a-tree-that-took-root-in-my-life.html | LONG ISLAND OPINION A TREE THAT TOOK ROOT IN MY LIFE | By Sunny Trefman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-finding-a-joy-of-a-different-kind.html | LONG ISLAND OPINION FINDING A JOY OF A DIFFERENT KIND | By Elizabeth Shemella | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-proposals-for-drug-testing-why-include-teachers.html | LONG ISLAND OPINION PROPOSALS FOR DRUG TESTING WHY INCLUDE TEACHERS | By Willard L Hogeboom | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-rabbits-and-what-they-tell-us.html | LONG ISLAND OPINION RABBITS AND WHAT THEY TELL US | By Jim Murphy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-islanders-dedicated-to-fighting-cancer.html | LONG ISLANDERS DEDICATED TO FIGHTING CANCER | By Lawrence Van Gelder | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/mendham-records-a-300year-legacy.html | MENDHAM RECORDS A 300YEAR LEGACY | By Marian H Mundy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/metamorphosis-of-a-deejay.html | METAMORPHOSIS OF A DEEJAY | By Kevin Delaney | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/misconceptions-on-lenape-abound.html | MISCONCEPTIONS ON LENAPE ABOUND | By Leo H Carney | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-chamber-orchestra-to-make-its-debut.html | MUSICCHAMBER ORCHESTRA TO MAKE ITS DEBUT | By Rena Fruchter | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-flurry-of-yule-offerings-signal-start-of-season.html | MUSIC FLURRY OF YULE OFFERINGS SIGNAL START OF SEASON | By Robert Sherman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-seasonal-concerts-begin.html | MUSIC SEASONAL CONCERTS BEGIN | By Robert Sherman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/nature-watch-common-periwinkle.html | NATURE WATCHCOMMON PERIWINKLE | By Sy Barlowe | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-center-is-studying-mental-health-of-aged.html | NEW CENTER IS STUDYING MENTAL HEALTH OF AGED | By Sharon L Bass | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-interest-focuses-on-indian-heritage.html | NEW INTEREST FOCUSES ON INDIAN HERITAGE | By Leo H Carney | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal-638686.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Carlo M Sardella | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Carlo M Sardella | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By William Jobes | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-opinion.html | NEW JERSEY OPINION | By Albert J Parisi | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-perspectives-for-cancer-patients.html | NEW PERSPECTIVES FOR CANCER PATIENTS | By Rhoda M Gilinsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-questions-raised-on-pesticide-temik-in-suffolk-wells.html | NEW QUESTIONS RAISED ON PESTICIDE TEMIK IN SUFFOLK WELLS | By John Rather | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-york-court-workers-honored-for-deeds.html | NEW YORK COURT WORKERS HONORED FOR DEEDS | By Elizabeth Kolbert | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-york-lawyers-donate-time-to-the-needy.html | NEW YORK LAWYERS DONATE TIME TO THE NEEDY | By Marvine Howe | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/on-li-pockets-of-hungry-persist-in-midst-of-affluence.html | ON LI POCKETS OF HUNGRY PERSIST IN MIDST OF AFFLUENCE | By Doris Meadows | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/opinion-does-an-end-justify-the-means.html | OPINION DOES AN END JUSTIFY THE MEANS | By John F Russo | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/opposition-greets-latest-plan-to-modernize-county-airport.html | OPPOSITION GREETS LATEST PLAN TO MODERNIZE COUNTY AIRPORT | By Milena Jovanovitch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/panel-faulting-role-of-politics-seeks-appointive-surrogates.html | PANEL FAULTING ROLE OF POLITICS SEEKS APPOINTIVE SURROGATES | By William G Blair | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/panel-on-blacks-labors-on-advice-for-cuomo.html | PANEL ON BLACKS LABORS ON ADVICE FOR CUOMO | By Ronald Smothers | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/paramount-centers-prominence-rising.html | PARAMOUNT CENTERS PROMINENCE RISING | By Rhoda M Gilinsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/politics-preventive-detention-proposal-stirs-debate.html | POLITICS PREVENTIVE DETENTION PROPOSAL STIRS DEBATE | By Joseph F Sullivan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/private-airfields-threatened-by-suburban-sprawl.html | PRIVATE AIRFIELDS THREATENED BY SUBURBAN SPRAWL | By Robert Hanley | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rca-fights-navy-over-aegis.html | RCA FIGHTS NAVY OVER AEGIS | By States News Service | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/regulating-milk-sales-albany-takes-up-issue.html | REGULATING MILK SALES ALBANY TAKES UP ISSUE | By A E Hardie | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/religious-notes-o-connor-to-set-aside-more-time-for-priests.html | RELIGIOUS NOTES OConnor to Set Aside More Time for Priests | By Ari L Goldman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/reporter-s-notebook-a-custom-falls.html | REPORTERS NOTEBOOK A CUSTOM FALLS | By Donald Janson Special To the New York Times | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rising-costs-for-homeless-cited-as-board-views-budget.html | RISING COSTS FOR HOMELESS CITED AS BOARD VIEWS BUDGET | By James Feron | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rising-lake-erie-alarms-beachfront-residents.html | RISING LAKE ERIE ALARMS BEACHFRONT RESIDENTS | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/school-irks-neighbors.html | SCHOOL IRKS NEIGHBORS | By Sharon Monahan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/school-smoking-ban-debated.html | SCHOOL SMOKING BAN DEBATED | By Carol Steinberg | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/skills-used-in-theater-are-brought-to-schools.html | SKILLS USED IN THEATER ARE BROUGHT TO SCHOOLS | BY Marcia Saft | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/smoking-is-barred-at-bridge-meeting.html | SMOKING IS BARRED AT BRIDGE MEETING | By Alan Truscott Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/speaking-personally-finding-a-strategy-for-battling-winter.html | SPEAKING PERSONALLY FINDING A STRATEGY FOR BATTLING WINTER | By David G Stout | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/speaking-personally-thanksgiving-of-another-era-recalled.html | SPEAKING PERSONALLY THANKSGIVING OF ANOTHER ERA RECALLED | By Gene Sosin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/sports-medicine-a-growing-field.html | SPORTS MEDICINE A GROWING FIELD | By David Winzelberg | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/state-inquiry-into-public-administrator-to-resume.html | STATE INQUIRY INTO PUBLIC ADMINISTRATOR TO RESUME | By Joseph P Fried | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/statewide-celebrations-for-us-constitutions-200th-birthday-take-shape.html | STATEWIDE CELEBRATIONS FOR US CONSTITUTIONS 200th BIRTHDAY TAKE SHAPE | By Charlotte Libov | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/students-late-buses-at-issue.html | STUDENTS LATE BUSES AT ISSUE | By Sharon Monahan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/students-learning-science-by-example.html | STUDENTS LEARNING SCIENCE BY EXAMPLE | By Elizabeth Field | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/suffolk-bursts-budget-cap.html | SUFFOLK BURSTS BUDGET CAP | By John Rather | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/surgeon-stresses-role-of-donors.html | SURGEON STRESSES ROLE OF DONORS | By Tessa Melvin | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/teaching-job-skills.html | TEACHING JOB SKILLS | By Doris Meadows | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-lively-arts-a-cantors-other-role-opera-singer.html | THE LIVELY ARTSA CANTORS OTHER ROLE OPERA SINGER | By Barbara Delatiner | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-raccoon-mystery-survival-in-the-suburbs.html | THE RACCOON MYSTERY SURVIVAL IN THE SUBURBS | By Harold Faber Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/theater-review-scene-stealing-sandy-joins-annie.html | THEATER REVIEW SCENESTEALING SANDY JOINS ANNIE | By Leah D Frank | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/towns-calling-halts-to-get-a-grip-on-growth.html | TOWNS CALLING HALTS TO GET A GRIP ON GROWTH | By Robert A Hamilton | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/utilities-battle-enemy-no-1-the-tree.html | UTILITIES BATTLE ENEMY NO 1 THE TREE | By Jack Cavanaugh | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/virtuoso-seeks-out-harpsichord-fans.html | VIRTUOSO SEEKS OUT HARPSICHORD FANS | By Valerie Cruice | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/watches-stolen-from-factory.html | Watches Stolen From Factory | By United Press International | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-guide-904186.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-constructive-praise.html | WESTCHESTER JOURNALCONSTRUCTIVE PRAISE | By Rhoda M Gilinsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-scuba-for-disabled.html | WESTCHESTER JOURNALSCUBA FOR DISABLED | By Lynne Ames | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-to-be-or-not-to-be.html | WESTCHESTER JOURNAL TO BE OR NOT TO BE | By Martha L Molnar | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-father-is-a-puzzle-to-his-children.html | WESTCHESTER OPINION FATHER IS A PUZZLE TO HIS CHILDREN | By Keith Gould | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-in-tokyo-band-aid-live-aid-lemonade.html | WESTCHESTER OPINION IN TOKYO BANDAID LIVEAID LEMONADE | By Anna Esaki | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-one-household-s-problems-viewed-in-light-of-homeless.html | WESTCHESTER OPINION ONE HOUSEHOLDS PROBLEMS VIEWED IN LIGHT OF HOMELESS | By Iris J Iler | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/wife-of-rutgers-student-dies-in-university-dormitory-fire.html | Wife of Rutgers Student Dies In University Dormitory Fire | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/obituaries/cary-grant-dies-in-iowa-at-82-hollywood-epitome-of-style.html | CARY GRANT DIES IN IOWA AT 82 HOLLYWOOD EPITOME OF STYLE | By United Press International | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/2-the-origins-of-the-problem.html | 2 THE ORIGINS OF THE PROBLEM | By Max Holland | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/a-6th-presidency-is-facing-failure.html | A 6TH PRESIDENCY IS FACING FAILURE | By Allen Weinstein | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/in-the-nation-colonel-north-lives.html | IN THE NATION Colonel North Lives | By Tom Wicker | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/naive-president-machiavellian-iran.html | Naive President Machiavellian Iran | By Mansour Farhang | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/washington-where-are-we-going.html | WASHINGTON Where Are We Going | By James Reston | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/focus-minneapolis-pumping-new-life-into-a-mall.html | FOCUS MinneapolisPumping New Life Into a Mall | By David G Shaffer | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/if-youre-thinking-of-living-in-dix-hills.html | IF YOURE THINKING OF LIVING INDix Hills | By John Rather | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-new-jersey-business-gains-in-foreign-trade-zones.html | IN NEW JERSEYBusiness Gains in Foreign Trade Zones | By Rachelle Garbarine | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-westchester-and-connecticut-a-fourth-r-for-an-over-the-hill-school.html | IN WESTCHESTER AND CONNECTICUT A Fourth R for an OvertheHill School | By Andree Brooks | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/manhattan-hotels-break-the-200-barrrier.html | Manhattan Hotels Break the 200 Barrrier | By Richard D Lyons | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/more-homebuyers-seek-bridge-loans.html | More Homebuyers Seek Bridge Loans | By Michael Decourcy Hinds | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-boston-a-1930-facade-but-1986-offices.html | NATIONAL NOTEBOOK BostonA 1930 Facade But 1986 Offices | By Susan Diesenhouse | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-issaquah-wash-preserving-the-pastoral.html | NATIONAL NOTEBOOK Issaquah Wash Preserving The Pastoral | By Timothy Egan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-racine-wis-a-catalyst-on-the-harbor.html | NATIONAL NOTEBOOK Racine Wis A Catalyst On the Harbor | By Jennifer Stoffel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/on-long-island-artificial-ponds-create-waterfront-lots.html | ON LONG ISLANDArtificial Ponds Create Waterfront Lots | By Diana Shaman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/perspectives-low-cost-rentals-rehousing-single-parent-families.html | PERSPECTIVES LOWCOST RENTALS Rehousing SingleParent Families | By Alan S Oser | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-1-million-renovation-art-deco-touches.html | POSTINGS 1 MILLION RENOVATION Art Deco Touches | BY Lisa W Foderaro | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-184-for-the-bronx.html | POSTINGS 184 For The Bronx | BY Lisa W Foderaro | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-a-dining-shopping-complex-on-the-pier-at-st-george.html | POSTINGS A DININGSHOPPING COMPLEX On the Pier at St George | BY Lisa W Foderaro | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-for-the-office-set-courts-to-condos.html | POSTINGS FOR THE OFFICE SET Courts to Condos | BY Lisa W Foderaro | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/q-and-a-609986.html | Q AND A | By Shawn G Kennedy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/talking-insider-status-rulings-on-rights-in-co-ops.html | TALKING INSIDER STATUS Rulings On Rights In Coops | By Andree Brooks | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/america-s-cup-navigator-earns-chance-to-prove-her-skill-aboard-usa.html | AMERICAS CUP Navigator Earns Chance to Prove Her Skill Aboard USA | By Barbara Lloyd | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/auto-racing-tire-change-in-formula-one.html | AUTO RACING Tire Change in Formula One | By Steve Potter | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/baseball-notebook-november-can-be-cruelest-month-free-agents-find.html | BASEBALL NOTEBOOK November Can Be Cruelest Month Free Agents Find | By Murray Chass | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-basketball-lapchick-tourney-to-st-john-s-again.html | COLLEGE BASKETBALL Lapchick Tourney To St Johns Again | By William C Rhoden | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-basketball-nevada-las-vegas-wins-in-2-overtimes.html | COLLEGE BASKETBALL NevadaLas Vegas Wins in 2 Overtimes | By Sam Goldaper | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-alabama-misses-out-on-sugar-bowl-bid.html | COLLEGE FOOTBALL Alabama Misses Out on Sugar Bowl Bid | By Kent Hannon | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-irish-score-victory-on-finalplay-kick.html | COLLEGE FOOTBALLIrish Score Victory On FinalPlay Kick | By Jay Hovdey | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-ithaca-eliminates-montclair-state.html | COLLEGE FOOTBALL Ithaca Eliminates Montclair State | By Jack Cavanaugh | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-playoffs-delaware-advances-by-51-17.html | COLLEGE FOOTBALL PLAYOFFS Delaware Advances by 5117 | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-san-diego-state-wins.html | COLLEGE FOOTBALL San Diego State Wins | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-texas-drops-akers-as-coach.html | COLLEGE FOOTBALL Texas Drops Akers as Coach | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/ewing-knicks-stumble.html | EWING KNICKS STUMBLE | By Roy S Johnson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-islanders-fall-short-in-a-wild-shootout.html | HOCKEY Islanders Fall Short In a Wild Shootout | By Robin Finn | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-rangers-tied-in-debut-for-webster.html | HOCKEY Rangers Tied in Debut for Webster | By Craig Wolff | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-webster-starts-to-face-the-pressure.html | HOCKEY Webster Starts to Face the Pressure | BY Craig Wolff | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/horse-racing-king-s-swan-13.80-takes-vosburgh.html | HORSE RACING Kings Swan 1380 Takes Vosburgh | By Steven Crist | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/outdoors-vermonters-open-hearts-to-stanley-moose.html | OUTDOORS Vermonters Open Hearts to Stanley Moose | BY Nelson Bryant | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-basketball-nets-wners-support-wohl.html | PRO BASKETBALL Nets wners Support Wohl | By Robert Mcg Thomas Jr | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-football-49ers-rice-poses-tough-test-for-giant-defense.html | PRO FOOTBALL 49ers Rice Poses Tough Test for Giant Defense | By Frank Litsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-football-jets-favorite-figures-are-10-2-not-45-3.html | PRO FOOTBALL Jets Favorite Figures Are 102 Not 453 | By Gerald Eskenazi | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/redskins-show-new-character.html | Redskins Show New Character | By Michael Janofsky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-of-the-times-that-same-old-sound.html | SPORTS OF THE TIMES That Same Old Sound | BY George Vecsey | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-of-the-times-x-factor-in-nfl-violence.html | SPORTS OF THE TIMES X Factor In NFL Violence | BY Dave Anderson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/views-of-sport-testaverde-winning-one-for-his-family.html | VIEWS OF SPORT Testaverde Winning One For His Family | By Ronald P Quartararo | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/views-of-sport-the-giants-will-fail-and-here-s-why.html | VIEWS OF SPORT The Giants Will Fail and Heres Why | By Frederick Exley | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/style/now-the-24-hour-stylist.html | NOW THE 24HOUR STYLIST | By Isabel Wilkerson | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/from-brighton-to-biloxi-to-broadway.html | FROM BRIGHTON TO BILOXI TO BROADWAY | By Jeremy Gerard | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/kathleen-turner-tried-her-hand-at-camille.html | KATHLEEN TURNER TRIED HER HAND AT CAMILLE | By Leslie Bennetts | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/the-stage-max-morath-in-living-a-ragtime-life.html | THE STAGE MAX MORATH IN LIVING A RAGTIME LIFE | By Stephen Holden | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/a-garland-of-celebrations.html | A GARLAND OF CELEBRATIONS | By Jan Benzel | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/fare-of-the-country-in-italy-risotto-gains-on-pasta.html | FARE OF THE COUNTRY In Italy Risotto Gains on Pasta | BY Louis Inturrisi | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/highlands-of-the-algarve.html | HIGHLANDS OF THE ALGARVE | BY Paul Lewis | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/in-nashville-poinsettias-and-glitter.html | IN NASHVILLE POINSETTIAS AND GLITTER | BY Wilma Dykeman | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/london-winter-sales-spree.html | LONDON WINTER SALES SPREE | BY Marylin Bender | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/practical-traveler-trying-to-keep-baggage-from-going-astray.html | PRACTICAL TRAVELER Trying To Keep Baggage From Going Astray | By Paul Grimes | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/q-and-a-167386.html | Q AND A | By Stanley Carr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/shopper-s-world-handmade-ornaments-crafted-in-new-england.html | SHOPPERS WORLD Handmade Ornaments Crafted in New England | BY Marilyn Stout | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/travel-advisory-bird-watching-in-israel-butterfly-chasing-in-french-guiana.html | TRAVEL ADVISORY Bird Watching in Israel Butterfly Chasing in French Guiana | BY Lawrence Van Gelder | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | BY Shirley Christian | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/where-the-silent-night-is-still-holy.html | WHERE THE SILENT NIGHT IS STILL HOLY | BY Sarah Ferrell | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/2500-year-old-egyptian-returns-to-boston-home.html | 2500YEAROLD EGYPTIAN RETURNS TO BOSTON HOME | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/abscam-figure-is-freed.html | Abscam Figure Is Freed | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/animals-last-hope-in-pennsylvania.html | ANIMALS LAST HOPE IN PENNSYLVANIA | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/around-the-nation-court-cuts-settlement-in-a-suit-against-us.html | AROUND THE NATION Court Cuts Settlement In a Suit Against US | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/article-717786-no-title.html | Article 717786  No Title | By Kathleen Teltsch | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/chinese-crime-network-reported-moving-into-areas-of-us.html | CHINESE CRIME NETWORK REPORTED MOVING INTO AREAS OF US | By Fox Butterfield | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/civil-rights-panel-losing-reagan-man.html | CIVIL RIGHTS PANEL LOSING REAGAN MAN | By Robert Pear Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/demand-up-for-the-clam-in-the-north.html | DEMAND UP FOR THE CLAM IN THE NORTH | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/dinosaur-park-in-texas-is-struggling-to-survive.html | DINOSAUR PARK IN TEXAS IS STRUGGLING TO SURVIVE | By Peter Applebome Special To the New York Times | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/effort-to-ease-airport-delays-focuses-on-newark.html | EFFORT TO EASE AIRPORT DELAYS FOCUSES ON NEWARK | By Richard Witkin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/golfer-is-found-slain.html | Golfer Is Found Slain | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/jewish-group-votes-for-south-africa-divestiture.html | JEWISH GROUP VOTES FOR SOUTH AFRICA DIVESTITURE | By David Bird | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/local-government-in-us-is-reshaped-by-federal-moves.html | LOCAL GOVERNMENT IN US IS RESHAPED BY FEDERAL MOVES | By John Herbers Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/massachusetts-auditor-finds-waste-in-motor-vehicle-office.html | MASSACHUSETTS AUDITOR FINDS WASTE IN MOTOR VEHICLE OFFICE | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/methanol-served-as-moonshine-takes-second-life.html | METHANOL SERVED AS MOONSHINE TAKES SECOND LIFE | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/more-space-for-wheelchairs-promised-by-boston-garden.html | MORE SPACE FOR WHEELCHAIRS PROMISED BY BOSTON GARDEN | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/new-homes-found-for-2162-families-in-massachusetts-homeless-program.html | NEW HOMES FOUND FOR 2162 FAMILIES IN MASSACHUSETTS HOMELESS PROGRAM | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/new-orleans-ending-cutbacks-that-help-erase-its-deficit.html | NEW ORLEANS ENDING CUTBACKS THAT HELP ERASE ITS DEFICIT | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/no-doubt-about-it-rizzo-is-about-ready-to-shake-up-philadelphia-politics.html | NO DOUBT ABOUT IT RIZZO IS ABOUT READY TO SHAKE UP PHILADELPHIA POLITICS | By William K Stevens Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/press-club-news.html | Press Club News | WASHINGTON TALK BRIEFINGBy Irvin Molotsky and Warren Weaver Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/prosecutor-s-film-story-snags-molestation-case.html | PROSECUTORS FILM STORY SNAGS MOLESTATION CASE | By Marcia Chambers Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/religious-group-s-plan-for-valley-in-montana-stirs-fears-among-residents.html | RELIGIOUS GROUPS PLAN FOR VALLEY IN MONTANA STIRS FEARS AMONG RESIDENTS | Special to the New York Times | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/serr a-sainthood-is-facing-criticism.html | SERRA SAINTHOOD IS FACING CRITICISM | By Robert Lindsey Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/sta y-for-homeless-nativity.html | Stay for Homeless Nativity | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/stu dy-finds-women-slower-to-quit-smoking.html | STUDY FINDS WOMEN SLOWER TO QUIT SMOKING | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/stu dy-recommends-steps-to-protect-ozone-layer.html | STUDY RECOMMENDS STEPS TO PROTECT OZONE LAYER | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/tele phone-bill-clears-youth-charged-in-mother-s-death.html | Telephone Bill Clears Youth Charged in Mothers Death | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/the-white-house-crisis-bush-plans-to-end-his-silence-on-iran.html | THE WHITE HOUSE CRISIS BUSH PLANS TO END HIS SILENCE ON IRAN | By R W Apple Jr Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/tria l-to-hear-fatal-film-blast-s-trigger-man.html | TRIAL TO HEAR FATAL FILM BLASTS TRIGGER MAN | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/ver mont-increases-education-effort-on-aids.html | VERMONT INCREASES EDUCATION EFFORT ON AIDS | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/ver monters-try-to-help-family-stay-in-us.html | VERMONTERS TRY TO HELP FAMILY STAY IN US | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/was hington-talk-briefing-from-door-to-door.html | WASHINGTON TALK BRIEFING From Door to Door | By Irvin Molotsky and Warren Weaver Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/was hington-talk-briefing-lights-action-law.html | WASHINGTON TALK BRIEFING Lights Action Law | By Irvin Molotsky and Warren Weaver Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/wo hington-talk-briefing-new-post-for-stennis.html | WASHINGTON TALK BRIEFING New Post for Stennis | By Irvin Molotsky and Warren Weaver Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/whi te-house-crisis-evidence-points-big-saudi-role-iranian-contra-arms-deals.html | THE WHITE HOUSE CRISIS EVIDENCE POINTS TO BIG SAUDI ROLE IN IRANIAN AND CONTRA ARMS DEALS | By Jeff Gerth Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/wo od-stoves-facing-curbs-as-polluters.html | WOOD STOVES FACING CURBS AS POLLUTERS | By Matthew L Wald Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/us/wor king-profile-walter-e-fauntroy-a-legislator-with-statehood-on-his-mind.html | WORKING PROFILE WALTER E FAUNTROY A Legislator With Statehood on His Mind | By Barbara Gamarekian | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/a-big-conviction-but-will-the-city-end-up-more-honest.html | A BIG CONVICTION BUT WILL THE CITY END UP MORE HONEST | By Richard J Meislin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/a-bull-market-in-private-forecasts.html | A BULL MARKET IN PRIVATE FORECASTS | By Susan F Rasky | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/an-upbeat-mta-wants-8.3-billion.html | AN UPBEAT MTA WANTS 83 BILLION | By Richard Levine | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/balancing-the-highest-offer-against-the-greatest-good.html | BALANCING THE HIGHEST OFFER AGAINST THE GREATEST GOOD | By Alan Finder | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/chicago-does-its-job-hunting-at-home.html | CHICAGO DOES ITS JOBHUNTING AT HOME | By Steven Greenhouse | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/china-is-invited-to-kibitz-in-the-arms-game.html | CHINA IS INVITED TO KIBITZ IN THE ARMS GAME | By Edward A Gargan | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/credibility-crisis-can-the-pain-get-worse-and-if-not-how-fast-can-reagan-recover.html | CREDIBILITY CRISIS CAN THE PAIN GET WORSE AND IF NOT HOW FAST CAN REAGAN RECOVER | By Rw Apple Jr | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/danes-some-of-the-world-s-big-doubters.html | DANES  SOME OF THE WORLDS BIG DOUBTERS | By Samuel Rachlin | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/eclipse-of-philippine-right-may-herald-new-day-for-leftists.html | ECLIPSE OF PHILIPPINE RIGHT MAY HERALD NEW DAY FOR LEFTISTS | By Seth Mydans | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/for-convention-cities-campaign-nears-an-end.html | FOR CONVENTION CITIES CAMPAIGN NEARS AN END | By Robert Reinhold | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-a-big-buyout-at-the-book-counter.html | IDEAS  TRENDS A Big Buyout at The Book Counter | By Laura Mansnerus and Katherine Roberts | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-a-drug-that-may-sober-alcoholics.html | IDEAS  TRENDS A Drug That May Sober Alcoholics | By Laura Mansnerus and Katherine Roberts | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-the-certain-death-of-george-v.html | IDEAS  TRENDS The Certain Death Of George V | By Laura Mansnerus and Katherine Roberts | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-wall-street-week-more-damage-more-merger-bids.html | IDEAS  TRENDS Wall Street Week More Damage More Merger Bids | By Laura Mansnerus and Katherine Roberts | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/in-the-west-municipal-heartstrings-go-zing-zing-zing.html | IN THE WEST MUNICIPAL HEARTSTRINGS GO ZING ZING ZING | By Robert Lindsey | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/labor-joins-drive-to-cut-the-cost-of-staying-well.html | LABOR JOINS DRIVE TO CUT THE COST OF STAYING WELL | By Kenneth B Noble | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/policy-aside-america-does-business-as-usual-with-angola.html | POLICY ASIDE AMERICA DOES BUSINESS AS USUAL WITH ANGOLA | By James Brooke | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/port-authority-plans.html | PORT AUTHORITY PLANS | By Anthony Depalma | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/russia-s-blat-market-thrives-by-moonlight.html | RUSSIAS BLAT MARKET THRIVES BY MOONLIGHT | By Philip Taubman | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-army-may-have-matched-the-goose.html | THE ARMY MAY HAVE MATCHED THE GOOSE | By Barnaby J Feder | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-a-new-twist-on-farmers-debt.html | THE NATION A New Twist On Farmers Debt | By Caroline Rand Herron and Martha A Miles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-governor-spares-5-inmates.html | THE NATION Governor Spares 5 Inmates | By Caroline Rand Herron and Martha A Miles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-oil-drilling-urged-in-arctic-refuge.html | THE NATION Oil Drilling Urged In Arctic Refuge | By Caroline Rand Herron and Martha A Miles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-us-alleges-a-mafia-plot-to-pick-teamsters-leader.html | THE NATION US Alleges a Mafia Plot to Pick Teamsters Leader | By Caroline Rand Herron and Martha A Miles | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-court-rules-that-bumpurs-case-should-be-tried.html | THE REGION Court Rules That Bumpurs Case Should Be Tried | By Mary Connelly and Carlyle C Douglas | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-new-jersey-drops-a-radon-plan.html | THE REGION New Jersey Drops A Radon Plan | By Mary Connelly and Carlyle C Douglas | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-trying-to-improve-the-city-s-jails.html | THE REGION Trying to Improve The Citys Jails | By Mary Connelly and Carlyle C Douglas | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-9-blacks-freed-in-south-africa.html | THE WORLD 9 Blacks Freed In South Africa | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-bonn-after-trial-ousts-3-syrians.html | THE WORLD Bonn After Trial Ousts 3 Syrians | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-freedom-party-gains-in-austria.html | THE WORLD Freedom Party Gains in Austria | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-moscow-promises-more-aid-for-india.html | THE WORLD Moscow Promises More Aid for India | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-syria-calls-for-defeat-of-plo.html | THE WORLD Syria Calls For Defeat Of PLO | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-us-exceeds-limit-set-in-1979-arms-treaty.html | THE WORLD US Exceeds Limit Set in 1979 Arms Treaty | By James F Clarity and Milt Freudenheim | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/a-jittery-tunisia-cracking-down-on-dissent.html | A JITTERY TUNISIA CRACKING DOWN ON DISSENT | By Edward Schumacher Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/anglican-maverick-tends-to-oklahoma-flock.html | ANGLICAN MAVERICK TENDS TO OKLAHOMA FLOCK | By Francis X Clines Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/around-the-world-shiites-in-beirut-close-in-on-palestinian-quarter.html | AROUND THE WORLD Shiites in Beirut Close In On Palestinian Quarter | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/british-alliance-in-a-slump-ponders-challenge-can-the-center-take-hold.html | BRITISH ALLIANCE IN A SLUMP PONDERS CHALLENGE CAN THE CENTER TAKE HOLD | By Joseph Lelyveld Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/britons-fete-fulbright-and-his-program.html | BRITONS FETE FULBRIGHT AND HIS PROGRAM | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/canada-s-liberal-chief-faces-party-test-today.html | CANADAS LIBERAL CHIEF FACES PARTY TEST TODAY | By Douglas Martin Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/chiang-s-widow-85-is-still-a-force-in-taiwan.html | CHIANGS WIDOW 85 IS STILL A FORCE IN TAIWAN | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/for-pope-a-day-to-see-australia-nearly-all-of-it.html | FOR POPE A DAY TO SEE AUSTRALIA NEARLY ALL OF IT | By Roberto Suro Special To the New York Times | TX 1-944653 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/hasenfus-stirs-nicaraguan-memories-of-09.html | HASENFUS STIRS NICARAGUAN MEMORIES OF 09 | By Stephen Kinzer Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/hong-kong-magnate-goes-back-to-his-roots.html | HONG KONG MAGNATE GOES BACK TO HIS ROOTS | By Edward A Gargan Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/india-and-carbide-in-pact-on-assets.html | INDIA AND CARBIDE IN PACT ON ASSETS | By Sanjoy Hazarika Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/iranian-says-iraq-got-foreign-help.html | IRANIAN SAYS IRAQ GOT FOREIGN HELP | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/maputo-feels-tighter-crasp-from-pretoria.html | MAPUTO FEELS TIGHTER CRASP FROM PRETORIA | By Sheila Rule Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/north-korea-dam-worries-the-south.html | NORTH KOREA DAM WORRIES THE SOUTH | By Susan Chira Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/oman-holds-war-games-against-fantasia.html | OMAN HOLDS WAR GAMES AGAINST FANTASIA | By Drew Middleton Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/rebels-in-burma-say-rangoon-uses-herbicide-against-them.html | REBELS IN BURMA SAY RANGOON USES HERBICIDE AGAINST THEM | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/singapore-s-new-battle-cry-kick-the-habit.html | SINGAPORES NEW BATTLE CRY KICK THE HABIT | By Nicholas D Kristof Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/testimony-in-australia-embarrasses-thatcher.html | TESTIMONY IN AUSTRALIA EMBARRASSES THATCHER | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-passage-across-india-of-gorbachev.html | THE PASSAGE ACROSS INDIA OF GORBACHEV | By Steven R Weisman Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-day-by-day-the-us-account-of-the-ivestigation.html | THE WHITE HOUSE CRISIS DAY BY DAY THE US ACCOUNT OF THE IVESTIGATION | Special to the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-iran-arms-sale-defendant-demands-us-apology.html | THE WHITE HOUSE CRISIS IRAN ARMS SALE DEFENDANT DEMANDS US APOLOGY | By Stuart Diamond | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-reagan-reportedly-sat-in-on-briefings-by-meese.html | THE WHITE HOUSE CRISIS REAGAN REPORTEDLY SAT IN ON BRIEFINGS BY MEESE | By Stephen Engelberg Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-reagan-tells-us-not-to-overlook-issues-beyond-iran.html | THE WHITE HOUSE CRISIS REAGAN TELLS US NOT TO OVERLOOK ISSUES BEYOND IRAN | By Gerald M Boyd Special To the New York Times | TX 1-944653 | 1986-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-senator-pressler-urges-resignation-by-regan.html | THE WHITE HOUSE CRISIS Senator Pressler Urges Resignation by Regan | AP | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-the-latin-puzzle-phone-calls-link-us-aides-to-contras.html | THE WHITE HOUSE CRISIS THE LATIN PUZZLE PHONE CALLS LINK US AIDES TO CONTRAS | By James Lemoyne Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/theme-of-zulu-s-tour-sanctions-hurt-blacks.html | THEME OF ZULUS TOUR SANCTIONS HURT BLACKS | By Thomas C Hayes Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/thousands-of-police-block-seoul-protest.html | THOUSANDS OF POLICE BLOCK SEOUL PROTEST | By Clyde Haberman Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-11-30 | https://www.nytimes.com/1986/11/30/world/white-house-crisis-profile-colonel-friends-say-oliver-north-taking-it-like.html | THE WHITE HOUSE CRISIS PROFILE OF THE COLONEL FRIENDS SAY OLIVER NORTH IS TAKING IT LIKE A SOLDIER | By Shirley Christian Special To the New York Times | TX 1-944653 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/concert-purcell-s-fairy-queen.html | CONCERT PURCELLS FAIRY QUEEN | By Will Crutchfield | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/concert-youth-symphony.html | CONCERT YOUTH SYMPHONY | By Bernard Holland | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/music-vivaldi-and-handel.html | MUSIC VIVALDI AND HANDEL | By Bernard Holland | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/opera-puritani-at-the-met.html | OPERA PURITANI AT THE MET | By Will Crutchfield | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/rock-david-and-david.html | ROCK DAVID AND DAVID | By Stephen Holden | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/senegalese-bringing-african-rock-to-the-garden.html | SENEGALESE BRINGING AFRICAN ROCK TO THE GARDEN | By Jon Pareles | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/the-black-viewers-new-allure-for-the-networks.html | THE BLACK VIEWERS NEW ALLURE FOR THE NETWORKS | By Thomas Morgan | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/tv-reviews-bbc-show-features-the-argentine-tango.html | TV REVIEWS BBC Show Features The Argentine Tango | By John J OConnor | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/tv-reviews-cavanaughs-a-sitcom-is-premiering-on-cbs.html | TV REVIEWS Cavanaughs a Sitcom Is Premiering on CBS | By John J OConnor | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/books/books-of-the-times-766386.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/a-hong-kong-dynasty-weathers-the-storm.html | A HONG KONG DYNASTY WEATHERS THE STORM | By Nicholas D Kristof Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-a-buying-service-s-challenge.html | ADVERTISING A Buying Services Challenge | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-airwick-assignments-to-drossman-lehmann.html | ADVERTISING Airwick Assignments To Drossman Lehmann | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-hadassah-magazine-banning-cigarette-ads.html | ADVERTISING Hadassah Magazine Banning Cigarette Ads | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-rax-d-arcy-parting-ways.html | ADVERTISING Rax DArcy Parting Ways | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-shamrock-further-cuts-its-stake-in-foote-cone.html | ADVERTISING Shamrock Further Cuts Its Stake in Foote Cone | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-sweepstakes-channel-sets-basic-cable-service.html | ADVERTISING Sweepstakes Channel Sets Basic Cable Service | By Philip H Dougherty | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/altering-united-technologies.html | ALTERING UNITED TECHNOLOGIES | By Thomas J Lueck Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/article-824486-no-title.html | Article 824486  No Title | By Calvin Sims | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/austrian-steelmaker-tested.html | AUSTRIAN STEELMAKER TESTED | By John Tagliabue Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/big-battery-park-city-dreams.html | BIG BATTERY PARK CITY DREAMS | By Albert Scardino | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-kaiser-steel-dissident-is-thriving-on-distress.html | BUSINESS PEOPLE Kaiser Steel Dissident Is Thriving on Distress | By Daniel F Cuff and Pauline Yoshihashi | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-lear-siegler-s-chief-calm-amid-turmoil.html | BUSINESS PEOPLE Lear Sieglers Chief Calm Amid Turmoil | By Daniel F Cuff and Pauline Yoshihashi | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-new-waldbaum-phase-for-hands-on-leader.html | BUSINESS PEOPLE New Waldbaum Phase For HandsOn Leader | By Daniel F Cuff and Pauline Yoshihashi | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/credit-markets-junk-bonds-face-challenge.html | CREDIT MARKETS Junk Bonds Face Challenge | By Michael Quint | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/east-west-trade-gain.html | EastWest Trade Gain | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/international-report-chevron-s-angola-unit-copes.html | INTERNATIONAL REPORT Chevrons Angola Unit Copes | By James Brooke Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/market-place-the-bargains-in-us-stocks.html | Market Place The Bargains In US Stocks | By Kenneth N Gilpin | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/retailers-have-high-hopes-for-weekend.html | Retailers Have High Hopes for Weekend | By Isadore Barmash | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/trade-pace-accelerated.html | Trade Pace Accelerated | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-agriculture-dispute.html | WASHINGTON WATCH Agriculture Dispute | By Clyde H Farnsworth | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-farm-bank-woes.html | WASHINGTON WATCH Farm Bank Woes | By Clyde H Farnsworth | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-talks-continue-on-debt-trade.html | WASHINGTON WATCH Talks Continue On Debt Trade | By Clyde H Farnsworth | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/movies/an-appreciation-a-lightness-of-heart-and-touch.html | AN APPRECIATION A LIGHTNESS OF HEART AND TOUCH | By Vincent Canby | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/aircraft-with-a-parachute-wing-drawing-raves.html | AIRCRAFT WITH A PARACHUTE WING DRAWING RAVES | By Clifford D May Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/bridge-top-fall-national-pair-grew-from-fraternity-card-table.html | Bridge Top Fall National Pair Grew From Fraternity Card Table | By Alan Truscott | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/children-with-children-coping-with-a-crisis.html | CHILDREN WITH CHILDREN COPING WITH A CRISIS | By Jane Perlez | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/city-begins-using-teachers-to-teach-teachers.html | CITY BEGINS USING TEACHERS TO TEACH TEACHERS | By Ari L Goldman | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/column-one-top-secret-those-on-parking-panel.html | COLUMN ONE Top Secret Those On Parking Panel | By Robert O Boorstin | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/deadly-bacteria-eluding-searchers.html | DEADLY BACTERIA ELUDING SEARCHERS | Special to the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/holiday-in-new-york-students-gorge-on-city-living.html | HOLIDAY IN NEW YORK STUDENTS GORGE ON CITY LIVING | By Jane Gross | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/koch-accused-of-bypassing-civil-service.html | KOCH ACCUSED OF BYPASSING CIVIL SERVICE | By Bruce Lambert | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/koch-persuades-group-of-mayors-to-emphasize-anti-drug-efforts.html | KOCH PERSUADES GROUP OF MAYORS TO EMPHASIZE ANTIDRUG EFFORTS | By Joyce Purnick Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/likely-successor-says-friedman-friends-can-stay.html | LIKELY SUCCESSOR SAYS FRIEDMAN FRIENDS CAN STAY | By Frank Lynn | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/mount-sinai-chief-executive-announces-his-resignation.html | MOUNT SINAI CHIEF EXECUTIVE ANNOUNCES HIS RESIGNATION | By A E Hardie | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/neediest-cases-fund-opens-75th-drive-amid-rising-support.html | NEEDIEST CASES FUND OPENS 75TH DRIVE AMID RISING SUPPORT | By Thomas W Ennis | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/new-projects-help-buffalo-lift-downbeat-image.html | NEW PROJECTS HELP BUFFALO LIFT DOWNBEAT IMAGE | By Elizabeth Kolbert Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/questions-about-restaurant-stall-bryant-park-redesign.html | QUESTIONS ABOUT RESTAURANT STALL BRYANT PARK REDESIGN | By Deirdre Carmody | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/seven-rooms-to-stay-closed-in-school-tainted-in-cleaning.html | Seven Rooms to Stay Closed In School Tainted in Cleaning | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/cary-grant-movies-epitome-of-elegance-dies-of-a-stroke.html | CARY GRANT MOVIES EPITOME OF ELEGANCE DIES OF A STROKE | By Eric Pace | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/ephraim-jeffe-89-utilities-expert.html | EPHRAIM JEFFE 89 UTILITIES EXPERT | By John T McQuiston | TX 1-944656 | 1986-12-03 |

| 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/abroad-at-home-is-there-no-decency.html | ABROAD AT HOME Is There No Decency | By Anthony Lewis | TX 1-944656 | 1986-12-03 |
|---|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/essay-reagan-in-the-woodshed.html | ESSAY Reagan in the Woodshed | By William Safire | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/if-europe-is-to-be-defended.html | IF EUROPE IS TO BE DEFENDED | By Robert D Hormats | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/let-corporate-takeovers-keep-rolling.html | Let Corporate Takeovers Keep Rolling | By Frederick Iseman | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/the-editorial-notebook-mudakhil-in-iran-then-and-now.html | THE EDITORIAL NOTEBOOK Mudakhil in Iran Then and Now | By Karl E Meyer | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/4-12-knicks-sending-out-signs-of-1985-86.html | 412 KNICKS SENDING OUT SIGNS OF 198586 | By Roy S Johnson | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/49ers-like-giants-look-to-defense.html | 49ERS LIKE GIANTS LOOK TO DEFENSE | By Frank Litsky | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/america-s-cup-challengers-seek-way-to-add-speed.html | AMERICAS CUP CHALLENGERS SEEK WAY TO ADD SPEED | By Barbara Lloyd | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/bears-in-overtime-win-division-title.html | BEARS IN OVERTIME WIN DIVISION TITLE | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/college-basketball-iowa-wins-alaska-tournament-in-rout.html | COLLEGE BASKETBALL IOWA WINS ALASKA TOURNAMENT IN ROUT | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/in-leonard-s-mind-fight-has-begun.html | IN LEONARDS MIND FIGHT HAS BEGUN | By Phil Berger | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/jets-beaten-on-the-big-plays-drop-second-straight.html | JETS BEATEN ON THE BIG PLAYS DROP SECOND STRAIGHT | By Gerald Eskenazi | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/nfl-elway-too-much-for-bengals.html | NFL ELWAY TOO MUCH FOR BENGALS | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/nfl-patriots-tie-jets-for-first.html | NFL PATRIOTS TIE JETS FOR FIRST | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/o-brien-shoulders-his-share-of-blame.html | OBRIEN SHOULDERS HIS SHARE OF BLAME | By Ira Berkow | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/outdoors-the-deer-stalkers.html | OUTDOORS THE DEER STALKERS | By Nelson Bryant | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/penn-state-loses-in-soccer-playoff.html | Penn State Loses In Soccer Playoff | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/pramotton-of-italy-wins-giant-slalom.html | Pramotton of Italy Wins Giant Slalom | AP | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/question-box.html | Question Box | By Ray Corio | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/rangers-penguins-tie-once-again-2-2.html | RANGERS PENGUINS TIE ONCE AGAIN 22 | By Craig Wolff | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/redskins-clinch-berth-in-playoffs.html | REDSKINS CLINCH BERTH IN PLAYOFFS | By Michael Janofsky | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-of-the-times-i-don-t-mind-choking.html | SPORTS OF THE TIMES I DONT MIND CHOKING | By Dave Anderson | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-of-the-times-the-jets-14-point-collision.html | SPORTS OF THE TIMES THE JETS 14POINT COLLISION | By George Vecsey | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-first-lady.html | SPORTS WORLD SPECIALS First Lady | By Steven Crist | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-the-big-race.html | SPORTS WORLD SPECIALS The Big Race | By Robert Mcg Thomas Jr | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/tennis-becker-turns-back-mcenroe.html | TENNIS Becker Turns Back McEnroe | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/tiger-cats-score-upset-in-grey-cup.html | TigerCats Score Upset in Grey Cup | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/wilander-cruising-at-his-own-pace.html | WILANDER CRUISING AT HIS OWN PACE | By Peter Alfano | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/style/now-at-20-reassessment-in-a-new-era.html | NOW AT 20 REASSESSMENT IN A NEW ERA | By Nadine Brozan | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/style/relationships-his-hers-and-their-children.html | RELATIONSHIPS HIS HERS AND THEIR CHILDREN | By Andree Brooks | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/theater/front-page-a-welcome-hit-for-john-lithgow.html | FRONT PAGE A WELCOME HIT FOR JOHN LITHGOW | By Jeremy Gerard | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/theater/theater-house-on-mayhem-street.html | THEATER HOUSE ON MAYHEM STREET | By Stephen Holden | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/administration-drafts-3d-plan-for-school-vouchers.html | ADMINISTRATION DRAFTS 3D PLAN FOR SCHOOL VOUCHERS | By Leslie Maitland Werner Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/around-the-nation-doctor-is-critically-hurt-by-trap-set-for-burglars.html | AROUND THE NATION Doctor Is Critically Hurt By Trap Set for Burglars | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/around-the-nation-pilots-said-to-get-treatment-for-cocaine.html | AROUND THE NATION Pilots Said to Get Treatment for Cocaine | AP | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/concern-is-voiced-over-civil-aviation.html | CONCERN IS VOICED OVER CIVIL AVIATION | By Reginald Stuart Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/dispute-over-day-to-honor-king-embroils-arizona-governor-elect.html | DISPUTE OVER DAY TO HONOR KING EMBROILS ARIZONA GOVERNORELECT | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/iowa-to-withdraww-from-liquor-sales.html | IOWA TO WITHDRAWW FROM LIQUOR SALES | APC | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/mayors-fear-loss-of-aid-to-cities.html | MAYORS FEAR LOSS OF AID TO CITIES | By John Herbers Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/notre-dame-s-all-time-scorekeeper.html | NOTRE DAMES ALLTIME SCOREKEEPER | By Andrew H Malcolm Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/rift-exaggerated-us-prelates-say.html | RIFT EXAGGERATED US PRELATES SAY | BY Joseph Berger | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/the-talk-of-san-luis-obispo-between-california-s-2-bigger-places-an-upstart.html | THE TALK OF SAN LUIS OBISPO BETWEEN CALIFORNIAS 2 BIGGER PLACES AN UPSTART | By Robert Lindsey Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/us-is-acting-to-curb-spying.html | US Is Acting to Curb Spying | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/voting-out-seat-belts-is-faulted.html | VOTING OUT SEAT BELTS IS FAULTED | By Thomas J Knudson Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-a-surge-of-sorts.html | WASHINGTON TALK BRIEFING A Surge of Sorts | By Wayne King and Warren Weaver Jr | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-counting-the-casualties.html | WASHINGTON TALK BRIEFING Counting the Casualties | By Wayne King and Warren Weaver Jr | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-how-bout-some-seconds.html | WASHINGTON TALK BRIEFING How Bout Some Seconds | By Wayne King and Warren Weaver Jr | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-the-geography-factor.html | WASHINGTON TALK BRIEFING The Geography Factor | By Wayne King and Warren Weaver Jr | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-congress-pick-a-seat-but-not-any-seat.html | WASHINGTON TALK CONGRESS PICK A SEAT BUT NOT ANY SEAT | By Steven V Roberts Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-the-unbounded-house.html | WASHINGTON TALK THE UNBOUNDED HOUSE | Special to the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/4-drown-in-malaysia-floods.html | 4 Drown in Malaysia Floods | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/52-are-killed-in-beirut-fighting.html | 52 ARE KILLED IN BEIRUT FIGHTING | Special to the New York Times | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/aquino-adds-bit-of-swagger-to-her-style.html | AQUINO ADDS BIT OF SWAGGER TO HER STYLE | By Seth Mydans Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/arms-deal-condemned-by-parliament-in-iraq.html | Arms Deal Condemned By Parliament in Iraq | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-french-education-bill-to-be-re-examined.html | AROUND THE WORLD French Education Bill To Be Reexamined | Special to The New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-israeli-technician-gets-hearing-in-treason-case.html | AROUND THE WORLD Israeli Technician Gets Hearing in Treason Case | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-poland-s-union-alliance-criticizes-government.html | AROUND THE WORLD POLANDS UNION ALLIANCE CRITICIZES GOVERNMENT | AP | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/gorbachev-india-despite-outpouring-friendship-gandhi-stays-outside-soviet-orbit.html | GORBACHEV IN INDIA Despite an Outpouring of Friendship Gandhi Stays Outside the Soviet Orbit | By Steven R Weisman | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/israeli-arms-dealer-denies-profiting-in-sale.html | ISRAELI ARMS DEALER DENIES PROFITING IN SALE | By Thomas L Friedman Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/leaders-in-pretoria-reject-a-proposal-for-regional-power-sharing.html | LEADERS IN PRETORIA REJECT A PROPOSAL FOR REGIONAL POWERSHARING | By Alan Cowell Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/papal-journal-australians-at-barbie-lift-their-beer-to-john-paul.html | PAPAL JOURNAL AUSTRALIANS AT BARBIE LIFT THEIR BEER TO JOHN PAUL | By Roberto Suro Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/protesters-in-taiwan-battle-the-police.html | PROTESTERS IN TAIWAN BATTLE THE POLICE | By Nicholas D Kristof Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/seoul-dissidents-pledge-peaceful-course.html | SEOUL DISSIDENTS PLEDGE PEACEFUL COURSE | By Clyde Haberman Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/sikh-extremists-hijack-punjab-bus-and-kill-24-people.html | SIKH EXTREMISTS HIJACK PUNJAB BUS AND KILL 24 PEOPLE | Special to the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/socialists-lead-basque-vote-but-electorate-is-splintered.html | SOCIALISTS LEAD BASQUE VOTE BUT ELECTORATE IS SPLINTERED | By Edward Schumacher Special To the New York Times | TX 1-944656 | 1986-12-03 |

| | | | | |
|---|---|---|---|---|
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/the-mood-of-white-house-officials-despair-as-damage-builds.html | THE MOOD OF WHITE HOUSE OFFICIALS DESPAIR AS DAMAGE BUILDS | By Gerald M Boyd Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/us-envoy-denies-discussing-iran-arms.html | US ENVOY DENIES DISCUSSING IRAN ARMS | By E J Dionne Jr Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-anxiety-fbi-fbi-said-think-special-prosecutor-for-iran-affair.html | THE WHITE HOUSE CRISIS ANXIETY AT THE FBI FBI SAID TO THINK A SPECIAL PROSECUTOR FOR IRAN AFFAIR IS NEEDED QUICKLY | By Philip Shenon Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-contra-chiefs-say-iran-affair-may-have-doomed-insurgency.html | THE WHITE HOUSE CRISIS CONTRA CHIEFS SAY THE IRAN AFFAIR MAY HAVE DOOMED THE INSURGENCY | By James Lemoyne Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-tension-with-capitol-hill-congress-leaders-seek-special-unit.html | THE WHITE HOUSE CRISIS TENSION WITH CAPITOL HILL CONGRESS LEADERS SEEK SPECIAL UNIT ON IRAN ARMS DEAL | By Steven V Roberts Special To the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-tension-with-capitol-hill-reagan-regan-show-reluctance-white.html | THE WHITE HOUSE CRISIS TENSION WITH CAPITOL HILL REAGAN AND REGAN SHOW RELUCTANCE TO WHITE HOUSE TESTIMONY ON ARMS | Special to the New York Times | TX 1-944656 | 1986-12-03 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/ballets-commissioned-by-city-arts-festival.html | BALLETS COMMISSIONED BY CITY ARTS FESTIVAL | By Jeremy Gerard | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/books-like-wolves.html | Books Like Wolves | By Drew Middleton | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/dance-players-project.html | DANCE PLAYERS PROJECT | By Jennifer Dunning | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/historians-to-help-mark-year-200-of-constitution.html | HISTORIANS TO HELP MARK YEAR 200 OF CONSTITUTION | By Herbert Mitgang | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/music-jorge-bolet-at-the-piano.html | MUSIC JORGE BOLET AT THE PIANO | By Will Crutchfield | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/music-parkening-on-guitar.html | MUSIC PARKENING ON GUITAR | By Bernard Holland | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/recital-treble-singers.html | RECITAL TREBLE SINGERS | By Will Crutchfield | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/the-dance-city-ballet.html | THE DANCE CITY BALLET | By Jack Anderson | TX 1-986237 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/tracing-lost-royalties-a-white-knight-of-rock.html | TRACING LOST ROYALTIES A WHITE KNIGHT OF ROCK | By Jon Pareles | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/tv-review-main-street-variety-for-teen-agers.html | TV REVIEW MAIN STREET VARIETY FOR TEENAGERS | By John Corry | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/books/books-of-the-times-956086.html | BOOKS OF THE TIMES | By John Gross | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-chinese-market-agency-starts-cognac-campaign.html | ADVERTISING ChineseMarket Agency Starts Cognac Campaign | By Philip H Dougherty | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-jim-johnston-s-president-to-set-up-own-agency.html | ADVERTISING Jim Johnstons President To Set Up Own Agency | By Philip H Dougherty | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-marketing-shoes-for-marching.html | Advertising Marketing Shoes for Marching | By Philip H Dougherty | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-people.html | ADVERTISINGPeople | By Philp H Dougherty | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-pet-dairy-s-account.html | ADVERTISING Pet Dairys Account | By Philip H Dougherty | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/alcoa-cuts-back-smelting-volume.html | Alcoa Cuts Back Smelting Volume | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/belzbergs-gte-stake-is-reported.html | BELZBERGS GTE STAKE IS REPORTED | By Robert J Cole | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-and-the-law-fear-of-sharing-data-increases.html | Business and the Law Fear of Sharing Data Increases | By Tamar Lewin | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-people-2-time-inc-officers-will-exchange-jobs.html | BUSINESS PEOPLE 2 Time Inc Officers Will Exchange Jobs | By Daniel F Cuff and Geraldine Fabrikant | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-people-chairman-resigns-post-at-bank-leumi-trust.html | BUSINESS PEOPLE Chairman Resigns Post At Bank Leumi Trust | By Daniel F Cuff and Geraldine Fabrikant | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/buying-a-home-found-easier.html | Buying a Home Found Easier | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/careers-year-end-concerns-on-benefits.html | Careers YearEnd Concerns On Benefits | By Elizabeth M Fowler | TX 1-986237 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/carter-tender-bid-is-on-minimum-shares-cut.html | Carter Tender Bid Is On Minimum Shares Cut | By Isadore Barmash | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/coast-bank-bracing-for-hostile-bid.html | COAST BANK BRACING FOR HOSTILE BID | By Andrew Pollack | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-news-joy-manufacturing-is-pullman-target.html | COMPANY NEWS Joy Manufacturing Is Pullman Target | By Leslie Wayne | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/construction-spending-climbed-1.6-in-october.html | CONSTRUCTION SPENDING CLIMBED 16 IN OCTOBER | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/credit-markets-treasury-issues-edge-up.html | CREDIT MARKETS Treasury Issues Edge Up | By H J Maidenberg | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/currency-markets-dollar-hits-6-year-low-against-mark-in-europe.html | CURRENCY MARKETS DOLLAR HITS 6YEAR LOW AGAINST MARK IN EUROPE | By Kenneth N Gilpin | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/edss-s-prospects-in-the-aftermath.html | EDSS PROSPECTS IN THE AFTERMATH | By David E Sanger | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/guiness-investigated-insider-aspect-inferred.html | GUINESS INVESTIGATED INSIDER ASPECT INFERRED | By Steve Lohr Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/harris-deal-questions-raised.html | HARRIS DEAL QUESTIONS RAISED | By James Sterngold | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/lucky-to-sell-car-parts-unit.html | Lucky to Sell Car Parts Unit | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/man-in-the-news-pesky-entrepreneur-henry-ross-perot.html | MAN IN THE NEWS PESKY ENTREPRENEUR HENRY ROSS PEROT | By N R Kleinfield | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/market-place-gm-s-e-stock-analysts-wary.html | Market Place GMS E STOCK ANALYSTS WARY | Vartanig G Vartan | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/partnership-renews-bid-for-lear.html | PARTNERSHIP RENEWS BID FOR LEAR | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/perot-is-removed-from-gm-board-but-has-big-profit.html | PEROT IS REMOVED FROM GM BOARD BUT HAS BIG PROFIT | By John Holusha Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/santa-fe-reaches-pact-with-union-pacific.html | Santa Fe Reaches Pact With Union Pacific | By Agis Salpukas | TX 1-986237 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/showdown-at-general-motors.html | SHOWDOWN AT GENERAL MOTORS | By Barnaby J Feder | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/tokyo-s-offshore-banking-market.html | TOKYOS OFFSHORE BANKING MARKET | By Susan Chira Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/trade-official-talks-on-japan.html | Trade Official Talks on Japan | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/business/unilever-sets-deal-for-pond-s.html | UNILEVER SETS DEAL FOR PONDS | By John Crudele | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/7-to-be-considered-for-appeals-court.html | 7 TO BE CONSIDERED FOR APPEALS COURT | By Er Shipp | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/bridge-fall-board-a-match-series-moves-into-final-sessions.html | Bridge Fall BoardaMatch Series Moves Into Final Sessions | By Alan Truscott Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/carnegie-s-allegro-facelift-past-lives.html | CARNEGIES ALLEGRO FACELIFT PAST LIVES | By Paul Goldberger | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/chess-women-s-world-champion-wins-match-to-defend-title.html | Chess Womens World Champion Wins Match to Defend Title | By Robert Byrne | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/city-council-considers-rise-in-medallions.html | CITY COUNCIL CONSIDERS RISE IN MEDALLIONS | By Robert O Boorstin | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/column-one-our-towns-nimrod-s-nemesis-stalks-the-woods.html | COLUMN ONE OUR TOWNS Nimrods Nemesis Stalks the Woods | By Michael Winerip | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/cuomo-ends-1986-campaign-with-a-surplus-of-4-million.html | Cuomo Ends 1986 Campaign With a Surplus of 4 Million | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/defendant-flees-7-arrested-in-pizza-connection-trial.html | DEFENDANT FLEES 7 ARRESTED IN PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/donors-sending-early-gifts-to-the-neediest-cases-fund.html | DONORS SENDING EARLY GIFTS TO THE NEEDIEST CASES FUND | By Thomas W Ennis | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/gene-gotti-calls-brother-a-powerhouse-of-mob.html | GENE GOTTI CALLS BROTHER A POWERHOUSE OF MOB | By Leonard Buder | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/kemp-camp-sets-up-presidential-committee.html | KEMP CAMP SETS UP PRESIDENTIAL COMMITTEE | By Esther B Fein Special To the New York Times | TX 1-986237 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/li-man-accused-of-nazi-atrocities-loses-appeal.html | LI MAN ACCUSED OF NAZI ATROCITIES LOSES APPEAL | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/nominee-suggests-a-fund-drive-to-aid-friedman.html | NOMINEE SUGGESTS A FUND DRIVE TO AID FRIEDMAN | By Frank Lynn | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/panel-of-city-lawyers-clears-steisel-of-conflict-of-interest.html | PANEL OF CITY LAWYERS CLEARS STEISEL OF CONFLICT OF INTEREST | By Joyce Purnick | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/purcell-says-he-will-leave-post-in-nassau.html | PURCELL SAYS HE WILL LEAVE POST IN NASSAU | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/riders-stranded-after-bus-strike-at-bronx-line.html | RIDERS STRANDED AFTER BUS STRIKE AT BRONX LINE | By Edward Hudson | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/suspect-in-slaying-says-he-was-forced-to-participate-in-burglaries.html | SUSPECT IN SLAYING SAYS HE WAS FORCED TO PARTICIPATE IN BURGLARIES | By Kirk Johnson | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/top-court-denies-appeal-of-west-side-church-on-landmark-status.html | TOP COURT DENIES APPEAL OF WEST SIDE CHURCH ON LANDMARK STATUS | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/using-a-gronk-and-wail-audiologist-studies-sirens.html | USING A GRONK AND WAIL AUDIOLOGIST STUDIES SIRENS | By Eleanor Blau | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/young-and-unwed-new-focus-on-the-fathers.html | YOUNG AND UNWED NEW FOCUS ON THE FATHERS | By Samuel G Freedman | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/gary-allen-50-dies-in-west-spread-conservatives-view.html | Gary Allen 50 Dies in West Spread Conservatives View | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/herburt-vigran.html | HERBURT VIGRAN | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/john-a-bohn.html | JOHN A BOHN | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/foreign-affairs-as-if-we-were-free.html | FOREIGN AFFAIRS As if We Were Free | By Anthony Lewis | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/reagan-can-still-rebound.html | Reagan Can Still Rebound | By Joseph J Sisco | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/schooling-is-not-education.html | Schooling Is Not Education | By Mortimer J Adler | TX 1-986237 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/90-in-poll-back-patients-right-to-die.html | 90 in Poll Back Patients Right to Die | By Harold M Schmeck Jr | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/a-traditional-chinese-therapy-harnesses-the-vital-force.html | A TRADITIONAL CHINESE THERAPY HARNESSES THE VITAL FORCE | By Edward A Gargan | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/about-education-reform-school-report.html | ABOUT EDUCATION REFORMSCHOOL REPORT | By Fred M Hechinger | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/about-education-semitic-scholarship.html | ABOUT EDUCATION SEMITIC SCHOLARSHIP | By Colin Campbell | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/action-urged-on-ozone.html | ACTION URGED ON OZONE | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/early-tests-detect-tumors.html | EARLY TESTS DETECT TUMORS | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/galaxies-reported-moving-at-high-speed.html | GALAXIES REPORTED MOVING AT HIGH SPEED | By James Gleick | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/major-personality-study-finds-that-traits-are-mostly-inherited.html | MAJOR PERSONALITY STUDY FINDS THAT TRAITS ARE MOSTLY INHERITED | By Daniel Goleman | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/peripherals-picking-the-year-s-best.html | PERIPHERALS PICKING THE YEARS BEST | By Peter H Lewis | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/personal-computers-dealing-in-numbers.html | PERSONAL COMPUTERS DEALING IN NUMBERS | By Erik SandbergDiment | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/science/the-doctor-s-world-the-safest-blood-one-s-own.html | THE DOCTORS WORLD THE SAFEST BLOOD ONES OWN | By Lawrence K Altman Md | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/adjustment-period-drags-on-for-nets.html | ADJUSTMENT PERIOD DRAGS ON FOR NETS | By Sam Goldaper Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/ballard-finds-leafs-a-valued-property.html | BALLARD FINDS LEAFS A VALUED PROPERTY | By Douglas Martin Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/college-basketball-ucla-upsets-n-carolina-89-84.html | COLLEGE BASKETBALL UCLA UPSETS N CAROLINA 8984 | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/for-giants-15-plays-10-minutes-3-scores-1-victory.html | FOR GIANTS 15 PLAYS 10 MINUTES 3 SCORES 1 VICTORY | By Michael Janofsky Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/jets-bend-as-breaks-go-the-other-way.html | JETS BEND AS BREAKS GO THE OTHER WAY | By Gerald Eskenazi Special To the New York Times | TX 1-986237 | 1986-12-09 |

| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/knicks-4-12-and-going-nowhere-dismiss-brown.html | KNICKS 412 AND GOING NOWHERE DISMISS BROWN | By Roy S Johnson | TX 1-986237 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/one-quarter-buys-playoff-ticket-for-giants.html | ONE QUARTER BUYS PLAYOFF TICKET FOR GIANTS | By Frank Litsky Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/players-montana-cautiously-proceeds.html | PLAYERS MONTANA CAUTIOUSLY PROCEEDS | By Frank Litsky | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/pro-football-notebook-dowhower-gone-as-colts-coach.html | Pro Football Notebook DOWHOWER GONE AS COLTS COACH | By Michael Janofsky | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/rangers-respond-to-relaxed-style.html | RANGERS RESPOND TO RELAXED STYLE | By Craig Wolff | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-of-the-times-back-on-the-street.html | SPORTS OF THE TIMES BACK ON THE STREET | By George Vecsey | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/tennis-unit-looks-into-nigeria-incident.html | TENNIS UNIT LOOKS INTO NIGERIA INCIDENT | By Peter Alfano | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/tv-sports-fine-game-flawed-telecast.html | TV SPORTS FINE GAME FLAWED TELECAST | By Michael Goodwin | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/style/baring-the-shoulders-for-warm-weather.html | BARING THE SHOULDERS FOR WARM WEATHER | By Bernadine Morris | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/style/fashion-read-all-about-it.html | FASHION READ ALL ABOUT IT | By Michael Gross | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/theater/stage-say-goodbye-a-story-of-family-life.html | STAGE SAY GOODBYE A STORY OF FAMILY LIFE | By Mel Gussow | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/3-lawsuits-later-nixon-s-files-open.html | 3 LAWSUITS LATER NIXONS FILES OPEN | By Ben A Franklin Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/4-delaware-inmates-escape-using-prison-sewer-system.html | 4 Delaware Inmates Escape Using Prison Sewer System | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/a-clash-over-aid-effort-on-the-first-skid-row.html | A CLASH OVER AID EFFORT ON THE FIRST SKID ROW | By Wallace Turner Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/around-the-nation-2-near-misses-reported-by-pilots-in-chicago-area.html | AROUND THE NATION 2 NearMisses Reported By Pilots in Chicago Area | AP | TX 1-986237 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/around-the-nation-chicago-mayor-to-seek-second-term-of-office.html | AROUND THE NATION Chicago Mayor to Seek Second Term of Office | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/florida-journal-blending-of-future-and-past.html | FLORIDA JOURNAL BLENDING OF FUTURE AND PAST | By Jon Nordheimer Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/key-witness-alters-previous-testimony-in-film-deaths-trial.html | KEY WITNESS ALTERS PREVIOUS TESTIMONY IN FILM DEATHS TRIAL | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/marine-looks-back-on-beirut-bombing.html | MARINE LOOKS BACK ON BEIRUT BOMBING | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/new-head-of-senate-budget-panel-fears-overhaul-plan-won-t-work.html | NEW HEAD OF SENATE BUDGET PANEL FEARS OVERHAUL PLAN WONT WORK | By Jonathan Fuerbringer Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/postmaster-general-files-plan-to-keep-his-stock-in-loews.html | POSTMASTER GENERAL FILES PLAN TO KEEP HIS STOCK IN LOEWS | By Reginald Stuart Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/supreme-court-roundup-justices-are-to-consider-suit-over-drinking-age.html | SUPREME COURT ROUNDUP JUSTICES ARE TO CONSIDER SUIT OVER DRINKING AGE | By Stuart Taylor Jr Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/survivor-is-convicted-of-murder-plot-at-jonestown.html | SURVIVOR IS CONVICTED OF MURDER PLOT AT JONESTOWN | By Katherine Bishop Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/us-to-determine-if-vaccine-test-in-argentina-violated-guidelines.html | US TO DETERMINE IF VACCINE TEST IN ARGENTINA VIOLATED GUIDELINES | By Keith Schneider Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/us-working-to-close-foreign-language-gap.html | US WORKING TO CLOSE FOREIGNLANGUAGE GAP | By Lindsey Gruson | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-a-miami-allegation.html | WASHINGTON TALK BRIEFING A Miami Allegation | By Irvin Molotsky and Warren Weaver Jr | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-at-the-zoo.html | WASHINGTON TALK BRIEFING At the Zoo | By Irvin Molotsky and Warren Weaver Jr | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-hammer-and-tongs.html | WASHINGTON TALK BRIEFING Hammer and Tongs | By Irvin Molotsky and Warren Weaver Jr | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-poetic-license.html | WASHINGTON TALK BRIEFING Poetic License | By Irvin Molotsky and Warren Weaver Jr | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-smithsonian-institution-a-collection-bought-a-promise-protected.html | WASHINGTON TALK SMITHSONIAN INSTITUTION A Collection Bought A Promise Protected | By Irvin Molotsky | TX 1-986237 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-state-department-a-mood-of-gloom-in-the-corridors.html | WASHINGTON TALK STATE DEPARTMENT A Mood of Gloom in the Corridors | By Bernard Gwertzman | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-to-rent-or-not-to-rent-us-offices.html | WASHINGTON TALK To Rent or Not to Rent US Offices | Special to the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/us/an-upstate-murder-in-1983-is-reported-linked-to-iran-arms-smuggling.html | AN UPSTATE MURDER IN 1983 IS REPORTED LINKED TO IRAN ARMS SMUGGLING | By Ralph Blumenthal | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/around-the-world-sakharov-is-reported-to-shun-soviet-doctors.html | AROUND THE WORLD Sakharov Is Reported To Shun Soviet Doctors | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/bolivia-drug-traffic-builds-again-as-american-troops-withdraw.html | BOLIVIA DRUG TRAFFIC BUILDS AGAIN AS AMERICAN TROOPS WITHDRAW | By Shirley Christian Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/britain-proposes-ending-ulster-law.html | BRITAIN PROPOSES ENDING ULSTER LAW | By Francis X Clines Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/cyprus-police-officer-slain.html | Cyprus Police Officer Slain | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/dozens-killed-in-lebanon-battles.html | DOZENS KILLED IN LEBANON BATTLES | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/hungary-is-closing-unprofitable-businesses.html | HUNGARY IS CLOSING UNPROFITABLE BUSINESSES | By Michael T Kaufman Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/north-said-to-use-fifth-amendment.html | NORTH SAID TO USE FIFTH AMENDMENT | By Stephen Engelberg Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/pope-returns-to-the-vatican-ending-longest-trip-abroad.html | POPE RETURNS TO THE VATICAN ENDING LONGEST TRIP ABROAD | By Roberto Suro Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/president-invites-inquiry-counsel-poll-rating-dives-46-approve-reagan-s-work.html | PRESIDENT INVITES INQUIRY COUNSEL POLL RATING DIVES 46 APPROVE REAGANS WORK DOWN 21 POINTS | By Richard J Meislin Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/president-invites-inquiry-counsel-poll-rating-dives-decision-for-meese.html | PRESIDENT INVITES INQUIRY COUNSEL POLL RATING DIVES DECISION FOR MEESE | By Bernard Weinraub Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/protests-in-india-after-bus-attack.html | PROTESTS IN INDIA AFTER BUS ATTACK | By Steven R Weisman Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/reagan-calls-nixon-as-the-crisis-unfolds.html | Reagan Calls Nixon As the Crisis Unfolds | AP | TX 1-986237 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/reagan-s-remarks-to-his-investigative-panel.html | REAGANS REMARKS TO HIS INVESTIGATIVE PANEL | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/senator-faults-us-view-of-abm-pact.html | SENATOR FAULTS US VIEW OF ABM PACT | By Michael R Gordon Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/ta-ngoc-journal-branded-pro-pol-pot-30000-unwanted-refugees.html | TA NGOC JOURNAL BRANDED PROPOL POT 30000 UNWANTED REFUGEES | By Barbara Crossette Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/taiwan-opposition-cancels-20-rallies.html | TAIWAN OPPOSITION CANCELS 20 RALLIES | By Nicholas D Kristof Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/us-now-reassessing-iran-arms-smuggling-trial.html | US NOW REASSESSING IRAN ARMSSMUGGLING TRIAL | By Stuart Diamond | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-documents-are-stolen-latin-study.html | THE WHITE HOUSE CRISIS ASSESSING THE POLITICAL DAMAGE Documents Are Stolen At Latin Study Center | AP | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-israelis-are-baffled-reagan-remark.html | THE WHITE HOUSE CRISIS ASSESSING THE POLITICAL DAMAGE ISRAELIS ARE BAFFLED BY A REAGAN REMARK | By Thomas L Friedman Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-republican-leader-senate-asserts.html | THE WHITE HOUSE CRISIS ASSESSING THE POLITICAL DAMAGE REPUBLICAN LEADER IN SENATE ASSERTS IRANNICARAGUA AFFAIR HURTS GOP | By Steven V Roberts Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-iranian-payments-shared-aides-say.html | THE WHITE HOUSE CRISIS WE TRIED A NUMBER OF THINGS IRANIAN PAYMENTS SHARED AIDES SAY | By Joel Brinkley Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-perot-says-north-got-him-put-up-ransom.html | THE WHITE HOUSE CRISIS WE TRIED A NUMBER OF THINGS PEROT SAYS NORTH GOT HIM TO PUT UP RANSOM MONEY | By Richard L Berke Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-swiss-company-calls-dealings-legal.html | THE WHITE HOUSE CRISIS WE TRIED A NUMBER OF THINGS SWISS COMPANY CALLS DEALINGS LEGAL | By John Tagliabue Special To the New York Times | TX 1-986237 | 1986-12-09 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/art-historian-culitvates-kinship-with-cezanne.html | ART HISTORIAN CULITVATES KINSHIP WITH CEZANNE | By Grace Glueck | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/generations-of-devotees-pay-tribute-to-danilova.html | GENERATIONS OF DEVOTEES PAY TRIBUTE TO DANILOVA | By Jennifer Dunning | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/music-3-new-works-at-a-tribute-to-arlen.html | MUSIC 3 NEW WORKS AT A TRIBUTE TO ARLEN | By Robert Palmer | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/music-oppens-at-the-piano.html | MUSIC OPPENS AT THE PIANO | By Tim Page | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/new-building-for-broadcast-museum.html | NEW BUILDING FOR BROADCAST MUSEUM | By Thomas Morgan | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/the-dance-ballet-hispanico-at-the-joyce-theater.html | THE DANCE BALLET HISPANICO AT THE JOYCE THEATER | By Jack Anderson | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/the-pop-life-jazz-party-in-memory-of-zoot-sims-on-the-road.html | THE POP LIFE JAZZ PARTY IN MEMORY OF ZOOT SIMS ON THE ROAD | By John S Wilson | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/books/books-of-the-times-231086.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-doremus-adds-financial-head.html | ADVERTISING Doremus Adds Financial Head | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-ex-bozell-executives-form-own-agency.html | ADVERTISING ExBozell Executives Form Own Agency | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-foote-cone-units-get-berlin-promotion.html | ADVERTISING Foote Cone Units Get Berlin Promotion | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-jwt-group-increasing-its-board-by-one-to-12.html | ADVERTISING JWT Group Increasing Its Board by One to 12 | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-o-rielly-s-first-client.html | ADVERTISING ORiellys First Client | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-us-links-of-british-firms-rise.html | ADVERTISING US Links Of British Firms Rise | By Philip H Dougherty | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/article-396686-no-title.html | Article 396686  No Title | By Albert Scardino | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-people-atwood-to-confront-gm-cultural-rifts.html | BUSINESS PEOPLE Atwood to Confront GM Cultural Rifts | By Daniel F Cuff | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-people-rohm-haas-selects-chief-18-months-early.html | BUSINESS PEOPLE Rohm  Haas Selects Chief 18 Months Early | By Daniel F Cuff | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-technology-advances-contact-lenses-soft-bifocal-designing-challenge.html | BUSINESS TECHNOLOGY Advances in Contact Lenses Soft Bifocal Designing Is A Challenge | By Peter H Lewis | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/chief-repays-fhlbb.html | Chief Repays FHLBB | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/chip-maker-turning-to-japan.html | CHIP MAKER TURNING TO JAPAN | By Peter H Frank Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-adler-shaykin-in-revlon-accord.html | COMPANY NEWS ADLER  SHAYKIN IN REVLON ACCORD | By Lisa Belkin | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-computer-venture-links-honeywell-bull-nec.html | COMPANY NEWS Computer Venture Links Honeywell Bull NEC | By Calvin Sims | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-unisys-to-sell-unit.html | COMPANY NEWS Unisys to Sell Unit | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/credit-markets-bond-prices-regain-strength.html | CREDIT MARKETS BOND PRICES REGAIN STRENGTH | By H J Maidenberg | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/economic-scene-foreign-fears-about-the-us.html | Economic Scene Foreign Fears About the US | By Leonard Silk | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/fuji-isuzu-plan-us-auto-plant.html | FUJI ISUZU PLAN US AUTO PLANT | By Susan Pastor Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/gm-s-brief-fling-with-perot.html | GMS BRIEF FLING WITH PEROT | By John Holusha Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/japan-tackles-software-crisis.html | JAPAN TACKLES SOFTWARE CRISIS | By David E Sanger | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/leading-indicators-up-by-0.6.html | LEADING INDICATORS UP BY 06 | By Robert D Hershey Jr Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/lear-may-weigh-other-bids.html | Lear May Weigh Other Bids | Special to the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/market-place-greeting-card-makers-falter.html | Market Place Greeting Card Makers Falter | By Vartanig G Vartan | TX 1-944670 | 1986-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/mci-plans-write-off-cutbacks-set-for-1987.html | MCI PLANS WRITEOFF CUTBACKS SET FOR 1987 | By Barnaby J Feder | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/mesa-plans-offer-for-shamrock.html | MESA PLANS OFFER FOR SHAMROCK | By Eric N Berg | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/real-estate-a-decision-to-stay-in-manhattan.html | Real Estate A Decision To Stay in Manhattan | By Shawn G Kennedy | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/stock-prices-soar-to-peak-in-relief-over-iran-inquiry.html | STOCK PRICES SOAR TO PEAK IN RELIEF OVER IRAN INQUIRY | By Phillip H Wiggins | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/summons-set-in-insider-case.html | Summons Set In Insider Case | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/business/unilever-deal-spurred-by-innovative-market.html | Unilever Deal Spurred By Innovative Market | By Agis Salpukas | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/60-minute-gourmet-290286.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/holiday-gifts-from-the-kitchen.html | HOLIDAY GIFTS FROM THE KITCHEN | By Florence Fabricant | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/in-alcohol-urethane-s-potential-hazards.html | IN ALCOHOL URETHANES POTENTIAL HAZARDS | By Frank J Prial | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/metropolitan-diary-334986.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/personal-health-146586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/soon-catamount-amber-a-british-pale-ale-from-vermont.html | SOON CATAMOUNT AMBER A BRITISH PALE ALE FROM VERMONT | By Marialisa Calta | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/step-by-step-enhancing-a-tomato.html | STEP BY STEP Enhancing a Tomato | By Pierre Franey | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/wherein-santa-meets-his-match-in-food-and-wine.html | WHEREIN SANTA MEETS HIS MATCH IN FOOD AND WINE | By Nicholas Wade | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/wine-talk-410786.html | WINE TALK | By Frank J Prial | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/young-professionals-new-skills-in-old-job-of-volunteerism.html | YOUNG PROFESSIONALS NEW SKILLS IN OLD JOB OF VOLUNTEERISM | By Thomas Morgan | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/movies/moscow-s-musical-competition.html | MOSCOWS MUSICAL COMPETITION | By John J OConnor | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/movies/screen-half-life-a-documentary.html | SCREEN HALF LIFE A DOCUMENTARY | By Walter Goodman | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/bronx-democrats-pick-new-leader.html | BRONX DEMOCRATS PICK NEW LEADER | By Frank Lynn | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/cards-2-experienced-teams-take-major-titles-at-fall-nationals.html | Cards 2 Experienced Teams Take Major Titles at Fall Nationals | By Alan Truscott | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/column-one-police-beat-poor-neighborhood-may-get-academy.html | COLUMN ONE POLICE BEAT Poor Neighborhood May Get Academy | By Todd S Purdum | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/dorothy-rodgers-contributes-10000-to-the-neediest-cases.html | DOROTHY RODGERS CONTRIBUTES 10000 TO THE NEEDIEST CASES | By Thomas W Ennis | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/ferry-is-to-start-runs-tomorrow-across-hudson.html | FERRY IS TO START RUNS TOMORROW ACROSS HUDSON | By Joseph F Sullivan Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/former-city-transportation-chief-is-indicted-on-charges-of-perjury.html | FORMER CITY TRANSPORTATION CHIEF IS INDICTED ON CHARGES OF PERJURY | By Richard J Meislin | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/gop-chiefs-urge-deep-cut-in-state-taxes.html | GOP CHIEFS URGE DEEP CUT IN STATE TAXES | By Jeffrey Schmalz Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/human-cutout-used-as-target-landlord-says.html | HUMAN CUTOUT USED AS TARGET LANDLORD SAYS | By Donald Janson Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/in-yonkers-students-adjust-to-integration.html | IN YONKERS STUDENTS ADJUST TO INTEGRATION | By Sara Rimer Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/lawyer-assails-role-of-witness-in-zaccaro-case.html | LAWYER ASSAILS ROLE OF WITNESS IN ZACCARO CASE | By Joseph P Fried | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/metro-datelines-connecticut-official-faults-nursing-home.html | METRO DATELINES Connecticut Official Faults Nursing Home | AP | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/missing-defendant-in-pizza-trial-is-found-slain.html | MISSING DEFENDANT IN PIZZA TRIAL IS FOUND SLAIN | By Todd S Purdum | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/model-gives-grim-account-of-night-she-was-slashed.html | MODEL GIVES GRIM ACCOUNT OF NIGHT SHE WAS SLASHED | By Kirk Johnson | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/phrase-is-removed-from-sex-text.html | PHRASE IS REMOVED FROM SEX TEXT | By Jane Perlez | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/santas-helpers-try-to-assist-young-new-yorkers.html | SANTAS HELPERS TRY TO ASSIST YOUNG NEW YORKERS | By A E Hardie | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/taxi-protest-creates-traffic-mess.html | TAXI PROTEST CREATES TRAFFIC MESS | By Robert O Boorstin | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/the-struggle-to-get-ferry-permit.html | THE STRUGGLE TO GET FERRY PERMIT | By Richard Levine | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/us-reviewing-helmsleys-bills-for-renovation.html | US REVIEWING HELMSLEYS BILLS FOR RENOVATION | By Winston Williams | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/witness-terms-gotti-s-rule-iron-handed.html | WITNESS TERMS GOTTIS RULE IRONHANDED | By Leonard Buder | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/desi-arnaz-tv-pioneer-is-dead-at-69.html | DESI ARNAZ TV PIONEER IS DEAD AT 69 | By Tim Page | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/horace-gray.html | HORACE GRAY | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/horace-heidt-a-band-leader.html | HORACE HEIDT A BAND LEADER | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/observer-of-names-zeal-and-appetite.html | OBSERVER Of Names Zeal and Appetite | By Russell Baker | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/takeovers-a-symptom-of-corpocracy.html | Takeovers a Symptom of Corpocracy | By Mark Green and John F Berry | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/washington-reagan-changes-his-tune.html | WASHINGTON Reagan Changes His Tune | By James Reston | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/would-critics-write-off-hostages.html | Would Critics Write Off Hostages | By Michael Reisman | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/a-new-coach-same-old-result.html | A NEW COACH SAME OLD RESULT | By Roy S Johnson Special To the New York Times | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/america-s-cup-america-ii-upset-by-melges-s-yacht.html | AMERICAS CUP AMERICA II UPSET BY MELGESS YACHT | By Barbara Lloyd Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/braves-pass-yanks-for-top-salaries.html | BRAVES PASS YANKS FOR TOP SALARIES | By Murray Chass | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/bullets-end-celtics-streak.html | Bullets End Celtics Streak | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/devil-power-plays-defeat-rangers-8-5.html | DEVIL POWER PLAYS DEFEAT RANGERS 85 | By Alex Yannis Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/flames-tie-islanders.html | Flames Tie Islanders | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/hill-expects-to-add-upbeat-to-knicks.html | HILL EXPECTS TO ADD UPBEAT TO KNICKS | Special to the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/how-giants-mired-then-buried-49ers.html | HOW GIANTS MIRED THEN BURIED 49ERS | By William N Wallace Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/jackson-lends-his-assistance.html | JACKSON LENDS HIS ASSISTANCE | By William C Rhoden | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/jets-notebook-everybody-has-a-remedy-but-no-cures.html | Jets Notebook EVERYBODY HAS A REMEDY BUT NO CURES | By Gerald Eskenazi | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/lendl-trying-to-earn-respect.html | LENDL TRYING TO EARN RESPECT | By Peter Alfano | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/mets-reward-their-manager.html | METS REWARD THEIR MANAGER | By Joseph Durso | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/pro-basketball-notebook-no-pattern-to-nba-injuries.html | PRO BASKETBALL NOTEBOOK NO PATTERN TO NBA INJURIES | By Sam Goldaper | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-of-the-times-giants-best-in-the-nfl-says-tittle.html | SPORTS OF THE TIMES GIANTS BEST IN THE NFL SAYS TITTLE | By Dave Anderson | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/style/an-explosion-of-calciumfortified-foods.html | AN EXPLOSION OF CALCIUMFORTIFIED FOODS | By Jonathan Probber | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/style/discoveries-for-a-season-of-comfort-and-cheer.html | DISCOVERIESFOR A SEASON OF COMFORT AND CHEER | By Carol Lawrence | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/style/food-fitness-breakfasts-best.html | FOOD  FITNESSBREAKFASTS BEST | By Jonathan Probber | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/style/on-the-menus-of-2-museums-kitchens.html | ON THE MENUS OF 2 MUSEUMS KITCHENS | By Meryle Evans | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/theater/stage-ragged-trousered-philanthropists-a-drama.html | STAGE RAGGED TROUSERED PHILANTHROPISTS A DRAMA | By Mel Gussow | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/theater/the-theater-dream.html | THE THEATER DREAM | By Stephen Holden | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/2-jetliners-avert-midair-collisions-in-chicago-area.html | 2 JETLINERS AVERT MIDAIR COLLISIONS IN CHICAGO AREA | By Richard Witkin | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/3-homes-burn-in-georgetown.html | 3 Homes Burn in Georgetown | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/around-the-nation-ex-prosecutor-s-conduct-questioned-in-california.html | AROUND THE NATION ExProsecutors Conduct Questioned in California | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/around-the-nation-sheriff-s-plan-to-stop-blacks-ignites-protests.html | AROUND THE NATION Sheriffs Plan to Stop Blacks Ignites Protests | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/chicago-gop-selects-a-democrat-for-mayor.html | CHICAGO GOP SELECTS A DEMOCRAT FOR MAYOR | By Andrew H Malcolm Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/court-faults-epa-on-rating-fuel-efficiency.html | COURT FAULTS EPA ON RATING FUEL EFFICIENCY | By Reginald Stuart Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/distiller-s-party-a-car-crash-a-death-and-a-widening-suit.html | DISTILLERS PARTY A CAR CRASH A DEATH AND A WIDENING SUIT | By William K Stevens Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/ex-gaming-official-tells-of-his-doubts-on-newton-candor.html | ExGaming Official Tells of His Doubts On Newton Candor | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/homosexuals-in-atlanta-fear-rise-in-random-attacks-and-killings.html | HOMOSEXUALS IN ATLANTA FEAR RISE IN RANDOM ATTACKS AND KILLINGS | By William E Schmidt Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/man-75-guilty-in-shooting.html | Man 75 Guilty in Shooting | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/murder-jury-told-of-sect-intrigues.html | MURDER JURY TOLD OF SECT INTRIGUES | By Lindsey Gruson Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/new-rules-would-widen-use-of-plastic-packaging-for-food.html | NEW RULES WOULD WIDEN USE OF PLASTIC PACKAGING FOR FOOD | By Philip Shabecoff Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/now-to-renew-rights-drive-in-1987.html | NOW TO RENEW RIGHTS DRIVE IN 1987 | By Marcia Chambers Special To the New York Times | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/proposal-would-tap-social-security-payments.html | PROPOSAL WOULD TAP SOCIAL SECURITY PAYMENTS | AP A | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/reagan-to-offer-budget-jan-5.html | REAGAN TO OFFER BUDGET JAN 5 | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/research-on-smoking-finds-link-to-hormone.html | Research on Smoking Finds Link to Hormone | By United Press International | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/teamster-chief-was-informer-us-aide-says.html | TEAMSTER CHIEF WAS INFORMER US AIDE SAYS | AP A | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/test-of-european-rocket-to-delay-launchings.html | TEST OF EUROPEAN ROCKET TO DELAY LAUNCHINGS | By John Noble Wilford | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/us-offers-new-rules-covering-child-support.html | US Offers New Rules Covering Child Support | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/us-takes-2d-step-to-meet-guidelines-on-toxic-disposal.html | US TAKES 2D STEP TO MEET GUIDELINES ON TOXIC DISPOSAL | Special to the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-a-democratic-delay.html | WASHINGTON TALK BRIEFING A Democratic Delay | By Wayne King and Warren Weaver Jr | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-biden-s-strategy.html | WASHINGTON TALK BRIEFING Bidens Strategy | By Wayne King and Warren Weaver Jr | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-kemp-s-invitation.html | WASHINGTON TALK BRIEFING Kemps Invitation | By Wayne King and Warren Weaver Jr | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-moynihan-s-48-hours.html | WASHINGTON TALK BRIEFING Moynihans 48 Hours | By Wayne King and Warren Weaver Jr | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-congress-a-contretemps-among-republicans.html | WASHINGTON TALK CONGRESS A Contretemps Among Republicans | By Steven V Roberts | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-in-celebration-of-decor.html | WASHINGTON TALK In Celebration of Decor | Special to the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-the-travels-of-jihan-sadat.html | WASHINGTON TALK The Travels of Jihan Sadat | By Barbara Gamarekian | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/us/witness-says-he-approved-explosion-in-film.html | WITNESS SAYS HE APPROVED EXPLOSION IN FILM | Special to the New York Times | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/2-more-lose-posts-in-manila-cabinet.html | 2 MORE LOSE POSTS IN MANILA CABINET | By Seth Mydans Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/4-killed-in-attack-on-pro-israeli-force-on-lebanon.html | 4 KILLED IN ATTACK ON PROISRAELI FORCE ON LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-another-chemical-spill-along-the-rhine.html | AROUND THE WORLD Another Chemical Spill Along the Rhine | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-suriname-declares-state-of-emergency.html | AROUND THE WORLD Suriname Declares State of Emergency | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-un-asks-independence-for-new-caledonia.html | AROUND THE WORLD UN Asks Independence For New Caledonia | Special to The New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/damascus-journal-in-a-smuggler-s-paradise-truffles-amid-trouble.html | DAMASCUS JOURNAL In a Smugglers Paradise Truffles Amid Trouble | By John Kifner Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/death-sentences-in-gandhi-killing.html | DEATH SENTENCES IN GANDHI KILLING | By Steven R Weisman Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/israeli-court-upholds-a-convert.html | ISRAELI COURT UPHOLDS A CONVERT | Special to the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/pattern-seen-in-break-ins-at-latin-policy-groups.html | PATTERN SEEN IN BREAKINS AT LATIN POLICY GROUPS | By Keith Schneider Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/pretoria-restricts-activities-of-apartheid-foe.html | PRETORIA RESTRICTS ACTIVITIES OF APARTHEID FOE | By Alan Cowell Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/south-african-rail-accident.html | SOUTH AFRICAN RAIL ACCIDENT | AP | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/spanish-rightist-quits-ending-an-era.html | SPANISH RIGHTIST QUITS ENDING AN ERA | By Edward Schumacher Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/taiwan-turns-back-dissident-seeking-return-after-7-years.html | TAIWAN TURNS BACK DISSIDENT SEEKING RETURN AFTER 7 YEARS | By Nicholas D Kristof Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-a-billionaire-tried-to-help-state-dept-aides-criticize-ransom.html | THE WHITE HOUSE A BILLIONAIRE TRIED TO HELP State Dept Aides Criticize Ransom | By Bernard Gwertzman Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-moscow-reaction-restrained-so-far.html | THE WHITE HOUSE CRISIS Moscow Reaction Restrained So Far | By Philip Taubman Special To the New York Times | TX 1-944670 | 1986-12-04 |

| | | | | |
|---|---|---|---|---|
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-security-council-aides-play-down-restrictions.html | THE WHITE HOUSE CRISIS Security Council Aides Play Down Restrictions | By Gerald M Boyd Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-small-quiet-building-in-geneva-had-wide-use.html | THE WHITE HOUSE CRISIS Small Quiet Building in Geneva Had Wide Use | By John Tagliabue Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-colonel-president-north-told-group-he-met-reagan-often.html | THE WHITE HOUSE CRISIS THE COLONEL AND THE PRESIDENT North Told Group He Met Reagan Often | By Stephen Engelberg Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-israeli-leader-rejects-hint-reagan-role-aid-contras.html | THE WHITE HOUSE CRISIS Israeli Leader Rejects Hint By Reagan of Role in Aid to Contras | By Thomas L Friedman Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-meese-citing-possible-crime-asks-special-prosecutor-carlucci.html | THE WHITE HOUSE CRISIS  MEESE CITING POSSIBLE CRIME ASKS A SPECIAL PROSECUTOR CARLUCCI IS NAMED FOR NSC 2 Moves By President | By Bernard Weinraub Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-search-for-facts-meese-defends-conduct-justice-dept-inquiry.html | THE WHITE HOUSE CRISIS THE SEARCH FOR THE FACTS Meese Defends Conduct of Justice Dept Inquiry | By Philip Shenon Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-search-for-facts-potential-for-rivalries-seen-investigations.html | THE WHITE HOUSE CRISIS THE SEARCH FOR THE FACTS A Potential for Rivalries Is Seen in Investigations | By Stuart Taylor Jr Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-view-capitol-hill-plan-for-special-counsel-welcomed-congress.html | THE WHITE HOUSE CRISIS VIEW FROM CAPITOL HILL Plan for a Special Counsel Is Welcomed in the Congress | By Steven V Roberts Special To the New York Times | TX 1-944670 | 1986-12-04 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/a-gala-in-los-angeles-for-new-art-museum.html | A GALA IN LOS ANGELES FOR NEW ART MUSEUM | By Judith Cummings Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/chamber-manhattan-ensemble.html | CHAMBER MANHATTAN ENSEMBLE | By Will Crutchfield | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/concert-e-dubourg-swiss-pianist.html | CONCERT E DUBOURG SWISS PIANIST | By Will Crutchfield | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/concert-for-love-of-music.html | CONCERT FOR LOVE OF MUSIC | By Allen Hughes | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/critic-s-notebook-morris-group-s-guests-a-choreographic-frolic.html | CRITICS NOTEBOOK MORRIS GROUPS GUESTS A CHOREOGRAPHIC FROLIC | By Jack Anderson | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/dance-bill-t-jones-and-arnie-zane-at-next-wave.html | DANCE BILL T JONES AND ARNIE ZANE AT NEXT WAVE | By Jennifer Dunning | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/encyclopedic-museum-reviewing-the-orsay.html | ENCYCLOPEDIC MUSEUM REVIEWING THE ORSAY | By John Russell Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/jazz-trio-with-jack-walrath.html | JAZZ TRIO WITH JACK WALRATH | By John Wilson | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/music-joan-rowland.html | MUSIC JOAN ROWLAND | By Tim Page | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/reuven-frank-to-leave-nbc-news.html | REUVEN FRANK TO LEAVE NBC NEWS | By Peter J Boyer | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/the-dance-3-works-by-ailey.html | THE DANCE 3 WORKS BY AILEY | By Anna Kisselgoff | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/tv-review-mix-up-mothers-who-got-each-others-babies.html | TV REVIEW MIXUP MOTHERS WHO GOT EACH OTHERS BABIES | By John J OConnor | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/books/books-of-the-times-518986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-2-movers-at-stereo-review.html | Advertising 2 Movers At Stereo Review | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-agency-changes-name-to-winkler-mcmanus.html | ADVERTISING Agency Changes Name To Winkler McManus | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-coke-classic-makes-a-quiet-switch.html | ADVERTISING Coke Classic Makes A Quiet Switch | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-earle-palmer-brown-gets-usair-account.html | ADVERTISING Earle Palmer Brown Gets USAir Account | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-lebenthal-ends-sojourn-at-grace-rothschild.html | ADVERTISINGLebenthal Ends Sojourn At Grace  Rothschild | By Philp H Dougherty | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-muller-jordan-to-get-all-of-stroehmann.html | ADVERTISING Muller Jordan to Get All of Stroehmann | By Philip H Dougherty | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/baxter-to-cut-5000-by-april.html | Baxter to Cut 5000 by April | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/business-people-an-executive-at-aetna-takes-on-added-role.html | BUSINESS PEOPLE An Executive at Aetna Takes on Added Role | By Daniel F Cuff and Leonard Sloane | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/business-people-texaco-usa-unit-gets-new-president.html | BUSINESS PEOPLE Texaco USA Unit Gets New President | By Daniel F Cuff and Leonord Sloane | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/car-sales-up-5.1-gm-s-share-falls.html | Car Sales Up 51 GMs Share Falls | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-bankamerica-to-sell-italian-unit-to-german-bank.html | COMPANY NEWS BankAmerica to Sell Italian Unit to German Bank | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-british-gas-filings.html | COMPANY NEWS British Gas Filings | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-gm-to-lay-off-4500-employees.html | COMPANY NEWS GM to Lay Off 4500 Employees | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-inquiry-at-intelsat-continues.html | COMPANY NEWS Inquiry at Intelsat Continues | By Reginald Stuart Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-unilever-may-sell-2-ponds-divisions.html | COMPANY NEWS Unilever May Sell 2 Ponds Divisions | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/consumer-rates-all-yields-off-slightly.html | CONSUMER RATES All Yields Off Slightly | By Robert Hurtado | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/credit-markets-long-term-bond-prices-rise.html | CREDIT MARKETS LongTerm Bond Prices Rise | By H J Maidenberg | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/epa-imposes-lead-penalties.html | EPA Imposes Lead Penalties | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/first-commodity-corp-says-it-will-liquidate.html | FIRST COMMODITY CORP SAYS IT WILL LIQUIDATE | By Thomas J Lueck Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/guinness-investigation-looks-at-stock-action.html | GUINNESS INVESTIGATION LOOKS AT STOCK ACTION | By Steve Lohr Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/japanese-leaders-outline-overhaul-of-the-tax-system.html | JAPANESE LEADERS OUTLINE OVERHAUL OF THE TAX SYSTEM | By Susan Chira Special To the New York Times | TX 1-990871 | 1986-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/market-place-approaching-a-2000-dow.html | Market Place Approaching A 2000 Dow | By Vartanig G Vartan | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/murdoch-to-purchase-australian-news-group.html | MURDOCH TO PURCHASE AUSTRALIAN NEWS GROUP | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/new-home-sales-off.html | NEWHOME SALES OFF | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/outlook-uncertain-for-mesa-s-offer.html | OUTLOOK UNCERTAIN FOR MESAS OFFER | By Peter H Frank Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/talking-deals-a-realty-bid-on-a-deadline.html | Talking Deals A Realty Bid On a Deadline | By Albert Scardino | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/thomson-s-american-quest-big-purchases-by-publisher.html | THOMSONS AMERICAN QUEST BIG PURCHASES BY PUBLISHER | By Geraldine Fabrikant | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/turnover-tops-200-million-for-a-second-day.html | TURNOVER TOPS 200 MILLION FOR A SECOND DAY | By John Crudele | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/us-mexico-trade-study.html | USMexico Trade Study | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/business/usg-buys-belzbergs-shares.html | USG BUYS BELZBERGS SHARES | By Robert J Bennett | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/british-house-tours-mix-history-and-art.html | BRITISH HOUSE TOURS MIX HISTORY AND ART | By Terry Trucco | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/for-well-furnished-home-gifts-on-parade.html | FOR WELLFURNISHED HOME GIFTS ON PARADE | By Suzanne Slesin | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/giving-the-finest-finish-to-mahogany.html | GIVING THE FINEST FINISH TO MAHOGANY | By Michael Varese | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/helpful-hardware-keeping-bulbs-in-order.html | HELPFUL HARDWARE KEEPING BULBS IN ORDER | By Darlyn Brewer | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/hers.html | HERS | By Angeline Goreau | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/home-beat-hawaii-in-ny-scents-and-shirts.html | HOME BEAT HAWAII IN NY SCENTS AND SHIRTS | By Elaine Louie | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/minature-tv-s-and-cd-s-and-other-electronic-gifts.html | MINATURE TVS AND CDS AND OTHER ELECTRONIC GIFTS | By Hans Fantel | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/ohio-carrousel-horses-may-prance-in-brooklyn.html | OHIO CARROUSEL HORSES MAY PRANCE IN BROOKLYN | By Sam Howe Verhovek | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/pens-of-cartoonists-vs-idea-of-war-toys.html | PENS OF CARTOONISTS VS IDEA OF WAR TOYS | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/the-influentials-power-brokers-to-consumers.html | THE INFLUENTIALS POWER BROKERS TO CONSUMERS | By William R Greer | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/10-year-plan-for-housing-under-attack.html | 10YEAR PLAN FOR HOUSING UNDER ATTACK | By Alan Finder | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-grocery-workers-are-slain-by-holdup-men-in-brooklyn.html | 2 Grocery Workers Are Slain By Holdup Men in Brooklyn | By United Press International | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-hurt-1-fatally-in-con-ed-blast.html | 2 HURT 1 FATALLY IN CON ED BLAST | By James Barron | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-more-officers-suspended-over-accident-in-patrol-car.html | 2 MORE OFFICERS SUSPENDED OVER ACCIDENT IN PATROL CAR | By Todd S Purdum | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/bias-is-ruled-in-disciplining-of-transit-police.html | BIAS IS RULED IN DISCIPLINING OF TRANSIT POLICE | By Jesus Rangel | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/bridge-top-player-may-be-headed-toward-another-us-title.html | Bridge Top Player May Be Headed Toward Another US Title | By Alan Truscott Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/catholics-may-cut-city-foster-care.html | CATHOLICS MAY CUT CITY FOSTER CARE | By Joyce Purnick | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/column-one-harlem-scenes-sydenham-hospital-gets-a-new-role.html | COLUMN ONE HARLEM SCENES Sydenham Hospital Gets a New Role | By David W Dunlap | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/connecticut-newspaper-reports-on-owner-s-arrest.html | CONNECTICUT NEWSPAPER REPORTS ON OWNERS ARREST | By Richard L Madden Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/council-head-vows-referendum-on-estimate-board-budget-power.html | COUNCIL HEAD VOWS REFERENDUM ON ESTIMATE BOARD BUDGET POWER | By Bruce Lambert | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/cuomo-calls-extra-session-of-legislature.html | CUOMO CALLS EXTRA SESSION OF LEGISLATURE | By Jeffrey Schmalz Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/defense-suggests-slashed-model-was-left-confused-by-the-attack.html | DEFENSE SUGGESTS SLASHED MODEL WAS LEFT CONFUSED BY THE ATTACK | By Kirk Johnson | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/gotti-witness-recounts-plot-to-kill-fbi-agent.html | GOTTI WITNESS RECOUNTS PLOT TO KILL FBI AGENT | By Leonard Buder | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/leftist-books-seized-by-police-in-wake-of-trooper-s-slaying.html | LEFTIST BOOKS SEIZED BY POLICE IN WAKE OF TROOPERS SLAYING | By Donald Janson Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-2-guards-disciplined-after-prison-escape.html | METRO DATELINES 2 Guards Disciplined After Prison Escape | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-yale-protesters-cleared-by-judge.html | METRO DATELINES Yale Protesters Cleared by Judge | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/out-of-staters-join-in-helping-neediest-cases.html | OUTOFSTATERS JOIN IN HELPING NEEDIEST CASES | By Thomas W Ennis | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/quinones-announces-review-of-sex-education-materials.html | QUINONES ANNOUNCES REVIEW OF SEXEDUCATION MATERIALS | By Jane Perlez | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/schools-take-on-a-shifting-job-market.html | SCHOOLS TAKE ON A SHIFTING JOB MARKET | By Edward B Fiske | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/seminary-leader-s-manifest-defines-conservative-judaism.html | SEMINARY LEADERS MANIFEST DEFINES CONSERVATIVE JUDAISM | By Ari L Goldman | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/sexual-politics-and-a-slaying-anger-at-chambers-s-defense.html | SEXUAL POLITICS AND A SLAYING ANGER AT CHAMBERSS DEFENSE | By Samuel G Freedman | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/surrogate-parenthood-laws-opposed-by-jersey-bishops.html | SURROGATE PARENTHOOD LAWS OPPOSED BY JERSEY BISHOPS | By Joseph F Sullivan Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/dr-theodore-curphey-dies-was-coroner-for-los-angeles.html | Dr Theodore Curphey Dies Was Coroner for Los Angeles | AP | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/emil-jonsson-84-dies-iceland-leader-in-50-s.html | Emil Jonsson 84 Dies Iceland Leader in 50s | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/frank-mccarthy-dead-at-74-general-was-film-producer.html | FRANK McCARTHY DEAD AT 74 GENERAL WAS FILM PRODUCER | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/joseph-r-bolker-dead-at-62-major-california-developer.html | Joseph R Bolker Dead at 62 Major California Developer | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/abroad-at-home-can-reagan-govern.html | ABROAD AT HOME Can Reagan Govern | By Anthony Lewis | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/essay-the-electronic-informer.html | ESSAY The Electronic Informer | By William Safire | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/iran-and-our-supplicant-psychology.html | Iran and Our Supplicant Psychology | By Alan Tonelson | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/irans-new-political-trends.html | Irans New Political Trends | By Rk Ramazani | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/the-editorial-notebook-tinkering-with-justice.html | The Editorial Notebook Tinkering With Justice | By David C Anderson | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/america-s-cup-conner-overcomes-rough-seas-to-beat-america-ii.html | AMERICAS CUP CONNER OVERCOMES ROUGH SEAS TO BEAT AMERICA II | By Barbara Lloyd Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/arbitration-offered-raines-and-dawson.html | ARBITRATION OFFERED RAINES AND DAWSON | By Murray Chass Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/boxing-notebook-saloon-champion-swings-for-pro-title.html | Boxing Notebook SALOON CHAMPION SWINGS FOR PRO TITLE | By Phil Berger | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/brash-toon-insists-nothing-is-wrong.html | BRASH TOON INSISTS NOTHING IS WRONG | By Gerald Eskenazi Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/comebacks-bolster-giants-confidence.html | COMEBACKS BOLSTER GIANTS CONFIDENCE | By Frank Litsky Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/hill-dismantles-twin-towers.html | HILL DISMANTLES TWIN TOWERS | By Roy S Johnson Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/manley-the-talk-of-washington.html | MANLEY THE TALK OF WASHINGTON | By Michael Janofsky Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/masters-opens-at-garden.html | MASTERS OPENS AT GARDEN | By Peter Alfano | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/penalty-is-costly-as-islanders-lose.html | Penalty Is Costly As Islanders Lose | AP | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/pistons-beat-nets-in-overtime.html | PISTONS BEAT NETS IN OVERTIME | By Sam Goldaper Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/players-goring-tries-comeback.html | PLAYERS Goring Tries Comeback | By Robin Finn | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-of-the-times-ol-bobby-s-time-ran-out.html | SPORTS OF THE TIMES OL BOBBYS TIME RAN OUT | By Dave Anderson | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/stage-the-fox-an-adaption-of-lawrence-tale.html | STAGE THE FOX AN ADAPION OF LAWRENCE TALE | By Walter Goodman | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/stage-wilson-s-knee-plays-at-alice-tully-hall.html | STAGE WILSONS KNEE PLAYS AT ALICE TULLY HALL | By Mel Gussow | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/theater-soldier-s-tale.html | THEATER SOLDIERS TALE | By John Rockwell | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/4-boston-students-win-a-test-on-free-speech.html | 4 BOSTON STUDENTS WIN A TEST ON FREE SPEECH | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/about-boston-figures-are-too-high-for-harvard-professors.html | ABOUT BOSTON FIGURES ARE TOO HIGH FOR HARVARD PROFESSORS | By Fox Butterfield Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/around-the-nation-8-more-homes-in-hawaii-are-threatened-by-lava.html | AROUND THE NATION 8 More Homes in Hawaii Are Threatened by Lava | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/around-the-nation-carolina-legislators-toughen-dress-code.html | AROUND THE NATION Carolina Legislators Toughen Dress Code | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/black-enrollment-is-reported-stagnating-in-south.html | BLACK ENROLLMENT IS REPORTED STAGNATING IN SOUTH | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/blackmun-won-t-take-family-planning-prize.html | Blackmun Wont Take Family Planning Prize | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/cabinet-gets-first-look-at-proposed-budget.html | CABINET GETS FIRST LOOK AT PROPOSED BUDGET | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/changes-in-labor-law-studied-by-both-parties.html | CHANGES IN LABOR LAW STUDIED BY BOTH PARTIES | By Peter T Kilborn Special To the New York Times | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/deal-on-hughes-casino-purchase-is-linked-to-1970-plea-by-laxalt.html | DEAL ON HUGHES CASINO PURCHASE IS LINKED TO 1970 PLEA BY LAXALT | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/defendant-admitted-killing-witness-testifies-in-sect-case.html | DEFENDANT ADMITTED KILLING WITNESS TESTIFIES IN SECT CASE | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/fda-is-faulted-on-imported-food.html | FDA IS FAULTED ON IMPORTED FOOD | By Irvin Molotsky Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/immigration-chief-on-west-coast-pressing-fight-on-illegal-invasion.html | IMMIGRATION CHIEF ON WEST COAST PRESSING FIGHT ON ILLEGAL INVASION | By Marcia Chambers Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/justices-weigh-anti-bias-law-in-health-risk-case.html | JUSTICES WEIGH ANTIBIAS LAW IN HEALTH RISK CASE | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/nuclear-war-smoke-test-halted-as-copter-crashes.html | NUCLEAR WAR SMOKE TEST HALTED AS COPTER CRASHES | By Sandra Blakeslee Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/officials-of-cities-voice-desperation.html | OFFICIALS OF CITIES VOICE DESPERATION | By John Herbers Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/order-on-halting-blacks-is-rescinded-in-louisiana.html | ORDER ON HALTING BLACKS IS RESCINDED IN LOUISIANA | By Frances Frank Marcus Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/paper-is-upheld-in-libel-lawsuit.html | PAPER IS UPHELD IN LIBEL LAWSUIT | By Alex S Jones | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/reward-in-kidnapping.html | Reward in Kidnapping | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/safety-of-actors-cited-by-witness.html | SAFETY OF ACTORS CITED BY WITNESS | Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/sentencing-proposals-faulted-by-us-aide.html | Sentencing Proposals Faulted by US Aide | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/students-termed-weak-on-writing.html | STUDENTS TERMED WEAK ON WRITING | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/texas-murderer-dies-after-appeal-is-rejected.html | TEXAS MURDERER DIES AFTER APPEAL IS REJECTED | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/toy-helicopter-recalled.html | Toy Helicopter Recalled | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/two-teen-agers-deny-killing-parents-of-actor-in-dallas.html | Two TeenAgers Deny Killing Parents of Actor in Dallas | AP | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/us-withholds-250-million-over-flaws-in-new-bomber.html | US WITHHOLDS 250 MILLION OVER FLAWS IN NEW BOMBER | By Richard L Berke Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/veterans-seeking-counsel-of-choice.html | VETERANS SEEKING COUNSEL OF CHOICE | By Robert Lindsey Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/virus-held-cause-of-a-nerve-disease.html | VIRUS HELD CAUSE OF A NERVE DISEASE | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-on-the-state-of-the-union.html | WASHINGTON TALK BRIEFING On the State of the Union | By Wayne King and Warren Weaver Jr | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-panel-to-require-oaths.html | WASHINGTON TALK BRIEFING Panel to Require Oaths | By Wayne King and Warren Weaver Jr | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-the-peace-on-earth-gala.html | WASHINGTON TALK BRIEFING The Peace on Earth Gala | By Wayne King and Warren Weaver Jr | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-we-get-letters.html | WASHINGTON TALK BRIEFING We Get Letters | By Wayne King and Warren Weaver Jr | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-wine-roses-and-song.html | WASHINGTON TALK BRIEFING Wine Roses and Song | By Wayne King and Warren Weaver Jr | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-congress-among-newcomers-a-studied-perspective.html | WASHINGTON TALK CONGRESS Among Newcomers a Studied Perspective | By Linda Greenhouse | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-shredders-better-than-bonfires.html | WASHINGTON TALK Shredders Better Than Bonfires | By Richard L Berke | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/aquino-dismisses-a-close-aide-from-her-cabinet.html | AQUINO DISMISSES A CLOSE AIDE FROM HER CABINET | By Seth Mydans Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/around-the-world-acknowledge-nazi-past-austria-is-urged.html | AROUND THE WORLD Acknowledge Nazi Past Austria Is Urged | AP | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/athens-journal-rescuing-ancient-glories-from-modern-ravages.html | ATHENS JOURNAL RESCUING ANCIENT GLORIES FROM MODERN RAVAGES | By Henry Kamm Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/defendant-warns-paris-jury-at-opening-of-terrorist-trial.html | DEFENDANT WARNS PARIS JURY AT OPENING OF TERRORIST TRIAL | By Richard Bernstein Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/jaruzelski-lauds-policy-reversals.html | JARUZELSKI LAUDS POLICY REVERSALS | By Michael T Kaufman Special To the New York Times | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/loss-of-soviet-staff-straining-operation-of-moscow-embassy.html | LOSS OF SOVIET STAFF STRAINING OPERATION OF MOSCOW EMBASSY | By Philip Taubman Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/pretoria-detains-13-foes-of-draft.html | PRETORIA DETAINS 13 FOES OF DRAFT | By Alan Cowell Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/punjab-seeks-army-s-help-on-extremists.html | PUNJAB SEEKS ARMYS HELP ON EXTREMISTS | By Steven R Weisman Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-an-army-of-arms-merchants-the-arms-market-shadowy-world.html | THE WHITE HOUSE CRISIS AN ARMY OF ARMS MERCHANTS The Arms Market Shadowy World | By Elaine Sciolino Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-inquiry-causes-fbi-head-to-postpone-his-retirement.html | THE WHITE HOUSE CRISIS Inquiry Causes FBI Head To Postpone His Retirement | By Philip Shenon Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-israel-ready-to-cooperate.html | THE WHITE HOUSE CRISIS Israel Ready to Cooperate | By Thomas L Friedman Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-looking-ahead-a-reagan-rebound.html | THE WHITE HOUSE CRISIS Looking Ahead A Reagan Rebound | By R W Apple Jr Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-senators-weigh-giving-immunity-to-2-who-invoked-fifth.html | THE WHITE HOUSE CRISIS Senators Weigh Giving Immunity to 2 Who Invoked Fifth | By Stuart Taylor Jr Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-weinberger-awaits-new-iran-chiefs.html | THE WHITE HOUSE CRISIS Weinberger Awaits New Iran Chiefs | By John H Cushman Jr Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-poindexter-silent-senate-hearing-immunity-bid-seen-bush.html | THE WHITE HOUSE CRISIS POINDEXTER SILENT IN SENATE HEARING IMMUNITY BID SEEN Bush Concedes US Mistakes In Iran Dealings | By Gerald M Boyd Special to the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-poindexter-silent-senate-hearing-immunity-bid-seen-meeting.html | THE WHITE HOUSE CRISIS POINDEXTER SILENT IN SENATE HEARING IMMUNITY BID SEEN Meeting Is Formal | By Martin Tolchin Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-portrait-marine-colonel-north-s-career-decorations-for-combat.html | THE WHITE HOUSE CRISIS PORTRAIT OF A MARINE Colonel Norths Career Decorations for Combat | By Charles Mohr Special To the New York Times | TX 1-990871 | 1986-12-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-cia-deies-handling-funds-diverted.html | THE WHITE HOUSE CRISIS VOICES THAT CONTRADICT CIA DEIES HANDLING FUNDS DIVERTED TO CONTRAS | By Stephen Engelberg Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-conflicts-abound-officials-accounts.html | THE WHITE HOUSE CRISIS VOICES THAT CONTRADICT CONFLICTS ABOUND IN OFFICIALS ACCOUNTS | By Robert Pear Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-contras-got-arms-account-crew.html | THE WHITE HOUSE CRISIS VOICES THAT CONTRADICT How Contras Got Arms An Account From a Crew | By James Lemoyne Special To the New York Times | TX 1-990871 | 1986-12-05 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/anastasia-a-new-version-on-nbc.html | ANASTASIA A NEW VERSION ON NBC | By John J OConnor | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/art-new-malcolm-morley-paintings.html | ART NEW MALCOLM MORLEY PAINTINGS | By Vivien Raynor | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/art-newman-sculpture-and-its-links-to-the-60-s.html | ART NEWMAN SCULPTURE AND ITS LINKS TO THE 60S | By Michael Brenson | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/art-works-by-fontana-a-stage-setter-on-view.html | ART WORKS BY FONTANA A STAGESETTER ON VIEW | By Roberta Smith | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/music-frankie-mann.html | MUSIC FRANKIE MANN | By John Rockwell | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/opera-new-fledermaus-at-the-met.html | OPERA NEW FLEDERMAUS AT THE MET | By Donal Henahan | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/poe-s-rue-morgue-on-cbs-starring-george-c-scott.html | Poes Rue Morgue on CBS Starring George C Scott | By Richard F Shepard | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-and-jazz-guide-376386.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-and-jazz-guide-378386.html | POP AND JAZZ GUIDE | by Jon Pareles | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-jazz-albert-collins-s-blues-guitar-in-2-shows-this-weekend.html | POPJAZZ ALBERT COLLINSS BLUES GUITAR IN 2 SHOWS THIS WEEKEND | By Jon Pareles | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/restaurants-375986.html | RESTAURANTS | by Bryan Miller | TX 1-959999 | 1986-12-08 |

| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/the-dance-bad-blood-by-dove.html | THE DANCE BAD BLOOD BY DOVE | By Anna Kisselgoff | TX 1-959999 | 1986-12-08 |
|---|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/tree-at-rutgrs-marks-joyce-kilmer-s-centennial.html | TREE AT RUTGRS MARKS JOYCE KILMERS CENTENNIAL | By Herbert Mitgang | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/books/books-of-the-times-377286.html | BOOKS OF THE TIMES | By John Gross | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/2-top-intelsat-executives-dismissed.html | 2 TOP INTELSAT EXECUTIVES DISMISSED | By Peter H Lewis Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/about-real-estate-residential-focus-for-sheepshead-bay.html | ABOUT REAL ESTATE RESIDENTIAL FOCUS FOR SHEEPSHEAD BAY | By Alan S Oser | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-2-auto-dealer-groups-choose-their-agencies.html | ADVERTISING 2 Auto Dealer Groups Choose Their Agencies | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-backer-and-chiat-win-most-creative-awards.html | ADVERTISING Backer and Chiat Win Most Creative Awards | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-champale-is-assigned-to-doner-of-baltimore.html | ADVERTISING Champale Is Assigned To Doner of Baltimore | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-mccann-adds-detroit-bottlers.html | ADVERTISING McCann Adds Detroit Bottlers | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-movie-audiences-to-get-message-from-marines.html | ADVERTISING Movie Audiences to Get Message From Marines | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-saatchi-s-smashing-year.html | ADVERTISING Saatchis Smashing Year | By Philip H Dougherty | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/apartheid-pullout-by-revlon.html | APARTHEID PULLOUT BY REVLON | By Lisa Belkin | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/business-people-chairman-retiring-from-ahmanson.html | BUSINESS PEOPLE Chairman Retiring From Ahmanson | By Daniel F Cuff and Richard W Stevenson | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/business-people-general-cinema-s-chief-amid-a-battle-for-carter.html | BUSINESS PEOPLE General Cinemas Chief Amid a Battle for Carter | By Daniel F Cuff and Richard W Stevenson | TX 1-959999 | 1986-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-bass-group-adds-to-taft-holding.html | COMPANY NEWS Bass Group Adds To Taft Holding | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-ceco-suit-accord.html | COMPANY NEWS Ceco Suit Accord | By Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-datapoint-stake.html | COMPANY NEWS Datapoint Stake | By Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-holiday-plans-sale-of-hotels.html | COMPANY NEWS Holiday Plans Sale of Hotels | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-unisys-set-to-shut-two-plants-in-1987.html | COMPANY NEWS Unisys Set to Shut Two Plants in 1987 | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/credit-markets-treasury-securities-advance.html | CREDIT MARKETS Treasury Securities Advance | By H J Maidenberg | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/dow-declines-7.59-more-to-1939.68.html | DOW DECLINES 759 MORE TO 193968 | By John Crudele | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/economic-scene-the-questions-asked-abroad.html | ECONOMIC SCENE The Questions Asked Abroad | By Leonard Silk | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/gao-in-insider-inquiry.html | GAO IN INSIDER INQUIRY | By Nathaniel C Nash Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/goodyear-s-uneasy-aftermath.html | GOODYEARS UNEASY AFTERMATH | By Jonathan P Hicks Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/market-place-restaurant-chain-stocks.html | MARKET PLACE Restaurant Chain Stocks | By Phillip H Wiggins | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/more-lenient-debt-aid-for-third-world-urged.html | MORE LENIENT DEBT AID FOR THIRD WORLD URGED | By Peter T Kilborn | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/nothing-silly-in-lampoon-bids.html | NOTHING SILLY IN LAMPOON BIDS | By Barbara Basler | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/ontario-seeks-opening-of-securities-markets.html | ONTARIO SEEKS OPENING OF SECURITIES MARKETS | By Kenneth N Gilpin | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/business/orders-at-us-factories-plunged-3.6-in-october.html | ORDERS AT US FACTORIES PLUNGED 36 IN OCTOBER | AP | TX 1-959999 | 1986-12-08 |

| 1986-12-05 | https://www.nytimes.com/1986/12/05/busine ss/thrift-board-s-travel-policy.html | Thrift Boards Travel Policy | Special to the New York Times | TX 1-959999 | 1986-12-08 |
|---|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/festivals-focus-on-asian-films-and-clara- bow.html | FESTIVALS FOCUS ON ASIAN FILMS AND CLARA BOW | By Sam Howe Verhovek | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/film-clint-eastwood-in-heartbreak- ridge.html | FILM CLINT EASTWOOD IN HEARTBREAK RIDGE | By Vincent Canby | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/film-modern-girls-on-the-town.html | FILM MODERN GIRLS ON THE TOWN | By Janet Maslin | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/screen-matt-dillon-in-rebel.html | SCREEN MATT DILLON IN REBEL | By Vincent Canby | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/movie s/the-screen-place-of-weeping.html | THE SCREEN PLACE OF WEEPING | By Janet Maslin | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/2-groups-differ-on-sex-education.html | 2 Groups Differ on Sex Education | By Jane Perlez | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/4-family-members-killed-in-bronx- fire.html | 4 FAMILY MEMBERS KILLED IN BRONX FIRE | By A E Hardie | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/bridge-top-american-in-standings-leads-in- blue-ribbon-pairs.html | Bridge Top American in Standings Leads in Blue Ribbon Pairs | By Alan Truscott | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/cabby-kills-wife-and-companion-police- say.html | CABBY KILLS WIFE AND COMPANION POLICE SAY | By Joseph P Fried | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/city-to-begin-effort-to-find-1-billion-in- unpaid-taxes.html | CITY TO BEGIN EFFORT TO FIND 1 BILLION IN UNPAID TAXES | By Alan Finder | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/column-one-our-towns-pursuing-stardom- in-smith-haven-mall.html | COLUMN ONE OUR TOWNS Pursuing Stardom In Smith Haven Mall | By Michael Winerip | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/efforts-lag-to-free-a-barge-from-under- buffalo-bridge.html | EFFORTS LAG TO FREE A BARGE FROM UNDER BUFFALO BRIDGE | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregi on/financing-is-set-for-expansion-rutgers-u- says.html | FINANCING IS SET FOR EXPANSION RUTGERS U SAYS | By Alfonso A Narvaez Special To the New York Times | TX 1-959999 | 1986-12-08 |

| | | | | |
|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/gifts-offered-as-memorials-aid-neediest.html | GIFTS OFFERED AS MEMORIALS AID NEEDIEST | By Thomas W Ennis | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/girl-detained-for-refusal-to-testify.html | GIRL DETAINED FOR REFUSAL TO TESTIFY | By Dirk Johnson Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/metro-datelines-ban-upheld-on-visits-to-aids-inmate.html | METRO DATELINES Ban Upheld on Visits To AIDS Inmate | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/pact-to-curb-foster-care-upsets-koch.html | PACT TO CURB FOSTER CARE UPSETS KOCH | By Joyce Purnick | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/phone-problems-said-to-hamper-search-for-davis.html | PHONE PROBLEMS SAID TO HAMPER SEARCH FOR DAVIS | By Todd S Purdum | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/protege-of-fink-is-likely-victor-in-speaker-race.html | PROTEGE OF FINK IS LIKELY VICTOR IN SPEAKER RACE | By Jeffrey Schmalz Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/state-proposes-baseball-stadium-for-coney-i.html | STATE PROPOSES BASEBALL STADIUM FOR CONEY I | By Jesus Rangel | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/swift-ride-to-the-city-the-ferry.html | SWIFT RIDE TO THE CITY THE FERRY | By Joseph F Sullivan Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/witness-in-gotti-trial-says-prosecutor-threatened-him.html | WITNESS IN GOTTI TRIAL SAYS PROSECUTOR THREATENED HIM | By Leonard Buder | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/reuben-nakian-us-sculptor-dies.html | REUBEN NAKIAN US SCULPTOR DIES | By Grace Glueck | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/roland-gelatt-66-a-music-critic-and-an-editor.html | ROLAND GELATT 66 A MUSIC CRITIC AND AN EDITOR | By Tim Page | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/rose-butler-browne-is-dead-a-black-pioneer-in-education.html | Rose Butler Browne Is Dead A Black Pioneer in Education | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/vrest-orton-89-founder-of-store.html | VREST ORTON 89 FOUNDER OF STORE | By Edwin McDowell | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/foreign-affairs-time-to-end-sanctions.html | FOREIGN AFFAIRS Time To End Sanctions | By Flora Lewis | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/in-the-nation-beware-that-mandate.html | IN THE NATION Beware That Mandate | By Tom Wicker | TX 1-959999 | 1986-12-08 |

| | | | | |
|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/policy-on-iran-right-and-wrong.html | Policy on Iran Right and Wrong | By Burton Yale Pines Burton Yale Pines Is Senior Vice President and Director of Research At the Heritage Foundation A PublicPolicy Organization | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/the-editorial-notebook-dramatic-drop-in-dropouts.html | THE EDITORIAL NOTEBOOK Dramatic Drop in Dropouts | By Diane Camper | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/the-word-for-takeovers-pernicious.html | The Word for Takeovers Pernicious | By Walter B Kissinger Walter B Kissinger Is Chairman and President of the Allen Group Inc An International Manufacturer and Marketer of Automotive Products | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/americas-cup-no-stopping-new-zealand.html | AMERICAS CUP NO STOPPING NEW ZEALAND | By Barbara Lloyd Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/ciccarelli-too-much-for-devils.html | Ciccarelli Too Much for Devils | By Alex Yannis Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/edberg-handles-noah-again.html | EDBERG HANDLES NOAH AGAIN | By Peter Alfano | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/guidry-randolph-given-a-deadline.html | Guidry Randolph Given a Deadline | By Murray Chass | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/halting-bavaro-don-t-get-carried-away-clark-is-smaller-but-no-easier.html | HALTING BAVARO DONT GET CARRIED AWAY CLARK IS SMALLER BUT NO EASIER | By Frank Litsky Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/halting-bavaro-don-t-get-carried-away-redskin-rookie-weighs-the-task.html | HALTING BAVARO DONT GET CARRIED AWAY REDSKIN ROOKIE WEIGHS THE TASK | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/hill-gets-his-first-victory.html | HILL GETS HIS FIRST VICTORY | By Roy S Johnson Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/montana-in-passable-not-super-form.html | MONTANA IN PASSABLE NOT SUPER FORM | By Gerald Eskenazi Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/nfl-matchups-playoff-picture-still-lacks-most-of-the-ingredients.html | NFL MATCHUPS PLAYOFF PICTURE STILL LACKS MOST OF THE INGREDIENTS | By Michael Janofsky | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-of-the-times-wilson-nourishing-the-roots.html | SPORTS OF THE TIMES WILSON NOURISHING THE ROOTS | By George Vecsey | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/tv-sports.html | TV SPORTS | By Michael Goodwin | TX 1-959999 | 1986-12-08 |

| 1986-12-05 | https://www.nytimes.com/1986/12/05/style/1784-wine-fetches-56000.html | 1784 WINE FETCHES 56000 | By Francis X Clines | TX 1-959999 | 1986-12-08 |
|---|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/style/benefit-prices-its-only-money.html | BENEFIT PRICES ITS ONLY MONEY | By Nadine Brozan | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/holiday-spectacles-for-the-young-and-young-at-heart.html | HOLIDAY SPECTACLES FOR THE YOUNG AND YOUNG AT HEART | By Phyllis A Ehrlich | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/theater-simon-s-broadway-bound.html | THEATER SIMONS BROADWAY BOUND | By Frank Rich | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/where-the-laughs-are-comedy-is-king-on-city-stages.html | WHERE THE LAUGHS ARE COMEDY IS KING ON CITY STAGES | By Stephen Holden | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/a-drama-of-saving-sea-lives.html | A DRAMA OF SAVING SEA LIVES | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/amy-carter-today-causes-and-arrests.html | AMY CARTER TODAY CAUSES AND ARRESTS | By Matthew L Wald Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-hospital-electrocution-of-child-is-investigated.html | AROUND THE NATION Hospital Electrocution Of Child Is Investigated | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-michigan-police-disarm-bomb-in-abortion-clinic.html | AROUND THE NATION Michigan Police Disarm Bomb in Abortion Clinic | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-omaha-mayor-to-stay-and-face-recall-vote.html | AROUND THE NATION Omaha Mayor to Stay And Face Recall Vote | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/chicago-mounts-ambitious-battle-against-a-surging-lake-michigan.html | CHICAGO MOUNTS AMBITIOUS BATTLE AGAINST A SURGING LAKE MICHIGAN | By Andrew H Malcolm Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/drug-used-to-ease-the-gout-found-to-reduce-cirrhosis.html | Drug Used to Ease the Gout Found to Reduce Cirrhosis | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/education-secretary-asserts-colleges-are-lax-on-drug-use.html | EDUCATION SECRETARY ASSERTS COLLEGES ARE LAX ON DRUG USE | By Leslie Maitland Werner Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/extra-time-is-allowed-in-drive-to-save-farm.html | Extra Time Is Allowed In Drive to Save Farm | AP | TX 1-959999 | 1986-12-08 |

| | | | | |
|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/faa-may-require-testing-of-pilots-for-use-of-drugs.html | FAA MAY REQUIRE TESTING OF PILOTS FOR USE OF DRUGS | By Ben A Franklin Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/gene-transplant-causes-fertility.html | GENE TRANSPLANT CAUSES FERTILITY | By Harold M Schmeck Jr | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/group-tells-of-a-step-toward-aids-vaccine.html | GROUP TELLS OF A STEP TOWARD AIDS VACCINE | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/judge-quashes-evidence-against-an-ex-agent-in-presser-case.html | JUDGE QUASHES EVIDENCE AGAINST AN EXAGENT IN PRESSER CASE | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/jump-hurts-27-paratroopers.html | Jump Hurts 27 Paratroopers | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/many-questions-raised-about-new-alien-law.html | MANY QUESTIONS RAISED ABOUT NEW ALIEN LAW | By Marcia Chambers Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/mayor-s-foe-enters-chicago-race.html | MAYORS FOE ENTERS CHICAGO RACE | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/military-satellite-lofted-into-orbit.html | MILITARY SATELLITE LOFTED INTO ORBIT | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/speakes-will-leave-white-house-to-take-post-with-merrill-lynch.html | SPEAKES WILL LEAVE WHITE HOUSE TO TAKE POST WITH MERRILL LYNCH | By Gerald M Boyd Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/special-session-on-deficit-opens-in-louisiana.html | SPECIAL SESSION ON DEFICIT OPENS IN LOUISIANA | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/teacher-is-slain-youth-14-is-held.html | TEACHER IS SLAIN YOUTH 14 IS HELD | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/texan-executed-by-injection-for-murder-in-1977.html | TEXAN EXECUTED BY INJECTION FOR MURDER IN 1977 | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/two-teen-agers-deny-killing-parents-of-actor-in-dallas.html | Two TeenAgers Deny Killing Parents of Actor in Dallas | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/us-withholding-250-million-over-flaws-in-a-new-bomber.html | US WITHHOLDING 250 MILLION OVER FLAWS IN A NEW BOMBER | By Richard L Berke Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/veterans-agency-denies-destroying-records.html | VETERANS AGENCY DENIES DESTROYING RECORDS | By Robert Lindsey Special To the New York Times | TX 1-959999 | 1986-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-great-peace-journey.html | WASHINGTON TALK BRIEFING Great Peace Journey | By Wayne King and Warren Weaver Jr | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-unreal-rooseveltiana.html | WASHINGTON TALK BRIEFING Unreal Rooseveltiana | By Wayne King and Warren Weaver Jr | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-visions-of-plums.html | WASHINGTON TALK BRIEFING Visions of Plums | By Wayne King and Warren Weaver Jr | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-notale-inquiry-chiefs-everyone-wants-seat-iran-arms-panel.html | WASHINGTON TALK NOTALE INQUIRY CHIEFS EVERYONE WANTS A SEAT ON THE IRAN ARMS PANEL | By Steven V Roberts Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-pentagon-gi-bill-once-a-reward-is-now-a-lure-to-sign-up.html | WASHINGTON TALK PENTAGON GI BILL ONCE A REWARD IS NOW A LURE TO SIGN UP | By Richard Halloran Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-white-house-prepares-for-season.html | WASHINGTON TALK WHITE HOUSE PREPARES FOR SEASON | By Barbara Gamarekian Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/us/wreckage-of-a-copter-crash-that-killed-three-is-found.html | Wreckage of a Copter Crash That Killed Three Is Found | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/14-sentenced-to-death-in-grenada-in-1983-killing-of-prime-minister.html | 14 SENTENCED TO DEATH IN GRENADA IN 1983 KILLING OF PRIME MINISTER | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/2-killed-11-hurt-in-the-west-bank.html | 2 KILLED 11 HURT IN THE WEST BANK | By Thomas L Friedman Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-afghans-shake-up-2-cabinet-ministries.html | AROUND THE WORLD Afghans Shake Up 2 Cabinet Ministries | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-dismissal-averted-war-manila-forces-chief-says.html | AROUND THE WORLD Dismissal Averted War Manila Forces Chief Says | Special to The New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-rwanda-to-hold-trial-in-gorilla-expert-s-death.html | AROUND THE WORLD Rwanda to Hold Trial In Gorilla Experts Death | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/british-baron-wants-to-be-cleared-of-rumors.html | BRITISH BARON WANTS TO BE CLEARED OF RUMORS | By Francis X Clines Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/egypt-accuses-33-of-anti-mubarak-plot.html | EGYPT ACCUSES 33 OF ANTIMUBARAK PLOT | AP | TX 1-959999 | 1986-12-08 |

| | | | | |
|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/europeans-given-us-missile-defense-contracts.html | EUROPEANS GIVEN US MISSILEDEFENSE CONTRACTS | By John H Cushman Jr Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/gunman-in-colombia-kills-19-wounds-11.html | Gunman in Colombia Kills 19 Wounds 11 | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/israeli-gunboats-off-lebanon-shell-2-palestinian-positions.html | Israeli Gunboats Off Lebanon Shell 2 Palestinian Positions | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/larouche-documents-linked-to-palme-case.html | LaRouche Documents Linked to Palme Case | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/students-clash-with-paris-police.html | STUDENTS CLASH WITH PARIS POLICE | By Richard Bernstein Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-shiite-palestinian-battle-anguish-grows-in-torn-land.html | THE SHIITEPALESTINIAN BATTLE ANGUISH GROWS IN TORN LAND | By Ihsan A Hijazi Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-fairness-stressed-by-nation-s-press.html | THE WHITE HOUSE CRISIS FAIRNESS STRESSED BY NATIONS PRESS | By Alex S Jones | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-fund-diversion-may-have-involved-2-swiss-banks.html | THE WHITE HOUSE CRISIS Fund Diversion May Have Involved 2 Swiss Banks | By John Tagliabue Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-kinnock-denounces-iran-deals.html | THE WHITE HOUSE CRISIS Kinnock Denounces Iran Deals | AP | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/tokyo-journal-the-mansfield-touch-a-3466-day-performance.html | TOKYO JOURNAL THE MANSFIELD TOUCH A 3466 DAY PERFORMANCE | By Clyde Haberman Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/top-aide-to-shultz-to-undertake-trip-to-southern-africa.html | TOP AIDE TO SHULTZ TO UNDERTAKE TRIP TO SOUTHERN AFRICA | Special to the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/top-mozambican-accuses-pretoria.html | TOP MOZAMBICAN ACCUSES PRETORIA | By Alan Cowell Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/un-in-vienna-invites-waldheim-to-a-ceremony.html | UN IN VIENNA INVITES WALDHEIM TO A CEREMONY | By M A Farber | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-house-panel-studies-whether-pentagon-was-adequately-paid-for.html | THE WHITE HOUSE CRISIS House Panel Studies Whether Pentagon Was Adequately Paid for Arms | By Michael R Gordon Special To the New York Times | TX 1-959999 | 1986-12-08 |

| | | | | |
|---|---|---|---|---|
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-israel-s-denials-it-knew-diversion-arms-sale-profits-contras.html | THE WHITE HOUSE CRISIS Israels Denials It Knew of Diversion of ArmsSale Profits to Contras Are Questioned by US Officials | By David K Shipler Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indication-doubt-reagan-2-houses-plan-special-panels-arms.html | THE WHITE HOUSE CRISIS NO INDICATION TO DOUBT REAGAN 2 Houses Plan Special Panels On Arms Deal | By Steven V Roberts Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indication-doubt-reagan-ex-aide-reagan-said-link-him-early.html | THE WHITE HOUSE CRISIS NO INDICATION TO DOUBT REAGAN ExAide To Reagan Is Said To Link Him To Early Iran Sale | By Bernard Gwertzman Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indications-doubt-reagan-fbi-director-talks-reagan-inquiry.html | THE WHITE HOUSE CRISIS NO INDICATIONS TO DOUBT REAGAN FBI Director Talks Of Reagan and Inquiry | By Philip Shenon Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-shadowy-side-arms-trade-iranian-agents-built-wide-network.html | THE WHITE HOUSE CRISIS A SHADOWY SIDE OF THE ARMS TRADE Iranian Agents Built Wide Network To Smuggle In Weapons From US | By Ralph Blumenthal | TX 1-959999 | 1986-12-08 |
| 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-shipping-contra-arms-seat-pants-aid-contras-high-risk-low-budget.html | THE WHITE HOUSE SHIPPING CONTRA ARMS BY THE SEAT OF THE PANTS Aid to Contras High Risk Low Budget | By James Lemoyne Special To the New York Times | TX 1-959999 | 1986-12-08 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/art-notes-work-begins-on-the-mets-new-eruopean-wing.html | ART NOTES WORK BEGINS ON THE METS NEW ERUOPEAN WING | By Grace Glueck | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/at-video-festival-satire-welles-and-technology.html | AT VIDEO FESTIVAL SATIRE WELLES AND TECHNOLOGY | By Aljean Harmetz Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/city-ballet-balanchine-s-nutracker.html | CITY BALLET BALANCHINES NUTRACKER | By Jennifer Dunning | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/concert-mehta-conducts-bruckner.html | CONCERT MEHTA CONDUCTS BRUCKNER | BY John Rockwell | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/opera-new-production-of-fledermaus-at-met.html | OPERA NEW PRODUCTION OF FLEDERMAUS AT MET | By Donal Henahan | TX 1-986243 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/tv-music-a-movie-and-mystery-on-channel-13.html | TV MUSIC A MOVIE AND MYSTERY ON CHANNEL 13 | By John J OConnor | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/books/books-of-the-times-imprisoned-in-the-self.html | BOOKS OF THE TIMES Imprisoned in the Self | By Michiko Kakutani | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/brazil-says-it-will-ask-big-debt-concessions.html | BRAZIL SAYS IT WILL ASK BIG DEBT CONCESSIONS | By Peter T Kilborn | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/brokerage-sues-over-goodyear-deal.html | BROKERAGE SUES OVER GOODYEAR DEAL | By Kenneth N Gilpin | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-bally-acts-to-block-a-trump-takeover.html | COMPANY NEWS Bally Acts to Block A Trump Takeover | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-firstsouth-closed-in-fslic-action.html | COMPANY NEWS FirstSouth Closed In FSLIC Action | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-gm-unit-plant-is-put-up-for-sale.html | COMPANY NEWS GM Unit Plant Is Put up For Sale | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-nike-to-cut-staff.html | COMPANY NEWS Nike to Cut Staff | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-texas-instruments-pact-is-reported.html | COMPANY NEWS Texas Instruments Pact Is Reported | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-wall-st-nervously-expects-more-insider-shoes-to-drop.html | COMPANY NEWS Wall St Nervously Expects More Insider Shoes to Drop | By Nathaniel C Nash Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/consumer-borrowing-increased.html | Consumer Borrowing Increased | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/credit-markets-treasury-issues-hurt-by-job-data.html | CREDIT MARKETS Treasury Issues Hurt By Job Data | By Phillip H Wiggins | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/dow-loses-14.62-points-and-volume-falls-off.html | DOW LOSES 1462 POINTS AND VOLUME FALLS OFF | By John Crudele | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/gm-hughes-a-smooth-fit.html | GMHUGHES A SMOOTH FIT | By Richard W Stevenson Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/business/kodak-donations-to-charity-cut-5.html | Kodak Donations To Charity Cut 5 | AP | TX 1-986243 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/nathan-s-to-be-acquired-in-a-17-million-deal.html | Nathans to Be Acquired In a 17 Million Deal | By Geraldine Fabrikant | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/patents-aspartame-sweetening-frozen-diet-desserts.html | PATENTSAspartame Sweetening Frozen Diet Desserts | By Stacy V Jones | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/patents-diagnostic-aid-makes-3d-xrays.html | PATENTSDiagnostic Aid Makes 3D Xrays | By Stacy V Jones | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/patents-dna-disease-detector.html | PATENTSDNA Disease Detector | By Stacy V Jones | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/patents-princeton-inventions-tied-to-fusion-power.html | PATENTSPrinceton Inventions Tied to Fusion Power | By Stacy V Jones | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/patents-system-sets-meetings-and-invites-participants.html | PATENTSSystem Sets Meetings And Invites Participants | By Stacy V Jones | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/shad-seeks-sec-expansion.html | SHAD SEEKS SEC EXPANSION | By James Sterngold Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/snags-in-gates-deal.html | Snags in Gates Deal | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/thrift-agency-travel-funds.html | Thrift Agency Travel Funds | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/us-to-end-its-soviet-nickel-ban.html | US TO END ITS SOVIET NICKEL BAN | By Clyde H Farnsworth Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/your-money-life-insurance-and-tax-law.html | YOUR MONEY Life Insurance And Tax Law | By Leonard Sloane | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/busine ss/yugoslavia-drops-coins.html | Yugoslavia Drops Coins | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregi on/2-jersey-teen-agers-charged-in-slaying-of-woman.html | 2 JERSEY TEENAGERS CHARGED IN SLAYING OF WOMAN | By Joseph F Sullivan Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregi on/bridge-two-veteran-players-take-the-blue-ribbon-pairs-title.html | BRIDGE TWO VETERAN PLAYERS TAKE THE BLUE RIBBON PAIRS TITLE | By Alan Truscott Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregi on/brooklyn-delegation-starts-pleading-case-for-a-baseball-team.html | BROOKLYN DELEGATION STARTS PLEADING CASE FOR A BASEBALL TEAM | By Jesus Rangel | TX 1-986243 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/church-directive-on-speakers-is-questioned.html | CHURCH DIRECTIVE ON SPEAKERS IS QUESTIONED | By Joseph Berger | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/column-one-about-new-york-homestead-doctors-fill-a-gap-in-queens.html | COLUMN ONE ABOUT NEW YORK Homestead Doctors Fill a Gap in Queens | By William E Geist | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/concern-for-homeless-cited-by-donors-to-neediest-cases.html | CONCERN FOR HOMELESS CITED BY DONORS TO NEEDIEST CASES | By Thomas W Ennis | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/contempt-ruling-urged-over-yonkers-housing.html | CONTEMPT RULING URGED OVER YONKERS HOUSING | By James Feron Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/dem-bums-haunt-plan-for-minor-league-team.html | DEM BUMS HAUNT PLAN FOR MINOR LEAGUE TEAM | By Nick Ravo | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-reversal-of-ruling-is-asked-in-sex-case.html | METRO DATELINES Reversal of Ruling Is Asked in Sex Case | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/november-jobless-rate-declines-in-new-york-city-and-new-jersey.html | NOVEMBER JOBLESS RATE DECLINES IN NEW YORK CITY AND NEW JERSEY | By Alexander Reid | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/police-continue-search-for-davis-in-bronx-project.html | POLICE CONTINUE SEARCH FOR DAVIS IN BRONX PROJECT | By Todd S Purdum | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/sailing-18000-tons-of-trash-a-day-across-the-bay.html | SAILING 18000 TONS OF TRASH A DAY ACROSS THE BAY | By Sam Howe Verhovek | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/state-windfall-making-tax-overhaul-difficult.html | STATE WINDFALL MAKING TAX OVERHAUL DIFFICULT | By Jeffrey Schmalz Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/suspect-in-a-series-of-rapes-iseized-at-bmt-stakeout.html | SUSPECT IN A SERIES OF RAPES ISEIZED AT BMT STAKEOUT | By Howard W French | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/tenant-s-friends-rally-to-thwart-an-eviction.html | TENANTS FRIENDS RALLY TO THWART AN EVICTION | By David Bird | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/the-talk-of-manchester-in-a-former-mill-town-two-surprising-arrests.html | THE TALK OF MANCHESTER In a Former Mill Town Two Surprising Arrests | By Richard L Madden Special To the New York Times | TX 1-986243 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/wedtech-cites-cash-shortage-as-plant-is-shut.html | WEDTECH CITES CASH SHORTAGE AS PLANT IS SHUT | By Josh Barbanel | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/obituaries/sir-edward-youde-of-hong-kong-dies.html | SIR EDWARD YOUDE OF HONG KONG DIES | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/no-more-worlds-fairs-in-america.html | NO MORE WORLDS FAIRS IN AMERICA | By Mark A Wilson | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/observer-living-breathing-money.html | OBSERVER LIVING BREATHING MONEY | By Russell Baker | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-east-village-flea-market-swamp.html | THE EAST VILLAGE FLEA MARKET SWAMP | By Kate Walter | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-editorial-notebook-mikhail-gorbachev-looks-east.html | THE EDITORIAL NOTEBOOK MIKHAIL GORBACHEV LOOKS EAST | By Geneva Overholser | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-personal-value-of-ivory-towers.html | THE PERSONAL VALUE OF IVORY TOWERS | By Eugene W Hickok | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/unsound-minoritybusiness-programs.html | UNSOUND MINORITYBUSINESS PROGRAMS | By William J Stern | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/america-s-cup-upsets-at-trials-rocking-the-boats.html | AMERICAS CUP Upsets at Trials Rocking the Boats | By Barbara Lloyd Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/college-basketball-syracuse-defeats-oklahoma-state.html | COLLEGE BASKETBALL Syracuse Defeats Oklahoma State | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/dressing-up-for-the-big-game.html | DRESSING UP FOR THE BIG GAME | By Frank Litsky Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/former-49er-s-task-stopping-montana.html | Former 49ers Task Stopping Montana | By Gerald Eskenazi Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/knicks-routed-by-jazz.html | Knicks Routed By Jazz | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/lendl-reaches-semifinal.html | LENDL REACHES SEMIFINAL | By Peter Alfano | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/ncaa-penalty-for-iowa-state.html | NCAA Penalty For Iowa State | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/nets-prove-to-be-good-hosts.html | NETS PROVE TO BE GOOD HOSTS | By Sam Goldaper Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/patriots-reject-move-to-city.html | Patriots Reject Move to City | AP | TX 1-986243 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/players-army-s-top-gun-taking-aim-at-navy.html | PLAYERS Armys Top Gun Taking Aim at Navy | ByWilliam N Wallace | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/smu-football-coach-athletic-director-quit.html | SMU Football Coach Athletic Director Quit | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-of-the-times-how-to-cage-hockey-goons.html | SPORTS OF THE TIMES How to Cage Hockey Goons | By Ira Berkow | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/thomas-stops-mugabi-in-3d.html | THOMAS STOPS MUGABI IN 3d | By Phil Berger Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/style/consumer-saturday-sweet-holiday-wines.html | CONSUMER SATURDAY Sweet Holiday Wines | By Frank J Prial | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/style/de-gustibus-antidotes-for-panic-when-the-doorbell-rings.html | DE GUSTIBUS Antidotes for Panic When the Doorbell Rings | By Marian Burros | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/style/for-women-dazzling-gifts.html | FOR WOMEN DAZZLING GIFTS | By Michael Gross | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/theater/les-miserables-ready-for-its-american-debut.html | LES MISERABLES READY FOR ITS AMERICAN DEBUT | By Leslie Bennetts | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-2-hour-sentence-given-in-tax-evasion-case.html | AROUND THE NATION 2HOUR SENTENCE GIVEN IN TAX EVASION CASE | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-hospital-workers-reject-pact-with-2-wage-scales.html | AROUND THE NATION HOSPITAL WORKERS REJECT PACT WITH 2 WAGE SCALES | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-youth-gets-perfect-score-on-scholastic-test.html | AROUND THE NATION YOUTH GETS PERFECT SCORE ON SCHOLASTIC TEST | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/arund-the-nation-man-gets-10-years-for-smuggling-cocaine.html | ARUND THE NATION MAN GETS 10 YEARS FOR SMUGGLING COCAINE | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/bennett-for-teaching-perils-of-communism.html | BENNETT FOR TEACHING PERILS OF COMMUNISM | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/failing-grade-is-linked-to-shooting-of-teacher.html | FAILING GRADE IS LINKED TO SHOOTING OF TEACHER | AP | TX 1-986243 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/fda-plans-warnings-on-drugs-with-sulfites.html | FDA Plans Warnings On Drugs With Sulfites | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/gulf-oyster-reefs-closed.html | Gulf Oyster Reefs Closed | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/hijacker-of-jet-pleads-guilty-to-kidnapping.html | Hijacker of Jet Pleads Guilty to Kidnapping | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/indebted-black-college-nears-brink.html | INDEBTED BLACK COLLEGE NEARS BRINK | By Peter Applebome Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/jamaica-airline-fined-1.3-million-for-drugs.html | Jamaica Airline Fined 13 Million for Drugs | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/judges-reject-bid-to-widen-kansas-city-desegregation.html | JUDGES REJECT BID TO WIDEN KANSAS CITY DESEGREGATION | By William Robbins Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/kissinger-halderman-and-mitchell-to-face-trial-in-wiretapping-suit.html | KISSINGER HALDERMAN AND MITCHELL TO FACE TRIAL IN WIRETAPPING SUIT | By Stuart Taylor Jr Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/krishna-adherent-guilty-of-murder.html | KRISHNA ADHERENT GUILTY OF MURDER | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/panel-says-tisch-s-cbs-holdings-may-limit-role-in-postal-increase.html | PANEL SAYS TISCHS CBS HOLDINGS MAY LIMIT ROLE IN POSTAL INCREASE | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/plan-would-curb-fees-of-physicians-paid-by-medicare.html | PLAN WOULD CURB FEES OF PHYSICIANS PAID BY MEDICARE | By Robert Pear Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/prosecutors-in-child-molestation-case-ask-judge-to-start-trial.html | PROSECUTORS IN CHILD MOLESTATION CASE ASK JUDGE TO START TRIAL | By Marcia Chambers Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/revamping-of-parks-service-planned.html | REVAMPING OF PARKS SERVICE PLANNED | By Philip Shabecoff Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/unemployment-rate-remains-6.9-despite-rapid-creation-of-new-jobs.html | UNEMPLOYMENT RATE REMAINS 69 DESPITE RAPID CREATION OF NEW JOBS | By Robert D Hershey Jr Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/us-declines-to-press-case-in-envoy-s-use-of-fund.html | US DECLINES TO PRESS CASE IN ENVOYS USE OF FUND | By Philip Shenon Special To the New York Times | TX 1-986243 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-alphonse-and-gaston.html | WASHINGTON TALK BRIEFING Alphonse and Gaston | By Wayne King and Warren Weaver Jr | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-broken-dream-for-sale.html | WASHINGTON TALK BRIEFING Broken Dream for Sale | By Wayne King and Warren Weaver Jr | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-bush-losing-key-aide.html | WASHINGTON TALK BRIEFING Bush Losing Key Aide | By Wayne King and Warren Weaver Jr | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-wiesel-leaving-one-post.html | WASHINGTON TALK BRIEFING Wiesel Leaving One Post | By Wayne King and Warren Weaver Jr | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-congress-positions-of-the-probable-speaker-can-be-volatile.html | WASHINGTON TALK CONGRESS Positions of the Probable Speaker Can Be Volatile | By Jonathan Fuerbringer Special To The New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/28-die-as-colombian-goes-on-a-rampage-with-knife-and-gun.html | 28 DIE AS COLOMBIAN GOES ON A RAMPAGE WITH KNIFE AND GUN | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/4-are-accused-in-jury-from-paris-terrorism-trial.html | 4 ARE ACCUSED IN JURY FROM PARIS TERRORISM TRIAL | Special to the New York Times Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/angra-dos-reis-journal-at-brazil-s-atom-plant-familiar-fears-aroused.html | ANGRA DOS REIS JOURNAL AT BRAZILS ATOM PLANT FAMILIAR FEARS AROUSED | By Alan Riding Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/argentine-seeks-rights-trial-curb.html | ARGENTINE SEEKS RIGHTSTRIAL CURB | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/around-the-world-11-killed-on-mindanao-moslem-rebels-blamed.html | AROUND THE WORLD 11 KILLED ON MINDANAO MOSLEM REBELS BLAMED | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/around-the-world-italy-sentences-youth-in-achille-lauro-case.html | AROUND THE WORLD ITALY SENTENCES YOUTH IN ACHILLE LAURO CASE | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/australia-links-70-to-war-crimes.html | AUSTRALIA LINKS 70 TO WAR CRIMES | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/british-baron-cleared-of-spy-rumors.html | BRITISH BARON CLEARED OF SPY RUMORS | By Francis X Clines Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/bulgari-pleads-guilty-in-a-sales-tax-scheme.html | BULGARI PLEADS GUILTY IN A SALESTAX SCHEME | By Kirk Johnson | TX 1-986243 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/cia-said-to-tell-panel-that-north-misled-it-on-arms.html | CIA SAID TO TELL PANEL THAT NORTH MISLED IT ON ARMS | By Stephen Engelberg Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/france-to-drop-part-of-university-plan.html | FRANCE TO DROP PART OF UNIVERSITY PLAN | By Richard Bernstein Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/french-power-sharers-clash-on-london-seats.html | FRENCH POWERSHARERS CLASH ON LONDON SEATS | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/israelis-kill-west-bank-boy-who-they-say-threw-rocks.html | ISRAELIS KILL WEST BANK BOY WHO THEY SAY THREW ROCKS | By Thomas L Friedman Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/nato-ministers-back-cut-in-us-soviet-atom-arms-but-warn-of-spending-effect.html | NATO MINISTERS BACK CUT IN USSOVIET ATOM ARMS BUT WARN OF SPENDING EFFECT | By John H Cushman Jr Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/sikh-suicide-squad-in-truck-kills-3-new-delhi-policemen.html | SIKH SUICIDE SQUAD IN TRUCK KILLS 3 NEW DELHI POLICEMEN | By Steven R Weisman Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/soviet-to-abide-by-arms-treaty-for-time-being.html | SOVIET TO ABIDE BY ARMS TREATY FOR TIME BEING | By Philip Taubman Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/taiwan-voters-today-get-a-choice-of-parties.html | TAIWAN VOTERS TODAY GET A CHOICE OF PARTIES | By Nicholas D Kristof Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/thatcher-is-quietly-moving-closer-to-european-partners.html | THATCHER IS QUIETLY MOVING CLOSER TO EUROPEAN PARTNERS | By Joseph Lelyveld Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/the-clockwork-heart-of-london-skips-beat.html | The Clockwork Heart Of London Skips Beat | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/truce-proclaimed-in-palestinian-shite-fighting-in-lebanon.html | TRUCE PROCLAIMED IN PALESTINIANSHITE FIGHTING IN LEBANON | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/us-attorneys-losing-interest-in-arms-cases.html | US ATTORNEYS LOSING INTEREST IN ARMS CASES | By Joel Brinkley Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-audit-says-it-can-t-verify-use-humanitarian-aid.html | THE WHITE HOUSE CRISIS THE FATE OF THE HOSTAGES AUDIT SAYS IT CANT VERIFY THE USE OF HUMANITARIAN AID TO CONTRAS | By Keith Schneider Special To the New York Times | TX 1-986243 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-ex-general-provided-arms-channel-following.html | THE WHITE HOUSE CRISIS THE FATE OF THE HOSTAGES EXGENERAL PROVIDED ARMS CHANNEL The following dispatch is based on reporting by Fox Butterfield Jeff Gerth and Bernard E Trainor and was written by Mr Butterfield | Special to the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-israeli-assured-us-captives-aides-say.html | THE WHITE HOUSE CRISIS THE FATE OF THE HOSTAGES  ISRAELI ASSURED THE US ON CAPTIVES AIDES SAY | By Bernard Gwertzman Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-iranian-says-us-begged.html | THE WHITE HOUSE CRISIS PRESIDENT WONT THROW PEOPLE TO THE WOLVES IRANIAN SAYS US BEGGED FOR TIES | AP | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-reagan-turns-down-calls.html | THE WHITE HOUSE CRISIS PRESIDENT WONT THROW PEOPLE TO THE WOLVES REAGAN TURNS DOWN CALLS TO DISMISS SENIOR OFFICIALS | By Gerald M Boyd Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-talk-managua-nicaragua.html | THE WHITE HOUSE CRISIS PRESIDENT WONT THROW PEOPLE TO THE WOLVESTHE TALK OF MANAGUA NICARAGUA WATCHES YAWNING | By Stephen Kinzer Special To the New York Times | TX 1-986243 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/a-smaller-duran-duran-finds-disillusionment.html | A SMALLER DURAN DURAN FINDS DISILLUSIONMENT | By Jon Pareles | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/america-s-black-artists-are-seen-in-new-light.html | AMERICAS BLACK ARTISTS ARE SEEN IN NEW LIGHT | By C Gerald Fraser | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/antiques-a-booming-market-for-asian-art.html | ANTIQUES A Booming Market For Asian Art | BY Rita Reif | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/art-view-berlin-1900-1933-capital-of-pragmatism-and-fantasy.html | ART VIEW Berlin 19001933 Capital Of Pragmatism and Fantasy | BY John Russell | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/art-view-venice-reclaims-its-glory-from-the-ravages-of-time-and-tide.html | ART VIEW Venice Reclaims Its Glory From the Ravages of Time and Tide | By Olivier Bernier | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/big-band-buddy-rich-at-blue-note.html | BIG BAND BUDDY RICH AT BLUE NOTE | By John S Wilson | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/bobby-short-keys-to-a-lyrical-life.html | BOBBY SHORT KEYS TO A LYRICAL LIFE | BY Mary Lee Settle | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/bridge-an-original-foursome.html | BRIDGE An Original Foursome | BY Alan Truscott | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/cable-tv-jonathan-miller-stages-cosi.html | CABLE TVJonathan Miller Stages Cosi | By Steve Schneider | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/camera-rangefinder-vs-single-lens-reflex.html | CAMERA Rangefinder vs SingleLensReflex | By Andy Grundberg | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/chess-if-risk-taking-boomerangs.html | CHESS If RiskTaking Boomerangs | BY Robert Byrne | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/concert-robert-black.html | CONCERT ROBERT BLACK | By Tim Page | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-an-ailey-program-in-the-black-tradition.html | DANCE AN AILEY PROGRAM IN THE BLACK TRADITION | By Jack Anderson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-beverly-brown-company.html | DANCE BEVERLY BROWN COMPANY | By Jennifer Dunning | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-honduras-s-folklorico-garifuna-company.html | DANCE HONDURASS FOLKLORICO GARIFUNA COMPANY | By Jack Anderson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-view-eiko-and-koma-slow-time-down.html | DANCE VIEW Eiko and Koma Slow Time Down | BY Jack Anderson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-706786.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Robert Palmer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-763986.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Eden Ross Lipson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-764586.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Jack Schwartz | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-764886.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Bernard Holland | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-765286.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Douglas C McGill | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/it-s-the-fragrance-that-counts.html | ITS THE FRAGRANCE THAT COUNTS | By Tovah Martin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/masterpieces-rise-and-fall-on-a-tide-of-new-expertise.html | MASTERPIECES RISE AND FALL ON A TIDE OF NEW EXPERTISE | By Grace Glueck | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/music-view-for-music-publishing-technology-means-hard-times.html | MUSIC VIEW For Music Publishing Technology Means Hard Times | By Bernard Holland | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/music-view-the-ear-a-tenor-s-age-and-advice-for-conductors.html | MUSIC VIEW The Ear a Tenors Age and Advice for Conductors | BY Donal Henahan | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/numismatics-medal-for-a-papal-visit.html | NUMISMATICSMedal for a Papal Visit | BY Ed Reiter | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/opera-in-philadelphia-a-new-death-in-venice.html | OPERA IN PHILADELPHIA A NEW DEATH IN VENICE | By Bernard Holland Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/piano-william-doppmann.html | PIANO WILLIAM DOPPMANN | By Tim Page | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/pop-judy-collins-in-year-s-end-autobiographical-concert.html | POP JUDY COLLINS IN YEARSEND AUTOBIOGRAPHICAL CONCERT | By Stephen Holden | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/record-notes-bluebird-flies-once-more.html | RECORD NOTES Bluebird Flies Once More | By Gerald Gold | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/recordings-choosing-the-best-of-recent-releases-and-reissues-on-compact-disks.html | RECORDINGS Choosing the Best of Recent Releases And Reissues On Compact Disks | By John Rockwell | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/rock-the-president.html | ROCK THE PRESIDENT | By Jon Pareles | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/sound-wgbh-in-boston-tests-digital-fm-broadcasting.html | SOUND WGBH in Boston Tests Digital FM Broadcasting | BY Hans Fantel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/stamps-from-the-19th-century.html | STAMPS From the 19th Century | BY John F Dunn | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/stella-elucidates-abstract-art-s-link-to-realism.html | STELLA ELUCIDATES ABSTRACT ARTS LINK TO REALISM | By Douglas C McGill | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/tv-view-james-woods-more-than-a-villain.html | TV VIEW James Woods More Than A Villain | By Stephen Farber | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/twin-debussy-and-ravel-quartets-get-new-readings.html | Twin Debussy and Ravel Quartets Get New Readings | By Andrew L Pincus | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/variety-thrives-on-new-music-disks.html | VARIETY THRIVES ON NEWMUSIC DISKS | By Allan Kozinn | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/a-pleasant-discord.html | A PLEASANT DISCORD | BY Kathryn Kramer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/abandoned-in-iran.html | ABANDONED IN IRAN | BY Peter Andrews | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/calories-and-the-crisis-of-capitalism.html | CALORIES AND THE CRISIS OF CAPITALISM | BY Jane OReilly | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/children-s-books-522286.html | CHILDRENS BOOKS | BY Edward Sorel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/children-s-books-522386.html | CHILDRENS BOOKS | BY Elizabeth Crow | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-architecture.html | CHRISTMAS BOOKS Architecture | BY Paul Goldberger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-art.html | CHRISTMAS BOOKS Art | BY John Russell | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-cookbooks.html | CHRISTMAS BOOKS Cookbooks | BY Florence Fabricant | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-is-santa-claus-really-st-nicholas-or-just-some-jolly.html | CHRISTMAS BOOKSIs Santa Claus Really St Nicholas Or Just Some Jolly Beert Old Elf | BY Anghela Carter | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-new-from-our-dead-author-jeeves-comes-through-at.html | CHRISTMAS BOOKSNew From Our Dead Author Jeeves Comes Through at Dienbienphu | BY Douglas G McGrath | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-notable-paperbacks.html | CHRISTMAS BOOKS Notable Paperbacks | By Patricia T OConner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-photography.html | CHRISTMAS BOOKS Photography | BY Andy Grundberg | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-stop-the-prose-i-want-to-get-off.html | CHRISTMAS BOOKS Stop The Prose I Want to Get Off | BY Russell Baker | TX 1-986242 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-the-leg-in-the-christmas-stocking-what-we-learned-from-jokes.html | CHRISTMAS BOOKS The Leg In The Christmas Stocking What We Learned From Jokes | BY Annie Dillard | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-travel.html | CHRISTMAS BOOKS Travel | BY Maureen Howard | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/creating-handicaps.html | CREATING HANDICAPS | BY Jane Perlez | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/father-owns-the-words.html | FATHER OWNS THE WORDS | BY Marianne Hirsch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/hippocrates-on-a-tough-block.html | HIPPOCRATES ON A TOUGH BLOCK | BY Irvin Faust | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/his-art-his-life-his-laundry-lists.html | HIS ART HIS LIFE HIS LAUNDRY LISTS | BY Ron Johnson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/revelation-rays-and-pain-stars.html | REVELATION RAYS AND PAIN STARS | BY William Hamilton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/shes-a-believer.html | SHES A BELIEVER | BY Jill McCorkle | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/spike-s-pique.html | SPIKES PIQUE | BY Sven Birkerts | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/they-re-swell-they-re-witty.html | THEYRE SWELL THEYRE WITTY | BY Bobby Short | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/unstable-neighbor.html | UNSTABLE NEIGHBOR | BY Alan Riding | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/books/zero-royalty.html | ZERO ROYALTY | BY Leonard Shatzkin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/a-case-study-of-general-motors-advice-for-detroit-s-humbled-giant.html | A CASE STUDY OF GENERAL MOTORS Advice for Detroits Humbled Giant | By John Holusha | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-a-timeless-collection-of-skulduggery.html | ARCHIVES OF BUSINESS A ROGUES GALLERY A Timeless Collection of Skulduggery | By Stephen Labaton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-charles-ponzi-a-pyramid-of-postage.html | ARCHIVES OF BUSINESS A ROGUES GALLERY Charles Ponzi A Pyramid of Postage | By Stephen Labaton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-cortes-randell-student-market-hoax.html | ARCHIVES OF BUSINESS A ROGUES GALLERY Cortes Randell Student Market Hoax | By Stephen Labaton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-ivar-kreuger-sweden-s-match-king.html | ARCHIVES OF BUSINESS A ROGUES GALLERY Ivar Kreuger Swedens Match King | By Stephen Labaton | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-john-law-selling-new-world-dreams.html | ARCHIVES OF BUSINESS A ROGUES GALLERY John Law Selling New World Dreams | By Stephen Labaton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-breaking-budgetary-logjam-don-t-play-politics-with-airline-safety.html | BUSINESS FORUM BREAKING THE BUDGETARY LOGJAM Dont Play Politics With Airline Safety | By Jack A Blum | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-breaking-the-budgetary-logjam-take-the-faa-out-of-traffic-control.html | BUSINESS FORUM BREAKING THE BUDGETARY LOGJAM Take the FAA Out of Traffic Control | By William F Bolger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-rico-s-triple-damage-threat-the-public-s-secret-weapon-vs-boesky.html | BUSINESS FORUM RICOS TRIPLE DAMAGE THREAT The Publics Secret Weapon vs Boesky | By G Robert Blakey | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/guinness-s-plans-go-dry.html | GUINNESSS PLANS GO DRY | By Steve Lohr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/how-israel-s-economy-got-hooked-on-selling-arms-abroad.html | HOW ISRAELS ECONOMY GOT HOOKED ON SELLING ARMS ABROAD | By Thomas L Friedman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/investing-a-real-footrace.html | INVESTING A Real Footrace | By James C Condon | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/investing-betting-that-a-stock-will-drop.html | INVESTING Betting That a Stock Will Drop | By Robert D Hershey Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/personal-finance-fun-and-games-for-future-financing.html | PERSONAL FINANCE Fun and Games for Future Financing | By Carole Gould | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/the-executive-computer-a-not-so-ritual-trial-by-fire.html | THE EXECUTIVE COMPUTER A NotSoRitual Trial by Fire | By Erik SandbergDiment | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/the-us-giveaway.html | THE US GIVEAWAY | By Clyde H Farnsworth | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/tracking-junk-bond-owners.html | TRACKING JUNK BOND OWNERS | By Susan F Rasky | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/business/week-in-business-japan-maps-a-plan-to-alter-tax-laws.html | WEEK IN BUSINESS Japan Maps a Plan To Alter Tax Laws | By Merrill Perlman | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/a-silent-battle-surfaces.html | A SILENT BATTLE SURFACES | BY Richard Halloran | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF MBAS | BY Adam Clymer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/about-men-a-joy-not-shared.html | ABOUT MEN A Joy Not Shared | BY James Reston Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/after-they-defect.html | AFTER THEY DEFECT | BY David K Shipler | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/brothers-at-odds.html | BROTHERS AT ODDS | BY Leslie Wayne | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/colonials-in-the-city.html | COLONIALS IN THE CITY | BY Sarah Ferrell | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/coping-with-sexual-static.html | COPING WITH SEXUAL STATIC | BY Judy B Rosener | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/food-view-new-toques-held-high.html | FOOD VIEW New Toques Held High | BY Craig Claiborne | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/hey-i-just-felt-it-a-twinge-of-fear.html | HEY I JUST FELT IT A TWINGE OF FEAR | BY Edward A McCabe | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/home-design-the-celebritiy-cult.html | HOME DESIGN The Celebritiy Cult | By Carol Vogel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/in-the-heart-of-africa.html | IN THE HEART OF AFRICA | BY Edward A Gargan | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/ivan-boesky-owes-me-57.html | IVAN BOESKY OWES ME 57 | BY Benjamin J Stein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/ivy-leaguers-in-the-nfl.html | IVY LEAGUERS IN THE NFL | BY Sheldon Sunness | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/men-s-style-fielder-s-choice.html | MENS STYLE Fielders Choice | BY Ruth La Ferla | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/miracle-merchant.html | MIRACLE MERCHANT | BY William H Meyers | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/no-headline-812186.html | No Headline | BY Paul Leinberger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/on-language-gifts-for-glossolaliacs.html | ON LANGUAGE Gifts for Glossolaliacs | BY William Safire | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/on-rereading-native-son.html | ON REREADING NATIVE SON | BY David Bradley | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/organization-man-revisited-the-organization-man-a-rejoinder.html | ORGANIZATION MAN REVISITED The Organization Man A Rejoinder | BY William H Whyte | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/outguessing-the-market.html | OUTGUESSING THE MARKET | BY Peter Brimelow | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/putting-a-career-on-hold.html | PUTTING A CAREER ON HOLD | BY Barbara Basler | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/raiders-of-the-sacred-sites.html | RAIDERS OF THE SACRED SITES | BY Derek V Goodwin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/sunday-observer-dealing-with-california.html | SUNDAY OBSERVER Dealing With California | BY Russell Baker | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-invitation-says-black-tie.html | THE INVITATION SAYS BLACK TIE | BY Michael Gross | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-mating-game-for-88.html | THE MATING GAME FOR 88 | BY Ronnie Dugger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-next-leap-in-computers.html | THE NEXT LEAP IN COMPUTERS | BY Paul Hoffman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-ordeal-of-lester-crown.html | THE ORDEAL OF LESTER CROWN | BY Bob Tamarkin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/they-ll-take-manhattan.html | THEYLL TAKE MANHATTAN | BY Albert Scardino | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-getting-to-know-you.html | TO START WITH GETTING TO KNOW YOU | BY Paul Lewis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-mollycoddling-bats.html | TO START WITHMOLLYCODDLING BATS | By Maggie Mahar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-secret-signals-net-a-1-million-chair.html | TO START WITH SECRET SIGNALS NET A 1 MILLION CHAIR | By Rita Reif | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-taking-a-chance-on-las-vegas.html | TO START WITH TAKING A CHANCE ON LAS VEGAS | By Hedi Molnar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-tarkenton-s-gospel-of-good-management.html | TO START WITH Tarkentons Gospel Of Good Management | By Richard Levine | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-the-new-boys-from-down-under.html | TO START WITH THE NEW BOYS FROM DOWN UNDER | BY Hugh Menzies | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/toehold-on-a-fast-track-3-fast-tracks-the-trade-offs.html | TOEHOLD ON A FAST TRACK 3 Fast Tracks The TradeOffs | BY Donna Fenn | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/toehold-on-a-fast-track.html | TOEHOLD ON A FAST TRACK | BY Peter G Ziv | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/what-went-wrong.html | WHAT WENT WRONG | BY Leon Wieselteir | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/when-risk-is-irresistible.html | WHEN RISK IS IRRESISTIBLE | BY Morten Lund | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/wine-america-s-fickle-tastes.html | WINE Americas Fickle Tastes | BY Frank J Prial | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/film-view-mosquito-coast-where-is-thy-sting.html | FILM VIEW Mosquito Coast Where Is Thy Sting | BY Janet Maslin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/france-s-pagnol-and-pagnol-s-france-bask-again-in-nostalgic-warmth.html | FRANCES PAGNOL AND PAGNOLS FRANCE BASK AGAIN IN NOSTALGIC WARMTH | By Richard Bernstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/home-video-tati-s-oncle-tamayo-s-art-and-arabella-763786.html | HOME VIDEO Tatis Oncle Tamayos Art And Arabella | By Vincent Canby | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/tv-view-the-uses-of-television-and-the-pitfalls-of-politics.html | TV VIEW The Uses of Television And the Pitfalls of Politics | BY John Corry | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/.html | | By Lynn Mautner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/2-east-end-museums-getting-renovations.html | 2 EAST END MUSEUMS GETTING RENOVATIONS | By Barbara Delatiner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/6-nutcrackers-for-eye-and-ear.html | 6 NUTCRACKERS FOR EYE AND EAR | By Barbara Delatiner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-photo-show-out-of-history-and-the-east-end.html | A PHOTO SHOW OUT OF HISTORY AND THE EAST END | By Stewart Kampel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-savings-bank-rises-from-despair.html | A SAVINGS BANK RISES FROM DESPAIR | By Penny Singer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/about-long-island-the-eternal-question-what-to-do-on-sunday.html | ABOUT LONG ISLAND The Eternal Question What to Do on Sunday | By Gerald Gold | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/about-westchester-driven.html | ABOUT WESTCHESTERDRIVEN | By Lynne Ames | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/antiques-the-subtleties-of-oriental-rugs.html | ANTIQUESThe Subtleties of Oriental Rugs | By Muriel Jacobs | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/appeal-of-cuomo-in-suburbs-noted.html | APPEAL OF CUOMO IN SUBURBS NOTED | By Frank Lynn | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/arson-and-murder-outline-a-mystery.html | ARSON AND MURDER OUTLINE A MYSTERY | By Richard L Madden Special To the New York Times | TX 1-986242 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-at-the-castle-gallery-a-clear-case-of-art-imitating-life.html | ARTAT THE CASTLE GALLERY A CLEAR CASE OF ART IMITATING LIFE | By William Zimmer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-in-new-haven-insights-into-the-victorian-view-of-children.html | ART IN NEW HAVEN INSIGHTS INTO THE VICTORIAN VIEW OF CHILDREN | By Vivien Raynor | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-jung-as-root-of-abstract-expressionism.html | ARTJung as Root of Abstract Expressionism | By Phyllis Braff | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-womens-place-in-surrealism.html | ARTWomens Place in Surrealism | By Helen A Harrison | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/article-524586-no-title.html | Article 524586  No Title | By Kathleen Teltsch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/arts-group-to-fight-rejection-of-sculpture.html | ARTS GROUP TO FIGHT REJECTION OF SCULPTURE | By Tessa Melvin | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/assembly-s-budget-office-puts-surplus-at-164-million.html | ASSEMBLYS BUDGET OFFICE PUTS SURPLUS AT 164 MILLION | By Richard L Madden | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/auto-insurance-in-legislative-spotlight.html | AUTO INSURANCE IN LEGISLATIVE SPOTLIGHT | By Joseph F Sullivan | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/balanchine-verison-in-stamford.html | BALANCHINE VERISON IN STAMFORD | By Valerie Cruice | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/behind-li-crime-drugs-poverty.html | BEHIND LI CRIME DRUGS POVERTY | By Shelly Feuer Domash | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/bridge-foreign-stars-have-impact-in-bridge-play.html | BRIDGE Foreign Stars Have Impact In Bridge Play | By Alan Truscott Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/budget-panel-approves-pilot-program-on-homeless.html | BUDGET PANEL APPROVES PILOT PROGRAM ON HOMELESS | By James Feron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cambridge-eyes-rules-on-animal-experiments.html | CAMBRIDGE EYES RULES ON ANIMAL EXPERIMENTS | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/casino-role-in-planning-proposed.html | CASINO ROLE IN PLANNING PROPOSED | By Carlo M Sardella | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/changes-sweeping-roslyn-village.html | CHANGES SWEEPING ROSLYN VILLAGE | By Evelyn Philips | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/chorus-helps-new-songs-grace-season.html | CHORUS HELPS NEW SONGS GRACE SEASON | By Charlotte Libov | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/city-s-taxi-agency-blocks-a-job-action-planned-by-drivers.html | CITYS TAXI AGENCY BLOCKS A JOB ACTION PLANNED BY DRIVERS | By Wolfgang Saxon | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cold-afflicted-students-fighting-it-themselves.html | COLDAFFLICTED STUDENTS FIGHTING IT THEMSELVES | By Jim Hirsch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/college-teachers-rank-85-countries.html | COLLEGE TEACHERS RANK 85 COUNTRIES | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-guide-801786.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-dos-and-don-ts-for-stocking-stuffers.html | CONNECTICUT OPINION DOS AND DONTS FOR STOCKING STUFFERS | By Gertrude C Slaughter | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-educator-s-plight-is-to-please-the-public.html | CONNECTICUT OPINION EDUCATORS PLIGHT IS TO PLEASE THE PUBLIC | By Robert Liftig | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-marriage-has-a-language-all-its-own.html | CONNECTICUT OPINION MARRIAGE HAS A LANGUAGE ALL ITS OWN | By Richard Gabriel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-the-master-of-the-fast-lane-and-menace-to-all.html | CONNECTICUT OPINION THE MASTER OF THE FAST LANE AND MENACE TO ALL | By Michael D Patrick | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cornered-in-manhunt-davis-surrenders-in-bronx.html | CORNERED IN MANHUNT DAVIS SURRENDERS IN BRONX | By Robert D McFadden | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/county-inventory-finds-wildlife-flourishing.html | COUNTY INVENTORY FINDS WILDLIFE FLOURISHING | By Martha L Molnar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/county-seeks-changes-for-legal-staff.html | COUNTY SEEKS CHANGES FOR LEGAL STAFF | By Donna Greene | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/crackdown-on-teen-age-drinking.html | CRACKDOWN ON TEENAGE DRINKING | By Carolyn Battista | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/crafts-a-guide-to-holiday-shopping.html | CRAFTS A Guide To Holiday Shopping | By Patricia Malarcher | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cuomo-proposes-tax-cut-to-avert-large-windfall.html | CUOMO PROPOSES TAX CUT TO AVERT LARGE WINDFALL | By Jeffrey Schmalz Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-intriguing-chinese-in-westport.html | DINING OUT INTRIGUING CHINESE IN WESTPORT | By Patricia Brooks | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-italian-fare-in-a-historic-setting.html | DINING OUT Italian Fare in a Historic Setting | By Florence Fabricant | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-old-mansion-with-new-polish.html | DINING OUTOLD MANSION WITH NEW POLISH | By M H Reed | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-whippany-on-keeping-a-promise.html | DINING OUTWhippany On Keeping A promise | By Anne Semmes | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dispute-on-lilco-rate-request.html | DISPUTE ON LILCO RATE REQUEST | By John Rather | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/east-end-inspires-paean-in-poetry.html | East End Inspires Paean in Poetry | By Barbara Lovenheim | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/expanded-yule-concert-season-offers-a-variety-of-programs.html | EXPANDED YULE CONCERT SEASON OFFERS A VARIETY OF PROGRAMS | By Eleanor Charles | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/fate-of-historic-house-embroiled-in-a-dispute.html | FATE OF HISTORIC HOUSE EMBROILED IN A DISPUTE | By Paul BenItzak | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-535886.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-fighting-city-hall-with-a-brush.html | FOLLOWUP ON THE NEWS Fighting City Hall With a Brush | By Richard Haitch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-selling-a-park-to-highest-bidder.html | FOLLOWUP ON THE NEWS Selling a Park To Highest Bidder | By Richard Haitch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/food-soup-offered-up-as-a-first-course-or-as-a-dinner-in-itself.html | FOOD SOUP OFFERED UP AS A FIRST COURSE OR AS A DINNER IN ITSELF | By Florence Fabricant | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/football-team-hangs-in-the-balance.html | FOOTBALL TEAM HANGS IN THE BALANCE | By Jack Cavanaugh | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/fourth-1-billion-month.html | FOURTH 1 BILLION MONTH | By Penny Singer | TX 1-986242 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/freeport-abandoning-failed-pedestrian-mall.html | FREEPORT ABANDONING FAILED PEDESTRIAN MALL | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/friends-helped-davis-to-stay-in-shadow.html | FRIENDS HELPED DAVIS TO STAY IN SHADOW | By Todd S Purdum | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gardening-bountiful-choices-for-a-cool-greenhouse.html | GARDENINGBOUNTIFUL CHOICES FOR A COOL GREENHOUSE | By Carl Totemeier | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gardening-bountiful-choices-for-a-cool-greenhouse.html | GARDENINGBOUNTIFUL CHOICES FOR A COOL GREENHOUSE | By Carl Totemeier | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gardening-bountiful-choices-for-a-cool-greenhouse.html | GARDENINGBOUNTIFUL CHOICES FOR A COOL GREENHOUSE | By Carl Totemeier | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gardening-bountiful-choices-for-a-cool-greenhouse.html | GARDENINGBountiful Choices for a Cool Greenhouse | By Carl Totemeier | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gift-of-a-goya-painting-enhances-art-museum.html | GIFT OF A GOYA PAINTING ENHANCES ART MUSEUM | By Michael Luzzi | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/giving-to-the-neediest-cases-a-tradition-for-many-donors.html | GIVING TO THE NEEDIEST CASES A TRADITION FOR MANY DONORS | By Thomas W Ennis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/graffiti-group-in-film.html | GRAFFITI GROUP IN FILM | By Barbara Gilford | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/guide-for-learningdisabled.html | GUIDE FOR LEARNINGDISABLED | BY Lynn Mautner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gulotta-cautious-on-future-path.html | GULOTTA CAUTIOUS ON FUTURE PATH | By Phyllis Bernstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/hauppauge-traffic-studied.html | HAUPPAUGE TRAFFIC STUDIED | By Therese Madonia | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/home-clinic-water-pipes-in-winter-the-big-chill-can-mean-big-trouble.html | HOME CLINIC WATER PIPES IN WINTER THE BIG CHILL CAN MEAN BIG TROUBLE | By Bernard Gladstone | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/impact-of-barbie-trial-on-students-stressed.html | IMPACT OF BARBIE TRIAL ON STUDENTS STRESSED | By Dan Jackson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/improving-on-nature-to-be-hospitable-to-suburban-wildlife.html | IMPROVING ON NATURE TO BE HOSPITABLE TO SUBURBAN WILDLIFE | By Paul Guernsey | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | BY Pete Dunne | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/increase-in-rabies-is-feared.html | INCREASE IN RABIES IS FEARED | By Martha Molnar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/integration-in-yonkers-outside-expert-urged.html | INTEGRATION IN YONKERS OUTSIDE EXPERT URGED | By Milena Jovanovitch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/leaders-ready-for-fight-over-english-only-bill.html | LEADERS READY FOR FIGHT OVER ENGLISHONLY BILL | By Lydia Chavez | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/legislator-to-try-again-to-broaden-state-law-to-protect-usedcar.html | LEGISLATOR TO TRY AGAIN TO BROADEN STATE LAW TO PROTECT USEDCAR BUYERS | By Peggy McCarthy | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | BY Barbara Delatiner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-journal-424787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION TOPICS | BY Lenore Sandel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION TOPICS | BY Sandra Berlstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION TOPICS | By Elex Ingersoll | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-islanders-saluting-the-jewish-mother.html | LONG ISLANDERS Saluting the Jewish Mother | By Lawrence Van Gelder | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/low-increases-in-li-pay-surprise-the-experts.html | LOW INCREASES IN LI PAY SURPRISE THE EXPERTS | By Nancy Zeldis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/manhattanville-dance-celebrates-10th.html | MANHATTANVILLE DANCE CELEBRATES 10th | By Jonathan Probber | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/mayan-indians-plight-leads-to-plays.html | MAYAN INDIANS PLIGHT LEADS TO PLAYS | By Marian Courtney | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/meeting-medical-emergencies-close-home-overseas-mcguire-based-unit-picks-up.html | MEETING MEDICAL EMERGENCIES CLOSE TO HOME AND OVERSEAS McGuireBased Unit Picks Up Patients For Flights to States | By Albert J Parisi | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/meeting-medical-emergencies-close-to-home-and-overseas-drill-at.html | MEETING MEDICAL EMERGENCIES CLOSE TO HOME AND OVERSEASDrill At Mall Simulates Coping With Explosion | By Sandra Friedland | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/messiah-leads-concert-choices.html | Messiah Leads Concert Choices | By Barbara Delatiner | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/more-psychiatric-outpatient-care-sought.html | MORE PSYCHIATRIC OUTPATIENT CARE SOUGHT | By Janet Gardner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/more-south-african-aid-seen.html | MORE SOUTH AFRICAN AID SEEN | By Lloyd A Carver Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/music-despite-season-all-is-not-holiday-fare.html | MUSIC DESPITE SEASON ALL IS NOT HOLIDAY FARE | By Robert Sherman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-director-of-area-fbi-aims-at-spies.html | NEW DIRECTOR OF AREA FBI AIMS AT SPIES | By Er Shipp | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-jersey-opinion-labels-should-not-be-required-for-special.html | NEW JERSEY OPINIONLabels Should Not Be Required For Special Reading | By Arthur Shapiro and Howard Margolis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/newark-teachers-union-marks-50-years.html | NEWARK TEACHERS UNION MARKS 50 YEARS | By Alfredo Lopez | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/nut-museum-excluded-from-vacation-guide.html | NUT MUSEUM EXCLUDED FROM VACATION GUIDE | By Paul BenItzak | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/on-the-14th-floor-siege-ends-in-quiet-talk.html | ON THE 14TH FLOOR SIEGE ENDS IN QUIET TALK | By Philip S Gutis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/plants-for-holidays.html | PLANTS FOR HOLIDAYS | By Ralph Ginzburg | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/politics-nassau-shift-new-job-seen-for-mondello.html | POLITICS Nassau Shift New Job Seen for Mondello | By Frank Lynn | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/reading-program-is-a-family-affair.html | READING PROGRAM IS A FAMILY AFFAIR | By Roberta Hershenson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/refunds-for-fans-of-floyd.html | REFUNDS FOR FANS OF FLOYD | BY Albert J Parisi | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/repeal-of-law-on-seat-belts-is-sought.html | REPEAL OF LAW ON SEAT BELTS IS SOUGHT | By Jack Cavanaugh | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/rhode-island-police-suspect-jersey-link-in-dogs-slayings.html | RHODE ISLAND POLICE SUSPECT JERSEY LINK IN DOGS SLAYINGS | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/school-site-debated.html | SCHOOL SITE DEBATED | By Susan Carroll | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/schools-using-leasepurchase.html | SCHOOLS USING LEASEPURCHASE | By Carlo M Sardella | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/self-help-at-a-shelter.html | SELFHELP AT A SHELTER | By Jesus Rangel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/series-by-pianists.html | SERIES BY PIANISTS | By Rena Fruchter | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/shoppers-snap-up-deductions.html | SHOPPERS SNAP UP DEDUCTIONS | By Robert A Hamilton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/short-of-staff-ambulances-cut-services.html | SHORT OF STAFF AMBULANCES CUT SERVICES | By Charlotte Libov | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/shortage-of-social-workers.html | SHORTAGE OF SOCIAL WORKERS | By Phyllis Bernstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/slaying-of-li-couple-brings-50-year-term.html | Slaying of LI Couple Brings 50Year Term | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/speaking-personally-can-a-big-10-alumna-find-happiness-in-the-ivy-league.html | SPEAKING PERSONALLY Can A Big 10 Alumna Find Happiness in the Ivy League | By Marcia G Moore | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/stony-brook-faces-hurdles-in-getting-heart-transplant-unit.html | STONY BROOK FACES HURDLES IN GETTING HEART TRANSPLANT UNIT | By Karla Jennings | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/storms-rise-fear-of-east-end-breach.html | STORMS RISE FEAR OF EAST END BREACH | By John Rather | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/success-of-brooklyn-academy-strains-relations-with-hotle-for-homeless.html | SUCCESS OF BROOKLYN ACADEMY STRAINS RELATIONS WITH HOTLE FOR HOMELESS | By David Bird | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/summer-jobs-program-for-teachers-to-expand-under-grant.html | SUMMER JOBS PROGRAM FOR TEACHERS TO EXPAND UNDER GRANT | By Robert A Hamilton | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-guide-808586.html | THE GUIDE | By Eleanor Charles | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-nutcracker-ballet-ushers-in-a-season-of-traditional-entertainment.html | THE NUTCRACKER BALLET USHERS IN A SEASON OF TRADITIONAL ENTERTAINMENT | By Betsy Percoski | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-saga-of-a-hotel-will-it-be-built.html | THE SAGA OF A HOTEL WILL IT BE BUILT | By Betsy Brown | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-camille-gets-a-modern-retelling.html | THEATER CAMILLE GETS A MODERN RETELLING | By Alvin Klein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-newark-theater-is-planning-a-busy-season.html | THEATER Newark Theater Is Planning A Busy Season | By Alvin Klein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-purchase-offers-life-according-to-stein.html | THEATER PURCHASE OFFERS LIFE ACCORDING TO STEIN | By Alvin Klein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-review-powder-room-two-plays-one-set.html | THEATER REVIEW Powder Room Two Plays One Set | By Leah D Frank | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/times-square-plan-marked-by-delay.html | TIMES SQUARE PLAN MARKED BY DELAY | By Winston Williams | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/towns-seeking-land-banking-tax-fund-to-preserve-open-space.html | TOWNS SEEKING LAND BANKING TAX FUND TO PRESERVE OPEN SPACE | By Clare Collins | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/washington-talk-pisarcik-haunts-the-giants-fans.html | WASHINGTON TALK PISARCIK HAUNTS THE GIANTS FANS | By Sam Howe Verhovek Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-college-heads-honored.html | WESTCHESTER JOURNALCOLLEGE HEADS HONORED | By Rhoda M Gilinsky | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-detoxification.html | WESTCHESTER JOURNAL DETOXIFICATION | By Martha L Molnar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-up-in-the-air.html | WESTCHESTER JOURNAL UP IN THE AIR | By Martha L Molnar | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-just-how-should-a-teacher-be-taught.html | WESTCHESTER OPINION JUST HOW SHOULD A TEACHER BE TAUGHT | By Sandra Flank | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-volunteer-hands-out-groceries-and-takes-in-some-observations.html | WESTCHESTER OPINION VOLUNTEER HANDS OUT GROCERIES AND TAKES IN SOME OBSERVATIONS | By Helene Verhaegen Buchen | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-when-it-comes-to-memory-his-mind-s-a-steel-trap-sieve.html | WESTCHESTER OPINION WHEN IT COMES TO MEMORY HIS MINDS A STEELTRAP SIEVE | By Lionel M Kaufman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/when-school-is-too-near-yet-too-far.html | WHEN SCHOOL IS TOO NEAR YET TOO FAR | By Priscilla van Tassel | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/yale-honors-founder-of-child-study-center.html | YALE HONORS FOUNDER OF CHILD STUDY CENTER | By Kathleen Teltsch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/obituaries/seymour-lipton-dies-a-self-taught-sculptor.html | SEYMOUR LIPTON DIES A SELFTAUGHT SCULPTOR | By George James | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/a-council-of-wise-men-for-reagan.html | A COUNCIL OF WISE MEN FOR REAGAN | By Walter Isaacson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/in-the-nation-reagan-s-best-shot.html | IN THE NATION REAGANS BEST SHOT | By Tom Wicker | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-allure-walkman-2-things-same-time.html | LONG ISLAND OPINION The Allure of the Walkman Or How to Do 2 Things at the Same Time | By Donna Breining Blass | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-let-s-save-our-surplus-schools.html | LONG ISLAND OPINION Lets Save Our Surplus Schools | By Saul Schindler | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-politics-and-judges-shouldn-t-mix.html | LONG ISLAND OPINION Politics and Judges Shouldnt Mix | By Robert C Gottlieb | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/new-jersey-opinion-falling-through-an-insurance-gap.html | NEW JERSEY OPINION Falling Through an Insurance Gap | By Mimi Schwartz | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/reagan-dooms-his-foreign-policy.html | REAGAN DOOMS HIS FOREIGN POLICY | By Joshua Muravchik | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/washington-why-not-common-sense.html | WASHINGTON WHY NOT COMMON SENSE | By James Reston | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/a-skyline-stage-for-new-york-cranes.html | A Skyline Stage for New York Cranes | By Richard D Lyons | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/focus-downzoning-slowing-the-pace-of-growth.html | FOCUS DownzoningSlowing The Pace Of Growth | By Deborah Marquardt | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/if-you-re-thinking-of-living-in-brewster.html | IF YOURE THINKING OF LIVING IN Brewster | By Liana MacKinnon | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-a-new-tower-a-waiting-rental-strategy-works.html | In a New Tower a Waiting Rental Strategy Works | By Anthony Depalma | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-new-jersey-along-9w-a-rare-tract-for-development.html | IN NEW JERSEYAlong 9W a Rare Tract for Development | By Rachelle Garbarine | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-westchester-and-conneticut-croton-on-hudson-wary-on-condo-plans.html | IN WESTCHESTER AND CONNETICUT CrotononHudson Wary on Condo Plans | By Mark McCain | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-chicago-resident-artist-in-a-highrise.html | NATIONAL NOTEBOOK ChicagoResident Artist In a HighRise | By Nadine Epstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-kansas-city-mo-a-new-lease-for-the-prairie.html | NATIONAL NOTEBOOK Kansas City MoA New Lease For the Prairie | By David Goldstein | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-los-angeles-a-spec-job-beats-the-odds.html | NATIONAL NOTEBOOK Los Angeles A Spec Job Beats the Odds | By John Nielsen | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/on-long-island-height-limitations-touching-off-disputes.html | ON LONG ISLANDHeight Limitations Touching Off Disputes | By Diana Shaman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/perspectives-preserving-housing-the-turn-in-rental-rehabilitation.html | PERSPECTIVES PRESERVING HOUSING The Turn in Rental Rehabilitation | By Alan S Oser | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-344000-sq-ft-norwalk-twins.html | POSTINGS 344000 SQ FT Norwalk Twins | BY Lisa W Foderaro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-425000-to-625000-in-jericho-how-amenities-run-up-the-tab.html | POSTINGS 425000 TO 625000 IN JERICHO How Amenities Run Up the Tab | By Lisa W Foderaro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-heights-project-a-mews-mall.html | POSTINGS HEIGHTS PROJECT A Mews Mall | BY Lisa D Foderaro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-spruced-up-complex-360-queens-units.html | POSTINGS SPRUCEDUP COMPLEX 360 Queens Units | By Lisa W Foderaro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/q-and-a-046886.html | Q AND A | By Shawn G Kennedy | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/talking-paid-boards-stimulus-to-serve-gaining.html | TALKING PAID BOARDS Stimulus To Serve Gaining | By Andree Brooks | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/about-cars-two-books-to-delight-devotees.html | About Cars Two Books to Delight Devotees | BY Marshall Schuon | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/after-the-series-spotlight-dims.html | AFTER THE SERIES SPOTLIGHT DIMS | By Michael Martinez | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/baseball-notebook-no-sense-of-urgency-in-anti-drug-talk.html | BASEBALL NOTEBOOK No Sense of Urgency in AntiDrug Talk | By Murray Chass | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/cbs-scores-winning-bid.html | CBS Scores Winning Bid | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-86-david-robinson-struggling-with-himself-player-seeks.html | COLLEGE BASKETBALL 86 DAVID ROBINSON Struggling With Himself A Player Seeks Greatness | By William C Rhoden | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-indiana-turns-back-kentucky-71-66.html | COLLEGE BASKETBALL Indiana Turns Back Kentucky 7166 | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-st-john-s-routs-wagner-by-102-69.html | COLLEGE BASKETBALL St Johns Routs Wagner by 10269 | By William C Rhoden | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-tar-heels-make-their-points.html | COLLEGE BASKETBALLTar Heels Make Their Points | By Barry Jacobs | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-cadets-defeat-middies.html | COLLEGE FOOTBALL Cadets Defeat Middies | BY William N Wallace | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-delaware-routed-by-arkansas-state.html | COLLEGE FOOTBALL Delaware Routed By Arkansas State | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-division-iii-late-mistake-beats-ithaca.html | COLLEGE FOOTBALL DIVISION III Late Mistake Beats Ithaca | By Jack Cavanaugh | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/hockey-maclean-gets-2-as-devils-top-sabres-4-3.html | HOCKEY MacLean Gets 2 as Devils Top Sabres 43 | By Alex Yannis | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/many-roads-to-the-title.html | Many Roads To The Title | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-basketball-gloomy-start-to-berry-s-pro-career.html | PRO BASKETBALL Gloomy Start to Berrys Pro Career | By Roy S Johnson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-basketball-nets-fall-to-76ers-105-100.html | PRO BASKETBALL Nets Fall To 76ers 105100 | BY Sam Goldaper | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-football-klecko-s-return-gives-jets-emotional-lift.html | PRO FOOTBALL Kleckos Return Gives Jets Emotional Lift | By Gerald Eskenazi | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-football-sweet-memories-of-a-bitter-rivalry.html | PRO FOOTBALL Sweet Memories of a Bitter Rivalry | By Phil Hochberg | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-of-the-times-festival-of-sports-for-city.html | SPORTS OF THE TIMES Festival Of Sports For City | BY Dave Anderson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-of-the-times-stacy-robinson-a-player-who-won-t-hi-mom.html | SPORTS OF THE TIMES Stacy Robinson A Player Who Wont Hi Mom | BY George Vecsey | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/tennis-pointless-matches-dull-masters-tennis.html | TENNIS Pointless Matches Dull Masters Tennis | By Peter Alfano | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/testaverde-awarded-heisman.html | TESTAVERDE AWARDED HEISMAN | BY Robert Mcg Thomas Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/the-giants-vs-the-redskins-monumental-game-in-washington.html | THE GIANTS VS THE REDSKINS Monumental Game in Washington | By Frank Litsky | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/the-giants-vs-the-redskins-rogers-carries-burden-of-the-redskins-offense.html | THE GIANTS VS THE REDSKINS Rogers Carries Burden Of the Redskins Offense | By Michael Janofsky | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/views-of-sport-3-point-shot-a-welcome-transfusion.html | VIEWS OF SPORT 3Point Shot A Welcome Transfusion | By Spencer Ross | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/views-of-sport-3point-shot-a-harmful-unnecessary-distortion.html | VIEWS OF SPORT3Point Shot A Harmful Unnecessary Distortion | By Bill Raftery | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/style/social-events-spectacular-and-simple.html | SOCIAL EVENTS SPECTACULAR AND SIMPLE | By Robert E Tomasson | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/a-trans-atlantic-producer-calls-the-tune.html | A TRANSATLANTIC PRODUCER CALLS THE TUNE | By Jeremy Gerard | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/from-page-to-stage-how-a-playwright-guards-his-vision.html | FROM PAGE TO STAGE HOW A PLAYWRIGHT GUARDS HIS VISION | BY Terrence McNally | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/stage-ladder-and-clarinet.html | STAGE LADDER AND CLARINET | By Bernard Holland | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/stage-view-front-page-affirms-the-melodrama-of-journalism.html | STAGE VIEW Front Page Affirms the Melodrama of Journalism | BY Mel Gussow | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/art-in-the-desert.html | ART IN THE DESERT | BY Eleanor Munro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/artful-holiday-shopping.html | ARTFUL HOLIDAY SHOPPING | BY Joan Feeney | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/london-s-calm-havens-for-bibliophiles.html | LONDONS CALM HAVENS FOR BIBLIOPHILES | BY Elizabeth Neuffer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/practical-traveler-those-exasperating-airline-delays.html | PRACTICAL TRAVELER Those Exasperating Airline Delays | By Paul Grimes | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/q-and-a-699186.html | Q AND A | BY Stanley Carr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-hitting-the-heights-at-jackson-hole.html | SOJOURNS IN THE SNOW Hitting The Heights at Jackson Hole | BY Clifford D May | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-resorts-that-blazed-western-trails.html | SOJOURNS IN THE SNOW Resorts That Blazed Western Trails | BY Tukey Koffend | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-where-to-put-your-feet-up.html | SOJOURNS IN THE SNOW Where To Put Your Feet Up | BY Stanley Carr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/tea-in-the-afternoon.html | TEA IN THE AFTERNOON | BY Paula Deitz | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/the-grandeur-of-the-tiber-just-a-memory.html | THE GRANDEUR OF THE TIBER JUST A MEMORY | BY Paul Hofmann Paul Hofmann Former Rome Bureau Chief of the New York Times Is At Work On A Book About the Viennese To Be Published By Doubleday | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/travel-advisory-casting-a-line-in-bhutan-voyaging-from-florida.html | TRAVEL ADVISORY Casting a Line in Bhutan Voyaging From Florida | BY Lawrence Van Gelder | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/what-s-doing-in-stowe.html | WHATS DOING IN Stowe | BY Rochelle Lash Balfour | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/3-mile-island-reactor-to-be-stored.html | 3 MILE ISLAND REACTOR TO BE STORED | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/arizona-governor-proposes-plan-for-us-welfare-system.html | Arizona Governor Proposes Plan for US Welfare System | AP | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/around-the-nation-lawyer-will-cooperate-in-corruption-inquiry.html | AROUND THE NATION Lawyer Will Cooperate In Corruption Inquiry | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/charges-dismissed-in-arrest-on-tv-program.html | CHARGES DISMISSED IN ARREST ON TV PROGRAM | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/chicago-expecting-a-3-way-campaign.html | CHICAGO EXPECTING A 3WAY CAMPAIGN | By Andrew H Malcolm Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/court-told-of-us-abuses-in-denial-of-veterans-aid.html | COURT TOLD OF US ABUSES IN DENIAL OF VETERANS AID | By Robert Lindsey | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/dispute-clouding-river-land-s-fate.html | DISPUTE CLOUDING RIVER LANDS FATE | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/drivers-in-virginia-shun-new-car-pool-lanes.html | DRIVERS IN VIRGINIA SHUN NEW CAR POOL LANES | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/effort-to-estimate-levels-of-radon-raising-concern-in-new-england.html | EFFORT TO ESTIMATE LEVELS OF RADON RAISING CONCERN IN NEW ENGLAND | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/faa-orders-review-of-pilots-medical-appeals.html | FAA ORDERS REVIEW OF PILOTS MEDICAL APPEALS | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/foundation-helps-renew-city-areas.html | FOUNDATION HELPS RENEW CITY AREAS | By Kathleen Teltsch | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/home-care-for-chronically-ill-children-examined.html | HOME CARE FOR CHRONICALLY ILL CHILDREN EXAMINED | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/judge-approves-usx-bias-award.html | JUDGE APPROVES USX BIAS AWARD | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/maryland-bishops-economic-plan-seen-as-model.html | MARYLAND BISHOPS ECONOMIC PLAN SEEN AS MODEL | By Ari L Goldman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/massachusetts-changes-its-seat-belt-signs-but-the-message-stays-the-same.html | MASSACHUSETTS CHANGES ITS SEATBELT SIGNS BUT THE MESSAGE STAYS THE SAME | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/mexican-border-arrests-fall-in-wake-of-new-aliens-law.html | MEXICAN BORDER ARRESTS FALL IN WAKE OF NEW ALIENS LAW | By Robert Reinhold Special To the New York Times | TX 1-986242 | 1986-12-09 |

| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/mountain-of-trouble-in-gypsum-hills.html | MOUNTAIN OF TROUBLE IN GYPSUM HILLS | By Frances Frank Marcus Special To the New York Times | TX 1-986242 | 1986-12-09 |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/nasa-chief-might-not-take-part-in-decisions-on-booster-contracts.html | NASA CHIEF MIGHT NOT TAKE PART IN DECISIONS ON BOOSTER CONTRACTS | By William J Broad | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/nbc-moves-for-acquittal-in-newton-lawsuit.html | NBC MOVES FOR ACQUITTAL IN NEWTON LAWSUIT | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/next-baltimore-mayor-keeping-faith.html | NEXT BALTIMORE MAYOR KEEPING FAITH | By Richard L Berke Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/northeast-facing-lawsuits-over-elevated-ozone-levels.html | NORTHEAST FACING LAWSUITS OVER ELEVATED OZONE LEVELS | By Matthew L Wald Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/parents-win-battle-to-allow-daughter-to-die.html | PARENTS WIN BATTLE TO ALLOW DAUGHTER TO DIE | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/presser-s-lawyer-tells-of-fbi-link.html | PRESSERS LAWYER TELLS OF FBI LINK | By Kenneth B Noble Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/series-of-fires-leaves-maine-town-bewildered.html | SERIES OF FIRES LEAVES MAINE TOWN BEWILDERED | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/sharp-rise-in-truck-crashes-prompts-action-across-us.html | SHARP RISE IN TRUCK CRASHES PROMPTS ACTION ACROSS US | By William E Schmidt Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/small-vermont-town-finally-finds-a-doctor.html | Small Vermont Town Finally Finds a Doctor | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/sugar-maple-faces-extinction-threat.html | SUGAR MAPLE FACES EXTINCTION THREAT | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/talk-virgin-islands-tropical-island-invaded-smokestacks-fight-save-lagoon.html | THE TALK OF THE VIRGIN ISLANDS On a Tropical Island Invaded by Smokestacks a Fight of Save a Lagoon | By Jon Nordheimer Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/town-and-county-get-a-3-million-surprise.html | Town and County Get A 3 Million Surprise | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/union-denied-a-rehearing-in-its-dispute-with-coal-company.html | UNION DENIED A REHEARING IN ITS DISPUTE WITH COAL COMPANY | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/us-ruled-owner-of-imperiled-lake.html | US RULED OWNER OF IMPERILED LAKE | By Katherine Bishop Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/vermonters-say-non-to-a-cable-tv-switch.html | VERMONTERS SAY NON TO A CABLE TV SWITCH | Special to the New York Times | TX 1-986242 | 1986-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-another-bayh-in-politics.html | WASHINGTON TALK BRIEFING Another Bayh in Politics | By Wayne King and Warren Weaver Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-gun-control-struggle.html | WASHINGTON TALK BRIEFING GunControl Struggle | By Wayne King and Warren Weaver Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-not-yet-total-mania.html | WASHINGTON TALK BRIEFING Not Yet Total Mania | By Wayne King and Warren Weaver Jr | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-guess-who-gets-the-nod.html | WASHINGTON TALK Guess Who Gets the Nod | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-theismann-tests-sidelines-of-the-frenzy-but.html | WASHINGTON TALK THEISMANN TESTS SIDELINES OF THE FRENZY BUT | By Maureen Dowd Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/a-massacre-tears-open-old-wounds-in-india.html | A MASSACRE TEARS OPEN OLD WOUNDS IN INDIA | By Steven R Weisman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/analyzing-the-drop-in-reagan-s-ratings.html | ANALYZING THE DROP IN REAGANS RATINGS | By Adam Clymer | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/angst-is-hobbling-japan-in-great-software-race.html | ANGST IS HOBBLING JAPAN IN GREAT SOFTWARE RACE | By David E Sanger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/arafat-tries-a-comeback-in-lebanon.html | ARAFAT TRIES A COMEBACK IN LEBANON | By John Kifner | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/bronx-as-usual-unruffled-by-scandal.html | BRONX AS USUAL UNRUFFLED BY SCANDAL | By Frank Lynn | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/center-stage-at-the-white-house-suspense-surprise-and-even-optimism.html | CENTER STAGE At the White House Suspense Surprise and Even Optimism | By Bernard Weinraub | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/consensus-on-the-threat-to-the-ozone.html | CONSENSUS ON THE THREAT TO THE OZONE | By Philip Shabecoff | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/european-allies-are-watching-nervously.html | EUROPEAN ALLIES ARE WATCHING NERVOUSLY | By James M Markham | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/ideas-trends-a-warning-on-imported-food.html | IDEAS  TRENDS A Warning on Imported Food | By Laura Mansnerus and Katherine Roberts | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/ideas-trends-again-us-backs-a-plan-for-school-vouchers.html | IDEAS  TRENDS Again US Backs A Plan for School Vouchers | By Laura Mansnerus and Katherine Roberts | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/ideas-trends-catholics-may-curtail-child-care.html | IDEAS  TRENDS Catholics May Curtail Child Care | By Laura Mansnerus and Katherine Roberts | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/in-bolivia-only-a-faint-hue-and-cry-follows-cocaine-corruption-charge.html | IN BOLIVIA ONLY A FAINT HUE AND CRY FOLLOWS COCAINE CORRUPTION CHARGE | By Shirley Christian | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/it-s-too-late-for-many-who-dwell-close-to-the-great-lakes.html | ITS TOO LATE FOR MANY WHO DWELL CLOSE TO THE GREAT LAKES | By James Barron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/singapore-decides-it-wants-lots-of-children-after-all.html | SINGAPORE DECIDES IT WANTS LOTS OF CHILDREN AFTER ALL | By Nicholas D Kristof | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/testing-plan-indicates-reagan-s-outrage-over-drug-abuse.html | TESTING PLAN INDICATES REAGANS OUTRAGE OVER DRUG ABUSE | By Robert Pear | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-latin-left-is-free-to-be-unpopular.html | THE LATIN LEFT IS FREE TO BE UNPOPULAR | By Alan Riding | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-a-partial-victory-in-a-wiretap-case.html | THE NATION A Partial Victory In a Wiretap Case | By Martha A Miles and Caroline Rand Heron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-cast-out-by-gm-perot-still-has-a-word-to-say.html | THE NATION Cast Out by GM Perot Still Has A Word to Say | By Martha A Miles and Caroline Rand Heron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-chicago-politics-a-guessing-game.html | THE NATION Chicago Politics A Guessing Game | By Martha A Miles and Caroline Rand Heron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-drug-defendant-slain-in-brooklyn.html | THE NATION Drug Defendant Slain in Brooklyn | By Carlyle C Douglas and Mary Connelly | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-epa-sent-back-to-the-calculator.html | THE NATION EPA Sent Back To the Calculator | By Martha A Miles and Caroline Rand Heron | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nation-fixing-the-fees-of-doctors-too.html | THE NATION Fixing the Fees Of Doctors Too | By Martha A Miles and Caroline Rand Heron | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-nrc-struggles-to-fill-a-new-role-in-a-changed-world.html | THE NRC STRUGGLES TO FILL A NEW ROLE IN A CHANGED WORLD | By Matthew L Wald | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-region-cabbies-resist-the-city-s-embrace.html | THE REGION Cabbies Resist the Citys Embrace | By Carlyle C Douglas and Mary Connelly | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-region-city-s-former-transportation-chief-is-indicted.html | THE REGION Citys Former Transportation Chief Is Indicted | By Carlyle C Douglas and Mary Connelly | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-region-purcell-resigns-for-cable-tv-job.html | THE REGION Purcell Resigns For Cable TV Job | By Carlyle C Douglas and Mary Connelly | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-world-5-convictions-in-argentina.html | THE WORLD 5 Convictions In Argentina | By Milt Freudenheim and James F Clarity | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-world-aquino-drops-cabinet-member-to-please-military.html | THE WORLD Aquino Drops Cabinet Member To Please Military | By Milt Freudenheim and James F Clarity | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-world-egypt-accuses-33-of-plotting-coup.html | THE WORLD Egypt Accuses 33 Of Plotting Coup | By Milt Freudenheim and James F Clarity | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-world-now-tax-revision-for-the-japanese.html | THE WORLD Now Tax Revision For the Japanese | By Milt Freudenheim and James F Clarity | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/the-world-pretoria-rejects-power-sharing.html | THE WORLD Pretoria Rejects PowerSharing | By Milt Freudenheim and James F Clarity | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/weeki nreview/warren-anderson-says-there-s-a-crisis-coming-in-albany.html | WARREN ANDERSON SAYS THERES A CRISIS COMING IN ALBANY | By Jeffrey Schmalz | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/2-french-rightists-barred-by-swiss.html | 2 FRENCH RIGHTISTS BARRED BY SWISS | By Thomas W Netter Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/6-riot-in-australian-jail.html | 6 Riot in Australian Jail | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/after-israeli-s-visit-debate-in-asia-continues.html | AFTER ISRAELIS VISIT DEBATE IN ASIA CONTINUES | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/around-the-world-lebanese-cease-fire-ends-after-24-hours.html | AROUND THE WORLD Lebanese CeaseFire Ends After 24 Hours | AP | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/around-the-world-opposition-in-seoul-postpones-rallies.html | AROUND THE WORLD Opposition in Seoul Postpones Rallies | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/big-issues-evaded-in-common-market.html | BIG ISSUES EVADED IN COMMON MARKET | By Paul Lewis Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/cuba-says-severe-drought-calls-for-conserving-of-water.html | Cuba Says Severe Drought Calls for Conserving of Water | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/european-leaders-voice-concern-that-iran-affair-impairs-alliance.html | EUROPEAN LEADERS VOICE CONCERN THAT IRAN AFFAIR IMPAIRS ALLIANCE | By Francis X Clines Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/foes-of-apartheid-fight-detentions.html | FOES OF APARTHEID FIGHT DETENTIONS | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/in-mexico-city-good-visibility-bad-pollution.html | IN MEXICO CITY GOOD VISIBILITY BAD POLLUTION | By William Stockton Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/israel-s-ruling-on-converts-eases-tension-in-us.html | Israels Ruling on Converts Eases Tension in US | By Joseph Berger | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/israelis-seize-70-arabs-in-west-bank-clashes.html | ISRAELIS SEIZE 70 ARABS IN WEST BANK CLASHES | By Thomas L Friedman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/new-delhi-curfew-follows-violence.html | NEW DELHI CURFEW FOLLOWS VIOLENCE | By Steven R Weisman | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/new-fortune-changing-tribal-life-in-amazon.html | NEW FORTUNE CHANGING TRIBAL LIFE IN AMAZON | By Marlise Simons Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/opposition-party-strong-in-taiwan-vote.html | OPPOSITION PARTY STRONG IN TAIWAN VOTE | By Nicholas D Kristof Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/pol-pot-mystery-illness-and-conflict.html | POL POT MYSTERY ILLNESS AND CONFLICT | By Barbara Crossette Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/preacher-catalyst-for-fervor-of-3-tennis-pros.html | PREACHER CATALYST FOR FERVOR OF 3 TENNIS PROS | By James Brooke Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/president-admits-flaws-in-pursuing-secret-iran-policy.html | PRESIDENT ADMITS FLAWS IN PURSUING SECRET IRAN POLICY | By Gerald M Boyd Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/pretoria-signals-new-press-curbs.html | PRETORIA SIGNALS NEW PRESS CURBS | By Alan Cowell Special To the New York Times | TX 1-986242 | 1986-12-09 |

| | | | | |
|---|---|---|---|---|
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/several-nations-reportedly-aided-us-effort-on-hostages.html | SEVERAL NATIONS REPORTEDLY AIDED US EFFORT ON HOSTAGES | By Elaine Sciolino Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/seville-in-hard-times-sees-hope-in-92-fair.html | SEVILLE IN HARD TIMES SEES HOPE IN 92 FAIR | By Edward Schumacher Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/south-africa-s-world-oil-pipeline-starts-to-dry-up.html | SOUTH AFRICAS WORLD OIL PIPELINE STARTS TO DRY UP | By Steve Lohr Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/southern-yemen-cites-death-of-4230-in-january-fighting.html | Southern Yemen Cites Death Of 4230 in January Fighting | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/tension-rises-in-paris-after-the-death-of-a-student.html | TENSION RISES IN PARIS AFTER THE DEATH OF A STUDENT | By Richard Bernstein Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/tensions-rise-on-norwegians-soviet-border.html | TENSIONS RISE ON NORWEGIANSSOVIET BORDER | Special to the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/the-white-house-crisis-radio-address-by-reagan-from-camp-david.html | THE WHITE HOUSE CRISIS Radio Address by Reagan From Camp David | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/us-and-morocco-move-to-close-friendship.html | US AND MOROCCO MOVE TO CLOSE FRIENDSHIP | By John H Cushman Jr Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/us-asked-brunei-to-assist-contras.html | US ASKED BRUNEI TO ASSIST CONTRAS | By Bernard Gwertzman Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/vatican-assessing-soviet-intentions.html | VATICAN ASSESSING SOVIET INTENTIONS | By Roberto Suro | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-cleric-holds-door-open-key-iranian-calls-for-hostage-arms.html | THE WHITE HOUSE CRISIS A CLERIC HOLDS THE DOOR OPEN Key Iranian Calls for HostageArms Deal | By John Kifner Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-implications-for-foreign-policy-iran-arms-sales-are-said.html | THE WHITE HOUSE CRISIS IMPLICATIONS FOR FOREIGN POLICY Iran Arms Sales Are Said to Damage Reagans Credibility in Middle East | By David K Shipler Special To the New York Times | TX 1-986242 | 1986-12-09 |
| 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-it-s-scoop-year-newsman-tells-leak-khomeini-s-heir.html | THE WHITE HOUSE CRISIS ITS THE SCOOP OF THE YEAR Newsman Tells of leak From Khomeinis Heir | AP | TX 1-986242 | 1986-12-09 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/books-2-odd-men-out.html | Books 2 Odd Men Out | By Herbert Mitgang | TX 1-974606 | 1986-12-10 |

| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/cabaret-donna-mckechnie.html | CABARET DONNA McKECHNIE | By Stephen Holden | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/concert-y-symphony-performs-pulcinella.html | CONCERT Y SYMPHONY PERFORMS PULCINELLA | By Bernard Holland | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/dance-ballet-hispanico-s-bernarda.html | DANCE BALLET HISPANICOS BERNARDA | By Jennifer Dunning | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/kennedy-center-honors-6-in-the-arts.html | KENNEDY CENTER HONORS 6 IN THE ARTS | By Barbara Gamarekian Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/music-continuum-plays-dallapiccola.html | MUSIC CONTINUUM PLAYS DALLAPICCOLA | By Tim Page | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/music-cosmopolitan-group.html | MUSIC COSMOPOLITAN GROUP | By Tim Page | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/the-dance-morphine-by-neil-greenberg.html | THE DANCE MORPHINE BY NEIL GREENBERG | By Jack Anderson | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/two-sides-of-british-humor-on-13.html | TWO SIDES OF BRITISH HUMOR ON 13 | By John J OConnor | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/books/books-of-the-times-551686.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/3d-world-trade-deficits.html | 3d World Trade Deficits | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-a-new-health-magazine.html | Advertising A New Health Magazine | By Philip H Dougherty | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-motion-picture-group-hires-rubin-postaer.html | ADVERTISING Motion Picture Group Hires Rubin Postaer | By Philip H Dougherty | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/at-t-seeks-waiver-shift.html | ATT Seeks Waiver Shift | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/bass-stake-in-heritage.html | BASS STAKE IN HERITAGE | Special to The New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/british-gas-offering.html | BRITISH GAS OFFERING | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-career-start-was-hard-for-a-pickens-partner.html | BUSINESS PEOPLE Career Start Was Hard For a Pickens Partner | By Daniel F Cuff | TX 1-974606 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-group-s-husky-oil-deal-worries-hong-kong.html | BUSINESS PEOPLE Groups Husky Oil Deal Worries Hong Kong | By Daniel F Cuff | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-nikko-securities-shifts-top-officers.html | BUSINESS PEOPLE Nikko Securities Shifts Top Officers | By Daniel F Cuff | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/consumer-spending-lull-seen.html | CONSUMER SPENDING LULL SEEN | By Isadore Barmash | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/credit-markets-shift-in-psychology-is-debated.html | CREDIT MARKETS Shift in Psychology Is Debated | By H J Maidenberg | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/difficulties-at-pension-agency.html | DIFFICULTIES AT PENSION AGENCY | By Peter T Kilborn Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/drexel-s-municipal-bond-tie.html | DREXELS MUNICIPAL BOND TIE | By Leslie Wayne | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/end-of-boesky-s-firm-may-be-near.html | END OF BOESKYS FIRM MAY BE NEAR | By Fred R Bleakley | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/ford-nissan-talks-reported.html | FordNissan Talks Reported | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/international-report-reporter-s-notebook-brazil-officials-will-try-anything-even.html | INTERNATIONAL REPORT REPORTERS NOTEBOOK BRAZIL OFFICIALS WILL TRY ANYTHING EVEN ORTHODOXY | By Alan Riding Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/international-report-singapore-shaken-after-recessionbut-confidence-finance.html | INTERNATIONAL REPORT SINGAPORE SHAKEN AFTER RECESSIONBUT CONFIDENCE IN FINANCE THRIVES | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/japan-missing-a-chance-to-fill-a-niche-in-space.html | JAPAN MISSING A CHANCE TO FILL A NICHE IN SPACE | By David E Sanger Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/lauren-look-permeating-city.html | LAUREN LOOK PERMEATING CITY | By Lisa Belkin | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/london-braces-for-fallout-from-eurobond-crisis.html | London Braces for Fallout From Eurobond Crisis | By Steve Lohr Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/market-place-opportunistic-zenith-fund.html | Market Place Opportunistic Zenith Fund | By Vartanig G Vartan | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/more-credit-set-by-ltv.html | More Credit Set by LTV | Special to the New York Times | TX 1-974606 | 1986-12-10 |

| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/one-page-document-is-key-to-delorean-defense.html | OnePage Document Is Key to DeLorean Defense | Special to the New York Times | TX 1-974606 | 1986-12-10 |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/singapore-shaken-after-recessionbut-confidence-in-finance-thrives.html | SINGAPORE SHAKEN AFTER RECESSIONBUT CONFIDENCE IN FINANCE THRIVES | By Nicholas D Kristof Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/venezuelan-economic-plan.html | Venezuelan Economic Plan | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-competition-jolts-the-banks.html | Washington WatchCompetition Jolts the Banks | By Nathanial C Nash | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-sec-hearing-on-listings.html | WASHINGTON WATCHSEC Hearing on Listings | By Nathanial C Nash | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-succession-at-the-fed.html | WASHINGTON WATCHSuccession at the Fed | By Nathanial C Nash | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/a-tempest-in-a-carafe-un-debates-ice-water-question.html | A TEMPEST IN A CARAFE UN DEBATES ICE WATER QUESTION | By Elizabeth Kolbert | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/auditors-fault-bronx-hospital-on-consultants.html | AUDITORS FAULT BRONX HOSPITAL ON CONSULTANTS | By Josh Barbanel | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/ballistics-link-2-davis-pistols-and-shootings.html | BALLISTICS LINK 2 DAVIS PISTOLS AND SHOOTINGS | By Robert D McFadden | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/basement-synagogue-causes-a-clash-in-rockland.html | BASEMENT SYNAGOGUE CAUSES A CLASH IN ROCKLAND | By Joseph Berger Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/bridge-world-champions-fighting-to-win-board-a-match-title.html | Bridge World Champions Fighting To Win BoardaMatch Title | By Alan Truscott Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/city-u-hails-the-origins-of-its-open-admissions.html | CITY U HAILS THE ORIGINS OF ITS OPEN ADMISSIONS | By Samuel Weiss | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/column-one-albany-politics-no-shake-up-seen-in-cuomo-cabinet.html | COLUMN ONE ALBANY POLITICS No ShakeUp Seen In Cuomo Cabinet | By Jeffrey Schmalz | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/davis-surrender-leads-to-reunion-of-a-family.html | DAVIS SURRENDER LEADS TO REUNION OF A FAMILY | By Crystal Nix | TX 1-974606 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/ethics-panel-did-too-little-some-on-it-say.html | ETHICS PANEL DID TOO LITTLE SOME ON IT SAY | By Michael Oreskes | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/fund-goals-spur-gifts-to-neediest.html | FUND GOALS SPUR GIFTS TO NEEDIEST | By Thomas W Ennis | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-blaze-at-tire-yard-emits-thick-smoke.html | METRO DATELINES Blaze at Tire Yard Emits Thick Smoke | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-firefighter-dies-in-fall-from-engine.html | METRO DATELINES Firefighter Dies In Fall From Engine | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-nuclear-plant-taken-off-line-for-repairs.html | METRO DATELINES Nuclear Plant Taken Off Line for Repairs | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/rapid-use-and-pollution-threaten-li-water-supply.html | RAPID USE AND POLLUTION THREATEN LI WATER SUPPLY | By Philip S Gutis Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/sex-bias-lingers-in-firehouses-of-new-york.html | SEX BIAS LINGERS IN FIREHOUSES OF NEW YORK | By Suzanne Daley | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/two-pilots-die-as-small-planes-collide-in-jersey.html | TWO PILOTS DIE AS SMALL PLANES COLLIDE IN JERSEY | By Wolfgang Saxon | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/obituaries/le-trong-tan-is-dead-hanoi-s-chief-of-staff.html | Le Trong Tan Is Dead Hanois Chief of Staff | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/abroad-at-home-murder-will-out.html | ABROAD AT HOME Murder Will Out | By Anthony Lewis | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/essay-waiting-for-lefties.html | ESSAY Waiting for Lefties | By William Safire | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/the-antiapartheid-act-boomerangs.html | The Antiapartheid Act Boomerangs | By Herman W Nickel | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/49ers-beat-sputtering-jets-24-10.html | 49ERS BEAT SPUTTERING JETS 2410 | By Gerald Eskenazi Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/after-13-losses-colts-finally-win.html | After 13 Losses Colts Finally Win | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/alone-at-the-top-giants-knock-out-redskins-24-14-all-goes-wrong-for-washington.html | ALONE AT THE TOP GIANTS KNOCK OUT REDSKINS 2414 ALL GOES WRONG FOR WASHINGTON | By Michael Janofsky Special To the New York Times | TX 1-974606 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/alone-at-the-top-giants-knock-out-redskins-24-14-defense-makes-six-interceptions.html | ALONE AT THE TOP GIANTS KNOCK OUT REDSKINS 2414 DEFENSE MAKES SIX INTERCEPTIONS | By Frank Litsky Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/america-s-cup-america-ii-regains-4th-place-by-default.html | AMERICAS CUP America II Regains 4th Place by Default | By Barbara Lloyd Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/baseball-guidry-randolph-offered-arbitration.html | BASEBALL GUIDRY RANDOLPH OFFERED ARBITRATION | By Murray Chass Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/bruins-hard-work-beats-islanders-3-1.html | BRUINS HARD WORK BEATS ISLANDERS 31 | By Robin Finn Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/bryant-a-star-for-redskins.html | Bryant a Star for Redskins | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/college-basketball-virginia-defeats-george-mason-for-title.html | COLLEGE BASKETBALL Virginia Defeats George Mason for Title | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/fratello-has-hawks-on-a-roll.html | FRATELLO HAS HAWKS ON A ROLL | By Kent Hannon | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/hagler-leonard-in-roadshow.html | HAGLERLEONARD IN ROADSHOW | By Phil Berger Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/honeymoon-over-for-capitals-star.html | Honeymoon Over For Capitals Star | By Robin Finn | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/landry-is-threatened.html | Landry Is Threatened | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/mets-say-goodbye-to-knight-world-series-mvp.html | METS SAY GOODBYE TO KNIGHT WORLD SERIES MVP | By Joseph Durso Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nba-knicks-lose-a-heartbreaker-in-overtime.html | NBA  KNICKS LOSE A HEARTBREAKER IN OVERTIME | By Roy S Johnson Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nfl-bears-with-a-lift-from-flutie-trounce-bucs-and-go-to-12-2.html | NFL BEARS WITH A LIFT FROM FLUTIE TROUNCE BUCS AND GO TO 122 | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nfl-bengals-shock-patriots.html | NFL BENGALS SHOCK PATRIOTS | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/outdoors-adapting-in-duck-blinds.html | OUTDOORS ADAPTING IN DUCK BLINDS | By Nelson Bryant | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/question-box.html | Question Box | Ray Corio | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/red-sox-yankees-say-no-to-seaver.html | Red Sox Yankees Say No to Seaver | Special to the New York Times | TX 1-974606 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-news-briefs-duke-and-akron-gain-soccer-final.html | SPORTS NEWS BRIEFS Duke and Akron Gain Soccer Final | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-of-the-times-another-day-in-surgery.html | SPORTS OF THE TIMES ANOTHER DAY IN SURGERY | By Dave Anderson | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-world-specials-foreign-affairs.html | SPORTS WORLD SPECIALS Foreign Affairs | By William C Rhoden | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-world-specials-the-smart-set.html | SPORTS WORLD SPECIALS The Smart Set | By Robert Mcg Thomas | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/tennis-lendl-and-becker-to-meet-in-final-for-sixth-time-this-year.html | TENNIS LENDL AND BECKER TO MEET IN FINAL FOR SIXTH TIME THIS YEAR | By Peter Alfano | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/words-like-offense-fail-jets.html | WORDS LIKE OFFENSE FAIL JETS | By Malcolm Moran Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/style/drifting-apart-a-look-at-how-relationships-end.html | DRIFTING APART A LOOK AT HOW RELATIONSHIPS END | By Glenn Collins | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/style/relationships-working-parents-worry.html | RELATIONSHIPS WORKING PARENTS WORRY | By Sharon Johnson | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/style/surrogate-births-and-the-family.html | SURROGATE BIRTHS AND THE FAMILY | By Carol Lawson | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/theater/linda-lavin-s-path-to-simon-matriarch.html | LINDA LAVINS PATH TO SIMON MATRIARCH | By Leslie Bennetts | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/theater/photo-mary-mcdonnell-gerry-bamman-t-charles-erickson-theater-doll-s-house.html | Photo of Mary McDonnell and Gerry Bamman T Charles Erickson THEATER DOLLS HOUSE AT HARTFORD STAGE CO | By Walter Goodman Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/2-senators-fault-nasa-director-as-rocket-design-debate-persists.html | 2 SENATORS FAULT NASA DIRECTOR AS ROCKETDESIGN DEBATE PERSISTS | By William J Broad | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/32-from-us-named-rhodes-scholars.html | 32 FROM US NAMED RHODES SCHOLARS | By Howard W French | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/around-the-nation-prisoners-damage-cells-in-idaho-rampage.html | AROUND THE NATION Prisoners Damage Cells In Idaho Rampage | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/around-the-nation-volcanic-flow-resumes-course-in-hawaii.html | AROUND THE NATION Volcanic Flow Resumes Course in Hawaii | AP | TX 1-974606 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/bishop-for-los-angeles-cancels-aids-seminar.html | Bishop for Los Angeles Cancels AIDS Seminar | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/caribous-going-to-maine-courtesy-of-ex-trapper.html | CARIBOUS GOING TO MAINE COURTESY OF EXTRAPPER | By Douglas Martin Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/chemical-is-moved-out-after-dispute-in-midwest.html | CHEMICAL IS MOVED OUT AFTER DISPUTE IN MIDWEST | By William Robbins Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/experimental-plane-is-ready-for-attempt-at-global-flight.html | Experimental Plane Is Ready For Attempt at Global Flight | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/foes-no-more-cattlemen-sit-with-sheepmen-for-weekend.html | FOES NO MORE CATTLEMEN SIT WITH SHEEPMEN FOR WEEKEND | By Catherine C Robbins Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/for-new-speaker-new-role-is-seen.html | FOR NEW SPEAKER NEW ROLE IS SEEN | By Steven V Roberts Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/revived-cleveland-finds-old-jokes-hard-to-shake.html | REVIVED CLEVELAND FINDS OLD JOKES HARD TO SHAKE | By Isabel Wilkerson Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/rocky-mountain-journal-road-plan-city-lights-and-views.html | ROCKY MOUNTAIN JOURNAL ROAD PLAN CITY LIGHTS AND VIEWS | By Thomas J Knudson Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/scientists-find-striking-change-in-cancer-study.html | SCIENTISTS FIND STRIKING CHANGE IN CANCER STUDY | By Philip M Boffey Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/tears-at-ground-breaking-for-holocaust-museum.html | TEARS AT GROUNDBREAKING FOR HOLOCAUST MUSEUM | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/town-and-county-get-a-3-million-surprise.html | Town and County Get A 3 Million Surprise | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-off-to-poland.html | WASHINGTON TALK BRIEFING Off to Poland | By Wayne King and Warren Weaver Jr | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-outdone-in-print.html | WASHINGTON TALK BRIEFING Outdone in Print | By Wayne King and Warren Weaver Jr | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-who-s-calling.html | WASHINGTON TALK BRIEFING Whos Calling | By Wayne King and Warren Weaver Jr | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-wright-s-choices-awaited.html | WASHINGTON TALK BRIEFING Wrights Choices Awaited | By Wayne King and Warren Weaver Jr | TX 1-974606 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-clucking-over-iran.html | WASHINGTON TALK CLUCKING OVER IRAN | By Robin Toner Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-the-unveiling-of-tip-in-oil.html | WASHINGTON TALK THE UNVEILING OF TIP IN OIL | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-working-profile-everyman-s-advocate-esther-peterson.html | WASHINGTON TALK WORKING PROFILE EVERYMANS ADVOCATE ESTHER PETERSON | By Irvin Molotsky Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/10-are-killed-in-fights-at-south-african-mine.html | 10 Are Killed in Fights At South African Mine | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/3-who-disavowed-solidarity-join-warsaw-council.html | 3 WHO DISAVOWED SOLIDARITY JOIN WARSAW COUNCIL | By Michael T Kaufman Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/4-in-new-opposition-party-get-most-votes-in-taiwan.html | 4 IN NEW OPPOSITION PARTY GET MOST VOTES IN TAIWAN | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/aide-endures-stormy-years-in-ulster-post.html | AIDE ENDURES STORMY YEARS IN ULSTER POST | By Francis X Clines Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/arab-wounded-in-gaza-strip.html | ARAB WOUNDED IN GAZA STRIP | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-filipino-rebel-warns-against-army-patrols.html | AROUND THE WORLD Filipino Rebel Warns Against Army Patrols | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-flooding-in-leningrad-is-worst-in-16-years.html | AROUND THE WORLD Flooding in Leningrad Is Worst in 16 Years | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-gunmen-on-malta-kill-opposition-backer.html | AROUND THE WORLD Gunmen on Malta Kill Opposition Backer | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-small-bomb-is-found-at-bonn-aide-s-home.html | AROUND THE WORLD Small Bomb Is Found At Bonn Aides Home | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/at-a-mexican-university-too-plans-for-change-stir-portest.html | AT A MEXICAN UNIVERSITY TOO PLANS FOR CHANGE STIR PORTEST | By William Stockton Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/clashes-in-paris-worst-since-1968.html | CLASHES IN PARIS WORST SINCE 1968 | By Richard Bernstein Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/entangled-saudi-who-lives-like-king.html | ENTANGLED SAUDI WHO LIVES LIKE KING | By Marilyn Berger | TX 1-974606 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/hong-kong-journal-ensnared-and-returned-china-s-migrant-young.html | HONG KONG JOURNAL ENSNARED AND RETURNED CHINAS MIGRANT YOUNG | By Nicholas D Kristof Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/kean-warns-of-paralysis-on-iran.html | KEAN WARNS OF PARALYSIS ON IRAN | By Maureen Dowd Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/malaysia-tightens-secrecy-on-official-documents.html | MALAYSIA TIGHTENS SECRECY ON OFFICIAL DOCUMENTS | By Barbara Crossette Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/mozambicans-trying-to-flee-war-horrors.html | MOZAMBICANS TRYING TO FLEE WAR HORRORS | By Sheila Rule Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/new-election-sought-in-pakistan.html | NEW ELECTION SOUGHT IN PAKISTAN | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/strong-quake-hits-bulgaria.html | Strong Quake Hits Bulgaria | AP | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-contacts-central-america-us-aides-fear-crisis-will-end.html | THE WHITE HOUSE CRISIS CONTACTS IN CENTRAL AMERICA US AIDES FEAR CRISIS WILL END CONTRAS EFFORT | By Joel Brinkley Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-contacts-central-america-us-oversaw-supplies-rebels-officials.html | THE WHITE HOUSE CRISIS CONTACTS IN CENTRAL AMERICA US OVERSAW SUPPLIES TO REBELS OFFICIALS SAY | By James Lemoyne Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-key-democrat-says-reagan-not.html | THE WHITE HOUSE CRISIS FULL DISCLOSURE IS SOUGHT KEY DEMOCRAT SAYS REAGAN IS NOT COOPERATING ENOUGH | By Stephen Engelberg Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-officials-report-poindexter-urged.html | THE WHITE HOUSE CRISIS FULL DISCLOSURE IS SOUGHT OFFICIALS REPORT POINDEXTER URGED SHIFT ON IRAN ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-us-knew-iran-s-role-two-beirut.html | THE WHITE HOUSE CRISIS FULL DISCLOSURE IS SOUGHT US KNEW OF IRANS ROLE IN TWO BEIRUT BOMBINGS | By R W Apple Jr | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-honduras-s-attack-seen-gesture-two.html | THE WHITE HOUSE CRISIS PRESSURE ON SANDINISTAS HONDURASS ATTACK IS SEEN AS A GESTURE TO TWO AUDIENCES | Special to the New York Times | TX 1-974606 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-sandinistas-foes-plan-unite-for-local.html | THE WHITE HOUSE CRISIS PRESSURE ON SANDINISTAS SANDINISTAS FOES PLAN TO UNITE FOR LOCAL ELECTIONS | By Stephen Kinzer Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-us-copters-ferry-honduran-troops-face.html | THE WHITE HOUSE CRISIS PRESSURE ON SANDINISTAS US COPTERS FERRY HONDURAN TROOPS TO FACE NICARAGUA | Special to the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-request-washington-swiss-account-linked-arms-deal-frozen.html | THE WHITE HOUSE CRISIS A REQUEST FROM WASHINGTON SWISS ACCOUNT LINKED TO ARMS DEAL IS FROZEN | By John Tagliabue Special To the New York Times | TX 1-974606 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/a-e-offers-waters-of-the-moon-a-50-s-play.html | AE OFFERS WATERS OF THE MOON A 50S PLAY | By John J OConnor | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/army-suspends-firing-of-anti-tank-missile.html | Army Suspends Firing Of AntiTank Missile | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/books-making-the-law.html | Books Making the Law | By Herbert Mitgang | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/concert-virtuosi-symphony.html | CONCERT VIRTUOSI SYMPHONY | By Tim Page | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/house-hearings-on-iran-arms-deal.html | HOUSE HEARINGS ON IRAN ARMS DEAL | By John Corry | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/jazz-innovative-saxophone.html | JAZZ INNOVATIVE SAXOPHONE | By Robert Palmer | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/music-bronx-ensemble-in-a-program-of-handel.html | MUSIC BRONX ENSEMBLE IN A PROGRAM OF HANDEL | By Bernard Holland | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/books/books-of-the-times-801886.html | BOOKS OF THE TIMES | By John Gross | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/books/university-presses-slash-prices-in-wave-of-sales.html | UNIVERSITY PRESSES SLASH PRICES IN WAVE OF SALES | By Edwin McDowell | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/a-new-field-for-citicorp.html | A New Field For Citicorp | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/administration-predicts-3.2-growth-next-year.html | ADMINISTRATION PREDICTS 32 GROWTH NEXT YEAR | By Peter T Kilborn Special To the New York Times | TX 1-974600 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-7.6-rise-seen-in-87-spending.html | ADVERTISING 76 Rise Seen In 87 Spending | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-a-switch-by-steinway.html | ADVERTISING A Switch by Steinway | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-henderson-advertising-elects-senior-officers.html | ADVERTISING Henderson Advertising Elects Senior Officers | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-noel-frankel-is-off-helmsley-hotel-account.html | ADVERTISING Noel Frankel Is Off Helmsley Hotel Account | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-wilfred-american.html | ADVERTISING Wilfred American | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-yugo-likes-its-new-campaign.html | ADVERTISING Yugo Likes Its New Campaign | By Philip H Dougherty | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/amiable-perot-and-smith-discuss-split-at-gm.html | AMIABLE PEROT AND SMITH DISCUSS SPLIT AT GM | By John Holusha Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/beverly-hills-hotel-to-davis-group.html | Beverly Hills Hotel to Davis Group | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/business-people-a-gpu-director-to-add-2-top-jobs.html | BUSINESS PEOPLE A GPU Director To Add 2 Top Jobs | By Daniel F Cuff | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/business-people-new-melville-chairman-to-keep-to-strategies.html | BUSINESS PEOPLE New Melville Chairman To Keep to Strategies | By Daniel F Cuff | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/careers-concern-on-ethics-is-growing.html | Careers Concern On Ethics Is Growing | By Elizabeth M Fowler | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/coast-bank-pursuer-in-fed-plea.html | COAST BANK PURSUER IN FED PLEA | By Andrew Pollack Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-banner-continues-pursuit-of-rexnord.html | COMPANY NEWS Banner Continues Pursuit of Rexnord | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-clabir-atlantic-bid.html | COMPANY NEWS ClabirAtlantic Bid | Special to the New York Times | TX 1-974600 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-joy-manufacturing-rejects-pullman-bid.html | COMPANY NEWS Joy Manufacturing Rejects Pullman Bid | By Jonathan P Hicks | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-malaysian-car-deal.html | COMPANY NEWS Malaysian Car Deal | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-transamerica-unit-will-be-spun-off.html | COMPANY NEWS Transamerica Unit Will Be Spun Off | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/continental-stock-is-sold-by-fdic.html | Continental Stock Is Sold by FDIC | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/credit-markets-treasury-issue-yields-mixed.html | CREDIT MARKETS TreasuryIssue Yields Mixed | By Michael Quint | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/dow-gains-5.20-as-prices-are-mixed.html | Dow Gains 520 as Prices Are Mixed | By John Crudele | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/ex-firstsouth-units-reopen.html | ExFirstSouth Units Reopen | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/gray-market-grew-with-rise-of-dollar.html | Gray Market Grew With Rise of Dollar | By Barnaby J Feder | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/high-court-to-rule-on-imports.html | High Court To Rule On Imports | By Stuart Taylor Jr Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/higher-bid-ended-after-carter-rebuff.html | HIGHER BID ENDED AFTER CARTER REBUFF | By Isadore Barmash | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/market-place-large-demand-for-british-gas.html | Market Place Large Demand For British Gas | By Steve Lohr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/subpoenas-go-to-15-at-shearson.html | SUBPOENAS GO TO 15 AT SHEARSON | By James Sterngold | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/syntex-fills-two-key-posts.html | Syntex Fills Two Key Posts | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/talking-business-with-wingfield-of-cit-group-asset-based-lending-grows.html | Talking Business with Wingfield of CIT Group AssetBased Lending Grows | By Leonard Sloane | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/thrift-regulator-apologizes.html | THRIFT REGULATOR APOLOGIZES | By Nathaniel C Nash Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/trade-criticism-from-europe.html | Trade Criticism From Europe | Special to the New York Times | TX 1-974600 | 1986-12-10 |

| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/trade-pact-set-with-taiwan.html | Trade Pact Set With Taiwan | By Clyde H Farnsworth Special To the New York Times | TX 1-974600 | 1986-12-10 |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/us-trade-with-libya-continues.html | US TRADE WITH LIBYA CONTINUES | By Robert D Hershey Jr Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/business/usair-to-buy-psa-for-400-million.html | USAIR TO BUY PSA FOR 400 MILLION | By Agis Salpukas | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/region/24-are-accused-in-cocaine-ring-that-used-ships.html | 24 ARE ACCUSED IN COCAINE RING THAT USED SHIPS | By David Bird | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/bridge-team-of-world-champions-wins-major-title-in-atlanta.html | Bridge Team of World Champions Wins Major Title in Atlanta | By Alan Truscott Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/chess-cuban-is-the-surprise-victor-in-junior-champion-match.html | Chess Cuban Is the Surprise Victor In Junior Champion Match | By Robert Byrne | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/column-one-the-rails-in-search-of-niceties-from-space-to-art.html | COLUMN ONE THE RAILS In Search of Niceties From Space to Art | By Richard Levine | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/davis-cited-as-member-of-violent-assault-gang.html | DAVIS CITED AS MEMBER OF VIOLENT ASSAULT GANG | By Robert D McFadden | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/economy-booms-in-swampy-amherst.html | ECONOMY BOOMS IN SWAMPY AMHERST | By Elizabeth Kolbert Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/electronic-ankle-of-the-law-jails-li-man.html | ELECTRONIC ANKLE OF THE LAW JAILS LI MAN | By Clifford D May Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/families-remember-their-kin-with-donations-to-neediest.html | FAMILIES REMEMBER THEIR KIN WITH DONATIONS TO NEEDIEST | By Thomas W Ennis | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/giuliani-proposes-a-commission-to-deal-with-unethical-officials.html | GIULIANI PROPOSES A COMMISSION TO DEAL WITH UNETHICAL OFFICIALS | By Richard J Meislin | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/in-study-experts-call-for-improving-new-york-city-police.html | IN STUDY EXPERTS CALL FOR IMPROVING NEW YORK CITY POLICE | By Todd S Purdum | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/judge-continues-ban-on-limiting-taxicab-service.html | JUDGE CONTINUES BAN ON LIMITING TAXICAB SERVICE | By E R Shipp | TX 1-974600 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/kiwanis-club-can-ban-jersey-women-court-says.html | KIWANIS CLUB CAN BAN JERSEY WOMEN COURT SAYS | By John T McQuiston | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/link-of-pizza-murder-victim-to-a-heroin-deal-is-suspected.html | LINK OF PIZZA MURDER VICTIM TO A HEROIN DEAL IS SUSPECTED | By Ralph Blumenthal | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/metro-datelines-ohrenstein-offers-mass-transit-plan.html | METRO DATELINES Ohrenstein Offers Mass Transit Plan | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/officials-offer-plan-to-ease-election-law.html | OFFICIALS OFFER PLAN TO EASE ELECTION LAW | By Bruce Lambert | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/our-towns-finding-the-mean-streets-just-around-the-corner.html | OUR TOWNS FINDING THE MEAN STREETS JUST AROUND THE CORNER | By Michael Winerip | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/panel-presents-roadway-plan-for-west-side.html | PANEL PRESENTS ROADWAY PLAN FOR WEST SIDE | By Robert O Boorstin | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/pistol-presented-as-evidence-in-state-trooper-slaying-trial.html | PISTOL PRESENTED AS EVIDENCE IN STATE TROOPER SLAYING TRIAL | By Donald Janson Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/twice-signed-legislation-is-still-challenged.html | TWICE SIGNED LEGISLATION IS STILL CHALLENGED | By Joyce Purnick | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/wedtech-found-to-be-in-default-on-navy-work.html | WEDTECH FOUND TO BE IN DEFAULT ON NAVY WORK | By Josh Barbanel | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/youth-is-guilty-in-july-shooting-of-a-policeman.html | YOUTH IS GUILTY IN JULY SHOOTING OF A POLICEMAN | By Jane Gross | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/adm-arthur-moreau-is-dead-nato-chief-in-south-europe.html | Adm Arthur Moreau Is Dead NATO Chief in South Europe | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/harrison-brown-is-dead-saw-peril-in-atom-bomb-he-helped-develop.html | HARRISON BROWN IS DEAD SAW PERIL IN ATOM BOMB HE HELPED DEVELOP | By Walter Sullivan | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/arms-are-costa-ricas-last-need.html | Arms Are Costa Ricas Last Need | By Howard H Hiatt Howard H Hiatt Md Is Professor of Medicine At Harvard Medical School and Senior Physician At Brigham and WomenS Hospital Both In Boston | TX 1-974600 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/foreign-affairs-two-angry-cities.html | FOREIGN AFFAIRS Two Angry Cities | By Flora Lewis | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/in-washington-revenge-of-the-nitpickers.html | In Washington Revenge of the Nitpickers | By Lance Compa Lance Compa Is A Lawyer | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/why-the-debacle-shouldn-t-hearten-liberals.html | Why the Debacle Shouldnt Hearten Liberals | By Robert S McElvaine Robert S McElvaine Professor of History At Millsaps College Is Author of A Forthcoming Study of the Revival of Liberalism | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/about-education-rise-in-college-costs-challenged.html | ABOUT EDUCATION RISE IN COLLEGE COSTS CHALLENGED | By Fred M Hechinger | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/aftershock-from-descartes-quake-theory.html | AFTERSHOCK FROM DESCARTES QUAKE THEORY | By Walter Sullivan | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/anticancer-substance-reveals-its-dark-side.html | ANTICANCER SUBSTANCE REVEALS ITS DARK SIDE | By Harold M Schmeck Jr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/chimps-stolen-from-aids-lab.html | CHIMPS STOLEN FROM AIDS LAB | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/education-ending-bilingual-schooling.html | EDUCATION ENDING BILINGUAL SCHOOLING | By Marcia Chambers | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/peripherals-witty-program-offers-help-for-wine-lovers.html | PERIPHERALS WITTY PROGRAM OFFERS HELP FOR WINE LOVERS | By Peter H Lewis | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/personal-computers-software-for-the-average-user.html | PERSONAL COMPUTERS SOFTWARE FOR THE AVERAGE USER | By Erik SandbergDiment | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/quake-risk-at-san-jose-may-be-overstated.html | Quake Risk at San Jose May Be Overstated | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/scientists-study-fidgeting.html | Scientists Study Fidgeting | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/states-move-to-ease-law-committing-mentally-ill.html | STATES MOVE TO EASE LAW COMMITTING MENTALLY ILL | By Daniel Goleman | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/tobacco-tax-financing-new-cancer-institute-in-florida.html | TOBACCO TAX FINANCING NEW CANCER INSTITUTE IN FLORIDA | By Dudley Clendinen | TX 1-974600 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/unusual-visit-by-whales.html | Unusual Visit By Whales | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/science/what-is-the-meaning-of-cannibalism.html | WHAT IS THE MEANING OF CANNIBALISM | By Erik Eckholm | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/america-s-cup-usa-upsets-conner-s-yacht.html | Americas Cup USA Upsets Conners Yacht | By Barbara Lloyd Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/baseball-trade-talk-a-whisper-for-now.html | BASEBALL TRADE TALK A WHISPER FOR NOW | By Murray Chass Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/college-basketball-louisville-defeats-fairleigh-dickinson.html | COLLEGE BASKETBALL LOUISVILLE DEFEATS FAIRLEIGH DICKINSON | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/giants-were-winners-in-battle-of-wits.html | GIANTS WERE WINNERS IN BATTLE OF WITS | By Frank Litsky Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/lendl-disposes-of-becker-and-his-claim-to-throne.html | LENDL DISPOSES OF BECKER AND HIS CLAIM TO THRONE | By Peter Alfano | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/mets-draft-pitcher-to-bolster-staff.html | METS DRAFT PITCHER TO BOLSTER STAFF | By Joseph Durso Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/o-brien-s-slippage-is-enigma-for-jets.html | OBRIENS SLIPPAGE IS ENIGMA FOR JETS | By Gerald Eskenazi Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/players-eloquent-enforcer.html | PLAYERS ELOQUENT ENFORCER | By Roy S Johnson | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/pro-football-notebook-police-are-investigating-landry-incident.html | Pro Football Notebook POLICE ARE INVESTIGATING LANDRY INCIDENT | By Michael Janofsky | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/seahawks-stun-raiders-37-0.html | Seahawks Stun Raiders 370 | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-of-the-times-the-mets-200000-mistake.html | SPORTS OF THE TIMES THE METS 200000 MISTAKE | By Dave Anderson | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/tv-sports-cbs-wins-the-whole-kitty.html | TV SPORTS CBS WINS THE WHOLE KITTY | By Michael Goodwin | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/style/men-s-gifts-touch-of-adventure.html | MENS GIFTS TOUCH OF ADVENTURE | By Ron Alexander | TX 1-974600 | 1986-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/style/notes-fashion-pair-called-bad-breath-studded-with-plastic-scallions-garlic.html | NOTES ON FASHION a pair called Bad Breath is studded with plastic scallions and garlic cloves Terry Neidzialek shows hairpieces for 800 to 1700 one called Under Construction features hair sculptured like an uncompleted roadway with a broken yellow stripe down the center Julius Vitale makes montage neckties for | By Michael Gross | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/legends-turns-a-profit-without-broadway.html | LEGENDS TURNS A PROFIT WITHOUT BROADWAY | By Dena Kleiman | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/stage-night-watch-by-lucille-fletcher.html | STAGE NIGHT WATCH BY LUCILLE FLETCHER | By Walter Goodman | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/the-theater-cork-by-samm-art-williams.html | THE THEATER CORK BY SAMMART WILLIAMS | By Mel Gussow | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/2-bishops-of-seattle-striving-to-work-with-split-powers.html | 2 BISHOPS OF SEATTLE STRIVING TO WORK WITH SPLIT POWERS | By Wallace Turner Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/aide-to-president-tries-to-soothe-gop-governors-on-iran-affair.html | AIDE TO PRESIDENT TRIES TO SOOTHE GOP GOVERNORS ON IRAN AFFAIR | By Maureen Dowd Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/around-the-nation-brandeis-library-occupied-in-protest.html | AROUND THE NATION Brandeis Library Occupied in Protest | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/atlanta-homeless-find-place-in-public-eye.html | ATLANTA HOMELESS FIND PLACE IN PUBLIC EYE | By Dudley Clendinen Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/bowen-protests-reagan-plan-to-cut-health-budget.html | BOWEN PROTESTS REAGAN PLAN TO CUT HEALTH BUDGET | By Robert Pear Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/cleveland-mayor-feels-safe-in-israel-but-sorry.html | CLEVELAND MAYOR FEELS SAFE IN ISRAEL BUT SORRY | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/couple-in-west-kill-6-in-dispute-that-may-have-been-over-a-dog.html | COUPLE IN WEST KILL 6 IN DISPUTE THAT MAY HAVE BEEN OVER A DOG | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/cuomo-urged-to-decide-soon-on-a-role-in-new-hampshire.html | CUOMO URGED TO DECIDE SOON ON A ROLE IN NEW HAMPSHIRE | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/japanese-us-kin-press-rights-case.html | JAPANESEUS KIN PRESS RIGHTS CASE | By Katherine Bishop Special To the New York Times | TX 1-974600 | 1986-12-10 |

| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/judge-won-t-dismiss-preschool-molestation-case.html | JUDGE WONT DISMISS PRESCHOOL MOLESTATION CASE | By Marcia Chambers Special To the New York Times | TX 1-974600 | 1986-12-10 |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/los-angeles-school-board-votes-to-delay-year-round-scheduling.html | LOS ANGELES SCHOOL BOARD VOTES TO DELAY YEARROUND SCHEDULING | By Pauline Yoshihashi Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/mayor-and-former-mayor-enter-chicago-primary.html | MAYOR AND FORMER MAYOR ENTER CHICAGO PRIMARY | By Andrew H Malcolm Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-anthony-l-coelho.html | MEN IN THE NEW 3 DEMOCRATS RISE IN 100TH CONGRESSS HOUSE LEADERSHIP ANTHONY L COELHO | By Linda Greenhouse Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-james-c-wright-jr.html | MEN IN THE NEW 3 DEMOCRATS RISE IN 100TH CONGRESSS HOUSE LEADERSHIP JAMES C WRIGHT JR | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-thomas-s-foley.html | MEN IN THE NEW 3 DEMOCRATS RISE IN 100TH CONGRESSS HOUSE LEADERSHIP THOMAS S FOLEY | By Jonathan Fuerbringer Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/nbc-head-proposes-staff-political-contributions.html | NBC HEAD PROPOSES STAFF POLITICAL CONTRIBUTIONS | By Peter J Boyer | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/officials-defending-script-in-uproar-over-televised-drug-raid.html | OFFICIALS DEFENDING SCRIPT IN UPROAR OVER TELEVISED DRUG RAID | By Peter Applebome Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/omaha-mayor-raises-drinking-habit-as-issue.html | OMAHA MAYOR RAISES DRINKING HABIT AS ISSUE | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/panel-criticizes-plan-to-drop-king-holiday.html | Panel Criticizes Plan To Drop King Holiday | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/rail-unions-power-base-slowly-eroding.html | RAIL UNIONS POWER BASE SLOWLY ERODING | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/rights-group-seeks-to-block-cross-on-mississippi-building.html | RIGHTS GROUP SEEKS TO BLOCK CROSS ON MISSISSIPPI BUILDING | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/sentencing-bid-deepens-new-mexico-dispute.html | SENTENCING BID DEEPENS NEW MEXICO DISPUTE | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/study-disputes-teacher-shortage-predictions.html | STUDY DISPUTES TEACHER SHORTAGE PREDICTIONS | By Leslie Maitland Werner Special To the New York Times | TX 1-974600 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/supreme-court-roundup-court-to-hear-lsd-case-against-government.html | SUPREME COURT ROUNDUP COURT TO HEAR LSD CASE AGAINST GOVERNMENT | By Stuart Taylor Jr Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-at-hearings-trade-gets-personal.html | WASHINGTON TALK At Hearings Trade Gets Personal | By Clyde H Farnsworth Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-dissident-seeks-support.html | WASHINGTON TALK BRIEFING Dissident Seeks Support | By Irvin Molotsky and Warren Weaver Jr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-homosexual-seeks-job.html | WASHINGTON TALK BRIEFING Homosexual Seeks Job | By Irvin Molotsky and Warren Weaver Jr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-labor-seeks-blood.html | WASHINGTON TALK BRIEFING Labor Seeks Blood | By Irvin Molotsky and Warren Weaver Jr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-some-seek-to-say-senate.html | WASHINGTON TALK BRIEFING Some Seek to Say Senate | By Irvin Molotsky and Warren Weaver Jr | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-the-white-house-in-signing-bills-reagan-tries-to-write-history.html | WASHINGTON TALK THE WHITE HOUSE In Signing Bills Reagan Tries to Write History | By Linda Greenhouse Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-what-ll-ya-gimme-for-a-rufus-king.html | WASHINGTON TALK Whatll Ya Gimme For a Rufus King | By Irvin Molotsky Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/us/wright-picked-as-house-speaker-urges-limit-on-tax-cuts-for-rich.html | WRIGHT PICKED AS HOUSE SPEAKER URGES LIMIT ON TAX CUTS FOR RICH | By Steven V Roberts Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/2-towns-bombed-nicaraguans-say.html | 2 TOWNS BOMBED NICARAGUANS SAY | By Stephen Kinzer Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/a-lesson-from-shultz.html | A LESSON FROM SHULTZ | By R W Apple Jr Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-2-soviet-soldiers-flee-to-west-germany.html | AROUND THE WORLD 2 Soviet Soldiers Flee To West Germany | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-british-get-new-contract-for-star-wars-work.html | AROUND THE WORLD British Get New Contract For Star Wars Work | Special to The New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-india-moslems-continue-to-riot-over-an-article.html | AROUND THE WORLD India Moslems Continue To Riot Over an Article | AP | TX 1-974600 | 1986-12-10 |

| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/bulgarian-quake-kills-child.html | Bulgarian Quake Kills Child | AP | TX 1-974600 | 1986-12-10 |
|---|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/cuba-reports-millions-join-five-day-defense-exercises.html | Cuba Reports Millions Join FiveDay Defense Exercises | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/elie-wiesel-s-hometown-few-traces-of-past.html | ELIE WIESELS HOMETOWN FEW TRACES OF PAST | By Henry Kamm Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/france-postpones-a-terrorist-trial.html | FRANCE POSTPONES A TERRORIST TRIAL | By Paul Lewis Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/hamburg-journal-in-socialist-vineyard-will-jan-25-taste-sweet.html | HAMBURG JOURNAL IN SOCIALIST VINEYARD WILL JAN 25 TASTE SWEET | By James M Markham Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/iran-bombards-basra-again-iraq-reports-12-dead-39-hurt.html | IRAN BOMBARDS BASRA AGAIN IRAQ REPORTS 12 DEAD 39 HURT | AP | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/jackson-cautions-japanese-on-bias.html | JACKSON CAUTIONS JAPANESE ON BIAS | By Clyde Haberman Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/meese-seeks-a-broad-brief-for-special-prosecutor.html | MEESE SEEKS A BROAD BRIEF FOR SPECIAL PROSECUTOR | By Philip Shenon Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/perot-on-iran-role-no-second-thoughts.html | Perot on Iran Role No Second Thoughts | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/philippine-communists-say-army-move-imperils-truce.html | PHILIPPINE COMMUNISTS SAY ARMY MOVE IMPERILS TRUCE | By Seth Mydans Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/pretoria-admits-detaining-children.html | PRETORIA ADMITS DETAINING CHILDREN | By Alan Cowell Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/retired-air-force-general-named-as-central-figure-in-secret-talks.html | RETIRED AIR FORCE GENERAL NAMED AS CENTRAL FIGURE IN SECRET TALKS | The following article is based on reporting by Jeff Gerth Fox Butterfield Stephen Engelberg and Bernard E Trainor and Was Written By Mr Engelbergspecial To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/students-prevail-in-french-dispute.html | STUDENTS PREVAIL IN FRENCH DISPUTE | By Richard Bernstein Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/swiss-reject-a-plan-to-serve-surplus-wine-to-the-soldiers.html | Swiss Reject a Plan to Serve Surplus Wine to the Soldiers | AP | TX 1-974600 | 1986-12-10 |

| | | | | |
|---|---|---|---|---|
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/symbol-of-debate-sorbonne-s-lost-luster.html | SYMBOL OF DEBATE SORBONNES LOST LUSTER | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/the-swiss-are-asked-to-help-clear-up-the-bank-mystery.html | THE SWISS ARE ASKED TO HELP CLEAR UP THE BANK MYSTERY | By John Tagliabue Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/the-white-house-crisis-a-latin-skirmish-rebels-to-evacuate-honduras.html | THE WHITE HOUSE CRISIS A LATIN SKIRMISH REBELS TO EVACUATE HONDURAS | By Joel Brinkley Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/troops-wound-6-in-west-bank-protests.html | TROOPS WOUND 6 IN WEST BANK PROTESTS | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/united-states-envoy-to-costa-rica-resigns.html | United States Envoy To Costa Rica Resigns | Special to the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-deal-with-silent-two-reagan-won-t-ask-ex-aides-for-details.html | THE WHITE HOUSE CRISIS HOW TO DEAL WITH THE SILENT TWO REAGAN WONT ASK EXAIDES FOR DETAILS | By Bernard Weinraub Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-latin-skirmish-us-copters-finish-honduran-mission-clashes-may.html | THE WHITE HOUSE CRISIS A LATIN SKIRMISH US COPTERS FINISH HONDURAN MISSION CLASHES MAY GO ON | By James Lemoyne Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-lawmakers-ask-questions-shultz-shocked-discloses-white-house.html | THE WHITE HOUSE CRISIS LAWMAKERS ASK THE QUESTIONS SHULTZ SHOCKED DISCLOSES WHITE HOUSE SECRETLY USED US ENVOY IN HOSTAGE TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-974600 | 1986-12-10 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Will Crutchfield | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/dance-eclectic-troupe-from-north-carolina.html | DANCE ECLECTIC TROUPE FROM NORTH CAROLINA | By Jack Anderson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/dance-victoria-marks.html | DANCE VICTORIA MARKS | By Jack Anderson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/few-political-committees-in-publishing-and-media.html | FEW POLITICAL COMMITTEES IN PUBLISHING AND MEDIA | By Edwin McDowell | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-977531 | 1986-12-11 |

| | | | | |
|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/ja panese-investors-spur-higher-prices-in-us-art-market.html | JAPANESE INVESTORS SPUR HIGHER PRICES IN US ART MARKET | By Douglas C McGill | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/m usic-ezra-laderman.html | MUSIC EZRA LADERMAN | By Bernard Holland | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/m usic-uncut-messiah.html | MUSIC UNCUT MESSIAH | By Will Crutchfield | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/nb c-cancels-magazine-show-1986.html | NBC CANCELS MAGAZINE SHOW 1986 | By Peter J Boyer | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/th e-pop-life-crime-and-city-solution-finds-mix-of-its-own.html | THE POP LIFE CRIME AND CITY SOLUTION FINDS MIX OF ITS OWN | By Robert Palmer | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/tv-review-the-rev-jesse-jackson-on-american-interests.html | TV REVIEW THE REV JESSE JACKSON ON AMERICAN INTERESTS | By John Corry | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/books/ books-of-the-times-099686.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/advertising-no-place-like-home-for-insurer.html | Advertising No Place Like Home For Insurer | By Philip H Dougherty | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/advertising-weightman-to-handle-wendy-s-owned-units.html | ADVERTISING Weightman to Handle WendysOwned Units | By Philip H Dougherty | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/article-202286-no-title.html | Article 202286  No Title | By Jonathan P Hicks | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/baker-to-hold-europe-talks.html | Baker to Hold Europe Talks | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/bidder-cites-plan-for-bankamerica.html | BIDDER CITES PLAN FOR BANKAMERICA | By Andrew Pollack Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/business-people-four-change-positions-in-xerox-restructuring.html | BUSINESS PEOPLE Four Change Positions In Xerox Restructuring | By Daniel F Cuff | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/business-people-itt-official-picked-for-military-unit.html | BUSINESS PEOPLE ITT Official Picked For Military Unit | By Daniel F Cuff | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/busine ss/business-technology-advances-formula-aids-planners-at-bell-labs.html | BUSINESS TECHNOLOGY ADVANCES FORMULA AIDS PLANNERS AT BELL LABS | By Calvin Sims | TX 1-977531 | 1986-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-technology-satellites-let-executives-be-two-or-more-places-at-once.html | BUSINESS TECHNOLOGY SATELLITES LET EXECUTIVES BE TWO OR MORE PLACES AT ONCE | By Peter H Lewis | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/chip-industry-gains.html | Chip Industry Gains | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-eastern-s-embattled-unions.html | COMPANY NEWS EASTERNS EMBATTLED UNIONS | By Agis Salpukas | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-ge-china-deal.html | COMPANY NEWS GEChina Deal | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-goodyear-receives-4-billion-backing.html | COMPANY NEWS Goodyear Receives 4 Billion Backing | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-lear-siegler-bid-ended-by-wickes.html | COMPANY NEWS Lear Siegler Bid Ended by Wickes | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-mca-cineplex-set-venture-in-florida.html | COMPANY NEWS MCA CINEPLEX SET VENTURE IN FLORIDA | By Geraldine Fabrikant | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/congress-leaders-rule-out-increase-in-taxes-for-rich.html | CONGRESS LEADERS RULE OUT INCREASE IN TAXES FOR RICH | By Peter T Kilborn Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/credit-markets-long-term-us-securities-off.html | CREDIT MARKETS LONGTERM US SECURITIES OFF | By Michael Quint | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/dow-falls-by-13.36-trading-is-light.html | DOW FALLS BY 1336 TRADING IS LIGHT | By John Crudele | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/economic-scene-a-season-of-cassandras.html | Economic Scene A Season Of Cassandras | By Leonard Silk | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/foreign-tie-to-sheller-is-studied.html | FOREIGN TIE TO SHELLER IS STUDIED | By James Sterngold | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/market-place-bright-outlook-in-auto-parts.html | Market Place Bright Outlook In Auto Parts | By Vartanig G Vartan | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/real-estate-li-water-resources-examined.html | Real Estate LI Water Resources Examined | By Shawn G Kennedy | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/st-germain-asks-inquiry.html | St Germain Asks Inquiry | Special to the New York Times | TX 1-977531 | 1986-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/supreme-court-restricts-challenges-to-mergers.html | SUPREME COURT RESTRICTS CHALLENGES TO MERGERS | By Stuart Taylor Jr Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/business/the-singapore-connection.html | THE SINGAPORE CONNECTION | By Nicholas D Kristof Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/60-minute-gourmet-061886.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/a-panic-proof-guide-to-christmas-dinner-timing-is-everything.html | A PANICPROOF GUIDE TO CHRISTMAS DINNER TIMING IS EVERYTHING | By Marian Burros | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/amid-costumes-a-little-night-music.html | AMID COSTUMES A LITTLE NIGHT MUSIC | By Bernadine Morris | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/discoveries-hanukkah-or-christmas-gifts-to-delight-children.html | DISCOVERIES HANUKKAH OR CHRISTMAS GIFTS TO DELIGHT CHILDREN | By Carol Lawson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/food-notes-102286.html | FOOD NOTES | By Florence Fabricant | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/kitchen-bookshelf-chefs-trade-saucepans-for-typewriters.html | KITCHEN BOOKSHELF CHEFS TRADE SAUCEPANS FOR TYPEWRITERS | By Florence Fabricant | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/metropolitan-diary-003186.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/new-orleans-s-eiffel-tower.html | NEW ORLEANSS EIFFEL TOWER | By Frances Frank Marcus Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/personal-health-017186.html | PERSONAL HEALTH | By Jane E Brody | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/step-by-step-baked-acorn-squash.html | STEP BY STEP Baked Acorn Squash | By Pierre Franey | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/the-saffron-harvest-is-in-and-the-us-has-got-it.html | THE SAFFRON HARVEST IS IN AND THE US HAS GOT IT | By Ellen Szita Ellen Szita Teaches An Accredited Course On Spanish Saffron Next Year She Will Be Publishing A Saffron Cookbook Wild About Saffron A Contemporary Guide To An Ancient Spice | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/wine-talk-004486.html | WINE TALK | By Frank J Prial | TX 1-977531 | 1986-12-11 |

| | | | | |
|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/90-patrol-officers-in-77th-precinct-are-shifted-elsewhere-in-brooklyn.html | 90 PATROL OFFICERS IN 77TH PRECINCT ARE SHIFTED ELSEWHERE IN BROOKLYN | By Todd S Purdum | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/about-new-york-insult-piles-upon-calumny-an-arab-objects.html | ABOUT NEW YORK Insult Piles Upon Calumny an Arab Objects | By William E Geist | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/abrams-is-said-to-be-pursuing-helmseys-case.html | ABRAMS IS SAID TO BE PURSUING HELMSEYS CASE | By Dirk Johnson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/agency-to-make-rules-for-nonmedallion-cabs.html | AGENCY TO MAKE RULES FOR NONMEDALLION CABS | By Robert O Boorstin | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/bridge-shirley-hewitt-remembered-as-hostess-and-fine-player.html | Bridge Shirley Hewitt Remembered As Hostess and Fine Player | By Alan Truscott | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/case-of-3-ragged-children-puzzles-authorities.html | CASE OF 3 RAGGED CHILDREN PUZZLES AUTHORITIES | By Sam Howe Verhovek | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/city-s-ex-hospitals-chief-given-jail-term-for-cheating-a-client.html | CITYS EXHOSPITALS CHIEF GIVEN JAIL TERM FOR CHEATING A CLIENT | By E R Shipp | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/column-one-religion-december-dilemma-for-non-christians.html | COLUMN ONE RELIGION December Dilemma For NonChristians | By Joseph Berger | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/gifts-to-the-neediest-continue-many-companies-traditions.html | GIFTS TO THE NEEDIEST CONTINUE MANY COMPANIES TRADITIONS | By Thomas W Ennis | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/gop-governors-post-gives-kean-new-stage.html | GOP GOVERNORS POST GIVES KEAN NEW STAGE | By Joseph F Sullivan Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/key-scholar-of-soviet-is-honored.html | KEY SCHOLAR OF SOVIET IS HONORED | By James Barron | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-dateline-high-bail-is-set-for-3-in-wells-fargo-theft.html | METRO DATELINE High Bail Is Set for 3 In Wells Fargo Theft | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-datelines-new-superintendent-for-state-police.html | METRO DATELINES New Superintendent For State Police | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-datelines-payment-rejected-in-arson-at-club.html | METRO DATELINES Payment Rejected In Arson at Club | AP | TX 1-977531 | 1986-12-11 |

| | | | | |
|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/new-zeal-for-gemstones-real-search-for-the-unreal.html | NEW ZEAL FOR GEMSTONES REAL SEARCH FOR THE UNREAL | By Georgia Dullea | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/script-chief-of-twilight-zone-denies-telling-of-crash-peril.html | SCRIPT CHIEF OF TWILIGHT ZONE DENIES TELLING OF CRASH PERIL | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/some-to-pay-more-in-plan-on-state-taxes.html | SOME TO PAY MORE IN PLAN ON STATE TAXES | By Jeffrey Schmalz | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/state-assails-city-s-agency-on-child-care.html | STATE ASSAILS CITYS AGENCY ON CHILD CARE | By Bruce Lambert | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/supermarket-executive-missing-at-sea-off-florida.html | SUPERMARKET EXECUTIVE MISSING AT SEA OFF FLORIDA | By Wolfgang Saxon | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/the-police-say-stabbing-victim-baited-the-killer.html | THE POLICE SAY STABBING VICTIM BAITED THE KILLER | By Joseph P Fried | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/three-prisoners-flee-sing-sing-one-is-captured.html | THREE PRISONERS FLEE SING SING ONE IS CAPTURED | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/hj-porter-key-republican-in-texas-in-50-s-is-dead-at-90.html | HJ PORTER KEY REPUBLICAN IN TEXAS IN 50S IS DEAD AT 90 | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/cuomo-s-insufficient-tax-cuts.html | Cuomos Insufficient Tax Cuts | By Roy M Goodman | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/observer-not-about-iran.html | OBSERVER Not About Iran | By Russell Baker | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/only-unity-can-beat-pinochet.html | Only Unity Can Beat Pinochet | By Colin I Bradford Jr | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/washington-pictures-on-the-screen.html | WASHINGTON Pictures on the Screen | By James Reston | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/america-s-cup-america-ii-first-in-a-race-it-had-to-win.html | AMERICAS CUP America II First in a Race It Had to Win | By Barbara Lloyd | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/devils-miss-chance.html | DEVILS MISS CHANCE | By Craig Wolff Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/giants-and-jets-notebooks-knee-injury-to-sideline-kinard-for-the-playoffs.html | GIANTS AND JETS NOTEBOOKS Knee Injury to Sideline Kinard for the Playoffs | By Frank Litsky Special To the New York Times | TX 1-977531 | 1986-12-11 |

| | | | | |
|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/giants-and-jets-notebooks-o-brien-s-biggest-job-is-regaining-his-poise.html | GIANTS AND JETS NOTEBOOKS OBriens Biggest Job Is Regaining His Poise | By Gerald Eskenazi | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/islanders-trounced.html | ISLANDERS TROUNCED | By Robin Finn Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/lakers-spoils-hill-s-home-debut.html | LAKERS SPOILS HILLS HOME DEBUT | By Roy S Johnson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/lendl-s-goal-for-87-getting-even-better.html | LENDLS GOAL FOR 87 GETTING EVEN BETTER | By Peter Alfano | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/mets-are-unsettled-at-three-positions.html | METS ARE UNSETTLED AT THREE POSITIONS | By Joseph Durso | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/nets-slide-to-3-16-poorest-in-league.html | NETS SLIDE TO 316 POOREST IN LEAGUE | By Sam Goldaper Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/nfl-to-review-1980-ticket-scalping.html | NFL TO REVIEW 1980 TICKET SCALPING | By Michael Janofsky | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/pro-basketball-notebook-williams-to-nets-your-move.html | PRO BASKETBALL NOTEBOOK Williams to Nets Your Move | By Roy S Johnson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sale-of-mets-approved.html | Sale of Mets Approved | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-of-the-times-chub-feeney-is-a-fan-again.html | SPORTS OF THE TIMES Chub Feeney Is a Fan Again | By Dave Anderson | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/willing-herzog-can-t-strike-any-deals.html | Willing Herzog Cant Strike Any Deals | By Murray Chass | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/yankees-shop-for-pitcher.html | Yankees Shop for Pitcher | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/style/food-fitness-wholegrain-bread.html | FOOD  FITNESSWHOLEGRAIN BREAD | By Jonathan Probber | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/theater/final-drive-for-dance-center-funds.html | FINAL DRIVE FOR DANCE CENTER FUNDS | By Jennifer Dunning | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/theater/stage-spoof-of-movies-in-epic-proportions.html | STAGE SPOOF OF MOVIES IN EPIC PROPORTIONS | By Walter Goodman | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/accreditation-withdrawn-from-3-black-colleges.html | ACCREDITATION WITHDRAWN FROM 3 BLACK COLLEGES | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-9-injured-in-explosion-at-boston-skyscraper.html | AROUND THE NATION 9 Injured in Explosion At Boston Skyscraper | AP | TX 1-977531 | 1986-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-long-feud-cited-in-oakland-killings.html | AROUND THE NATION Long Feud Cited In Oakland Killings | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-panel-of-georgia-regents-votes-for-divestment.html | AROUND THE NATION Panel of Georgia Regents Votes for Divestment | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-tribe-shuts-part-of-road-in-the-phoenix-area.html | AROUND THE NATION Tribe Shuts Part of Road In the Phoenix Area | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/doctors-withhold-services-in-protest-on-insurance.html | DOCTORS WITHHOLD SERVICES IN PROTEST ON INSURANCE | By Jon Nordheimer Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/judge-declines-request-to-halt-sex-abuse-case.html | JUDGE DECLINES REQUEST TO HALT SEX ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/map-of-earth-s-core-shows-valleys-and-tall-mountains.html | MAP OF EARTHS CORE SHOWS VALLEYS AND TALL MOUNTAINS | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/more-women-postponing-marriage.html | MORE WOMEN POSTPONING MARRIAGE | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/muscle-fashioned-into-auxiliary-heart-in-dog.html | MUSCLE FASHIONED INTO AUXILIARY HEART IN DOG | By Lawrence K Altman | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/panel-faults-charges-of-sabotaged-aids-research.html | PANEL FAULTS CHARGES OF SABOTAGED AIDS RESEARCH | By Erik Eckholm | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/predictable-kilauea-volcano-radically-changes.html | PREDICTABLE KILAUEA VOLCANO RADICALLY CHANGES | By Walter Sullivan | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/suit-against-nbc-nearing-the-jury.html | SUIT AGAINST NBC NEARING THE JURY | By Judith Cummings Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/tax-data-of-pat-robertson-groups-are-questioned.html | TAX DATA OF PAT ROBERTSON GROUPS ARE QUESTIONED | By Jeff Gerth | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/the-white-house-crisis-new-poll-shows-47-hold-view-reagan-is-lying.html | THE WHITE HOUSE CRISIS NEW POLL SHOWS 47 HOLD VIEW REAGAN IS LYING | By Gerald M Boyd | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/to-cleveland-with-love.html | To Cleveland With Love | AP | TX 1-977531 | 1986-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/us-council-urges-birth-control-to-combat-teen-age-pregnancies.html | US COUNCIL URGES BIRTH CONTROL TO COMBAT TEENAGE PREGNANCIES | By Leslie Maitland Werner Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-convention-citi.html | WASHINGTON TALK BRIEFING Convention Citi | By Wayne King and Warren Weaver Jr | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-facial-foliage.html | WASHINGTON TALK BRIEFING Facial Foliage | By Wayne King and Warren Weaver Jr | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-hard-seats.html | WASHINGTON TALK BRIEFING Hard Seats | By Wayne King and Warren Weaver Jr | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-timely-seminar.html | WASHINGTON TALK BRIEFING Timely Seminar | By Wayne King and Warren Weaver Jr | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-congress-room-draw-time-for-freshmen-and-others.html | WASHINGTON TALK CONGRESS ROOMDRAW TIME FOR FRESHMEN AND OTHERS | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-iran-dole-bush-and-1988.html | WASHINGTON TALK Iran Dole Bush and 1988 | By R W Apple Jr Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-tishc-s-portfolio-wow.html | WASHINGTON TALK TISHCS PORTFOLIO WOW | By Robert D Hershey Jr Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/us/white-house-aide-sees-health-plan-as-economic-risk.html | WHITE HOUSE AIDE SEES HEALTH PLAN AS ECONOMIC RISK | By Robert Pear Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/accused-terroritst-helping-to-supply-the-contras.html | ACCUSED TERRORITST HELPING TO SUPPLY THE CONTRAS | By Joseph B Treaster Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/around-the-world-famine-stricken-sudan-says-it-will-export-food.html | AROUND THE WORLD FamineStricken Sudan Says It Will Export Food | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/canada-s-sealers-prepare-for-reduced-hunt.html | CANADAS SEALERS PREPARE FOR REDUCED HUNT | By Douglas Martin Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/clashes-continue-in-arab-territory.html | CLASHES CONTINUE IN ARAB TERRITORY | By Thomas L Friedman Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/embattled-chirac-puts-off-legislative-plans.html | EMBATTLED CHIRAC PUTS OFF LEGISLATIVE PLANS | By Paul Lewis Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/europeans-in-accord-on-who-backs-terror.html | Europeans in Accord On Who Backs Terror | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/france-s-universities-hotbeds-of-status-quo.html | FRANCES UNIVERSITIES HOTBEDS OF STATUS QUO | By Richard Bernstein Special To the New York Times | TX 1-977531 | 1986-12-11 |

| | | | | |
|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/gain-reported-in-afghan-talks.html | GAIN REPORTED IN AFGHAN TALKS | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/honduras-eager-to-have-rebels-out.html | HONDURAS EAGER TO HAVE REBELS OUT | By James Lemoyne Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/marchenko-is-dead-in-a-soviet-prison.html | MARCHENKO IS DEAD IN A SOVIET PRISON | By Serge Schmemann Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/philippine-army-and-rebels-start-cease-fire.html | PHILIPPINE ARMY AND REBELS START CEASEFIRE | By Seth Mydans Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/poland-bars-a-visit-by-kennedy-to-present-award-to-2-dissidents.html | POLAND BARS A VISIT BY KENNEDY TO PRESENT AWARD TO 2 DISSIDENTS | By Michael T Kaufman Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/pretoria-expels-a-us-journalist.html | PRETORIA EXPELS A US JOURNALIST | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/russian-stresses-lebanon-peace.html | RUSSIAN STRESSES LEBANON PEACE | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/south-african-journal-courtroom-theater-the-blacks-turn-the-tables.html | SOUTH AFRICAN JOURNAL COURTROOM THEATER THE BLACKS TURN THE TABLES | By Alan Cowell Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/soviet-exit-law-faulted-by-shcharansky.html | SOVIET EXIT LAW FAULTED BY SHCHARANSKY | By David K Shipler Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-back-channel-diplomat-envoy-returns-to-answer-charge.html | THE WHITE HOUSE CRISIS BACK CHANNEL DIPLOMAT Envoy Returns to Answer Charge | Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-get-off-his-back-nixon-urges.html | THE WHITE HOUSE CRISIS Get Off His Back Nixon Urges | By Maureen Dowd Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-iranian-again-suggests-help-on-us-hostages.html | THE WHITE HOUSE CRISIS Iranian Again Suggests Help on US Hostages | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-officials-say-cia-knew-of-diversion-before-meese-did.html | THE WHITE HOUSE CRISIS OFFICIALS SAY CIA KNEW OF DIVERSION BEFORE MEESE DID | By Stephen Engelberg Special to the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-2-former-reagan-aides-invoke-5th-amendment-house-hearing-iran.html | THE WHITE HOUSE CRISIS 2 Former Reagan Aides Invoke 5th Amendment in House Hearing on Iran | By Bernard Gwertzman Special To the New York Times | TX 1-977531 | 1986-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-assault-nation-s-press-buchanan-pursues-attack-critics.html | THE WHITE HOUSE CRISIS ASSAULT ON THE NATIONS PRESS Buchanan Pursues Attack on Critics of the President | By Bernard Weinraub Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-moscow-teheran-meeting-iran-arms-held-us-called-useless.html | THE WHITE HOUSE CRISIS A MOSCOWTEHERAN MEETING Iran Arms Held in US Called Useless | By Elaine Sciolino Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-moscow-teheran-meeting-soviet-delegation-visit-iran.html | THE WHITE HOUSE CRISIS A MOSCOWTEHERAN MEETING Soviet Delegation in a Visit to Iran | AP | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-publicity-war-evasion-nicaragua-honduras-avoid-showdown-but.html | THE WHITE HOUSE CRISIS  THE PUBLICITY WAR By Evasion Nicaragua and Honduras Avoid Showdown but Tensions Rise | By Stephen Kinzer Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-who-will-be-prosecutor-choosing-investigators-outside-public.html | THE WHITE HOUSE CRISIS WHO WILL BE THE PROSECUTOR Choosing Investigators Outside the Public Eye | By Linda Greenhouse Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-who-will-be-prosecutor-special-counsel-candidates-said.html | THE WHITE HOUSE CRISIS WHO WILL BE THE PROSECUTOR Special Counsel Candidates Said to Include New Yorker | By Philip Shenon Special To the New York Times | TX 1-977531 | 1986-12-11 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/a-rembrandt-portrait-sells-for-10.3-million-in-london.html | A REMBRANDT PORTRAIT SELLS FOR 103 MILLION IN LONDON | By Rita Reif | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/art-a-contemporary-museum-for-los-angeles.html | ART A CONTEMPORARY MUSEUM FOR LOS ANGELES | By Michael Brenson | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/concert-the-philharmonic-and-horne-in-harlem.html | CONCERT THE PHILHARMONIC AND HORNE IN HARLEM | By Will Crutchfield | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/concert-the-prism-orchestra.html | CONCERT THE PRISM ORCHESTRA | BY John Rockwell | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/critic-s-notebook-a-change-of-makeup-for-pan-am-building-lobby.html | CRITICS NOTEBOOK A Change of Makeup for Pan Am Building Lobby | By Paul Goldberger | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/dance-survivors-tribute-to-mandelas.html | DANCE SURVIVORS TRIBUTE TO MANDELAS | By Anna Kisselgoff | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/going-out-guide.html | GOING OUT GUIDE | BY Richard F Shepard | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/group-renews-criticism-of-tv-treatment-of-sex.html | GROUP RENEWS CRITICISM OF TV TREATMENT OF SEX | By Thomas Morgan | TX 1-977533 | 1986-12-12 |

| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/librarian-of-congress-quit-post.html | LIBRARIAN OF CONGRESS QUIT POST | By Barbara Gamarekian | TX 1-977533 | 1986-12-12 |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/opera-beethoven-s-fidelio-at-the-metropolitan.html | OPERA BEETHOVENS FIDELIO AT THE METROPOLITAN | By Donal Henahan | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/the-dance-program-by-pilar-rioja.html | THE DANCE PROGRAM BY PILAR RIOJA | By Jennifer Dunning | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/tv-review-a-new-cosi-fan-tutte-from-jonathan-miller.html | TV REVIEW A New Cosi Fan Tutte From Jonathan Miller | By John J OConnor | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/books/books-of-the-times-414386.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-discover-s-logical-prospects.html | ADVERTISING Discovers Logical Prospects | By Philip H Dougherty | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-geer-dubois-chosen-for-amaretto-business.html | ADVERTISING Geer DuBois Chosen For Amaretto Business | By Philip H Dougherty | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-top-level-promotions-at-william-douglas.html | ADVERTISING TopLevel Promotions At William Douglas | By Philip H Dougherty | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-young-rubicam-sets-a-new-rate-structure.html | ADVERTISING Young  Rubicam Sets A New Rate Structure | By Philip H Dougherty | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/afg-offers-lear-assistance.html | AFG Offers Lear Assistance | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/airport-talks-in-japan-went-badly-us-says.html | Airport Talks in Japan Went Badly US Says | By Clyde Haberman Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/at-t-ford-link.html | ATTFord Link | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/banks-to-get-stake-in-mexico-s-alfa.html | Banks to Get Stake in Mexicos Alfa | By William Stockton Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/business-people-for-gfi-chief-scrutiny-of-his-sheller-purchase.html | BUSINESS PEOPLE For GFI Chief Scrutiny Of His Sheller Purchase | By Daniel F Cuff and Kenneth N Gilpin | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/business-people-hercules-promotes-executive-to-chief.html | BUSINESS PEOPLE Hercules Promotes Executive to Chief | By Daniel F Cuff and Kenneth N Gilpin | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/chevron-sees-sizable-charge.html | Chevron Sees Sizable Charge | Special to the New York Times | TX 1-977533 | 1986-12-12 |

| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-bethlehem-seeks-wheeling-rail-mill.html | COMPANY NEWS Bethlehem Seeks Wheeling Rail Mill | AP | TX 1-977533 | 1986-12-12 |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-gulf-resources-drops-its-offer.html | COMPANY NEWS Gulf Resources Drops Its Offer | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-henkel-set-to-buy-shamrock-business.html | COMPANY NEWS Henkel Set to Buy Shamrock Business | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-henley-credit-put-at-3-billion.html | COMPANY NEWS HENLEY CREDIT PUT AT 3 BILLION | By John Crudele | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-jacobs-seeking-help-in-bid-to-buy-borg.html | COMPANY NEWS JACOBS SEEKING HELP IN BID TO BUY BORG | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-quaker-sets-sale-of-3-units.html | COMPANY NEWS Quaker Sets Sale of 3 Units | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/consumer-rates-yields-fall-on-cd-s.html | CONSUMER RATES Yields Fall On CDs | By Robert Hurtado | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/credit-markets-government-issues-advance.html | CREDIT MARKETS Government Issues Advance | By Michael Quint | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/france-to-sell-20-of-paribas.html | France to Sell 20 of Paribas | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/fujitsu-ibm-pact-report.html | FujitsuIBM Pact Report | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/hunts-hire-new-lawyers.html | Hunts Hire New Lawyers | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/insider-surveillance-fell-short-phelan-says.html | INSIDER SURVEILLANCE FELL SHORT PHELAN SAYS | By Nathaniel C Nash Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/japan-trade-inquiry-on-supercomputers.html | Japan Trade Inquiry On Supercomputers | By Clyde H Farnsworth Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/japanese-workweek.html | Japanese Workweek | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/market-place-smithkline-s-dutch-auction.html | MARKET PLACE SmithKlines Dutch Auction | By Vartanig G Vartan | TX 1-977533 | 1986-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/mitsui-unit-gets-exxon-building.html | MITSUI UNIT GETS EXXON BUILDING | By Albert Scardino | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/navistar-to-trim-debt.html | Navistar to Trim Debt | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/oil-worry-import-reliance.html | OIL WORRY IMPORT RELIANCE | By Lee A Daniels | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/repeal-sought-on-jet-trainer.html | Repeal Sought On Jet Trainer | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/soviet-deals-set-with-four-american-concerns.html | Soviet Deals Set With Four American Concerns | By Susan F Rasky | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/talking-deals-carter-s-ally-called-the-tune.html | TALKING DEALS Carters Ally Called the Tune | By Isadore Barmash | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/uncertainties-mark-opec-meeting.html | UNCERTAINTIES MARK OPEC MEETING | By John Tagliabue Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/us-india-accord-on-computer-sale.html | USINDIA ACCORD ON COMPUTER SALE | By Steven R Weisman Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/usx-chief-cites-talks-with-bp.html | USX CHIEF CITES TALKS WITH BP | By Jonathan P Hicks | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/business/wang-labs-critical-juncture.html | WANG LABS CRITICAL JUNCTURE | By Thomas J Lueck Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/a-master-woodworker-crafts-an-altar.html | A MASTER WOODWORKER CRAFTS AN ALTAR | By Patricia Leigh Brown | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/buying-the-right-tree-and-caring-for-it.html | BUYING THE RIGHT TREE AND CARING FOR IT | By Linda Yang | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/collectors-their-finds-furnish-their-homes.html | COLLECTORS THEIR FINDS FURNISH THEIR HOMES | By Elaine Louie | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/for-people-who-live-in-carnegie-hall-3-dusty-years-end.html | FOR PEOPLE WHO LIVE IN CARNEGIE HALL 3 DUSTY YEARS END | By Ron Alexander | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/gardening-for-gardeners-tools-with-handles-that-extend.html | GARDENING For Gardeners Tools With Handles That Extend | By Joan Lee Faust | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/hers.html | HERS | By Angeline Goreau | TX 1-977533 | 1986-12-12 |

| | | | | |
|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/home-beat-italian-modern-on-second-avenue.html | HOME BEAT Italian Modern on Second Avenue | By Elaine Louie | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/the-electronic-home-humidifiers-quieter-than-a-dropped-pin.html | THE ELECTRONIC HOME Humidifiers Quieter Than a Dropped Pin | By William R Greer | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/vibrant-forms-created-by-metal-glass-melding.html | VIBRANT FORMS CREATED BY METALGLASS MELDING | By Betty Freudenheim | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/women-s-jobs-help-save-many-farms.html | WOMENS JOBS HELP SAVE MANY FARMS | By Janet Elder | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/article-534286-no-title.html | Article 534286  No Title | By Colin Campbell | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/bridge-correct-contract-in-theory-may-be-wrong-in-practice.html | BRIDGE Correct Contract in Theory May Be Wrong in Practice | By Alan Truscott | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/business-labor-and-the-state-act-to-aid-displaced-workers.html | BUSINESS LABOR AND THE STATE ACT TO AID DISPLACED WORKERS | By James Barron | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/churchyard-air-rights-might-be-windfall.html | CHURCHYARD AIR RIGHTS MIGHT BE WINDFALL | By Bruce Lambert | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/city-s-teachers-are-to-receive-250-pay-raise.html | CITYS TEACHERS ARE TO RECEIVE 250 PAY RAISE | By Jane Perlez | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/column-one-8th-ave-scenes-present-to-future-dowdy-to-jaunty.html | COLUMN ONE 8th Ave Scenes Present to Future Dowdy to Jaunty | By David W Dunlap | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/connecticut-gop-hails-primary-ruling.html | CONNECTICUT GOP HAILS PRIMARY RULING | By Richard L Madden Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/donor-gives-swiftly-to-ease-plight-of-needy.html | DONOR GIVES SWIFTLY TO EASE PLIGHT OF NEEDY | By Thomas W Ennis | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/friedman-shafran-and-lazar-barred-from-practice-of-law.html | FRIEDMAN SHAFRAN AND LAZAR BARRED FROM PRACTICE OF LAW | By Kirk Johnson | TX 1-977533 | 1986-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/gotti-witness-received-immunity-in-four-slayings.html | GOTTI WITNESS RECEIVED IMMUNITY IN FOUR SLAYINGS | By Leonard Buder | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/hispanic-unit-says-city-fails-to-meet-needs.html | HISPANIC UNIT SAYS CITY FAILS TO MEET NEEDS | By Lydia Chavez | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/metro-datelines-rape-protests-bring-charges-at-wesleyan.html | METRO DATELINES Rape Protests Bring Charges at Wesleyan | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/moynihan-gives-signals-of-a-bid-for-re-election.html | MOYNIHAN GIVES SIGNALS OF A BID FOR REELECTION | By Frank Lynn | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/neighborhood-celebrates-evictions-at-crack-house.html | NEIGHBORHOOD CELEBRATES EVICTIONS AT CRACK HOUSE | By Winston Williams | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/old-flushing-airport-may-reopen-for-use-by-copters-or-blimps.html | OLD FLUSHING AIRPORT MAY REOPEN FOR USE BY COPTERS OR BLIMPS | By Eric Schmitt | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/police-supervisors-in-survey-fail-to-identify-their-bosses.html | POLICE SUPERVISORS IN SURVEY FAIL TO IDENTIFY THEIR BOSSES | By Todd S Purdum | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/real-estate-figures-fight-new-city-law-on-listing-of-income.html | REALESTATE FIGURES FIGHT NEW CITY LAW ON LISTING OF INCOME | By Joyce Purnick | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/requiem-for-subway-car-6321-age-31.html | REQUIEM FOR SUBWAY CAR 6321 AGE 31 | By Richard Levine | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/revision-made-in-cuomo-plan-on-state-taxes.html | REVISION MADE IN CUOMO PLAN ON STATE TAXES | By Jeffrey Schmalz | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/suspect-in-2-slayings-gives-up.html | SUSPECT IN 2 SLAYINGS GIVES UP | By John T McQuiston | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/two-escaped-murderers-are-captured.html | TWO ESCAPED MURDERERS ARE CAPTURED | By James Feron Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/obituaries/walter-j-stoessel-jr-dies-at-66-a-former-ambassador-to-moscow.html | WALTER J STOESSEL JR DIES AT 66 A FORMER AMBASSADOR TO MOSCOW | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/abroad-at-home-things-will-get-worse.html | ABROAD AT HOME Things Will Get Worse | By Anthony Lewis | TX 1-977533 | 1986-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/campaigns-don-t-belong-to-candidates.html | Campaigns Dont Belong to Candidates | By Bob Graham Bob Graham A Democrat Who Is Governor of Florida Defeated the Incumbent Senator Paula Hawkins In the Nov 4 Election | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/essay-don-t-worry-world.html | ESSAY Dont Worry World | By William Safire | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/europe-is-baffled-and-annoyed.html | Europe Is Baffled and Annoyed | By Jean Daniel Jean Daniel Is the Editor of le Nouvel Observateur A Weekly Magazine | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/8-in-east-join-irish-in-tv-pact.html | 8 in East Join Irish in TV Pact | By William N Wallace | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/bird-s-recovery-is-painful-for-nets.html | BIRDS RECOVERY IS PAINFUL FOR NETS | By Sam Goldaper Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/boxing-notebook-prefight-infighting-in-need-of-a-referee.html | BOXING NOTEBOOK PREFIGHT INFIGHTING IN NEED OF A REFEREE | By Phil Berger | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/college-basketball-louisville-wins-60-58.html | COLLEGE BASKETBALL LOUISVILLE WINS 6058 | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/dodgers-get-leary-for-brock.html | Dodgers Get Leary for Brock | By Joseph Durso | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/jets-cut-jackson-bench-2-in-bid-to-reverse-slide.html | JETS CUT JACKSON BENCH 2 IN BID TO REVERSE SLIDE | By Gerald Eskenazi Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/knick-comeback-falls-short.html | KNICK COMEBACK FALLS SHORT | By Roy S Johnson Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/lambert-a-winner-in-debut-as-ranger.html | LAMBERT A WINNER IN DEBUT AS RANGER | By Craig Wolff | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/manuel-limits-workout.html | Manuel Limits Workout | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/morris-ends-his-tiger-talks.html | MORRIS ENDS HIS TIGER TALKS | By Murray Chass Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/outdoors-ski-racing-teams-grow-in-popularity.html | OUTDOORS SKI RACING TEAMS GROW IN POPULARITY | By Janet Nelson | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/players-parcells-plays-it-safe-at-safety.html | PLAYERS Parcells Plays It Safe at Safety | By Frank Litsky | TX 1-977533 | 1986-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-of-the-times-no-easy-cheers-in-the-garden.html | SPORTS OF THE TIMES NO EASY CHEERS IN THE GARDEN | By George Vecsey | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/st-john-s-seton-hall-in-early-meeting.html | ST JOHNS SETON HALL IN EARLY MEETING | By William C Rhoden | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/wilkins-outsoars-jordan-by-57-41.html | Wilkins Outsoars Jordan by 5741 | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/theater/an-efficient-battle-plan-for-wilson-civil-wars.html | AN EFFICIENT BATTLE PLAN FOR WILSON CIVIL WARS | By John Rockwell | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/3-colleges-alarmed-by-loss-of-accreditation.html | 3 COLLEGES ALARMED BY LOSS OF ACCREDITATION | By Peter Applebome Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/a-reporter-s-notebook-governors-jersey-visit.html | A REPORTERS NOTEBOOK GOVERNORS JERSEY VISIT | By Maureen Dowd Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/cia-recruiting-on-campuses-a-resurgent-debate.html | CIA RECRUITING ON CAMPUSES A RESURGENT DEBATE | By Matthew L Wald Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/confessions-of-mentally-ill-upheld-by-high-court.html | CONFESSIONS OF MENTALLY ILL UPHELD BY HIGH COURT | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/court-clears-way-for-primary-vote-by-independents.html | COURT CLEARS WAY FOR PRIMARY VOTE BY INDEPENDENTS | By Stuart Taylor Jr Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/deliberations-started-in-wayne-newton-case.html | Deliberations Started In Wayne Newton Case | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/director-s-words-recalled-at-trial-in-film-deaths.html | DIRECTORS WORDS RECALLED AT TRIAL IN FILM DEATHS | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/drug-tests-losing-most-court-cases.html | DRUG TESTS LOSING MOST COURT CASES | By Peter Kerr | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/federal-court-upholds-suit-by-baylor-doctors.html | Federal Court Upholds Suit by Baylor Doctors | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/federal-panel-calls-for-payroll-tax-to-aid-displaced-workers.html | FEDERAL PANEL CALLS FOR PAYROLL TAX TO AID DISPLACED WORKERS | By Kenneth B Noble Special To the New York Times | TX 1-977533 | 1986-12-12 |

| | | | | |
|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/high-level-efforts-to-replace-regan-are-reported.html | HIGHLEVEL EFFORTS TO REPLACE REGAN ARE REPORTED | By R W Apple Jr Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/justices-hear-2-views-on-creation-law.html | JUSTICES HEAR 2 VIEWS ON CREATION LAW | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/key-leaders-back-nasa-and-its-chief.html | KEY LEADERS BACK NASA AND ITS CHIEF | By John Noble Wilford | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/labor-may-again-make-early-presidential-choice.html | LABOR MAY AGAIN MAKE EARLY PRESIDENTIAL CHOICE | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/mayor-and-2-officials-shot-at-iowa-meeting.html | Mayor and 2 Officials Shot at Iowa Meeting | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/motion-denied-new-mexico-killer.html | MOTION DENIED NEW MEXICO KILLER | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/nuclear-test-set-for-friday.html | Nuclear Test Set for Friday | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/play-on-br-er-rabbit-banned-in-savannah.html | Play on Brer Rabbit Banned in Savannah | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/plight-of-indians-on-reservations-is-worsening-interior-dept-says.html | PLIGHT OF INDIANS ON RESERVATIONS IS WORSENING INTERIOR DEPT SAYS | By Philip Shabecoff Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/reagan-physician-chosen.html | Reagan Physician Chosen | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/recall-vote-set-in-omaha.html | Recall Vote Set in Omaha | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/settlement-in-aids-dispute-called-victory-by-supporters.html | SETTLEMENT IN AIDS DISPUTE CALLED VICTORY BY SUPPORTERS | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/study-reports-rise-in-low-paying-jobs-over-5-year-period.html | STUDY REPORTS RISE IN LOWPAYING JOBS OVER 5YEAR PERIOD | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/top-us-officials-may-get-big-raise.html | TOP US OFFICIALS MAY GET BIG RAISE | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/us-aid-sought-by-wisconsin.html | US AID SOUGHT BY WISCONSIN | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/war-over-tv-satellites-pits-nfl-against-bars.html | WAR OVER TV SATELLITES PITS NFL AGAINST BARS | By William E Schmidt Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-assessing-the-5th-amendment-issue.html | WASHINGTON TALK Assessing the 5th Amendment Issue | Special to the New York Times | TX 1-977533 | 1986-12-12 |

| | | | | |
|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-a-chat-with-meese.html | WASHINGTON TALK BRIEFING A Chat With Meese | By Irvin Molotsky and Warren Weaver Jr | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-new-parisian-in-town.html | WASHINGTON TALK BRIEFING New Parisian in Town | By Irvin Molotsky and Warren Weaver Jr | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-smoke-and-fire-and-smoke.html | WASHINGTON TALK BRIEFING Smoke and Fire and Smoke | By Irvin Molotsky and Warren Weaver Jr | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-pentagon-joint-chiefs-of-staff-shifting-gears.html | WASHINGTON TALK PENTAGON Joint Chiefs of Staff Shifting Gears | By Richard Halloran | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/5-arrested-at-brandeis-in-investment-protest.html | 5 ARRESTED AT BRANDEIS IN INVESTMENT PROTEST | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/a-mullah-s-relative-confesses-to-murder-and-hoarding-arms.html | A MULLAHS RELATIVE CONFESSES TO MURDER AND HOARDING ARMS | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/aid-for-contras-the-cubans-of-miami-send-it-with-gusto.html | AID FOR CONTRAS THE CUBANS OF MIAMI SEND IT WITH GUSTO | By Joseph B Treaster Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/black-police-units-in-south-africa-accused-of-wide-rights-abuses.html | BLACK POLICE UNITS IN SOUTH AFRICA ACCUSED OF WIDE RIGHTS ABUSES | By Alan Cowell Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/bulgarian-athlete-defects.html | Bulgarian Athlete Defects | CANBERRA Australia Dec 10 AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/coalition-citing-zaire-abuses-asks-white-house-to-end-aid.html | COALITION CITING ZAIRE ABUSES ASKS WHITE HOUSE TO END AID | By Lena Williams Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/cox-supports-panels-inquiry.html | Cox Supports Panels Inquiry | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/honduran-envoy-tells-of-bombing-of-nicaraguans.html | HONDURAN ENVOY TELLS OF BOMBING OF NICARAGUANS | By Stephen Kinzer Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/house-democrats-press-arms-limits.html | HOUSE DEMOCRATS PRESS ARMS LIMITS | By Jonathan Fuerbringer Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/kinnock-returns-home-to-hails-and-taunts.html | KINNOCK RETURNS HOME TO HAILS AND TAUNTS | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/marchenko-had-heart-failure.html | Marchenko Had Heart Failure | Special to the New York Times | TX 1-977533 | 1986-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/marcos-and-manhattan-property-case-enter-saudi-billionaire.html | MARCOS AND MANHATTAN PROPERTY CASE ENTER SAUDI BILLIONAIRE | By Jane Perlez | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/nova-scotia-journal-on-the-georges-bank-a-game-of-cat-and-mouse.html | NOVA SCOTIA JOURNAL On the Georges Bank a Game of Cat and Mouse | By Douglas Martin Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/plan-to-end-beirut-fighting-goes-awry.html | PLAN TO END BEIRUT FIGHTING GOES AWRY | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/south-africa-says-it-plans-new-press-restrictions.html | SOUTH AFRICA SAYS IT PLANS NEW PRESS RESTRICTIONS | Special to the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-a-cautious-search-for-a-prosecutor.html | THE WHITE HOUSE CRISIS A CAUTIOUS SEARCH FOR A PROSECUTOR | By Philip Shenon Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-contradiction-is-reported-in-shultz-statements-on-iran.html | THE WHITE HOUSE CRISIS CONTRADICTION IS REPORTED IN SHULTZ STATEMENTS ON IRAN | By David K Shipler Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-iran-middleman-called-initiator-in-hostage-deal.html | THE WHITE HOUSE CRISIS IRAN MIDDLEMAN CALLED INITIATOR IN HOSTAGE DEAL | The following dispatch is based on reporting by Fox Butterfield Jeff Gerth and Bernard E Trainor and Was Written By Mr Butterfieldspecial To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-saudi-arms-trader-describes-role-in-iran-weapons-deal.html | THE WHITE HOUSE CRISIS SAUDI ARMS TRADER DESCRIBES ROLE IN IRAN WEAPONS DEAL | By Stephen Engelberg Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-us-jury-in-miami-looks-into-charges-contras-broke-laws.html | THE WHITE HOUSE CRISIS US JURY IN MIAMI LOOKS INTO CHARGES CONTRAS BROKE LAWS | AP | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/truce-begins-in-the-philippines-with-many-wary.html | TRUCE BEGINS IN THE PHILIPPINES WITH MANY WARY | By Seth Mydans Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/tutu-in-us-sees-iran-crisis-helping-black-african-cause.html | TUTU IN US SEES IRAN CRISIS HELPING BLACK AFRICAN CAUSE | By Robert Reinhold Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/us-admiral-says-philippine-bases-are-essential.html | US ADMIRAL SAYS PHILIPPINE BASES ARE ESSENTIAL | By Clyde Haberman Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/victory-and-sorrow-for-paris-students.html | VICTORY AND SORROW FOR PARIS STUDENTS | By Richard Bernstein Special To the New York Times | TX 1-977533 | 1986-12-12 |

| | | | | |
|---|---|---|---|---|
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-adamant-reagan-worried-israel-israelis-account-arms-us-set-up.html | THE WHITE HOUSE CRISIS AN ADAMANT REAGAN A WORRIED ISRAEL ISRAELIS ACCOUNT ON ARMS HOW US SET UP THE DEAL | By Thomas L Friedman Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-adamant-reagan-worried-israel-reagan-stresses-he-knew-nothing.html | THE WHITE HOUSE CRISIS AN ADAMANT REAGAN A WORRIED ISRAEL REAGAN STRESSES HE KNEW NOTHING OF FUND SHIFT | By Bernard Weinraub Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-question-for-nato-missiles-for-iran-linked-army-europe.html | THE WHITE HOUSE CRISIS A QUESTION FOR NATO MISSILES FOR IRAN LINKED TO THE ARMY IN EUROPE | By Michael R Gordon Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-role-cia-cia-aides-made-serious-errors-legislator-says.html | THE WHITE HOUSE CRISIS ROLE OF THE CIA CIA AIDES MADE SERIOUS ERRORS LEGISLATOR SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-11 | https://www.nytimes.com/1986/12/11/world/wiesel-accepting-the-nobel-asks-the-living-to-remember.html | WIESEL ACCEPTING THE NOBEL ASKS THE LIVING TO REMEMBER | By Francis X Clines Special To the New York Times | TX 1-977533 | 1986-12-12 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/a-good-year-for-cut-your-own-christmas-trees.html | A GOOD YEAR FOR CUTYOUROWN CHRISTMAS TREES | By Harold Faber | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/art-in-the-mid-70-s-exploring-the-image.html | ART IN THE MID70S EXPLORING THE IMAGE | By Roberta Smith | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/auctions.html | Auctions | By Rita Reif | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/blues-earl-king-guitarist.html | BLUES EARL KING GUITARIST | By Robert Palmer | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/books-perspectives.html | Books Perspectives | By Herbert Mitgang | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/dance-north-carolina-troupe-with-guest-artist.html | DANCE NORTH CAROLINA TROUPE WITH GUEST ARTIST | By Anna Kisselgoff | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/macmillan-chairman-will-retire.html | MACMILLAN CHAIRMAN WILL RETIRE | By Edwin McDowell | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/music-mehta-conducts-the-verdi-requiem.html | MUSIC MEHTA CONDUCTS THE VERDI REQUIEM | By Donal Henahan | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/opera-behrens-stars-in-beethoven-s-fidelio.html | OPERA BEHRENS STARS IN BEETHOVENS FIDELIO | By Donal Henahan | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-and-jazz-guide-668386.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-and-jazz-guide-937086.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-jazz-from-haiti-the-rhythm-of-ayizan.html | POPJAZZ FROM HAITI THE RHYTHM OF AYIZAN | By Jon Pareles | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/restaurants-676386.html | RESTAURANTS | By Bryan Miller | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/the-stormy-visionary-paintings-of-kokoschka.html | THE STORMY VISIONARY PAINTINGS OF KOKOSCHKA | By Michael Brenson | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/tv-weekend-james-garner-in-promise-film-on-schizophrenia.html | TV WEEKEND JAMES GARNER IN PROMISE FILM ON SCHIZOPHRENIA | By John J OConnor | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/tv-weekend-whose-child-am-i-looks-at-foster-care.html | TV WEEKEND WHOSE CHILD AM I LOOKS AT FOSTER CARE | By John Corry | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/books/books-of-the-times-698486.html | BOOKS OF THE TIMES | By John Gross | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/2-japanese-firms-given-fed-status.html | 2 JAPANESE FIRMS GIVEN FED STATUS | By Robert D Hershey Jr Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/adveritsing-addendum.html | ADVERITSING Addendum | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-chief-leaves-agency.html | ADVERTISING Chief Leaves Agency | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-j-walter-thompson-gets-jake-s-diet-cola.html | ADVERTISING J Walter Thompson Gets Jakes Diet Cola | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-kane-ford-broadens-horizons.html | Advertising Kane Ford Broadens Horizons | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-ssc-b-lintas-usa-wins-hotels-campaign.html | ADVERTISING SSCBLintas USA Wins Hotels Campaign | By Philip H Dougherty | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/article-860786-no-title.html | Article 860786  No Title | By Thomas C Hayes Special To the New York Times | TX 1-971622 | 1986-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/business-people-boesky-s-old-post-filled-by-northview.html | BUSINESS PEOPLE Boeskys Old Post Filled by Northview | By Daniel F Cuff and Peter H Frank | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/business-people-new-lawyer-for-hunts-not-aiming-to-settle.html | BUSINESS PEOPLE New Lawyer for Hunts Not Aiming to Settle | By Daniel F Cuff and Peter H Frank | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/chargit-reported-in-chapter-11.html | CHARGIT REPORTED IN CHAPTER 11 | By Barbara Basler | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/china-nearing-oil-goal.html | CHINA NEARING OIL GOAL | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-865686.html | COMPANY NEWS | By John Crudele | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-an-unusual-phone-pledge.html | COMPANY NEWS An Unusual Phone Pledge | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-delta-and-western.html | COMPANY NEWS Delta and Western | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-intel-sells-unit.html | COMPANY NEWS Intel Sells Unit | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-siegler-response.html | COMPANY NEWS Siegler Response | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/credit-markets-note-and-bond-prices-off-a-bit.html | CREDIT MARKETS Note and Bond Prices Off a Bit | By Michael Quint | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/despite-owens-surge-dow-dips-9.28.html | Despite Owens Surge Dow Dips 928 | By Phillip H Wiggins | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/economic-scene-trade-swing-may-be-slow.html | Economic Scene Trade Swing May Be Slow | By Leonard Silk | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/exxon-agrees-to-sell-reliance.html | EXXON AGREES TO SELL RELIANCE | By Jonathan P Hicks | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/goodyear-offer-begins.html | GOODYEAR OFFER BEGINS | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/insider-trading-case-settled.html | InsiderTrading Case Settled | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/malaysian-car-tested.html | MALAYSIAN CAR TESTED | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/market-place-yield-safety-lure-investors.html | Market Place Yield Safety Lure Investors | By Vartanig G Vartan | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/oil-conferees-study-marketing-report.html | OIL CONFEREES STUDY MARKETING REPORT | By Thomas W Netter Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/real-estate-a-rental-tower-for-west-side.html | Real Estate A Rental Tower for West Side | By Lisa W Foderaro | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/retail-sales-rebound-optimism-is-subdued.html | RETAIL SALES REBOUND OPTIMISM IS SUBDUED | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/business/sec-let-boesky-pare-1.4-billion-from-funds-debts.html | SEC LET BOESKY PARE 14 BILLION FROM FUNDS DEBTS | By Nathaniel C Nash Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/a-festival-of-rarities-celebrates-cinematheque.html | A FESTIVAL OF RARITIES CELEBRATES CINEMATHEQUE | By Eleanor Blau | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/film-henley-s-crimes-of-the-heart.html | FILM HENLEYS CRIMES OF THE HEART | By Vincent Canby | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/film-three-amigos.html | FILM THREE AMIGOS | By Janet Maslin | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-class-of-nuke-em-high.html | SCREEN CLASS OF NUKE EM HIGH | By Vincent Canby | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-golden-child.html | SCREEN GOLDEN CHILD | By Janet Maslin | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-typhoon-club.html | SCREEN TYPHOON CLUB | By Vincent Canby | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/the-screen-children.html | THE SCREEN CHILDREN | By Walter Goodman | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/8-charged-in-creation-of-phantom-employees.html | 8 CHARGED IN CREATION OF PHANTOM EMPLOYEES | By Kirk Johnson | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/a-government-witness-praises-gotti.html | A GOVERNMENT WITNESS PRAISES GOTTI | By Leonard Buder | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/albany-vote-adds-new-york-city-judges.html | ALBANY VOTE ADDS NEW YORK CITY JUDGES | By Jeffrey Schmalz Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/bridge-world-championships-offer-chance-for-east-west-bonds.html | Bridge World Championships Offer Chance for EastWest Bonds | By Alan Truscott | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/column-one-our-towns-need-a-singer-fast-stan-wiest-can-help.html | COLUMN ONE OUR TOWNS Need a Singer Fast Stan Wiest Can Help | By Michael Winerip | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/contributions-of-businesses-aid-the-needy.html | CONTRIBUTIONS OF BUSINESSES AID THE NEEDY | By Thomas W Ennis | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/cuomo-panel-suggests-how-to-change-welfare.html | CUOMO PANEL SUGGESTS HOW TO CHANGE WELFARE | By Howard W French | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/davis-is-indicted-in-four-slayings-of-drug-dealers.html | DAVIS IS INDICTED IN FOUR SLAYINGS OF DRUG DEALERS | By Edward Hudson | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/escaped-killer-is-found-asleep-in-a-parked-car.html | ESCAPED KILLER IS FOUND ASLEEP IN A PARKED CAR | By James Feron Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/infants-linger-in-hospitals-awaiting-foster-homes.html | INFANTS LINGER IN HOSPITALS AWAITING FOSTER HOMES | By Crystal Nix | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/jersey-mayors-seek-increases-in-trenton-aid.html | JERSEY MAYORS SEEK INCREASES IN TRENTON AID | By Joseph F Sullivan Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/lawsuits-challenge-aid-by-city-for-concrete-plant.html | LAWSUITS CHALLENGE AID BY CITY FOR CONCRETE PLANT | By Selwyn Raab | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/reputed-crime-figure-freed.html | Reputed Crime Figure Freed | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/slain-woman-found-in-pool-of-connecticut-home.html | SLAIN WOMAN FOUND IN POOL OF CONNECTICUT HOME | By Dirk Johnson Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/state-and-key-transit-union-agree-to-reduce-strike-threat.html | STATE AND KEY TRANSIT UNION AGREE TO REDUCE STRIKE THREAT | By Michael Oreskes | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/veteran-commander-named-city-s-new-chief-of-detectives.html | VETERAN COMMANDER NAMED CITYS NEW CHIEF OF DETECTIVES | By Todd S Purdum | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/wedtech-in-midst-of-inquiry-shuts-down-dismissing-1500.html | WEDTECH IN MIDST OF INQUIRY SHUTS DOWN DISMISSING 1500 | By Josh Barbanel | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/obituaries/charles-ray-wilson.html | CHARLES RAY WILSON | AP | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/obituaries/former-actress-killed-police-arrest-her-son.html | Former Actress Killed Police Arrest Her Son | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/in-the-nation-two-different-gates.html | IN THE NATION Two Different Gates | By Tom Wicker | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/poland-five-years-after-martial-law-a-second-society-flourishes.html | POLAND FIVE YEARS AFTER MARTIAL LAWA Second Society Flourishes | By Susan Osnon | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/poland-five-years-after-martial-law-what-can-the-west-do.html | POLAND FIVE YEARS AFTER MARTIAL LAWWhat Can The West Do | By Abraham Brumberg | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/benson-shuns-the-spotlight.html | Benson Shuns the Spotlight | By Frank Litsky Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/islanders-surge-on-7-goals-in-row.html | ISLANDERS SURGE ON 7 GOALS IN ROW | By William N Wallace Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/jet-changes-may-be-a-tactic.html | Jet Changes May Be a Tactic | By Gerald Eskenazi Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/mets-trade-five-for-mcreynolds-in-eight-man-deal.html | METS TRADE FIVE FOR McREYNOLDS IN EIGHTMAN DEAL | By Joseph Durso Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/nfl-matchups-twists-and-turns-still-in-store-on-bumpy-road-to-playoffs.html | NFL MATCHUPS TWISTS AND TURNS STILL IN STORE ON BUMPY ROAD TO PLAYOFFS | By Michael Janofsky | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/rare-foursome-nicklaus-and-sons.html | RARE FOURSOME NICKLAUS AND SONS | By Ira Berkow Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-of-the-times-mean-joe-warns-jets-about-steelers.html | SPORTS OF THE TIMES MEAN JOE WARNS JETS ABOUT STEELERS | By George Vecsey | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/st-john-s-defeats-seton-hall.html | ST JOHNS DEFEATS SETON HALL | By William C Rhoden | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/witherspoon-plans-to-defend-his-title.html | WITHERSPOON PLANS TO DEFEND HIS TITLE | By Phil Berger | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/yankees-acquire-hudson.html | YANKEES ACQUIRE HUDSON | By Murray Chass Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/style/rating-state-laws-on-women.html | RATING STATE LAWS ON WOMEN | By Nadine Brozan | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/style/vienna-re-creates-a-lively-cafe-of-1856.html | VIENNA RECREATES A LIVELY CAFE OF 1856 | By Patricia Leigh Brown Special To the New York Times | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/a-montage-of-music-with-a-holiday-lilt.html | A MONTAGE OF MUSIC WITH A HOLIDAY LILT | By Stephen Holden | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/german-drops-anti-semitism-suit.html | GERMAN DROPS ANTISEMITISM SUIT | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/stage-dream-of-a-blacklisted-actor.html | STAGE DREAM OF A BLACKLISTED ACTOR | By Frank Rich | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/2-parties-doubtful-about-opening-primaries.html | 2 PARTIES DOUBTFUL ABOUT OPENING PRIMARIES | By Lena Williams Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/45-hurt-in-commuter-train-crash.html | 45 HURT IN COMMUTER TRAIN CRASH | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/article-776586-no-title.html | Article 776586  No Title | By Kathleen Teltsch | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/blood-cell-said-to-inhibit-aids-virus-in-test-tube.html | BLOOD CELL SAID TO INHIBIT AIDS VIRUS IN TEST TUBE | By Erik Eckholm | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/earthquake-shakes-bay-area.html | Earthquake Shakes Bay Area | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/experts-favor-sensible-diet-as-the-way-to-curb-diabetes.html | Experts Favor Sensible Diet As the Way to Curb Diabetes | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/ford-and-chrysler-give-plans-on-installing-air-bags-by-1990.html | FORD AND CHRYSLER GIVE PLANS ON INSTALLING AIR BAGS BY 1990 | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/hanford-reactor-to-be-shut-for-safety-modification.html | HANFORD REACTOR TO BE SHUT FOR SAFETY MODIFICATION | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/intimidation-cited-in-atom-plant-inspections.html | INTIMIDATION CITED IN ATOM PLANT INSPECTIONS | By Ben A Franklin Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/killing-in-council-chamber-stuns-city-in-rural-iowa.html | KILLING IN COUNCIL CHAMBER STUNS CITY IN RURAL IOWA | By Andrew H Malcolm Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/lawmakers-urge-budget-talks-with-reagan.html | LAWMAKERS URGE BUDGET TALKS WITH REAGAN | By Peter T Kilborn Special To the New York Times | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/life-term-asked-for-ex-us-aide-in-spy-case.html | LIFE TERM ASKED FOR EXUS AIDE IN SPY CASE | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/medical-journal-assails-the-use-of-an-experimental-cancer-drug.html | MEDICAL JOURNAL ASSAILS THE USE OF AN EXPERIMENTAL CANCER DRUG | By Harold M Schmeck Jr | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/navy-employee-held-in-espionage-related-case.html | NAVY EMPLOYEE HELD IN ESPIONAGERELATED CASE | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/new-entrant-in-chicago-s-confused-mayoral-race.html | NEW ENTRANT IN CHICAGOS CONFUSED MAYORAL RACE | By Steven Greenhouse Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/oil-woes-put-louisiana-in-quandary.html | OIL WOES PUT LOUISIANA IN QUANDARY | By Dudley Clendinen Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/reagan-physician-chosen.html | Reagan Physician Chosen | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/robb-tells-democrats-iran-issue-is-not-a-free-pass.html | ROBB TELLS DEMOCRATS IRAN ISSUE IS NOT A FREE PASS | By Robin Toner Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/strike-nears-end-at-health-group.html | STRIKE NEARS END AT HEALTH GROUP | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-away-on-a-steam-grate.html | WASHINGTON TALK Away on a Steam Grate | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-bayonets-and-sharp-arguments.html | WASHINGTON TALK Bayonets And Sharp Arguments | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-bah-bureaucrat-bashing-washington-talk-briefing.html | WASHINGTON TALK BRIEFING Bah BureaucratBashing WASHINGTON TALK BRIEFING | By Irvin Molotsky and Warren Weaver Jr | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-calling-all-fawners.html | WASHINGTON TALK BRIEFING Calling All Fawners | By Irvin Molotsky and Warren Weaver Jr | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-like-lincoln-like-reagan.html | WASHINGTON TALK BRIEFING Like Lincoln Like Reagan | By Irvin Molotsky and Warren Weaver Jr | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-the-bean-tube.html | WASHINGTON TALK BRIEFING The Bean Tube | By Irvin Molotsky and Warren Weaver Jr | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-waiting-on-regan-s-status.html | WASHINGTON TALK BRIEFING Waiting on Regans Status | By Irvin Molotsky and Warren Weaver Jr | TX 1-971622 | 1986-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-congress-a-long-way-tear-gas-to-tax-law.html | WASHINGTON TALK CONGRESS A Long Way Tear Gas to Tax Law | By Robin Toner | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/allies-aks-new-talks-on-europe-forces.html | ALLIES AKS NEW TALKS ON EUROPE FORCES | By James M Markham Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/bonn-charges-ex-aide-with-spying-for-soviet.html | BONN CHARGES EXAIDE WITH SPYING FOR SOVIET | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/cambodia-drops-2-from-cabinet-premier-loses-foreign-affairs-jobs.html | CAMBODIA DROPS 2 FROM CABINET PREMIER LOSES FOREIGN AFFAIRS JOBS | By Barbara Crossette Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/east-german-22-flees-across-the-berlin-wall.html | East German 22 Flees Across the Berlin Wall | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/hasenfus-sentence-confirmed.html | Hasenfus Sentence Confirmed | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/hondurans-in-3-way-crossfire.html | HONDURANS IN 3WAY CROSSFIRE | By James Lemoyne Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/how-new-rules-will-work.html | HOW NEW RULES WILL WORK | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/israel-is-said-to-seek-nicaraguan-diplomatic-ties.html | ISRAEL IS SAID TO SEEK NICARAGUAN DIPLOMATIC TIES | By Henry Kamm Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/israelis-raid-palestinian-bases-in-north-lebanon.html | ISRAELIS RAID PALESTINIAN BASES IN NORTH LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/lawsuit-dismissed-on-ship-that-struck-mine.html | LAWSUIT DISMISSED ON SHIP THAT STRUCK MINE | By Arnold H Lubasch | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/marchenko-buried-near-jail-in-rites-of-orthodox-church.html | Marchenko Buried Near Jail In Rites of Orthodox Church | Special to the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/not-weakened-us-tells-moscow.html | NOT WEAKENED US TELLS MOSCOW | By Michael R Gordon Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/paris-journal-as-protest-turns-ugly-cherchez-le-provocateur.html | PARIS JOURNAL AS PROTEST TURNS UGLY CHERCHEZ LE PROVOCATEUR | By Paul Lewis Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/philippine-rebels-challenge-manila.html | PHILIPPINE REBELS CHALLENGE MANILA | By Seth Mydans Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/pope-urges-peace-on-all-terrorists.html | POPE URGES PEACE ON ALL TERRORISTS | By Roberto Suro Special To the New York Times | TX 1-971622 | 1986-12-15 |

| | | | | |
|---|---|---|---|---|
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/pretoria-imposes-harsh-new-rules-aimed-at-unrest.html | PRETORIA IMPOSES HARSH NEW RULES AIMED AT UNREST | By Alan Cowell Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/report-says-poland-is-masking-rights-violations.html | REPORT SAYS POLAND IS MASKING RIGHTS VIOLATIONS | By William G Blair | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/rumanian-court-sentences-four-in-fire-at-a-synagogue.html | Rumanian Court Sentences Four in Fire at a Synagogue | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-candidates-for-prosecutor-reported.html | THE WHITE HOUSE CRISIS CANDIDATES FOR PROSECUTOR REPORTED | By Philip Shenon Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-hope-dims-on-hostages-release.html | THE WHITE HOUSE CRISIS HOPE DIMS ON HOSTAGES RELEASE | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-iranian-tells-of-lebanon-trip-to-obtain-hostages-release.html | THE WHITE HOUSE CRISIS IRANIAN TELLS OF LEBANON TRIP TO OBTAIN HOSTAGES RELEASE | By Fox Butterfield Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-order-to-bypass-congress-on-iran-called-cia-idea.html | THE WHITE HOUSE CRISIS ORDER TO BYPASS CONGRESS ON IRAN CALLED CIA IDEA | By Stephen Engelberg Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-reagan-aides-concern-rising-seek-guidance.html | THE WHITE HOUSE CRISIS REAGAN AIDES CONCERN RISING SEEK GUIDANCE | By Gerald M Boyd With Bernard Weinraub Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-lack-smoking-gun-conceded-solarz-president-s-role.html | THE WHITE HOUSE CRISIS LACK OF SMOKING GUN CONCEDED BY SOLARZ ON THE PRESIDENTS ROLE | By Larry Rohter | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-picture-widens-include-new-face-oil-trader-helped-inquiry.html | THE WHITE HOUSE CRISIS PICTURE WIDENS TO INCLUDE A NEW FACE OIL TRADER HELPED INQUIRY INTO IRAN MONEY DIVERSIONS | By Jeff Gerth Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-who-will-run-inquiries-2-seen-likely-lead-iran-panels.html | THE WHITE HOUSE CRISIS WHO WILL RUN THE INQUIRIES 2 SEEN AS LIKELY TO LEAD IRAN PANELS | By Steven V Roberts Special To the New York Times | TX 1-971622 | 1986-12-15 |
| 1986-12-12 | https://www.nytimes.com/1986/12/12/world/wiesel-in-oslo-lauds-peace-as-our-gift-to-each-other.html | WIESEL IN OSLO LAUDS PEACE AS OUR GIFT TO EACH OTHER | AP | TX 1-971622 | 1986-12-15 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/dance-larry-richardson.html | DANCE LARRY RICHARDSON | By Jack Anderson | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/dance-nature-dancing-by-bertram-ross.html | DANCE NATURE DANCING BY BERTRAM ROSS | By Jennifer Dunning | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/in-town-of-tradition-room-for-avant-garde.html | IN TOWN OF TRADITION ROOM FOR AVANTGARDE | By Grace Glueck | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/japan-rejects-plea-for-device-to-curb-tape-copying.html | JAPAN REJECTS PLEA FOR DEVICE TO CURB TAPECOPYING | Special to the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/music-verdehr-trio-in-five-recent-works.html | MUSIC VERDEHR TRIO IN FIVE RECENT WORKS | By John Rockwell | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/networks-are-juggling-lineups-at-midseason.html | NETWORKS ARE JUGGLING LINEUPS AT MIDSEASON | By Stephen Farber | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/books/books-of-the-times-bird-as-unlikely-hero.html | BOOKS OF THE TIMES Bird as Unlikely Hero | By Michiko Kakutani | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/bonuses-on-wall-street-may-be-the-fattest-ever.html | BONUSES ON WALL STREET MAY BE THE FATTEST EVER | By Kenneth N Gilpin | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/british-inflation-up.html | BRITISH INFLATION UP | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/company-news-murdock-advances-australia-media-bid.html | COMPANY NEWS Murdock Advances Australia Media Bid | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/credit-markets-oil-s-rise-hurts-bond-prices.html | CREDIT MARKETS Oils Rise Hurts Bond Prices | By H J Maidenberg | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/delorean-jury-to-start-again.html | DeLorean Jury To Start Again | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/dow-drops-on-talk-on-opec-pact.html | DOW DROPS ON TALK ON OPEC PACT | By John Crudele | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/futures-options-oil-above-16-a-barrel-opec-meeting-is-cited.html | FUTURESOPTIONS Oil Above 16 a Barrel OPEC Meeting Is Cited | By Lee A Daniels | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/intelsat-cancels-plans-to-buy-ibm-unit-satellite.html | INTELSAT CANCELS PLANS TO BUY IBM UNIT SATELLITE | By Reginald Stuart | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/inventories-swelled-0.6-in-october.html | Inventories Swelled 06 in October | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/irs-blocks-86-deduction.html | IRS Blocks 86 Deduction | APDec 12 | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/ontario-insider-penalties.html | Ontario Insider Penalties | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/opec-pact-on-oil-cuts-is-shaped.html | OPEC PACT ON OIL CUTS IS SHAPED | By Thomas W Netter | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-barking-of-dogs-curbed.html | PATENTSBarking of Dogs Curbed | By Stacy V Jones | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-floatable-platform-can-hold-20-survivors.html | PATENTSFloatable Platform Can Hold 20 Survivors | BY Stacy V Jones | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-loudspeaker-produces-undistorted-bass-notes.html | PATENTSLoudspeaker Produces Undistorted Bass Notes | By Stacy V Jones | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-radio-tied-to-quake-predictions.html | PATENTSRadio Tied To Quake Predictions | BY Stacy V Jones | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-tv-pictures-upgraded-with-coding-apparatus.html | PATENTSTV Pictures Upgraded With Coding Apparatus | BY Stacy V Jones | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/processing-for-chargit-resumes.html | PROCESSING FOR CHARGIT RESUMES | By Barbara Basler | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/producer-prices-up-by-0.2.html | PRODUCER PRICES UP BY 02 | By Robert D Hershey Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/shamrock-s-sliding-fortunes.html | SHAMROCKS SLIDING FORTUNES | By Peter H Frank | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/the-big-board-prohibits-member-ties-to-boesky.html | THE BIG BOARD PROHIBITS MEMBER TIES TO BOESKY | By James Sterngold | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/business/your-money-shelterless-partnerships.html | YOUR MONEY Shelterless Partnerships | BY Leonard Sloane | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/movies/film-undersea-derring-do-in-frank-harris-s-patriot.html | FILM UNDERSEA DERRINGDO IN FRANK HARRISS PATRIOT | By Vincent Canby | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/about-new-york-a-place-where-the-poor-dine-on-cornish-hens-and-mousse.html | ABOUT NEW YORK A Place Where the Poor Dine On Cornish Hens and Mousse | BY William E Geist | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/board-agrees-on-quinones-until-june-88.html | BOARD AGREES ON QUINONES UNTIL JUNE 88 | By Jane Perlez | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/bridge-lebanese-kept-up-tradition-with-entry-in-world-event.html | BRIDGE Lebanese Kept Up Tradition With Entry in World Event | By Alan Truscott | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/column-one-prison-report-state-takes-a-look-at-correction-policy.html | COLUMN ONE PRISON REPORT State Takes a Look At Correction Policy | By Kirk Johnson | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/fire-code-dulls-christmas-decor-at-cartier.html | FIRE CODE DULLS CHRISTMAS DECOR AT CARTIER | By Robert D McFadden | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/going-out-still-as-complex-as-teen-agers.html | GOING OUT STILL AS COMPLEX AS TEENAGERS | By Elizabeth Kolbert | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/gop-opposes-albany-gas-tax-rise.html | GOP OPPOSES ALBANY GAS TAX RISE | By Jeffrey Schmalz | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/koch-selects-new-auditor-aides-report.html | KOCH SELECTS NEW AUDITOR AIDES REPORT | By Bruce Lambert | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-holtzman-employee-charged-in-drug-case.html | METRO DATELINES Holtzman Employee Charged in Drug Case | By Ap | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-nrc-fines-a-plant-for-radiation-level.html | METRO DATELINES NRC Fines APlant For Radiation Level | By Upi | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/new-york-city-milk-prices-are-criticized-as-too-high.html | NEW YORK CITY MILK PRICES ARE CRITICIZED AS TOO HIGH | By William R Greer | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/pupils-seek-to-lend-aid-to-neediest.html | PUPILS SEEK TO LEND AID TO NEEDIEST | By Thomas W Ennis | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/revival-changes-the-face-of-red-hook.html | REVIVAL CHANGES THE FACE OF RED HOOK | By Jesus Rangel | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/trial-of-goetz-opens-as-judge-trims-jury-list.html | TRIAL OF GOETZ OPENS AS JUDGE TRIMS JURY LIST | By Kirk Johnson | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/wedtech-vows-not-to-terminate-its-business.html | WEDTECH VOWS NOT TO TERMINATE ITS BUSINESS | By Josh Barbanel | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/obituaries/sir-roger-jackling-dies-at-73-was-a-top-british-diplomat.html | SIR ROGER JACKLING DIES AT 73 WAS A TOP BRITISH DIPLOMAT | By William G Blair | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/editorial-notebook-how-many-larry-davises.html | EDITORIAL NOTEBOOK How Many Larry Davises | By Don Wycliff | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/lets-be-fair-to-edward-and-wallis.html | Lets Be Fair to Edward and Wallis | By A L Rowse | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/observer-such-a-swell-gang.html | OBSERVER Such A Swell Gang | By Russell Baker | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/the-new-new-york-rudeness.html | The New New York Rudeness | By Irene Gunther | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/the-un-population-fund-needs-the-us.html | The UN Population Fund Needs the US | By Rafael M Salas | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/why-fewer-american-women-marry.html | WHY FEWER AMERICAN WOMEN MARRY | By Neil G Bennett and David E Bloom | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/close-calls-for-2-top-yachts.html | CLOSE CALLS FOR 2 TOP YACHTS | By Barbara Lloyd | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/jockeys-walkout-cancels-4-races.html | Jockeys Walkout Cancels 4 Races | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/manuel-gearing-for-playoffs.html | MANUEL GEARING FOR PLAYOFFS | By Frank Litsky | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/met-batters-cheer-mcreynolds-trade.html | Met Batters Cheer McReynolds Trade | By Joseph Durso | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/morris-would-like-to-go-home-again.html | MORRIS WOULD LIKE TO GO HOME AGAIN | By Murray Chass | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/nets-get-hot-as-76ers-go-cold.html | NETS GET HOT AS 76ERS GO COLD | By Sam Goldaper | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/nystrom-fan-file-charges-in-scuffle.html | NYSTROM FAN FILE CHARGES IN SCUFFLE | By Robin Finn | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/players-kind-words-a-prelude-to-the-showdown.html | PLAYERS Kind Words a Prelude to the Showdown | BY William C Rhoden | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/precedents-aren-t-promising-for-the-jets.html | PRECEDENTS ARENT PROMISING FOR THE JETS | By Gerald Eskenazi | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/smith-flattens-witherspoon.html | SMITH FLATTENS WITHERSPOON | By Phil Berger | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-of-the-times-travels-with-tito.html | SPORTS OF THE TIMES Travels With Tito | BY Ira Berkow | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/style/an-irreverent-model-shapes-chanel-s-new-image.html | AN IRREVERENT MODEL SHAPES CHANELS NEW IMAGE | By Michael Gross | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/style/consumer-saturday-don-t-despair-complain.html | CONSUMER SATURDAY Dont Despair Complain | By William R Greer | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/style/de-gustibus-when-the-best-way-to-help-is-not-to.html | DE GUSTIBUS When the Best Way to Help Is Not to | By Marian Burros | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/style/marital-failures-can-they-be-predicted.html | MARITAL FAILURES CAN THEY BE PREDICTED | By Andree Brooks | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/theater/theater-kathleen-turner-returns-to-stage-as-camille.html | THEATER KATHLEEN TURNER RETURNS TO STAGE AS CAMILLE | By Mel Gussow Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/aids-may-spread-outside-bloodstream.html | AIDS MAY SPREAD OUTSIDE BLOODSTREAM | By Lawrence K Altman | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/brush-set-afire-to-test-nuclear-war-aftermath.html | BRUSH SET AFIRE TO TEST NUCLEAR WAR AFTERMATH | By Judith Cummings Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/excerpts-from-a-report-to-president-on-welfare.html | EXCERPTS FROM A REPORT TO PRESIDENT ON WELFARE | Special to the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/for-the-local-economy-fears-of-worse-to-come.html | FOR THE LOCAL ECONOMY FEARS OF WORSE TO COME | By Robert Lindsey | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/hanford-reactor-is-troubled-link-in-aging-production-chain.html | HANFORD REACTOR IS TROUBLED LINK IN AGING PRODUCTION CHAIN | By Matthew L Wald | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/judge-in-mississippi-bars-a-cross-display-on-a-state-building.html | JUDGE IN MISSISSIPPI BARS A CROSS DISPLAY ON A STATE BUILDING | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/jurors-assess-monsanto-108-million-over-death.html | JURORS ASSESS MONSANTO 108 MILLION OVER DEATH | By Robert Reinhold Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/key-us-reactor-to-shut-6-months-for-safety-steps.html | KEY US REACTOR TO SHUT 6 MONTHS FOR SAFETY STEPS | By Ben A Franklin Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/nato-ministers-spurn-proposal-to-abolish-all-ballistic-missiles.html | NATO MINISTERS SPURN PROPOSAL TO ABOLISH ALL BALLISTIC MISSILES | By James M Markham Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/new-factors-indicated-in-space-shuttle-accident.html | NEW FACTORS INDICATED IN SPACE SHUTTLE ACCIDENT | By John Noble Wilford | TX 1-962634 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/reagan-seeks-change-in-welfare-system.html | REAGAN SEEKS CHANGE IN WELFARE SYSTEM | By Robert Pear Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/stingers-aiding-afghans-fight-us-aides-say.html | STINGERS AIDING AFGHANS FIGHT US AIDES SAY | By Bernard Gwertzman Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/the-talk-of-cincinnati-a-city-still-growing-up-at-the-tender-age-of-198.html | THE TALK OF CINCINNATI A CITY STILL GROWING UP AT THE TENDER AGE OF 198 | By Isabel Wilkerson Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/white-house-crisis-arrogance-seen-in-iran-dealings.html | THE WHITE HOUSE CRISIS ARROGANCE SEEN IN IRAN DEALINGS | By Robin Toner Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/the-white-house-crisis-basic-iran-details-still-not-clear-legislators-say.html | THE WHITE HOUSE CRISIS BASIC IRAN DETAILS STILL NOT CLEAR LEGISLATORS SAY | By Martin Tolchin Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-greetings.html | WASHINGTON TALK BRIEFING Greetings | By Wayne King and Warren Weaver Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-nonretirement-tales.html | WASHINGTON TALK BRIEFING Nonretirement Tales | By Wayne King and Warren Weaver Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-retirement-tales.html | WASHINGTON TALK BRIEFING Retirement Tales | By Wayne King and Warren Weaver Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-the-library-apologizes.html | WASHINGTON TALK BRIEFING The Library Apologizes | By Wayne King and Warren Weaver Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-wright-s-cricket-story.html | WASHINGTON TALK BRIEFING Wrights Cricket Story | By Wayne King and Warren Weaver Jr | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-grantsmanship-and-envy.html | WASHINGTON TALK Grantsmanship and Envy | By Philip Shabecoff | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/white-house-crisis-aide-bush-says-neither-knew-friend-s-link-contra-arms.html | THE WHITE HOUSE CRISIS AIDE TO BUSH SAYS NEITHER KNEW OF FRIENDS LINK TO CONTRA ARMS | By R W Apple Jr Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/us/white-house-crisis-reagan-describes-domestic-moves-press-business-governing.html | THE WHITE HOUSE CRISIS REAGAN DESCRIBES DOMESTIC MOVES TO PRESS BUSINESS OF GOVERNING | By Gerald M Boyd Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/armacost-to-meet-rebels.html | Armacost to Meet Rebels | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/manila-defense-chief-sees-rifts-healing.html | MANILA DEFENSE CHIEF SEES RIFTS HEALING | By Seth Mydans Special to the New York Times | TX 1-962634 | 1986-12-16 |

| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/otta-journal-boom-over-nigeria-tries-its-luck-on-the-farm.html | OTTA JOURNAL Boom Over Nigeria Tries Its Luck on the Farm | By James Brooke Special To the New York Times | TX 1-962634 | 1986-12-16 |
|---|---|---|---|---|---|
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/paper-cites-ransom-for-beirut-hostages-the-french-deny-it.html | PAPER CITES RANSOM FOR BEIRUT HOSTAGES THE FRENCH DENY IT | Special to the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/paris-protest-again-the-center-holds.html | PARIS PROTEST AGAIN THE CENTER HOLDS | By Richard Bernstein Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/pretoria-orders-a-swoop-on-foes-in-security-move.html | PRETORIA ORDERS A SWOOP ON FOES IN SECURITY MOVE | By Alan Cowell Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/soviet-jet-with-81-aboasrd-crashes-in-east-berlin.html | SOVIET JET WITH 81 ABOASRD CRASHES IN EAST BERLIN | AP | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/strike-slows-but-doesn-t-stop-brazil.html | STRIKE SLOWS BUT DOESNT STOP BRAZIL | By Alan Riding Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/the-white-house-crisis-2-aides-in-miami-report-order-to-stop-an-inquiry.html | THE WHITE HOUSE CRISIS 2 AIDES IN MIAMI REPORT ORDER TO STOP AN INQUIRY | By Joseph B Treaster Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/the-white-house-crisis-the-mounties-are-told-to-investigate-iran-deal.html | THE WHITE HOUSE CRISIS THE MOUNTIES ARE TOLD TO INVESTIGATE IRAN DEAL | By Douglas Martin Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/us-and-turkey-initial-new-accord-on-bases.html | US and Turkey Initial New Accord on Bases | Special to the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-hous-crisis-what-justice-dept-knew-us-says-it-briefly-delayed-contra-case.html | THE WHITE HOUS CRISIS WHAT JUSTICE DEPT KNEW US SAYS IT BRIEFLY DELAYED CONTRA CASE OVER HOSTAGES | By Philip Shenon Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-message-mcfarlane-israel-reports-us-plan-deny-role.html | THE WHITE HOUSE CRISIS A MESSAGE FROM McFARLANE ISRAEL REPORTS US PLAN TO DENY ROLE | By Thomas L Friedman Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-role-business-arms-fund-seem-entwined-other-deals-khashoggi.html | THE WHITE HOUSE CRISIS THE ROLE OF BUSINESS ARMS FUND SEEM ENTWINED IN OTHER DEALS BY KHASHOGGI | By Jeff Gerth Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-swiss-may-reopen-iran-arms-accounts-if-us-doesnt-t-act-soon.html | THE WHITE HOUSE CRISIS SWISS MAY REOPEN IRAN ARMS ACCOUNTS IF US DOESNT ACT SOON | By John Tagliabue Special To the New York Times | TX 1-962634 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/antiques-mickey-mouse-marches-on.html | ANTIQUES Mickey Mouse Marches On | BY Rita Reif | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/around-the-garden.html | AROUND THE GARDEN | BY Joan Lee Faust | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/art-view-paris-evokes-a-golden-past-in-a-restored-train-station.html | ART VIEW Paris Evokes A Golden Past In a Restored Train Station | BY John Russell | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/boston-museum-of-fine-art-gets-a-new-wing.html | BOSTON MUSEUM OF FINE ART GETS A NEW WING | By Douglas C McGill Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/bridge-accidental-success.html | BRIDGE Accidental Success | BY Alan Truscott | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/cable-tv-notes-seasonal-specials-span-wide-spectrum.html | CABLE TV NOTESSeasonal Specials Span Wide Spectrum | By Steve Schneider | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/camera-questionable-bargains-in-gray-market-equipment.html | CAMERA Questionable Bargains in GrayMarket Equipment | By Andy Grundberg | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/carnegie-hall-95-prepares-for-new-debut-its-leaders-plan-events-keep-it-artistic.html | CARNEGIE HALL AT 95 PREPARES FOR A NEW DEBUT Its Leaders Plan Events To Keep It in The Artistic Forefront | By John Rockwell | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/carnegie-hall-95-prepares-for-new-debut-sensitive-restoration-has-made-great.html | CARNEGIE HALL AT 95 PREPARES FOR A NEW DEBUT Sensitive Restoration Has Made A Great Building Better | By Paul Goldberger | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/chess-the-bottom-line.html | CHESS The Bottom Line | BY Robert Byrne | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/concert-american-brass.html | CONCERT AMERICAN BRASS | By Allen Hughes | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Allen Hughes | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Anna Kisselgoff | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-chaing-ching-in-solo-concert-of-diverse-styles.html | DANCE CHAING CHING IN SOLO CONCERT OF DIVERSE STYLES | By Anna Kisselgoff | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-dudley-williams-in-ailey-s-love-songs.html | DANCE DUDLEY WILLIAMS IN AILEYS LOVE SONGS | By Jennifer Dunning | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-view-nikolais-s-creative-vision.html | DANCE VIEW Nikolaiss Creative Vision | By Jennifer Dunning | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-view-the-ancient-relationship-of-goddesses-and-the-dance.html | DANCE VIEW The Ancient Relationship Of Goddesses and the Dance | BY Anna Kisselgoff | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/daniel-barenboim-renews-link-to-chopin.html | DANIEL BARENBOIM RENEWS LINK TO CHOPIN | By Will Crutchfield | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/film-view-at-50-the-cinematheque-looks-ahead.html | FILM VIEWAt 50 the Cinematheque Looks Ahead | By Aline Mosby | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/gallery-view-and-la-greets-the-future-with-a-contemporary-museum.html | GALLERY VIEW And LA Greets the Future With a Contemporary Museum | BY Michael Brenson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-laser-played-disks-draw-new-interest.html | HOME VIDEO LaserPlayed Disks Draw New Interest | By Hans Fantel | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-recent-cassettes-952886.html | HOME VIDEO Recent Cassettes | By Ken Emerson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-recent-cassettes.html | HOME VIDEORecent Cassettes | By Barrymore Scherer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/inside-each-gardener-are-two-plantsmen.html | INSIDE EACH GARDENER ARE TWO PLANTSMEN | By Geoffrey Charlesworth | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/jazz-joey-cavaseno.html | JAZZ JOEY CAVASENO | By John S Wilson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/jazz-stein-and-vignola.html | JAZZ STEIN AND VIGNOLA | BY John S Wilson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/lutanist-cellist-pianist-and-flutist.html | LUTANIST CELLIST PIANIST AND FLUTIST | By Tim Page | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-david-simons.html | MUSIC DAVID SIMONS | BY Bernard Holland | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-juilliard-orchestra-and-new-music-group.html | MUSIC JUILLIARD ORCHESTRA AND NEWMUSIC GROUP | By Bernard Holland | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-notes-philadelphia-s-hall.html | MUSIC NOTES Philadelphias Hall | By Tim Page | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-sellars-byrhard-and-black-in-new-works.html | MUSIC SELLARS BYRHARD AND BLACK IN NEW WORKS | BY Tim Page | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-view-maverick-composers-make-their-own-choices.html | MUSIC VIEW Maverick Composers Make Their Own Choices | BY Donal Henahan | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/numismatics-the-silver-bullion.html | NUMISMATICSThe Silver Bullion | BY Ed Reiter | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/opera-juillaird-students-in-marriage-of-figaro.html | OPERA JUILLAIRD STUDENTS IN MARRIAGE OF FIGARO | BY William Crutchfield | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/perspectives-on-architecture-at-royal-academy.html | PERSPECTIVES ON ARCHITECTURE AT ROYAL ACADEMY | By Paula Deitz | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/photography-view-beyond-narration.html | PHOTOGRAPHY VIEWBeyond Narration | BY Gene Thornton | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recita-conti-guglia-piano-duo.html | RECITA CONTIGUGLIA PIANO DUO | By Bernard Holland | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recordings-three-versions-of-the-nutcracker-herald-the-season.html | RECORDINGSThree Versions of The Nutcracker Herald the Season | By Barrymore Scherer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recordings-yale-record-trove-at-25-is-monument-to-avid-collector.html | RECORDINGS Yale Record Trove At 25 Is Monument To Avid Collector | By Will Crutchfield | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/robyn-hitchcock-pain-under-the-wit.html | ROBYN HITCHCOCK PAIN UNDER THE WIT | By Robert Palmer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/rock-british-new-order.html | ROCK BRITISH NEW ORDER | By Jon Pareles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/rock-the-band-antietam.html | ROCK THE BAND ANTIETAM | BY Jon Pareles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/sound-audio-accessories-to-stuff-stockings.html | SOUND Audio Accessories To Stuff Stockings | BY Hans Fantel | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/stamps-an-envelope-please.html | STAMPS An Envelope Please | BY John F Dunn | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/tv-view-crime-story-a-tale-of-formula-takeover.html | TV VIEW Crime Story A Tale Of Formula Takeover | BY John J OConnor | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/children-s-books-405286.html | CHILDRENS BOOKS | BY Phyllis Theroux | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/children-s-books-old-names-young-readers.html | CHILDRENS BOOKS Old Names Young Readers | BY Leslie Bennetts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/congressman-forhead-aims-to-please.html | CONGRESSMAN FORHEAD AIMS TO PLEASE | BY Albert Gore Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/dial-0-for-nothing.html | DIAL 0 FOR NOTHING | BY Mark Rudman | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/do-everything-she-said.html | DO EVERYTHING SHE SAID | BY Elisabeth Griffith | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/don-t-tell-a-baby-boomer-what-to-do.html | DONT TELL A BABY BOOMER WHAT TO DO | BY Robert Krulwich | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/fun-like-verdi-wanted-it.html | FUN LIKE VERDI WANTED IT | BY Steven Ml Aronson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/history-will-bear-me-out.html | HISTORY WILL BEAR ME OUT | BY Warren F Kimball | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction-896186.html | IN SHORT FICTION | By Polly Morrice | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction-897186.html | IN SHORT FICTION | By Mel Watkins | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction.html | IN SHORT FICTION | By Anne Roston | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction.html | IN SHORT FICTION | By Brett Harvey | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction.html | IN SHORT FICTION | By Ms Kaplan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-405686.html | IN SHORT NONFICTION | By Pamela G Hollie | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-408086.html | IN SHORT NONFICTION | By Steven V Roberts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-900486.html | IN SHORT NONFICTION | By Allen Boyer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-its-a-grownup-baby-now.html | IN SHORT NONFICTIONIts a GrownUp Baby Now | By Howard Mandel | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Marcia Froelke Coburn | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/it-s-better-in-america.html | ITS BETTER IN AMERICA | BY Gabriel Motola | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/le-grand-docteur.html | LE GRAND DOCTEUR | BY Siegfried J Kra | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/mikhail-among-the-byzantines.html | MIKHAIL AMONG THE BYZANTINES | BY Anthony Austin | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/moscow-often-a-captive.html | MOSCOW OFTEN A CAPTIVE | BY A James McAdams | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/nightmare-in-country-walk.html | NIGHTMARE IN COUNTRY WALK | BY Glenn Collins | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/no-one-is-saved-by-love.html | NO ONE IS SAVED BY LOVE | BY Mary Morris | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/not-like-the-rest-of-us.html | NOT LIKE THE REST OF US | BY James Randi | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/painfully-becoming-herself.html | PAINFULLY BECOMING HERSELF | BY Carolyn Heilbrun | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/pally-the-talk-of-orfax.html | PALLY THE TALK OF ORFAX | BY Ellen Pall | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rafting-through-evolution.html | RAFTING THROUGH EVOLUTION | BY Ricki Lewis | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rebels-in-their-own-way.html | REBELS IN THEIR OWN WAY | BY Rosellen Brown | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rewards-of-the-search-for-churchill-angry-dukes-and-golden-eggs.html | REWARDS OF THE SEARCH FOR CHURCHILL ANGRY DUKES AND GOLDEN EGGS | BY Martin Gilbert | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/roll-the-dice-and-cross-your-fingers.html | ROLL THE DICE AND CROSS YOUR FINGERS | BY Benjamin M Rowland | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/thawed-by-ghosts.html | THAWED BY GHOSTS | BY Jay Parini | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/two-cultures-are-one-too-many.html | TWO CULTURES ARE ONE TOO MANY | BY Gs Rousseau | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/unable-to-wait-for-the-gods.html | UNABLE TO WAIT FOR THE GODS | BY Michael Wood | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/we-are-all-contraptions.html | WE ARE ALL CONTRAPTIONS | BY Michael T Ghiselin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/writers-can-be-friends.html | WRITERS CAN BE FRIENDS | BY Linda Bamber | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/books/yawnk-bleeropp.html | YAWNK BLEEROPP | BY Janet Shaw | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-corpocracy-strikes-back-save-the-lectures-give-us-some-help.html | BUSINESS FORUM THE CORPOCRACY STRIKES BACK Save the Lectures Give Us Some Help | By Jerry K Pearlman | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-fuss-over-poison-pills-a-recipe-for-a-management.html | BUSINESS FORUM THE FUSS OVER POISON PILLSA Recipe for a Management Autocracy | By Peter C Clafman and Richard M Schlefer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-fuss-over-poison-pills-a-sensible-deterrent-to-takeover-mania.html | BUSINESS FORUM THE FUSS OVER POISON PILLS A Sensible Deterrent to Takeover Mania | By Martin Lipton | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/doesn-t-anybody-buy-american-these-days.html | DOESNT ANYBODY BUY AMERICAN THESE DAYS | By Susan F Rasky | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/how-warner-got-back-its-glitter.html | HOW WARNER GOT BACK ITS GLITTER | By Geraldine Fabrikant | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/investing-looking-at-us-stocks-from-abroad.html | INVESTING Looking at US Stocks From Abroad | By Kyle Crichton | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/investing-singers-sluggish-spinoff.html | INVESTINGSingers Sluggish Spinoff | By John C Boland | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/now-the-age-of-fast-buck-banking.html | NOW THE AGE OF FASTBUCK BANKING | By Robert A Bennett | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/personal-finance-preserving-the-perks-of-a-home-office.html | PERSONAL FINANCE Preserving the Perks of a Home Office | By Deborah Rankin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/standard-s-bid-to-regain-stature.html | STANDARDS BID TO REGAIN STATURE | By Lee A Daniels | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/the-executive-computer-loosing-a-whirlwind-on-your-files.html | THE EXECUTIVE COMPUTER Loosing a Whirlwind on Your Files | By Erik SandbergDiment | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/week-in-business-some-new-twists-in-the-boesky-affair.html | WEEK IN BUSINESS Some New Twists In the Boesky Affair | By Merrill Perlman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-buying-burial-on-the-installment-plan.html | WHATS NEW IN THE FUNERAL BUSINESS Buying Burial on the Installment Plan | By David Tuller | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-choose-a-casket-get-a-tree-for-free.html | WHATS NEW IN THE FUNERAL BUSINESS Choose a Casket Get a Tree For Free | By David Tuller | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-getting-rid-of-the-ghoulish-image.html | WHATS NEW IN THE FUNERAL BUSINESS Getting Rid of the Ghoulish Image | By David Tuller | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business.html | WHATS NEW IN THE FUNERAL BUSINESS | By David Tuller | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/about-men-mystery-man.html | ABOUT MEN Mystery Man | BY Erroll McDonald | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/beauty-cleansing-action.html | BEAUTY Cleansing Action | BY Linda Wells | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/championing-the-new-music.html | CHAMPIONING THE NEW MUSIC | BY Linda Blandford | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/food-blending-yuletide-traditions.html | FOOD Blending Yuletide Traditions | BY Craig Claiborne With Pierre Franey | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/learning-on-the-job.html | LEARNING ON THE JOB | BY Am Rosenthal | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/master-of-the-sentimental-sell.html | MASTER OF THE SENTIMENTAL SELL | BY Art Kleiner | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/not-so-instant-replay.html | NOTSOINSTANT REPLAY | BY Ben Yagoda | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/on-language-when-no-plans-means-get-ready.html | ON LANGUAGE When No Plans Means Get Ready | BY William Safire | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/south-korea-the-next-wave.html | SOUTH KOREA THE NEXT WAVE | BY Susan Chira | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/sunday-observer-don-t-understand-me.html | SUNDAY OBSERVER Dont Understand Me | BY Russell Baker | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/movies/film-view-charting-stars-across-the-decades.html | FILM VIEW Charting Stars Across the Decades | BY Vincent Canby | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/movies/home-video-recent-cassettes-374386.html | HOME VIDEO Recent Cassettes | By Janet Maslin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/15-state-poets-featured-in-anthology.html | 15 STATE POETS FEATURED IN ANTHOLOGY | By Michael Luzzi | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/2-officers-not-liable-for-fatal-car-chase-in-connecticut-town.html | 2 OFFICERS NOT LIABLE FOR FATAL CAR CHASE IN CONNECTICUT TOWN | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/24-hour-news-channel-will-bow-on-cable.html | 24HOUR NEWS CHANNEL WILL BOW ON CABLE | By Diane Ketcham | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/3-choral-groups-will-perform-and-amahl-will-be-offered.html | 3 CHORAL GROUPS WILL PERFORM AND AMAHL WILL BE OFFERED | By Rena Fruchter | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/a-comeback-for-the-practice-of-breastfeeding.html | A COMEBACK FOR THE PRACTICE OF BREASTFEEDING | By Stacy Okun | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-westchester-dining-ins-and-outs.html | ABOUT WESTCHESTERDINING INS AND OUTS | By Lynne Ames | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/aclu-offers-job-to-law-professor.html | ACLU OFFERS JOB TO LAW PROFESSOR | By Ronald Smothers | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/actors-improvise-violence-for-police.html | ACTORS IMPROVISE VIOLENCE FOR POLICE | By Charlotte Libov | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/addressing-needs-of-at-risk-pupils.html | ADDRESSING NEEDS OF AT RISK PUPILS | By Elizabeth Field | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/anna-russell-to-make-last-appearance-at-y.html | ANNA RUSSELL TO MAKE LAST APPEARANCE AT Y | By Rena Fruchter | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-a-wonderland-in-photos-and-sculpture-in-papiermache.html | ARTA WONDERLAND IN PHOTOS AND SCULPTURE IN PAPIERMACHE | By Helen A Harrison | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-from-the-arcades-of-the-past-an-exhibit-that-is-pure-fun.html | ARTFROM THE ARCADES OF THE PAST AN EXHIBIT THAT IS PURE FUN | By William Zimmer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-landscape-and-age-of-anxiety-at-lehman-coming-to-grips.html | ART LANDSCAPE AND AGE OF ANXIETY AT LEHMAN COMING TO GRIPS | By Vivien Raynor | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-newarks-gem-avantgarde-american-painting-19111946.html | ARTNEWARKS GEM AVANTGARDE AMERICAN PAINTING 19111946 | By William Zimmer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/assessing-ways-to-make-teaching-more-attractive.html | ASSESSING WAYS TO MAKE TEACHING MORE ATTRACTIVE | By Patricia Keegan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/at-nestle-change-and-togetherness.html | AT NESTLE CHANGE AND TOGETHERNESS | By Penny Singer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/at-shops-that-sell-the-trimmings-christmas-is-yearround.html | AT SHOPS THAT SELL THE TRIMMINGS CHRISTMAS IS YEARROUND | By Paul Guernsey | TX 1-962633 | 1986-12-16 |

| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/auditions-scheduled.html | AUDITIONS SCHEDULED | By Rena Fruchter | TX 1-962633 | 1986-12-16 |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/benefits-sought-for-volunteers.html | BENEFITS SOUGHT FOR VOLUNTEERS | By Jerome F Walters | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/boards-vote-on-south-africa.html | Boards Vote on South Africa | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/burlington-the-fruits-of-effort.html | BURLINGTON THE FRUITS OF EFFORT | By Muriel Jacobs | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/businesses-advised-to-look-eastward.html | BUSINESSES ADVISED TO LOOK EASTWARD | By Marian Courtney | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/buyers-woo-sag-harbor-bank.html | BUYERS WOO SAG HARBOR BANK | By Thomas Clavin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/by-trolley-or-train-santa-brings-magic.html | BY TROLLEY OR TRAIN SANTA BRINGS MAGIC | By Laurie A ONeill | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/campus-congress-for-john-jay.html | CAMPUS CONGRESS FOR JOHN JAY | By Tessa Melvin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/class-studies-ways-for-singles-to-meet.html | CLASS STUDIES WAYS FOR SINGLES TO MEET | By Marcia Saft | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/commission-set-to-recruit-and-screen-new-judges.html | COMMISSION SET TO RECRUIT AND SCREEN NEW JUDGES | By Richard L Madden | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/computers-to-speed-aid-to-the-needy.html | COMPUTERS TO SPEED AID TO THE NEEDY | By Steven Heilbronner States News Service | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/concert-features-period-instruments.html | CONCERT FEATURES PERIOD INSTRUMENTS | By Valerie Cruice | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-guide-616186.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-opinion-new-tax-law-calls-for-inventive-giving.html | CONNECTICUT OPINIONNEW TAX LAW CALLS FOR INVENTIVE GIVING | By Fritz Jellinghaus and Norman D Altman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-opinion-you-can-t-get-there-from-here.html | CONNECTICUT OPINION YOU CANT GET THERE FROM HERE | By Janice Hecht | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/contention-surrounds-contract-for-port-chester-redevelopment.html | CONTENTION SURROUNDS CONTRACT FOR PORT CHESTER REDEVELOPMENT | By Betsy Brown | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/cuomo-nominates-23-for-judgeships.html | CUOMO NOMINATES 23 FOR JUDGESHIPS | By William G Blair | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/davis-escape-plan-thwarted-damages-his-cell.html | DAVIS ESCAPE PLAN THWARTED DAMAGES HIS CELL | By Wolfgang Saxon | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-a-spot-for-a-leisurely-brunch.html | DINING OUT A SPOT FOR A LEISURELY BRUNCH | By Patricia Brooks | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-somers-restaurant-return.html | DINING OUTSOMERS RESTAURANT RETURN | By M H Reed | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-thai-fare-some-like-it-hot.html | DINING OUT THAI FARE SOME LIKE IT HOT | By Florence Fabricant | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-the-ironbound-no-piscataway.html | DINING OUTTHE IRONBOUND NO PISCATAWAY | By Valerie Sinclair | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/doctors-press-demands.html | DOCTORS PRESS DEMANDS | By Tessa Melvin | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/film-maker-asks-questions-about-life.html | FILM MAKER ASKS QUESTIONS ABOUT LIFE | By Bess Liebenson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/fine-foods-as-holiday-gifts.html | FINE FOODS AS HOLIDAY GIFTS | By Anne Semmes | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-airline-discount-for-not-smoking.html | FOLLOWUP ON THE NEWS Airline Discount For Not Smoking | By Richard Haitch | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-curb-on-cruising-by-young-drivers.html | FOLLOWUP ON THE NEWS Curb on Cruising By Young Drivers | By Richard Haitch | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-garbage-worth-1000-and-up.html | FOLLOWUP ON THE NEWS Garbage Worth 1000 and Up | BY Richard Haitch | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/food-christmas-is-a-time-when-chldren-can-get-into-the-act.html | FOOD CHRISTMAS IS A TIME WHEN CHLDREN CAN GET INTO THE ACT | By Moira Hodgson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/gardening-keeping-poinsettias-through-the-year.html | GARDENINGKEEPING POINSETTIAS THROUGH THE YEAR | By Carl Totemeier | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/gardening-keeping-poinsettias-through-the-year.html | GARDENINGKEEPING POINSETTIAS THROUGH THE YEAR | By Carl Totemeier | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/gardening-keeping-poinsettias-through-the-year.html | GARDENINGKEEPING POINSETTIAS THROUGH THE YEAR | By Carl Totemeier | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/gardening-keeping-poinsettias-through-the-year.html | GARDENINGKEEPING POINSETTIAS THROUGH THE YEAR | By Carl Totemeier | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/giving-babies-the-staff-of-life.html | GIVING BABIES THE STAFF OF LIFE | By Stacey Okun | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/giving-helps-neediest-cases.html | GIVING HELPS NEEDIEST CASES | By Thomas W Ennis | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/groups-respond-to-study-of-aging.html | GROUPS RESPOND TO STUDY OF AGING | By Rhoda M Gilinsky | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/hebrew-schools-losing-students-in-new-york.html | HEBREW SCHOOLS LOSING STUDENTS IN NEW YORK | By A E Hardie | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/highway-fatalities-studied.html | HIGHWAY FATALITIES STUDIED | By Debra Wetzel | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-069886.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-070486.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-070786.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-265586.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393786.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393886.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393986.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-394086.html | HOME CLINIC HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | By Bernard Gladstone | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/institute-examines-quality-of-work-life.html | INSTITUTE EXAMINES QUALITY OF WORK LIFE | BY Penny Singer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/is-lilco-prepared-for-another-major-storm.html | IS LILCO PREPARED FOR ANOTHER MAJOR STORM | By Robert Braile | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/jersey-lawyers-given-more-freedom-for-ads.html | JERSEY LAWYERS GIVEN MORE FREEDOM FOR ADS | By Joseph F Sullivan Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/legislators-focus-on-unfilled-jobs-in-87-budget-plan.html | LEGISLATORS FOCUS ON UNFILLED JOBS IN 87 BUDGET PLAN | By James Feron | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/li-doctor-studies-a-silent-killer.html | LI DOCTOR STUDIES A SILENT KILLER | By Judy Glass | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/library-clock-pays-tribute-to-bibliophile.html | LIBRARY CLOCK PAYS TRIBUTE TO BIBLIOPHILE | By Kathleen Teltsch | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/lirr-moves-to-keep-rolling-through-winter-months.html | LIRR MOVES TO KEEP ROLLING THROUGH WINTER MONTHS | By Phyllis Bernstein | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/literary-change-is-seen-in-writers-conference-at-princeeton.html | LITERARY CHANGE IS SEEN IN WRITERS CONFERENCE AT PRINCEETON | By Melissa Weiner | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-journal-335886.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-autumn-at-nightfall-winter-in-the-morning.html | LONG ISLAND OPINION AUTUMN AT NIGHTFALL WINTER IN THE MORNING | By Mary Healey Moroney | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-for-women-at-last-the-choice-to-make-a-choice.html | LONG ISLAND OPINION FOR WOMEN AT LAST THE CHOICE TO MAKE A CHOICE | By Shirley Strum Kenny | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-twosiesthreesies-winning-the-game-and-my-daughter.html | LONG ISLAND OPINION TWOSIESTHREESIES WINNING THE GAME AND MY DAUGHTER | By Linda Saslow | TX 1-962633 | 1986-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-won-t-anybody-talk-to-me.html | LONG ISLAND OPINION WONT ANYBODY TALK TO ME | By Wendy Turgeon | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-islanders-a-husband-a-wife-a-corporation.html | LONG ISLANDERS A HUSBAND A WIFE A CORPORATION | By Lawrence Van Gelder | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/madison-a-play-about-alcoholism.html | MADISON A PLAY ABOUT ALCOHOLISM | By Alvin Klein | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/magazine-aimed-at-parents.html | MAGAZINE AIMED AT PARENTS | By Barbara Lovenheim | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/medicaid-irregularities-found-in-inspections.html | Medicaid Irregularities Found in Inspections | By United Press International | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/movie-plot-twists-ferry-gets-stranded-for-real.html | MOVIE PLOT TWISTS FERRY GETS STRANDED FOR REAL | By Sam Howe Verhovek | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/muscovites-visit-yale-for-10-days.html | MUSCOVITES VISIT YALE FOR 10 DAYS | By Susan Heller Anderson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/music-december-s-spirit-beckons-audiences.html | MUSIC DECEMBERS SPIRIT BECKONS AUDIENCES | By Robert Sherman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/nature-watch-american-robin.html | NATURE WATCHAMERICAN ROBIN | By Sy Barlowe | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/negotiations-stalled-on-extending-ban-on-sro-conversion.html | NEGOTIATIONS STALLED ON EXTENDING BAN ON SRO CONVERSION | By Alan Finder | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-dispute-on-pine-barrens.html | NEW DISPUTE ON PINE BARRENS | By John Rather | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-journal-994686.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-opinion-family-life-let-trenton-put-its-money-where-its-mandate-is.html | NEW JERSEY OPINION FAMILY LIFE LET TRENTON PUT ITS MONEY WHERE ITS MANDATE IS | By Susan N Wilson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-opinion-in-support-of-school-takeovers.html | NEW JERSEY OPINION IN SUPPORT OF SCHOOL TAKEOVERS | By Joan D Abrams | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/novelist-mythicizes-suburbs.html | NOVELIST MYTHICIZES SUBURBS | By Sally Levitt Steinberg | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/oratorios-and-anthems-ringing-in-holiday-season.html | ORATORIOS AND ANTHEMS RINGING IN HOLIDAY SEASON | By Rena Fruchter | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/parties-study-primary-ruling.html | PARTIES STUDY PRIMARY RULING | By Richard L Madden | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/photo-families-harvesting-christmas-trees-dzen-tree-farm-south-windsor-tree.html | Photo of families harvesting Christmas trees at the Dzen Tree Farm in South Windsor TREE SEEKERS ARE DOING THEIR HOLIDAY CHOPPING EARLIER | By Jack Cavanaugh | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/politics-kean-ponders-favorite-son-role-to-unify-delegation.html | POLITICS KEAN PONDERS FAVORITESON ROLE TO UNIFY DELEGATION | By Joseph F Sullivan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/politics-towns-key-to-search-for-suffolk-executive.html | POLITICS TOWNS KEY TO SEARCH FOR SUFFOLK EXECUTIVE | By Frank Lynn | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/popularity-poses-probelm-for-kean.html | POPULARITY POSES PROBELM FOR KEAN | By Joseph F Sullivan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/possibly-tainted-medical-waste-found-in-brooklyn.html | POSSIBLY TAINTED MEDICAL WASTE FOUND IN BROOKLYN | By Robert D McFadden | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/problems-of-theaters-are-compounded-by-public-ownership.html | PROBLEMS OF THEATERS ARE COMPOUNDED BY PUBLIC OWNERSHIP | By Robert A Hamilton | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/protestors-take-on-hunters-in-forest.html | PROTESTORS TAKE ON HUNTERS IN FOREST | By Jack Cavanaugh | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/radio-reading-program-serving-blind.html | RADIO READING PROGRAM SERVING BLIND | By Jacqueline Shaheen | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/radon-counts-are-high-in-3-upstate-counties.html | RADON COUNTS ARE HIGH IN 3 UPSTATE COUNTIES | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/raising-barge-a-new-setback.html | RAISING BARGE A NEW SETBACK | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/restaurateur-brings-a-taste-of-italy-to-la-guardia.html | RESTAURATEUR BRINGS A TASTE OF ITALY TO LA GUARDIA | By Eric Schmitt | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/rhodes-choices-good-news-at-yale.html | RHODES CHOICES GOOD NEWS AT YALE | By Michael Freitag | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/rutgers-begins-major-building-program.html | RUTGERS BEGINS MAJOR BUILDING PROGRAM | By Priscilla van Tassel | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/scholars-praise-italy-s-role-in-helping-jews-in-world-war-ii.html | SCHOLARS PRAISE ITALYS ROLE IN HELPING JEWS IN WORLD WAR II | By Joseph Berger | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/school-for-the-deaf-has-dance-preview.html | SCHOOL FOR THE DEAF HAS DANCE PREVIEW | By Ann B Silverman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/school-lab-stirs-safety-debate.html | SCHOOL LAB STIRS SAFETY DEBATE | By Sharon Monahan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/schools-denied-use-of-landfill.html | SCHOOLS DENIED USE OF LANDFILL | By Sue Rubenstein | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/sounds-of-christmas-abound.html | SOUNDS OF CHRISTMAS ABOUND | By Eleanor Charles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/speaking-personally-like-achilles-in-his-armor-a-very-male-thing-to-do.html | SPEAKING PERSONALLY LIKE ACHILLES IN HIS ARMOR  A VERY MALE THING TO DO | By Joseph Hart | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/star-of-the-fantasticks-moves-on-to-the-1920-s.html | STAR OF THE FANTASTICKS MOVES ON TO THE 1920s | By Alvin Klein | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-agricultural-museum-a-collection-without-a-home.html | STATE AGRICULTURAL MUSEUM A COLLECTION WITHOUT A HOME | By Louise Soul | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-brings-pheasants-to-li-for-hunting.html | STATE BRINGS PHEASANTS TO LI FOR HUNTING | By Walter Fishon | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-hails-alternative-teacher-route.html | STATE HAILS ALTERNATIVE TEACHER ROUTE | By Louise Saul | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/stores-in-county-struggle-to-find-seasonal-sales-help.html | STORES IN COUNTY STRUGGLE TO FIND SEASONAL SALES HELP | By Joseph A Cincotti | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-choreography-of-a-short-order-cook.html | THE CHOREOGRAPHY OF A SHORTORDER COOK | By Roberta Hershenson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-lively-arts-hands-of-an-artist-voices-of-drums.html | THE LIVELY ARTSHANDS OF AN ARTIST VOICES OF DRUMS | By Karen Weisberg | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-lively-artstheater-review-family-portrait-painted-with-flair.html | THE LIVELY ARTSTHEATER REVIEW FAMILY PORTRAIT PAINTED WITH FLAIR | By Leah D Frank | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/theater-annie-in-darien-balanced-and-brisk.html | THEATER ANNIE IN DARIEN BALANCED AND BRISK | By Alvin Klein | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tips-aid-efforts-to-find-arsonists.html | TIPS AID EFFORTS TO FIND ARSONISTS | By Marcia Saft | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/to-spectator-trial-is-family-drama.html | TO SPECTATOR TRIAL IS FAMILY DRAMA | By Ralph Blumenthal | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/town-mourns-loss-of-its-old-hotel.html | TOWN MOURNS LOSS OF ITS OLD HOTEL | By Leo H Carney | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/transit-agency-plan-lets-check-cashers-sell-subway-tokens.html | TRANSIT AGENCY PLAN LETS CHECK CASHERS SELL SUBWAY TOKENS | By Howard W French | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tree-poachers-face-fines-and-bad-odors.html | TREE POACHERS FACE FINES  AND BAD ODORS | By Patricia Squires | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tv-and-educators-join-in-youth-program.html | TV AND EDUCATORS JOIN IN YOUTH PROGRAM | By Sharon L Bass | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tv-tribute-to-michalak.html | TV TRIBUTE TO MICHALAK | By Rena Fruchter | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/vacant-office-pits-mayor-vs-trustees.html | VACANT OFFICE PITS MAYOR VS TRUSTEES | By Sharon Monahan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wanted-in-capital-larg-rm-w-view.html | WANTED IN CAPITAL LARG RM W VIEW | By States News Service | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/weaver-transforms-rags-into-art.html | WEAVER TRANSFORMS RAGS INTO ART | By Nancy Tutko | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wesleyan-cites-6-for-harassment.html | WESLEYAN CITES 6 FOR HARASSMENT | By Richard L Madden Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-guide-605686.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-journal-models-on-the-court.html | WESTCHESTER JOURNALMODELS ON THE COURT | By Lynne Ames | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-acid-rain-lecture.html | WESTCHESTER OPINIONACID RAIN LECTURE | By Rhoda M Gilinsky | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-affordable-housing.html | WESTCHESTER OPINION AFFORDABLE HOUSING | By Betsy Brown | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-children-s-books-need-not-be-so-grim.html | WESTCHESTER OPINION CHILDRENS BOOKS NEED NOT BE SO GRIM | By Jennifer P McLean | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-from-here-to-there-in-the-country-our-wonderful-roads.html | WESTCHESTER OPINION FROM HERE TO THERE IN THE COUNTRY OUR WONDERFUL ROADS | By Deborah OKeefe | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-quick-trip-to-bank-is-a-balancing-act.html | WESTCHESTER OPINION QUICK TRIP TO BANK IS A BALANCING ACT | By Aleta Laurel Tomanelli | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/whats-in-a-word-a-1-million-prize.html | WHATS IN A WORD A 1 MILLION PRIZE | By Carlo M Sardella | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wine-sparkling-choices-at-sparkling-prices.html | WINESPARKLING CHOICES AT SPARKLING PRICES | By Geoff Kalish | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/cant-prague-even-leave-jazz-alone.html | Cant Prague Even Leave Jazz Alone | By Kurt Vonnegut Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/come-clean-mr-president.html | Come Clean Mr President | By Ernest F Hollings | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/in-the-nation-death-wish-and-taxes.html | IN THE NATION Death Wish and Taxes | By Tom Wicker | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/stop-hiding-colonel-north.html | Stop Hiding Colonel North | By John R Stockwell | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/washington-sweet-land-of-mystery.html | WASHINGTON Sweet Land of Mystery | By James Reston | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/focus-affordability-now-more-can-buy-a-home.html | FOCUS Affordability Now More Can Buy A Home | By Michael Decourcy Hinds | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/if-youre-thinking-of-living-in-woodhaven.html | IF YOURE THINKING OF LIVING INWoodhaven | By Diana Shaman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-new-jersey-new-brunswicks-revival-still-bubbling.html | IN NEW JERSEYNew Brunswicks Revival Still Bubbling | By Rachelle Garbarine | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-westchester-and-connecticut-shoring-up-waterfront-preservation.html | IN WESTCHESTER AND CONNECTICUT Shoring Up Waterfront Preservation | By Andree Brooks | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-cambridge-mass-condos-come-to-the-charles.html | NATIONAL NOTEBOOK Cambridge MassCondos Come To the Charles | By Paul Katzeff | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-dallas-jr-s-tower-gets-new-look.html | NATIONAL NOTEBOOK Dallas JRs Tower Gets New Look | By Peter H Frank | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-pittsburgh-old-steel-site-goes-hightech.html | NATIONAL NOTEBOOK PittsburghOld Steel Site Goes HighTech | By Michael A Pellegrini | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/new-york-plays-reluctant-landlord.html | New York Plays Reluctant Landlord | By Anthony Depalma | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/on-long-island-house-prices-soften-in-a-glutted-market.html | ON LONG ISLANDHouse Prices Soften in a Glutted Market | By Diana Shaman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/perspectives-great-white-way-planning-for-a-brighter-times-sq.html | PERSPECTIVES GREAT WHITE WAY Planning for a Brighter Times Sq | By Alan S Oser | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-catskills-expansion-60-rooms-at-kutsher-s.html | POSTINGS Catskills Expansion 60 Rooms At Kutshers | By Lisa W Foderaro | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-circa-1865-peekskill-restoration.html | POSTINGS Circa 1865 Peekskill Restoration | By Lisa W Foderaro | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-southbury-shift.html | POSTINGS Southbury Shift | By Lisa W Foderaro | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-updating-the-updates-plain-english-housing-law.html | POSTINGS Updating the Updates PlainEnglish Housing Law | By Lisa W Foderaro | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/q-and-a-257686.html | Q and A | By Shawn G Kennedy | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/stamford-acts-to-humanize-downtown-renewal.html | Stamford Acts to Humanize Downtown Renewal | By Eleanor Charles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/talking-new-houses-reducing-risks-in-deposits.html | TALKING New Houses Reducing Risks in Deposits | By Andree Brooks | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/4-players-ejected-as-sheffield-wins.html | 4 Players Ejected As Sheffield Wins | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/about-cars-regal-is-going-out-in-a-grand-manner.html | ABOUT CARS Regal Is Going Out In A Grand Manner | Marshall Schuon | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/america-s-cup-america-ii-loses-to-usa-fights-for-survival.html | AMERICAS CUP America II Loses to USA Fights For Survival | BY Barbara Lloyd | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/baseball-notebook-mariners-reinforce-the-view-they-run-a-tight-ship.html | BASEBALL NOTEBOOK Mariners Reinforce the View They Run a Tight Ship | By Murray Chass | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/boxing-smith-discusses-fighting-of-all-things.html | BOXING Smith Discusses Fighting of All Things | By Phil Berger | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/bucks-hold-jordan-to-11.html | Bucks Hold Jordan to 11 | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/clashing-styles-in-the-buckeye-bowl.html | CLASHING STYLES IN THE BUCKEYE BOWL | By Lonnie Wheeler | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/college-basketball-marquette-nun-finds-ministry-in-a-gym.html | COLLEGE BASKETBALL MARQUETTE Nun Finds Ministry in a Gym | By Andrew H Malcolm Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/college-football-augustana-wins-title-again.html | COLLEGE FOOTBALL Augustana Wins Title Again | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/georgetown-stops-arizona-to-go-5-0.html | GEORGETOWN STOPS ARIZONA TO GO 50 | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/hockey-islanders-sweep-devils-tie-for-second.html | HOCKEY Islanders Sweep Devils Tie For Second | By Robin Finn | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/nets-lose-to-pacers.html | Nets Lose to Pacers | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/outdoors-city-s-water-system-a-wonder-of-engineering.html | OUTDOORS Citys Water System A Wonder of Engineering | BY Nelson Bryant | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-basketball-ewing-s-43-not-enough.html | PRO BASKETBALL Ewings 43 Not Enough | By Roy S Johnson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-basketball-wilkins-continues-to-amaze.html | PRO BASKETBALL Wilkins Continues to Amaze | By Sam Goldaper | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-broncos-edge-redskins-and-give-giants-title.html | PRO FOOTBALL Broncos Edge Redskins And Give Giants Title | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-giants-get-their-title.html | PRO FOOTBALL Giants Get Their Title | By Frank Litsky | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-in-season-of-ups-and-downs-patriots-climb-back-to-the-top.html | PRO FOOTBALL In Season of Ups and Downs Patriots Climb Back to the Top | By Michael Janofsky | TX 1-962633 | 1986-12-16 |

| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-jets-suffer-4th-straight-loss-45-24.html | PRO FOOTBALL Jets Suffer 4th Straight Loss 4524 | By Gerald Eskenazi | TX 1-962633 | 1986-12-16 |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/san-jose-state-takes-bowl.html | SAN JOSE STATE TAKES BOWL | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/seton-hall-outguns-rutgers.html | SETON HALL OUTGUNS RUTGERS | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-of-the-times-behind-the-jets-slump.html | SPORTS OF THE TIMES Behind The Jets Slump | BY Dave Anderson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/st-john-s-overcomes-ucla.html | ST JOHNS OVERCOMES UCLA | By William C Rhoden | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/views-of-sport-why-one-team-will-peak-while-another-falters.html | VIEWS OF SPORTWhy One Team Will Peak While Another Falters | By Allie Sherman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/style/new-yorkers-etc.html | NEW YORKERS ETC | BY Enid Nemy | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/style/social-events-season-for-helping.html | Social Events Season for Helping | By Robert E Tomasson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/picking-up-where-chekhov-left-off.html | PICKING UP WHERE CHEKHOV LEFT OFF | By Benedict Nightingale | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/playwrights-see-new-promise-on-the-small-screen.html | PLAYWRIGHTS SEE NEW PROMISE ON THE SMALL SCREEN | By Stephen Farber | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/stage-cynthia-heimel-comedy-guide-to-chaos.html | STAGE CYNTHIA HEIMEL COMEDY GUIDE TO CHAOS | By Stephen Holden | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/stage-view-neil-simon-dramatizes-the-truth-of-experience.html | STAGE VIEW Neil Simon Dramatizes The Truth Of Experience | BY Mel Gussow | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/the-stage-kill-by-hugh-leonard.html | THE STAGE KILL BY HUGH LEONARD | By Mel Gussow | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/fare-of-the-country-finding-memorable-tempura-in-tokyo.html | FARE OF THE COUNTRY Finding Memorable Tempura in Tokyo | By Amanda Mayer Stinchecum | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/florida-s-grand-old-highway.html | FLORIDAS GRAND OLD HIGHWAY | By Henry Leifermann | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/in-paris-precursors-of-the-mall.html | IN PARIS PRECURSORS OF THE MALL | By Joan ChatfieldTaylor | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/last-reunion-at-the-family-retreat.html | LAST REUNION AT THE FAMILY RETREAT | By Eric Schmitt | TX 1-962633 | 1986-12-16 |

| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/painting-the-wilderness.html | PAINTING THE WILDERNESS | By Joanne Kates | TX 1-962633 | 1986-12-16 |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/pratical-traveler-the-prepaid-room-that-vanished.html | PRATICAL TRAVELER The Prepaid Room That Vanished | By Paul Grimes | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/q-a-678786.html | Q  A | By Stanley Carr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/santa-fe-s-gallery-row.html | SANTA FES GALLERY ROW | By Stephen Lewis | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/seeking-the-elusive-manatee.html | SEEKING THE ELUSIVE MANATEE | By Alberta Eiseman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/shopper-s-world-splendor-of-a-fading-venetian-art.html | SHOPPERS WORLD Splendor of a Fading Venetian Art | By Anne Marshall Zwack | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/tasting-cuba-in-miami-s-little-havana.html | TASTING CUBA IN MIAMIS LITTLE HAVANA | By Susan Heller Anderson | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/travel-advisory-off-season-biking-cooking-in-lausanne.html | TRAVEL ADVISORY OffSeason Biking Cooking in Lausanne | By Lawrence Van Gelder | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/what-s-doing-in-jerusalem.html | WHATS DOING IN Jerusalem | By Matthew Nesvisky | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/atlanta-in-a-pinch-amid-pay-demands.html | ATLANTA IN A PINCH AMID PAY DEMANDS | By William E Schmidt Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/boycott-is-suspended-at-emergency-rooms.html | Boycott Is Suspended At Emergency Rooms | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/buchwald-advises-new-citizens-with-jests.html | BUCHWALD ADVISES NEW CITIZENS WITH JESTS | By States News Service | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/cambridge-restricts-work-area-smoking.html | Cambridge Restricts Work Area Smoking | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/chattanooga-school-integration-case-closed.html | CHATTANOOGA SCHOOL INTEGRATION CASE CLOSED | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/cool-us-park-on-fringe-of-a-desert.html | COOL US PARK ON FRINGE OF A DESERT | By Thomas J Knudson Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/delaware-police-medics-take-to-sky.html | DELAWARE POLICE MEDICS TAKE TO SKY | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/dukakis-assailed-over-consultants.html | DUKAKIS ASSAILED OVER CONSULTANTS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faa-cracking-down-on-airspace-violations.html | FAA CRACKING DOWN ON AIRSPACE VIOLATIONS | By Richard Witkin | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faa-surgeon-rebuts-charge-on-unfit-pilots.html | FAA SURGEON REBUTS CHARGE ON UNFIT PILOTS | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faculty-in-rhode-island-splits-on-vane.html | FACULTY IN RHODE ISLAND SPLITS ON VANE | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/farmers-finding-a-voice-in-new-vermont-group.html | FARMERS FINDING A VOICE IN NEW VERMONT GROUP | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/fasts-aim-is-death-or-a-halt-in-arms.html | FASTS AIM IS DEATH OR A HALT IN ARMS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/gain-for-women-in-air-force.html | Gain for Women in Air Force | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/gm-replacing-faulty-tires-on-25000-cars-and-trucks.html | GM Replacing Faulty Tires On 25000 Cars and Trucks | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/hanford-has-link-to-nuclear-dawn.html | HANFORD HAS LINK TO NUCLEAR DAWN | By Walter Sullivan | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/helpful-son-leads-to-arrest.html | Helpful Son Leads to Arrest | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/investor-s-hometown-basking-in-3-million-fund.html | INVESTORS HOMETOWN BASKING IN 3 MILLION FUND | By William Robbins Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/irs-moves-to-block-magazine-deductions.html | IRS Moves to Block Magazine Deductions | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/massachusetts-pressed-on-welfare-payments.html | MASSACHUSETTS PRESSED ON WELFARE PAYMENTS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/motorists-find-friends-on-highways.html | MOTORISTS FIND FRIENDS ON HIGHWAYS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/mule-handy-in-repairing-canyon-phone-line.html | MULE HANDY IN REPAIRING CANYON PHONE LINE | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/murder-case-in-suspect-s-past.html | MURDER CASE IN SUSPECTS PAST | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/nasa-postpones-burial-of-shuttle.html | NASA POSTPONES BURIAL OF SHUTTLE | By David E Sanger Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/navy-ship-heightens-new-hampshire-job-dispute.html | NAVY SHIP HEIGHTENS NEW HAMPSHIRE JOB DISPUTE | Special to the New York Times | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/new-bridge-at-a-bargain-price-elates-town.html | NEW BRIDGE AT A BARGAIN PRICE ELATES TOWN | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/penn-state-fraternities-ban-alcohol-at-recruiting-parties.html | Penn State Fraternities Ban Alcohol at Recruiting Parties | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/philadelphia-hopes-rise-by-60-stories.html | PHILADELPHIA HOPES RISE BY 60 STORIES | By William K Stevens Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/phone-error-thwarts-plan-for-a-suicide.html | PHONE ERROR THWARTS PLAN FOR A SUICIDE | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/plant-closing-deals-town-a-30-million-loss.html | PLANT CLOSING DEALS TOWN A 30 MILLION LOSS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/plant-finally-finds-a-vermont-home.html | PLANT FINALLY FINDS A VERMONT HOME | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/q-a-lane-kirkland-reflections-on-a-labor-federation-anniversary.html | QA LANE KIRKLAND Reflections on a Labor Federation Anniversary | By Kenneth B Noble | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/reagan-budget-proposes-selling-part-of-amtrak.html | REAGAN BUDGET PROPOSES SELLING PART OF AMTRAK | By Robert Pear Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/respite-masks-philadelphia-highway-woes.html | RESPITE MASKS PHILADELPHIA HIGHWAY WOES | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/suburbs-absorb-more-immigrants-mostly-the-affluent-and-educated.html | SUBURBS ABSORB MORE IMMIGRANTS MOSTLY THE AFFLUENT AND EDUCATED | By John Herbers Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/the-white-house-crisis-system-bypassed-us-officials-say.html | THE WHITE HOUSE CRISIS SYSTEM BYPASSED US OFFICIALS SAY | By John H Cushman Jr Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/toxic-gas-forces-i-80-closure.html | Toxic Gas Forces I80 Closure | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/trial-is-under-way-on-lawsuit-brought-by-guru-s-followers.html | TRIAL IS UNDER WAY ON LAWSUIT BROUGHT BY GURUS FOLLOWERS | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/troubles-infest-system-for-making-plutonium.html | TROUBLES INFEST SYSTEM FOR MAKING PLUTONIUM | By Matthew L Wald | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/utah-backs-navajo-tribe-in-an-adoption-case.html | UTAH BACKS NAVAJO TRIBE IN AN ADOPTION CASE | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/videotapes-used-to-place-orphans.html | VIDEOTAPES USED TO PLACE ORPHANS | Special to the New York Times | TX 1-962633 | 1986-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-bach-fife-and-drum.html | WASHINGTON TALK BRIEFING Bach Fife and Drum | BY Wayne King AND Warren Weaver Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-campaign-video.html | WASHINGTON TALK BRIEFING Campaign Video | BY Wayne King AND Warren Weaver Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-curricula-vitae.html | WASHINGTON TALK BRIEFING Curricula Vitae | BY Wayne King AND Warren Weaver Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-progress-against-pac-s.html | WASHINGTON TALK BRIEFING Progress Against PACs | BY Wayne King AND Warren Weaver Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/west-virginia-s-aid-for-welfare-resumes.html | West Virginias Aid For Welfare Resumes | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/us/yellowstone-bison-elude-first-hunters-of-year.html | YELLOWSTONE BISON ELUDE FIRST HUNTERS OF YEAR | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/a-clash-that-s-no-longer-rhetorical.html | A CLASH THATS NO LONGER RHETORICAL | By Stephen Kinzer | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/america-s-service-economy-begins-to-blossom-overseas.html | AMERICAS SERVICE ECONOMY BEGINS TO BLOSSOM  OVERSEAS | By Kenneth B Noble | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/another-embarrassment-for-troubled.html | ANOTHER EMBARRASSMENT FOR TROUBLED | By Josh Barbanel | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/considering-what-to-make-of-creationism.html | CONSIDERING WHAT TO MAKE OF CREATIONISM | By Stuart Taylor Jr | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/do-mayors-have-comparable-worth.html | DO MAYORS HAVE COMPARABLE WORTH | By Bruce Lambert | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/education-watch-money-crisis-deepens-for-small-black-colleges.html | EDUCATION WATCH Money Crisis Deepens for Small Black Colleges | By Reginald Stuart | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-a-prescription-for-contraceptives.html | IDEAS  TRENDS A Prescription for Contraceptives | By George Johnson Laura Mansnerrus and Katherine Roberts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-another-look-at-nasa-s-utah-link.html | IDEAS  TRENDS Another Look at NASAs Utah Link | By George Johnson Laura Mansnerrus and Katherine Roberts | TX 1-962633 | 1986-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-cancer-statistics-rise-unexpectedly.html | IDEAS  TRENDS Cancer Statistics Rise Unexpectedly | By George Johnson Laura Mansnerrus and Katherine Roberts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-japanese-fall-in-love-with-the-peeping-tom-press.html | IDEAS  TRENDS Japanese Fall In Love With The Peeping Tom Press | By Clyde Haberman | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-nbc-is-seeking-a-louder-voice.html | IDEAS  TRENDS NBC Is Seeking A Louder Voice | By George Johnson Laura Mansnerrus and Katherine Roberts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-scientists-teach-a-dog-s-muscle-a-vital-new-trick.html | IDEAS  TRENDS Scientists Teach A Dogs Muscle A Vital New Trick | By George Johnson Laura Mansnerrus and Katherine Roberts | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/mobutu-sees-himself-as-disinformation-s-victim.html | MOBUTU SEES HIMSELF AS DISINFORMATIONS VICTIM | By Clyde H Farnsworth | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/new-federal-tax-rules-make-waves-among-states.html | NEW FEDERAL TAX RULES MAKE WAVES AMONG STATES | By John Herbers | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/plumbing-the-depths-of-scandal-on-wall-street.html | PLUMBING THE DEPTHS OF SCANDAL ON WALL STREET | By James Sterngold | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/texas-is-taking-a-swat-at-litterbugs.html | TEXAS IS TAKING A SWAT AT LITTERBUGS | By Robert Reinhold | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-hanford-closes-for-upgrading.html | THE NATION Hanford Closes For Upgrading | By Caroline Rand Herron and Martha A Miles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-house-democrats-pick-their-leaders.html | THE NATION House Democrats Pick Their Leaders | By Caroline Rand Herron and Martha A Miles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-reagan-receives-a-welfare-plan-more-to-come.html | THE NATION Reagan Receives A Welfare Plan More to Come | By Caroline Rand Herron and Martha A Miles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-white-house-pulls-back-on-forecast.html | THE NATION White House Pulls Back on Forecast | By Caroline Rand Herron and Martha A Miles | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-albany-rejects-dairy-competition.html | THE REGION Albany Rejects Dairy Competition | By Mary Connelly and Carlyle C Douglas | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-city-urged-to-help-hispanic-people.html | THE REGION City Urged to Help Hispanic People | By Mary Connelly and Carlyle C Douglas | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-ex-hospitals-chief-gets-six-months-for-cheating.html | THE REGION ExHospitals Chief Gets Six Months For Cheating | By Mary Connelly and Carlyle C Douglas | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-trying-to-repair-the-election-laws.html | THE REGION Trying to Repair The Election Laws | By Mary Connelly and Carlyle C Douglas | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-story-thus-far-assembling-some-of-the-pieces-of-the-puzzle.html | THE STORY THUS FAR Assembling Some of the Pieces of the Puzzle | By Robert Pear | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-story-thus-far-basic-questions-disclosures-are-burying-key-issues.html | THE STORY THUS FAR BASIC QUESTIONS Disclosures Are Burying Key Issues | By David K Shipler | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-south-africa-shuts-the-door-on-news-of-dissent.html | THE WORLD South Africa Shuts the Door on News Of Dissent | By James F Clarity and Milt Freudenheim | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-the-opposition-in-taiwan-does-well.html | THE WORLD The Opposition in Taiwan Does Well | By James F Clarity and Milt Freudenheim | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-violence-in-paris-blocks-reforms.html | THE WORLD Violence in Paris Blocks Reforms | By James F Clarity and Milt Freudenheim | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-west-bank-arabs-protest-shootings.html | THE WORLD West Bank Arabs Protest Shootings | By James F Clarity and Milt Freudenheim | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/18-reported-killed-in-renewed-battles-in-southern-beirut.html | 18 REPORTED KILLED IN RENEWED BATTLES IN SOUTHERN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/2-questioned-in-palme-case-but-mystery-goes-on.html | 2 QUESTIONED IN PALME CASE BUT MYSTERY GOES ON | By Francis X Clines Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/bangkok-cools-off-on-ice-skates-and-tries-on-its-mittens.html | Bangkok Cools Off on Ice Skates and Tries On Its Mittens | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/chinese-students-put-up-posters-calling-for-more-democracy.html | CHINESE STUDENTS PUT UP POSTERS CALLING FOR MORE DEMOCRACY | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/excerpts-from-rules-by-pretoria.html | EXCERPTS FROM RULES BY PRETORIA | Special to the New York Times | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/for-brazil-and-argentina-new-amity.html | FOR BRAZIL AND ARGENTINA NEW AMITY | By Alan Riding Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/french-terror-case-police-success-court-fiasco.html | FRENCH TERROR CASE POLICE SUCCESS COURT FIASCO | By Richard Bernstein Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/friends-and-foes-of-contras-rally-at-florida-base.html | FRIENDS AND FOES OF CONTRAS RALLY AT FLORIDA BASE | By Dudley Clendinen Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/in-hong-kong-waning-british-influence-yields-to-yanks.html | IN HONG KONG WANING BRITISH INFLUENCE YIELDS  TO YANKS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/iraqis-bomb-teheran-raid-first-in-7-months.html | Iraqis Bomb Teheran Raid First in 7 Months | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/it-s-thailand-not-taiwan-bangkok-says.html | ITS THAILAND NOT TAIWAN BANGKOK SAYS | By Barbara Crossette Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/japanese-evacuees-allowed-to-go-home-after-eruptions.html | Japanese Evacuees Allowed To Go Home After Eruptions | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/kohl-s-party-eyes-on-vote-shifts-to-right.html | KOHLS PARTY EYES ON VOTE SHIFTS TO RIGHT | By James M Markham Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/matching-israel-syrian-goal-seen-as-unlikely.html | MATCHING ISRAEL SYRIAN GOAL SEEN AS UNLIKELY | By John Kifner Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/opec-is-stalled-on-plan-to-raise-prices.html | OPEC IS STALLED ON PLAN TO RAISE PRICES | By Thomas W Netter Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/poland-s-unmarked-unresolved-anniversary.html | POLANDS UNMARKED UNRESOLVED ANNIVERSARY | By Michael T Kaufman Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/pretoria-assailed-on-security-steps.html | PRETORIA ASSAILED ON SECURITY STEPS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/pretoria-s-new-line-rules-adopted-name-democracy-appear-only-erode-it-even-more.html | PRETORIAS NEW LINE Rules Adopted in Name of Democracy Appear Only to Erode It Even More | By Alan Cowell Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/quick-truce-political-war-cools-in-seoul.html | QUICK TRUCE POLITICAL WAR COOLS IN SEOUL | By Clyde Haberman Special To the New York Times | TX 1-962633 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/raid-on-french-villa-ends-inmates-escape.html | Raid on French Villa Ends Inmates Escape | AP | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/taiwan-s-risky-refrain-self-determination.html | TAIWANS RISKY REFRAIN SELFDETERMINATION | By Nicholas D Kristof Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-fifth-amendment-back-in-the-news-with-intriguing-twist.html | THE WHITE HOUSE CRISIS FIFTH AMENDMENT BACK IN THE NEWS WITH INTRIGUING TWIST | By E R Shipp | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-papers-report-canadian-shifted-millions-in-bank.html | THE WHITE HOUSE CRISIS PAPERS REPORT CANADIAN SHIFTED MILLIONS IN BANK | By John F Burns Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-us-envoy-reports-admiral-told-him-shultz-knew-plan.html | THE WHITE HOUSE CRISIS US ENVOY REPORTS ADMIRAL TOLD HIM SHULTZ KNEW PLAN | By Bernard Gwertzman Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/un-cites-success-in-2-child-health-programs.html | UN CITES SUCCESS IN 2 CHILD HEALTH PROGRAMS | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/un-facing-pinch-seeks-new-budget-rules.html | UN FACING PINCH SEEKS NEW BUDGET RULES | Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/us-spanish-discord-over-bases-is-growing.html | USSPANISH DISCORD OVER BASES IS GROWING | By Edward Schumacher Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/war-games-in-oman-the-lessons-learned.html | WAR GAMES IN OMAN THE LESSONS LEARNED | By Drew Middleton Special to the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/white-house-crisis-second-thoughts-inquiry-justice-dept-first-praised-now-draws.html | THE WHITE HOUSE CRISIS SECOND THOUGHTS ON INQUIRY JUSTICE DEPT FIRST PRAISED NOW DRAWS BLAME IN CRISIS | By Philip Shenon Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-14 | https://www.nytimes.com/1986/12/14/world/white-house-crisis-walsh-former-us-judge-leads-candidates-for-special-prosecutor.html | THE WHITE HOUSE CRISIS WALSH FORMER US JUDGE LEADS CANDIDATES FOR SPECIAL PROSECUTOR | By Bernard Weinraub Special To the New York Times | TX 1-962633 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/archives/toy-pets-vs-the-real-thing.html | TOY PETS VS THE REAL THING | By Elin McCoy | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/ballet-s-former-bad-lad-is-back-with-own-troupe.html | BALLETS FORMER BAD LAD IS BACK WITH OWN TROUPE | By Jennifer Dunning | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/carnegie-acoustics-get-a-public-test-tonight.html | CARNEGIE ACOUSTICS GET A PUBLIC TEST TONIGHT | By Harold C Schonberg | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-choreography-by-kaleria-fedicheva.html | DANCE CHOREOGRAPHY BY KALERIA FEDICHEVA | By Anna Kisselgoff | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-mimi-gerrard-in-stock-market-satire.html | DANCE MIMI GERRARD IN STOCKMARKET SATIRE | By Jennifer Dunning | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-yves-musard-and-sheila-kaminsky.html | DANCE YVES MUSARD AND SHEILA KAMINSKY | By Anna Kisselgoff | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-a-new-quartet-for-strings-by-carter.html | MUSIC A NEW QUARTET FOR STRINGS BY CARTER | By Donal Henahan | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-menotti-program.html | MUSIC MENOTTI PROGRAM | By Will Crutchfield | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-lydia-artymiw-pianist-in-recital-at-92d-st-y.html | MusicNoted in Brief Lydia Artymiw Pianist In Recital at 92d St Y | By Will Crutchfield | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-sidney-myer-satire-and-songs-in-cabaret.html | MusicNoted in Brief Sidney Myer Satire And Songs in Cabaret | By Stephen Holden | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-yakov-kreizberg-leads-city-symphony-at-tully.html | MusicNoted in Brief Yakov Kreizberg Leads City Symphony at Tully | By Tim Page | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/piano-shura-cherkassky.html | PIANO SHURA CHERKASSKY | By Bernard Holland | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/recital-horowitz-plays-mozart-chopin-and-liszt.html | RECITAL HOROWITZ PLAYS MOZART CHOPIN AND LISZT | By Bernard Holland | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/rock-lone-justice.html | ROCK LONE JUSTICE | By Jon Pareles | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/tv-reviews-kiley-and-saint-co-star-in-a-year-in-the-life.html | TV REVIEWS KILEY AND SAINT COSTAR IN A YEAR IN THE LIFE | By John J OConnor | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/tv-reviews-the-mississippi-s-might-in-great-river-on-13.html | TV REVIEWS THE MISSISSIPPIS MIGHT IN GREAT RIVER ON 13 | By John Corry | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/books/books-of-the-times-443986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-a-camera-victory-for-bloom.html | Advertising A Camera Victory For Bloom | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-ayer-said-to-be-near-acquisition-of-c-w.html | Advertising Ayer Said to Be Near Acquisition of CW | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-bates-selected-by-new-yorker.html | Advertising Bates Selected By New Yorker | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-black-angus-account-moving-to-thompson.html | Advertising Black Angus Account Moving to Thompson | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-four-outside-directors-named-by-omnicom.html | Advertising Four Outside Directors Named by Omnicom | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-hill-holliday-adding-business-at-2-offices.html | Advertising Hill Holliday Adding Business at 2 Offices | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-medical-assignment-for-smith-greenland.html | Advertising Medical Assignment For SmithGreenland | By Philip H Dougherty | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/bankamerica-capital-search.html | BankAmerica Capital Search | Special to the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-kohlberg-bid-aids-owens-illinois-chief.html | BUSINESS PEOPLE Kohlberg Bid Aids OwensIllinois Chief | By Daniel F Cuff | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-nathan-s-bidders-mix-food-and-real-estate.html | BUSINESS PEOPLE Nathans Bidders Mix Food and Real Estate | By Daniel F Cuff | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-president-of-reliance-is-credited-with-gains.html | BUSINESS PEOPLE President of Reliance Is Credited With Gains | By Daniel F Cuff | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/cannon-faces-debt-deadline.html | CANNON FACES DEBT DEADLINE | By Pauline Yoshihashi Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/conferees-tackling-oil-snags.html | CONFEREES TACKLING OIL SNAGS | By Thomas W Netter Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/credit-markets-yields-still-bolster-junk-bonds.html | CREDIT MARKETS Yields Still Bolster Junk Bonds | By Michael Quint | TX 1-962635 | 1986-12-16 |

| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/disney-studies-its-arvida-unit.html | Disney Studies Its Arvida Unit | Special to the New York Times | TX 1-962635 | 1986-12-16 |
|---|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/fed-approves-citicorp-plan.html | Fed Approves Citicorp Plan | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/international-report-boeing-flies-into-british-political-flak.html | INTERNATIONAL REPORT BOEING FLIES INTO BRITISH POLITICAL FLAK | By Steve Lohr Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/international-report-new-saudi-minister-begins-test-of-skill.html | INTERNATIONAL REPORT NEW SAUDI MINISTER BEGINS TEST OF SKILL | By John Tagliabue Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/it-s-shoplifting-season-again.html | ITS SHOPLIFTING SEASON AGAIN | By Barbara Basler | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/japanese-barriers-slow-motorola-mobile-phone.html | JAPANESE BARRIERS SLOW MOTOROLA MOBILE PHONE | By Susan Chira Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/japanese-pushing-up-prices-of-us-commercial-property.html | JAPANESE PUSHING UP PRICES OF US COMMERCIAL PROPERTY | By Albert Scardino | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/losses-by-arbs-put-near-2-billion.html | LOSSES BY ARBS PUT NEAR 2 BILLION | By Fred R Bleakley | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/market-place-witching-hour-watch-nears.html | Market Place Witching Hour Watch Nears | By Kenneth N Gilpin | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/nova-scotia-fishermen-vs-oil.html | NOVA SCOTIA FISHERMEN VS OIL | By Douglas Martin Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/perot-decision-on-gm-due.html | Perot Decision On GM Due | Special to the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/thrift-unit-investment-rule-due.html | THRIFT UNIT INVESTMENT RULE DUE | By Eric N Berg | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-fcc-review-on-licensing.html | Washington Watch FCC Review on Licensing | By Reginald Stuart | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-hope-for-intelsat-competition.html | Washington Watch Hope for Intelsat Competition | By Reginald Stuart | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-judge-is-focus-of-phone-fight.html | Washington Watch Judge Is Focus Of Phone Fight | By Reginald Stuart | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/2-held-in-connection-with-death-of-woman-at-new-canaan-home.html | 2 HELD IN CONNECTION WITH DEATH OF WOMAN AT NEW CANAAN HOME | By Howard W French | TX 1-962635 | 1986-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/bridge-wei-is-honored-by-league-for-contributions-to-game.html | Bridge Wei Is Honored by League For Contributions to Game | By Alan Truscott | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/christmas-tree-s-beauty-is-in-the-eye-of-the-seller.html | CHRISTMAS TREES BEAUTY IS IN THE EYE OF THE SELLER | By Elizabeth Kolbert | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/city-makes-barter-offer-to-developers.html | CITY MAKES BARTER OFFER TO DEVELOPERS | By Joyce Purnick | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/column-one-politics-new-york-still-alive-in-convention-race.html | COLUMN ONE POLITICS New York Still Alive In Convention Race | By Frank Lynn | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/cuomo-weighs-a-new-panel-on-corruption.html | CUOMO WEIGHS A NEW PANEL ON CORRUPTION | By Josh Barbanel | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/fire-at-a-jersey-apartment-complex-displaces-50.html | FIRE AT A JERSEY APARTMENT COMPLEX DISPLACES 50 | By Wolfgang Saxon | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/historic-li-quaker-house-reopens.html | HISTORIC LI QUAKER HOUSE REOPENS | By Ari L Goldman Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/making-new-york-work-8-quiet-heroes-of-the-city.html | MAKING NEW YORK WORK 8 QUIET HEROES OF THE CITY | By Sam Howe Verhovek | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/metro-datelines-steelworkers-reach-accord-to-end-strike.html | METRO DATELINES Steelworkers Reach Accord to End Strike | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/new-donors-join-in-aiding-the-neediest.html | NEW DONORS JOIN IN AIDING THE NEEDIEST | By Thomas W Ennis | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/stamford-acts-on-muggings-of-commuters.html | STAMFORD ACTS ON MUGGINGS OF COMMUTERS | By Dirk Johnson Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/obituaries/g-g-mirchandani.html | G G MIRCHANDANI | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/obituaries/kim-peyton-mcdonald.html | KIM PEYTONMcDONALD | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/abroad-at-home-the-rest-is-silence.html | ABROAD AT HOME The Rest Is Silence | By Anthony Lewis | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/essay-casey-at-the-source.html | ESSAY Casey at the Source | By William Safire | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/opinio n/reagan-is-scapegoating-israel.html | Reagan Is Scapegoating Israel | By Yossi Sarid Yossi Sarid Is A Member of the Knesset | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/opinio n/u-n-anti-americanism-will-backfire-in-the-senate.html | U N AntiAmericanism Will Backfire in the Senate | By Paul S Trible Jr Paul S Trible Jr Republican Is A Senator From Virginia | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ america-ii-beaten-and-eliminated.html | AMERICA II BEATEN AND ELIMINATED | By Barbara Lloyd Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ browns-take-title-in-rout-of-bengals.html | BROWNS TAKE TITLE IN ROUT OF BENGALS | By Lonnie Wheeler Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ devils-rebound-to-beat-canadians.html | DEVILS REBOUND TO BEAT CANADIANS | By Robin Finn Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ eisenreich-says-he-s-set-to-try-again.html | EISENREICH SAYS HES SET TO TRY AGAIN | By Michael Martinez | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ giants-keep-rolling-along.html | GIANTS KEEP ROLLING ALONG | By Frank Litsky Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ gooden-mets-star-is-arrested-after-fight-with-tampa-police.html | GOODEN METS STAR IS ARRESTED AFTER FIGHT WITH TAMPA POLICE | By Robert Mcg Thomas Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ jets-make-playoffs-with-sigh-of-relief.html | JETS MAKE PLAYOFFS WITH SIGH OF RELIEF | By Gerald Eskenazi | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ no-reunion-for-hoya-coach.html | NO REUNION FOR HOYA COACH | By Roy S Johnson | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ not-quite-so-towering.html | NOT QUITE SO TOWERING | By Roy S Johnson | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ outdoors-bluebill-is-tough-prey.html | OUTDOORS BLUEBILL IS TOUGH PREY | By Nelson Bryant | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ patriots-prolong-afc-east-race.html | Patriots Prolong AFC East Race | By Michael Janofsky Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ playoff-picture.html | Playoff Picture | By United Press International | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ question-box.html | Question Box | By Ray Corio | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ rangers-win-3-1-as-esposito-fills-in.html | RANGERS WIN 31 AS ESPOSITO FILLS IN | Special to the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ sports-of-the-times-only-one-celebration.html | SPORTS OF THE TIMES Only One Celebration | By Dave Anderson | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/ sports-of-the-times-out-of-the-strike-zone.html | SPORTS OF THE TIMES Out of the Strike Zone | By George Vecsey | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-an-allnight-inning.html | SPORTS WORLD SPECIALSAn AllNight Inning | By Lonnie Wheeler | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-goodbye-goodyear.html | SPORTS WORLD SPECIALS Goodbye Goodyear | By Robert Mcg Thomas Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-the-royal-courts.html | SPORTS WORLD SPECIALSThe Royal Courts | By Roger Williams | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/taylor-is-unavoidable-subject.html | TAYLOR IS UNAVOIDABLE SUBJECT | By William N Wallace Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/walton-defends-jets-as-injury-toll-rises.html | WALTON DEFENDS JETS AS INJURY TOLL RISES | By Gerald Eskenazi Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/style/relationships-developing-friendship-by-phone.html | RELATIONSHIPS DEVELOPING FRIENDSHIP BY PHONE | By Janet Elder | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/style/the-family-children-of-deaf-share-their-lives.html | THE FAMILY CHILDREN OF DEAF SHARE THEIR LIVES | By Glenn Collins | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/theater/stage-fold-theater-s-autobahn.html | STAGE FOLD THEATERS AUTOBAHN | By Walter Goodman | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/theater/stage-roger-hedden-s-bodies-rest-and-motion.html | STAGE ROGER HEDDENS BODIES REST AND MOTION | By Frank Rich | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/airplane-begins-record-attempt-dispite-mishap.html | AIRPLANE BEGINS RECORD ATTEMPT DISPITE MISHAP | By Richard W Stevenson Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/boycott-is-suspended-at-emergency-rooms.html | Boycott Is Suspended At Emergency Rooms | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/court-approves-plan-for-insect-damaged-pine.html | COURT APPROVES PLAN FOR INSECTDAMAGED PINE | By Robert Reinhold Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/humanities-group-awarding-14.2-million-to-organizations.html | HUMANITIES GROUP AWARDING 142 MILLION TO ORGANIZATIONS | By Kathleen Teltsch | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/lobbyist-on-education-is-convicted-in-scheme.html | Lobbyist on Education Is Convicted in Scheme | AP | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/meatpackers-in-iowa-accept-a-cut-in-pay-ending-strike.html | Meatpackers in Iowa Accept A Cut in Pay Ending Strike | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/officials-voice-growing-concern-over-racial-incidents-in-us-campuses.html | OFFICIALS VOICE GROWING CONCERN OVER RACIAL INCIDENTS IN US CAMPUSES | By Lena Williams Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/overcoming-those-west-coast-hills.html | OVERCOMING THOSE WEST COAST HILLS | By Wallace Turner Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/reactor-shutdown-in-northwest-threatens-fragile-prosperity.html | REACTOR SHUTDOWN IN NORTHWEST THREATENS FRAGILE PROSPERITY | By Robert Lindsey Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/reporter-s-notebook-democrats-savoring-plans.html | REPORTERS NOTEBOOK DEMOCRATS SAVORING PLANS | By Robin Toner Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/republican-convention-sites-are-narrowed-to-three-cities.html | Republican Convention Sites Are Narrowed to Three Cities | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/the-talk-of-dallas-boom-is-pfft-politicians-go-money-always-talks.html | THE TALK OF DALLAS BOOM IS PFFT POLITICIANS GO MONEY ALWAYS TALKS | By Peter Applebome Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/us-competitiveness-is-key-economic-issue.html | US COMPETITIVENESS IS KEY ECONOMIC ISSUE | By Peter T Kilborn Special to the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-a-sign-of-the-times.html | WASHINGTON TALK BRIEFING A Sign of the Times | By Wayne King and Warren Weaver Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-influencing-one-s-own.html | WASHINGTON TALK BRIEFING Influencing Ones Own | By Wayne King and Warren Weaver Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-of-takeovers-and-trade.html | WASHINGTON TALK BRIEFING Of Takeovers and Trade | By Wayne King and Warren Weaver Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-the-unparallel-doles.html | WASHINGTON TALK BRIEFING The Unparallel Doles | By Wayne King and Warren Weaver Jr | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-politics-hiring-on-for-88-quick-before-train-pulls-out.html | WASHINGTON TALK POLITICS HIRING ON FOR 88 QUICK BEFORE TRAIN PULLS OUT | By Steven V Roberts Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-questioner-of-the-president-s-men.html | WASHINGTON TALK QUESTIONER OF THE PRESIDENTS MEN | By Martin S Tolchin Special to the New York Times | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/1980-soviet-test-how-to-invade-iran.html | 1980 SOVIET TEST HOW TO INVADE IRAN | By Michael R Gordon Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/a-senate-panel-to-call-reagan-on-iran-affair.html | A SENATE PANEL TO CALL REAGAN ON IRAN AFFAIR | By Martin Tolchin Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/brazil-called-lax-in-aids-treatment.html | BRAZIL CALLED LAX IN AIDS TREATMENT | By Alan Riding Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/hanoi-party-opens-key-parley-today.html | HANOI PARTY OPENS KEY PARLEY TODAY | By Barbara Crossette Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/kiev-journal-in-chernobyl-s-zone-streets-are-still-vacuumed.html | KIEV JOURNAL IN CHERNOBYLS ZONE STREETS ARE STILL VACUUMED | By Felicity Barringer Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/norway-chief-facing-fight-on-the-budget.html | NORWAY CHIEF FACING FIGHT ON THE BUDGET | By Francis X Clines Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/palestinians-condemn-stabbing-in-jerusalem.html | Palestinians Condemn Stabbing in Jerusalem | Special to the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/palestinians-won-t-pull-back-plan-for-beirut-peace-blocked.html | PALESTINIANS WONT PULL BACK PLAN FOR BEIRUT PEACE BLOCKED | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/power-of-kenya-s-leader-is-growing.html | POWER OF KENYAS LEADER IS GROWING | By Sheila Rule Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/pretoria-reports-killing-a-rebel-suspect.html | PRETORIA REPORTS KILLING A REBEL SUSPECT | By Alan Cowell Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/quake-jars-central-greece.html | Quake Jars Central Greece | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/role-of-officers-growing-in-nsc.html | ROLE OF OFFICERS GROWING IN NSC | By Bernard E Trainor Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/us-spy-arrested-at-air-base-nicaragua-says.html | US SPY ARRESTED AT AIR BASE NICARAGUA SAYS | By Robert D McFadden | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-contras-fortunes-are-going-badly-us-review-found-outlook-poor.html | THE WHITE HOUSE CRISIS CONTRAS FORTUNES ARE GOING BADLY US IN A REVIEW FOUND OUTLOOK POOR FOR CONTRAS | By James Lemoyne Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-companies-switzerland-appear-have-been.html | THE WHITE HOUSE CRISIS HOW THE DOLLARS TRAVELED COMPANIES IN SWITZERLAND APPEAR TO HAVE BEEN FRONTS | By John Tagliabue Special To the New York Times | TX 1-962635 | 1986-12-16 |

| | | | | |
|---|---|---|---|---|
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-iran-money-flow-tracing-complex-steps.html | THE WHITE HOUSE CRISIS HOW THE DOLLARS TRAVELED THE IRAN MONEY FLOW TRACING THE COMPLEX STEPS | By Jeff Gerth Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-khashoggi-reportedly-made-250000-deal.html | THE WHITE HOUSE CRISIS HOW THE DOLLARS TRAVELED KHASHOGGI REPORTEDLY MADE 250000 IN DEAL | AP | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-north-role-cited-bid-unseat-contra-aid-foes.html | THE WHITE HOUSE CRISIS HOW THE DOLLARS TRAVELED NORTH ROLE CITED IN BID TO UNSEAT CONTRA AID FOES | By R W Apple Jr Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-mcfarlane-interviewed-deaver-restored-deaver-re-emerging-key.html | THE WHITE HOUSE CRISIS McFARLANE INTERVIEWED DEAVER RESTORED DEAVER IS REEMERGING AS A KEY ADVISER TO REAGAN IN FUROR IN IRAN | By Bernard Weinraub Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-mcfarlane-interviewed-deaver-restored-us-planned-3-arms.html | THE WHITE HOUSE CRISIS McFARLANE INTERVIEWED DEAVER RESTORED US PLANNED 3 ARMS SHIPMENTS TO IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-962635 | 1986-12-16 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/architecture-tokyo-show-at-ibm.html | ARCHITECTURE TOKYO SHOW AT IBM | By Paul Goldberger | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/carnegie-at-95-reopens-with-several-surprises.html | CARNEGIE AT 95 REOPENS WITH SEVERAL SURPRISES | By Donal Henahan | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/concert-vienna-choir-boys.html | CONCERT VIENNA CHOIR BOYS | By Tim Page | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/dance-dennis-wayne-and-troupe-at-triplex.html | DANCE DENNIS WAYNE AND TROUPE AT TRIPLEX | By Anna Kisselgoff | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/details-linger-till-the-last-moment.html | DETAILS LINGER TILL THE LAST MOMENT | By Will Crutchfield | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/making-history-began-on-opening-day-in-1891.html | MAKING HISTORY BEGAN ON OPENING DAY IN 1891 | By Tim Page | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/music-antiqua-koln-group.html | MUSIC ANTIQUA KOLN GROUP | By Tim Page | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/opera-prologue-and-act-v-of-robert-wilson-work.html | OPERA PROLOGUE AND ACT V OF ROBERT WILSON WORK | By Donal Henahan | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/rejuvenated-carnegie-is-again-premier-hall.html | REJUVENATED CARNEGIE IS AGAIN PREMIER HALL | By John Rockwell | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/tv-review-training-camp-an-hbo-sitcom.html | TV REVIEW TRAINING CAMP AN HBO SITCOM | By John J OConnor | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/books/books-of-the-times-635586.html | BOOKS OF THE TIMES | By John Gross | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/books/coetzee-wins-writing-prize.html | COETZEE WINS WRITING PRIZE | By Herbert Mitgang | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/books/memoirs-of-a-chinese-71-selected-by-book-club.html | MEMOIRS OF A CHINESE 71 SELECTED BY BOOK CLUB | By Edwin McDowell | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/10-day-auto-sales-up-by-5.2.html | 10DAY AUTO SALES UP BY 52 | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/2-are-out-at-lf-rothschild.html | 2 ARE OUT AT LF ROTHSCHILD | By James Sterngold | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-ad-investigative-chief-is-ready-to-move-on.html | ADVERTISING Ad Investigative Chief Is Ready to Move On | By Philip H Dougherty | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-merrill-s-magazine-special.html | Advertising Merrills Magazine Special | By Philip H Dougherty | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-minolta-keeps-esty-for-photos.html | ADVERTISING Minolta Keeps Esty for Photos | By Philip H Dougherty | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/afg-partners-halts-lear-bid.html | AFG Partners Halts Lear Bid | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/arbitragers-sell-beneficial-holdings.html | Arbitragers Sell Beneficial Holdings | By Kenneth N Gilpin | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/bidding-rise-seen-for-texas-banks.html | BIDDING RISE SEEN FOR TEXAS BANKS | By Thomas C Hayes Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-and-the-law-ohio-s-tough-takeover-curb.html | Business and the Law Ohios Tough Takeover Curb | By Steven Greenhouse | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/careers-promoting-overseas-markets.html | Careers Promoting Overseas Markets | By Elizabeth M Fowler | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/chemical-is-buying-a-big-texas-bank.html | CHEMICAL IS BUYING A BIG TEXAS BANK | By Robert A Bennett | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/chicago-board-sets-new-expirations.html | Chicago Board Sets New Expirations | By Steven Greenhouse Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/clausen-assails-interstate.html | CLAUSEN ASSAILS INTERSTATE | By Andrew Pollack Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-accuray-gets-bid-from-combustion.html | COMPANY NEWS Accuray Gets Bid From Combustion | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-cannon-gets-debt-extension.html | COMPANY NEWS Cannon Gets Debt Extension | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-ex-nbc-head-in-gannett-venture.html | COMPANY NEWS ExNBC Head In Gannett Venture | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-metromedia-cleared-on-sale.html | COMPANY NEWS Metromedia Cleared on Sale | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-new-offer-for-western-union.html | COMPANY NEWS NEW OFFER FOR WESTERN UNION | By John Crudele | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-premark-to-take-4th-period-charge.html | COMPANY NEWS Premark to Take 4thPeriod Charge | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-restructuring-plan-seen-for-ponderosa.html | COMPANY NEWS Restructuring Plan Seen for Ponderosa | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/credit-markets-bond-prices-fall-moderately.html | CREDIT MARKETS BOND PRICES FALL MODERATELY | By Michael Quint | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/dow-gains-10.55-after-early-decline.html | Dow Gains 1055 After Early Decline | By Phillip H Wiggins | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/hearst-is-seen-close-to-acquiring-esquire.html | Hearst Is Seen Close To Acquiring Esquire | By Geraldine Fabrikant | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/market-place-aluminum-lag-tied-to-prices.html | Market Place Aluminum Lag Tied to Prices | By Vartanig G Vartan | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/opec-says-accord-is-near.html | OPEC SAYS ACCORD IS NEAR | By Steve Lohr Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/setback-for-biogen.html | SETBACK FOR BIOGEN | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/states-blazing-interstate-trail.html | STATES BLAZING INTERSTATE TRAIL | By Nathaniel C Nash Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/us-output-rose-0.6-last-month.html | US OUTPUT ROSE 06 LAST MONTH | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/wallich-72-in-ill-health-resigns-from-fed-post.html | WALLICH 72 IN ILL HEALTH RESIGNS FROM FED POST | By Robert D Hershey Jr Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/business/winans-case-taken-by-justices.html | WINANS CASE TAKEN BY JUSTICES | By Stuart Taylor Jr Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/a-leave-is-granted-to-priest-in-santa-dispute.html | A LEAVE IS GRANTED TO PRIEST IN SANTA DISPUTE | By Alfonso A Narvaez Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/arrest-of-a-model-student-in-4-slayings-stuns-town.html | ARREST OF A MODEL STUDENT IN 4 SLAYINGS STUNS TOWN | By Sara Rimer Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/attempted-bomber-of-clinic-is-sought-in-2-other-attacks.html | ATTEMPTED BOMBER OF CLINIC IS SOUGHT IN 2 OTHER ATTACKS | By Crystal Nix | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/bridge-for-the-ant-working-hard-is-no-guarantee-of-reward.html | Bridge For the Ant Working Hard Is No Guarantee of Reward | By Alan Truscott | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/changing-of-color-guard-at-empire-state-building.html | CHANGING OF COLOR GUARD AT EMPIRE STATE BUILDING | By Sam Howe Verhovek | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/chess-russian-grandmaster-wins-tournament-in-netherlands.html | Chess Russian Grandmaster Wins Tournament in Netherlands | By Robert Byrne | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/column-one-capital-report-meeting-of-minds-on-illegal-aliens.html | COLUMN ONE CAPITAL REPORT Meeting of Minds On Illegal Aliens | By Esther B Fein | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/cuomo-sees-unethical-acts-as-focus-of-new-commission.html | CUOMO SEES UNETHICAL ACTS AS FOCUS OF NEW COMMISSION | By Bruce Lambert Special to the New York Times | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/cuomo-warns-of-mta-fare-increase.html | CUOMO WARNS OF MTA FARE INCREASE | By Jeffrey Schmalz Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/democrats-role-is-slim-as-cuomo-picks-judges.html | DEMOCRATS ROLE IS SLIM AS CUOMO PICKS JUDGES | By Frank Lynn | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/drug-aid-for-elderly-near.html | DRUG AID FOR ELDERLY NEAR | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/jersey-legislature-votes-an-insurance-rescue.html | JERSEY LEGISLATURE VOTES AN INSURANCE RESCUE | By Joseph F Sullivan Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/judge-dismisses-charges-against-topless-protesters.html | JUDGE DISMISSES CHARGES AGAINST TOPLESS PROTESTERS | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/lawyer-raises-issue-of-jealousy-in-slashing-case.html | LAWYER RAISES ISSUE OF JEALOUSY IN SLASHING CASE | By E R Shipp | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/li-school-may-join-those-ending-class-rankings.html | LI SCHOOL MAY JOIN THOSE ENDING CLASS RANKINGS | By Philip S Gutis Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/macy-s-santa-claus-joins-list-of-those-aiding-the-neediest.html | MACYS SANTA CLAUS JOINS LIST OF THOSE AIDING THE NEEDIEST | By Thomas W Ennis | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-2-jewelers-arrested-in-insurance-fraud.html | METRO DATELINES 2 Jewelers Arrested In Insurance Fraud | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-nassau-property-tax-is-going-up-8.4.html | METRO DATELINES Nassau Property Tax Is Going Up 84 | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/park-slope-is-of-two-minds-on-its-shelter-for-homeless.html | PARK SLOPE IS OF TWO MINDS ON ITS SHELTER FOR HOMELESS | By Suzanne Daley | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/pressures-build-to-act-on-scandals.html | PRESSURES BUILD TO ACT ON SCANDALS | By Michael Oreskes | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/school-chief-says-system-is-problem.html | SCHOOL CHIEF SAYS SYSTEM IS PROBLEM | By Larry Rohter | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/west-side-co-ops-go-on-sale-in-huge-offering.html | WEST SIDE COOPS GO ON SALE IN HUGE OFFERING | By Albert Scardino | TX 1-986224 | 1987-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/witness-says-he-deserves-to-die-for-testifying.html | WITNESS SAYS HE DESERVES TO DIE FOR TESTIFYING | By Leonard Buder | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/dr-gordon-norton-ray-scholar-and-author.html | DR GORDON NORTON RAY SCHOLAR AND AUTHOR | By Wolfgang Saxon | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/heather-angel-77-is-dead-acted-in-more-than-60-films.html | Heather Angel 77 Is Dead Acted in More Than 60 Films | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/henry-winston-dead-in-moscow-top-leader-of-communists-in-us.html | HENRY WINSTON DEAD IN MOSCOW TOP LEADER OF COMMUNISTS IN US | By James Barron | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/foreign-affairs-israel-s-sliding-standstill.html | FOREIGN AFFAIRS Israels Sliding Standstill | By Flora Lewis | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/the-divestiture-con-game.html | The Divestiture Con Game | By Harrison J Goldin Harrison J Goldin Is Comptroller of New York City As the Manager of 265 Billion In Pension Assets He Is In Charge of Implementing the Funds FiveYear AntiApartheid SelectiveDivestiture Program | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/to-climb-out-of-the-foreign-policy-pit.html | To Climb Out of the Foreign Policy Pit | By Zbigniew Brzezinski Zbigniew Brzezinski Was Assistant To the President For National Security Affairs From 1977 To 1981 This Article Also Appears Today In the Times of London | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/about-education-stubborn-pockets-of-illiteracy.html | ABOUT EDUCATION STUBBORN POCKETS OF ILLITERACY | By Fred M Hechinger | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/ban-urged-for-some-gene-research.html | BAN URGED FOR SOME GENE RESEARCH | By Paul Lewis | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/boyhood-effeminacy-and-later-homosexuality.html | BOYHOOD EFFEMINANCY AND LATER HOMOSEXUALITY | By Jane E Brody | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/cat-scans-used-to-explore-the-earth.html | CAT SCANS USED TO EXPLORE THE EARTH | By George Alexander | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/despite-damage-craft-holds-pacific-course.html | DESPITE DAMAGE CRAFT HOLDS PACIFIC COURSE | AP | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/peripherals-santas-list-tools-disks-and-bytes.html | PERIPHERALS SANTAS LIST TOOLS DISKS AND BYTES | By Peter H Lewis | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/personal-computers-laptop-on-a-stone-wall.html | PERSONAL COMPUTERS LAPTOP ON A STONE WALL | By Erik SandbergDiment | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/prehistoric-society-a-new-picture-emerges.html | PREHISTORIC SOCIETY A NEW PICTURE EMERGES | By William K Stevens | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/research-suggests-new-aids-weapon.html | RESEARCH SUGGESTS NEW AIDS WEAPON | By Harold M Schmeck Jr | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/science/technology-from-russia-finds-a-niche-in-us-life.html | TECHNOLOGY FROM RUSSIA FINDS A NICHE IN US LIFE | By Malcolm W Browne | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/a-351-game-streak-ends-for-giants.html | A 351GAME STREAK ENDS FOR GIANTS | By Malcolm Moran | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/america-s-cup-usa-turns-up-loser-and-also-winner.html | AMERICAS CUP USA TURNS UP LOSER AND ALSO WINNER | By Barbara Lloyd Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/binns-page-team-captures-laurels.html | BinnsPage Team Captures Laurels | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/butler-s-field-goal-turns-back-lions.html | BUTLERS FIELD GOAL TURNS BACK LIONS | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/difficult-night-for-soetaert.html | DIFFICULT NIGHT FOR SOETAERT | By Craig Wolff | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/gooden-says-police-had-harassed-him.html | GOODEN SAYS POLICE HAD HARASSED HIM | By Joseph Durso | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/jets-are-perplexed-by-passing.html | JETS ARE PERPLEXED BY PASSING | By William N Wallace Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/new-giants-make-mark-on-defense.html | NEW GIANTS MAKE MARK ON DEFENSE | By Frank Litsky Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/players-hockey-s-top-guns-chasing-ciccarelli.html | PLAYERS HOCKEYS TOP GUNS CHASING CICCARELLI | By Robin Finn | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/pro-basketball-notebook-after-trades-a-chance-at-last-to-fit-in.html | PRO BASKETBALL NOTEBOOK AFTER TRADES A CHANCE AT LAST TO FIT IN | By Sam Goldaper | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/pro-football-notebook-buccaneers-so-bad-it-could-be-great.html | Pro Football Notebook BUCCANEERS SO BAD IT COULD BE GREAT | By Michael Janofsky | TX 1-986224 | 1987-01-06 |

| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/runner-refuses-postrace-testing.html | Runner Refuses Postrace Testing | AP | TX 1-986224 | 1987-01-06 |
|---|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-of-the-times-732886.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/surgery-for-skier.html | Surgery for Skier | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/tv-sports-the-perils-of-slapdash-journalism.html | TV SPORTS The Perils of Slapdash Journalism | By Michael Goodwin | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/style/fit-helps-start-a-new-fashion-program-in-italy.html | FIT HELPS START A NEW FASHION PROGRAM IN ITALY | By Mary Davis Suro Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/style/night-of-celebration-salutes-carnegie-hall.html | NIGHT OF CELEBRATION SALUTES CARNEGIE HALL | By AnneMarie Schiro | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/theater/stage-the-magician-with-peter-samelson.html | STAGE THE MAGICIAN WITH PETER SAMELSON | By Stephen Holden | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/theater/the-show-s-the-star-in-ads-for-broadway.html | THE SHOWS THE STAR IN ADS FOR BROADWAY | By Jeremy Gerard | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/adviser-testifies-on-movie-deaths.html | ADVISER TESTIFIES ON MOVIE DEATHS | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/armed-forces-set-aviation-safety-record-in-1986.html | ARMED FORCES SET AVIATION SAFETY RECORD IN 1986 | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/blacks-pressing-legal-efforts-on-carolina-voting-districts.html | BLACKS PRESSING LEGAL EFFORTS ON CAROLINA VOTING DISTRICTS | Special to the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/california-journal.html | CALIFORNIA JOURNAL | By Robert Lindsey Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/chicago-mayor-s-foe-to-run-on-new-ticket.html | Chicago Mayors Foe To Run on New Ticket | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/cia-director-suffers-seizure-testimony-is-off.html | CIA DIRECTOR SUFFERS SEIZURE TESTIMONY IS OFF | By Esther B Fein Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/court-in-los-angeles-upholds-ouster-of-medical-examiner.html | Court in Los Angeles Upholds Ouster of Medical Examiner | AP | TX 1-986224 | 1987-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/death-toll-now-4-in-accident-at-nuclear-plant-in-virginia.html | Death Toll Now 4 in Accident At Nuclear Plant in Virginia | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/justice-dept-calls-for-special-prosecutor-on-lobbying-by-nofziger.html | JUSTICE DEPT CALLS FOR SPECIAL PROSECUTOR ON LOBBYING BY NOFZIGER | By Philip Shenon Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/kansas-city-doorstep-facing-a-major-cleanup.html | KANSAS CITY DOORSTEP FACING A MAJOR CLEANUP | By William Robbins Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/lava-threatening-4-more-homes.html | Lava Threatening 4 More Homes | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/legal-aid-agency-loses-president.html | LEGAL AID AGENCY LOSES PRESIDENT | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/lost-document-discussed-in-sex-abuse-case.html | LOST DOCUMENT DISCUSSED IN SEX ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/navy-frontier-submarines-rendezvous-at-north-pole.html | NAVY FRONTIER SUBMARINES RENDEZVOUS AT NORTH POLE | By Richard Halloran Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/officials-blame-arson-in-ft-worth-explosion.html | Officials Blame Arson In Ft Worth Explosion | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/payless-december-puts-some-in-food-stamp-lines-in-texas.html | PAYLESS DECEMBER PUTS SOME IN FOOD STAMP LINES IN TEXAS | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/reagan-advisers-oppose-key-point-of-health-plan.html | REAGAN ADVISERS OPPOSE KEY POINT OF HEALTH PLAN | By Robert Pear Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/supreme-court-roundup-justices-limit-effect-of-election-law.html | SUPREME COURT ROUNDUP JUSTICES LIMIT EFFECT OF ELECTION LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/us-panel-suggests-big-rise-in-salaries-for-senior-officials.html | US PANEL SUGGESTS BIG RISE IN SALARIES FOR SENIOR OFFICIALS | By Kenneth B Noble Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-arms-and-the-holiday.html | WASHINGTON TALK BRIEFING Arms and the Holiday | By Wayne King and Warren Weaver Jr | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-kissinger-and-the-press.html | WASHINGTON TALK BRIEFING Kissinger and the Press | By Wayne King and Warren Weaver Jr | TX 1-986224 | 1987-01-06 |

| | | | | |
|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-on-phoning-home.html | WASHINGTON TALK BRIEFING On Phoning Home | By Wayne King and Warren Weaver Jr | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-oscar-emmy-sleezy.html | WASHINGTON TALK BRIEFING Oscar Emmy Sleezy | By Wayne King and Warren Weaver Jr | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-we-the-pamphlets.html | WASHINGTON TALK BRIEFING We the Pamphlets | By Wayne King and Warren Weaver Jr | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-on-allowing-soldiers-to-sue.html | WASHINGTON TALK On Allowing Soldiers to Sue | By Linda Greenhouse | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-soon-the-return-of-the-mx-debate.html | WASHINGTON TALK Soon the Return of the MX Debate | By Richard Halloran | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/us/white-house-crisis-break-west-coast-lobbyist-said-have-several-ties-white-house.html | THE WHITE HOUSE CRISIS A BREAKIN ON THE WEST COAST LOBBYIST SAID TO HAVE SEVERAL TIES TO WHITE HOUSE | By Rw Apple Jr Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/57-senators-in-letter-ask-reagan-to-observe-79-arms-pact.html | 57 SENATORS IN LETTER ASK REAGAN TO OBSERVE 79 ARMS PACT | By Michael R Gordon Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/70-more-die-as-rioting-continues-in-pakistan.html | 70 MORE DIE AS RIOTING CONTINUES IN PAKISTAN | By Steven R Weisman Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/accounts-at-bank-frozen-by-swiss.html | ACCOUNTS AT BANK FROZEN BY SWISS | By John Tagliabue Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/after-iceland-soviet-foiled.html | AFTER ICELAND SOVIET FOILED | By James M Markham Special To the New York Timesby Bonn Dec 15 | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/american-to-face-managua-tribunal.html | AMERICAN TO FACE MANAGUA TRIBUNAL | By Stephen Kinzer Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/bomb-kills-neo-gaullist-s-driver.html | BOMB KILLS NEOGAULLISTS DRIVER | By Richard Bernstein Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/embassy-shift-in-israel.html | Embassy Shift in Israel | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/iraq-gets-reports-from-us-for-use-in-war-with-iran.html | IRAQ GETS REPORTS FROM US FOR USE IN WAR WITH IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/jerusalem-journal-is-he-a-jew-in-danger-or-just-a-french-outlaw.html | JERUSALEM JOURNAL IS HE A JEW IN DANGER OR JUST A FRENCH OUTLAW | By Thomas L Friedman Special To the New York Times | TX 1-986224 | 1987-01-06 |

| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/manila-prohibits-a-visit-by-marcos.html | MANILA PROHIBITS A VISIT BY MARCOS | Special to the New York Times | TX 1-986224 | 1987-01-06 |
|---|---|---|---|---|---|
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/mobster-tells-on-neighbors-in-tokyo-court.html | MOBSTER TELLS ON NEIGHBORS IN TOKYO COURT | By Clyde Haberman Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/more-use-of-guns-worrying-canada.html | MORE USE OF GUNS WORRYING CANADA | By John F Burns Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/new-nsc-chief-is-said-to-plan-a-near-total-overhaul-of-council.html | NEW NSC CHIEF IS SAID TO PLAN A NEARTOTAL OVERHAUL OF COUNCIL | By Bernard Weinraub Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/not-a-saint-bokassa-says-at-his-trial.html | NOT A SAINT BOKASSA SAYS AT HIS TRIAL | By James Brooke Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/panama-lawyer-set-up-concerns-tied-to-contras.html | PANAMA LAWYER SET UP CONCERNS TIED TO CONTRAS | By Joseph B Treaster Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/parole-urged-for-smuggler.html | Parole Urged for Smuggler | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/pretoria-moves-against-3-publications.html | PRETORIA MOVES AGAINST 3 PUBLICATIONS | By Alan Cowell Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/shake-up-in-vietnam-is-expected.html | SHAKEUP IN VIETNAM IS EXPECTED | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/south-african-film-accident.html | South African Film Accident | AP | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/two-sons-of-an-ohio-mayor-golden-family-torn-by-politics.html | TWO SONS OF AN OHIO MAYOR GOLDEN FAMILY TORN BY POLITICS | By Jane Gross Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-break-west-coast-files-contra-supplier-are-stolen.html | THE WHITE HOUSE CRISIS A BREAKIN ON THE WEST COAST FILES ON CONTRA SUPPLIER ARE STOLEN | By Robert Lindsey Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-cabinet-marching-up-hill-senate-panel-calls-regan-meese.html | THE WHITE HOUSE CRISIS CABINET MARCHING UP TO THE HILL SENATE PANEL CALLS REGAN MEESE SHULTZ WEINBERGER | By Martin Tolchin Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-first-hint-hasenfus-bush-staff-got-calls-about-contra-plane.html | THE WHITE HOUSE CRISIS FIRST HINT ON HASENFUS BUSH STAFF GOT CALLS ABOUT CONTRA PLANE | By Gerald M Boyd Special To the New York Times | TX 1-986224 | 1987-01-06 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/concert-emerson-quartet.html | CONCERT EMERSON QUARTET | By Tim Page | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/dance-two-premieres-by-nikolais.html | DANCE TWO PREMIERES BY NIKOLAIS | By Anna Kisselgoff | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/film-future-of-emily.html | FILM FUTURE OF EMILY | By Vincent Canby | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/fledermaus-in-ballet.html | FLEDERMAUS IN BALLET | By John J OConnor | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/opera-the-met-presents-la-boheme.html | OPERA THE MET PRESENTS LA BOHEME | By Will Crutchfield | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/recital-itzhak-perlman-plays-at-carnegie-hall.html | RECITAL ITZHAK PERLMAN PLAYS AT CARNEGIE HALL | By Donal Henahan | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/spanish-language-tv-news-service-names-officials.html | SPANISHLANGUAGE TV NEWS SERVICE NAMES OFFICIALS | By Alex S Jones | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/the-pop-life-georgia-satellites-update-rock-s-classic-forms.html | THE POP LIFE GEORGIA SATELLITES UPDATE ROCKS CLASSIC FORMS | By Jon Pareles | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/books/arbor-house-to-reduce-hard-cover-book-output.html | ARBOR HOUSE TO REDUCE HARDCOVER BOOK OUTPUT | By Edwin McDowell | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/books/books-of-the-times-956086.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/books/philip-roth-and-the-world-of-what-if-960686.html | PHILIP ROTH AND THE WORLD OF WHAT IF | By Mervyn Rothstein | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/about-real-estate-a-new-hotel-rises-at-kennedy-airport.html | ABOUT REAL ESTATE A NEW HOTEL RISES AT KENNEDY AIRPORT | By Shawn G Kennedy | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-advertising-council-s-urban-league-effort.html | Advertising Advertising Councils Urban League Effort | By Philip H Dougherty | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-four-seasons-hotels-selects-warren-kremer.html | Advertising Four Seasons Hotels Selects WarrenKremer | By Philip H Dougherty | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-new-spot-for-meals-program.html | Advertising New Spot For Meals Program | By Philip H Dougherty | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-travelers-hmo-unit-won-by-william-esty.html | Advertising Travelers HMO Unit Won by William Esty | By Philip H Dougherty | TX 1-977553 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/another-saudi-oil-official-is-told-to-resign-post.html | ANOTHER SAUDI OIL OFFICIAL IS TOLD TO RESIGN POST | By Lee A Daniels | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/big-board-defends-plan-on-2-classes-of-shares.html | BIG BOARD DEFENDS PLAN ON 2 CLASSES OF SHARES | By Nathaniel C Nash Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-embattled-chief-of-fermenta-quits.html | BUSINESS PEOPLE Embattled Chief Of Fermenta Quits | By Daniel F Cuff and Jonathan P Hicks | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-former-batus-president-to-take-post-at-cohoes.html | BUSINESS PEOPLE Former Batus President To Take Post at Cohoes | By Daniel F Cuff and Jonathan P Hicks | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-options-seem-fewer-for-beneficial-s-head.html | BUSINESS PEOPLE Options Seem Fewer For Beneficials Head | By Daniel F Cuff and Jonathan P Hicks | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-technology-advances-in-telecommunications-eliminating-network-clutter.html | BUSINESS TECHNOLOGY ADVANCES IN TELECOMMUNICATIONS ELIMINATING NETWORK CLUTTER | By Stephen Phillips Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-technology-test-facility-offers-glimpse-of-the-factory-of-tomorrow.html | BUSINESS TECHNOLOGY TEST FACILITY OFFERS GLIMPSE OF THE FACTORY OF TOMORROW | By Barnaby J Feder | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/capacity-use-rises-by-0.3.html | CAPACITY USE RISES BY 03 | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-big-investors-support-sale-of-bank.html | COMPANY NEWS Big Investors Support Sale of Bank | By Andrew Pollack Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-delta-western-merger-approval.html | COMPANY NEWS DeltaWestern Merger Approval | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-imperial-chemical-selling-oil-interests.html | COMPANY NEWS Imperial Chemical Selling Oil Interests | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-microsoft-regains-licensing-rights.html | COMPANY NEWS Microsoft Regains Licensing Rights | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/credit-markets-notes-bonds-up-in-quiet-day.html | CREDIT MARKETS Notes Bonds Up in Quiet Day | By Michael Quint | TX 1-977553 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/dow-rebounds-and-closes-at-1936.16-up-13.35.html | Dow Rebounds and Closes at 193616 Up 1335 | By John Crudele | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/economic-scene-a-worldwide-glut-crisis.html | Economic Scene A Worldwide Glut Crisis | By Louis Uchitelle | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/market-place-doubts-linger-on-eds-role.html | Market Place Doubts Linger On EDS Role | By Vartanig G Vartan | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/new-renault-leader.html | New Renault Leader | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/opec-pact-blocked-by-iraq-snag.html | OPEC PACT BLOCKED BY IRAQ SNAG | By Steve Lohr Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/reaction-favorable-to-shift-at-futures-exchange.html | Reaction Favorable to Shift at Futures Exchange | By Kenneth N Gilpin | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/record-price-for-skyscraper.html | RECORD PRICE FOR SKYSCRAPER | By Albert Scardino | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/starts-of-housing-down-1.8.html | STARTS OF HOUSING DOWN 18 | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/texas-banks-plums-are-gone.html | TEXAS BANKS PLUMS ARE GONE | By Eric N Berg | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/texas-size-merger-in-banking-again.html | TEXASSIZE MERGER IN BANKING AGAIN | By Thomas C Hayes Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/trade-gap-set-record-in-quarter.html | TRADE GAP SET RECORD IN QUARTER | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/union-carbide-countersuit.html | Union Carbide Countersuit | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/business/us-limits-german-swiss-machine-tool-imports.html | US Limits German Swiss Machine Tool Imports | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/discoveries-a-play-on-vegetables-sweater-program.html | DISCOVERIES A PLAY ON VEGETABLES SWEATER PROGRAM | By Carol Lawson | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/fear-of-entertaining-first-timers-and-a-pro.html | FEAR OF ENTERTAINING FIRSTTIMERS AND A PRO | By Enid Nemy | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/food-notes-936086.html | FOOD NOTES | By Florence Fabricant | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-977553 | 1986-12-24 |

| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/metropolitan-diary-940386.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-977553 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/now-star-spangled-foie-gras.html | NOW STARSPANGLED FOIE GRAS | By Bryan Miller | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/personal-health-869986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/ready-or-not-tunnel-is-open-for-parties.html | READY OR NOT TUNNEL IS OPEN FOR PARTIES | By Michael Gross | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/salad-and-stories-at-the-bird-cage.html | SALAD AND STORIES AT THE BIRD CAGE | By Fran R Schumer | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/syllabub-velvet-glove-of-dessert-drinks.html | SYLLABUB VELVET GLOVE OF DESSERT DRINKS | By Betty Fussell Betty Fussell Is the Author ofI Hear America Cooking Elisabeth Siston Books Viking and Eating In ECCO PRESS Both Published This Year | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/those-who-shop-also-stop-to-lunch.html | THOSE WHO SHOP ALSO STOP TO LUNCH | By Fran R Schumer | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/water-water-everywhere-130-choices.html | WATER WATER EVERYWHERE 130 CHOICES | By Paul Lewis Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/wine-talk-947886.html | WINE TALK | By Frank J Prial | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/movies/film-therese-little-flower-of-jesus.html | FILM THERESE LITTLE FLOWER OF JESUS | By Vincent Canby | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/abc-discloses-plans-to-build-headquarters.html | ABC DISCLOSES PLANS TO BUILD HEADQUARTERS | By David W Dunlap | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/blaze-in-basement-forces-evacuation-of-sheraton-centre.html | BLAZE IN BASEMENT FORCES EVACUATION OF SHERATON CENTRE | By John T McQuiston | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/bridge-top-players-superstitions-don-t-extend-to-the-table.html | Bridge Top Players Superstitions Dont Extend to the Table | By Alan Truscott | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/column-one-transport-shift-of-battlefield-in-parking-war.html | COLUMN ONE TRANSPORT Shift of Battlefield In Parking War | By Robert O Boorstin | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/cuomo-and-key-legislators-agree-on-subsidizing-drugs-for-elderly.html | CUOMO AND KEY LEGISLATORS AGREE ON SUBSIDIZING DRUGS FOR ELDERLY | By Jeffrey Schmalz Special To the New York Times | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/fink-proposes-a-vehicle-tax-to-aid-transit.html | FINK PROPOSES A VEHICLE TAX TO AID TRANSIT | By Bruce Lambert Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/gotti-witness-repudiates-terms-of-immunity.html | GOTTI WITNESS REPUDIATES TERMS OF IMMUNITY | By Leonard Buder | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/logrande-assumes-suffolk-post-and-is-to-become-county-s-chief.html | LOGRANDE ASSUMES SUFFOLK POST AND IS TO BECOME COUNTYS CHIEF | By Philip S Gutis Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-23-hurt-in-accident-on-li-expressway.html | METRO DATELINES 23 Hurt in Accident On LI Expressway | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-hirschfeld-seeks-to-block-lundine.html | METRO DATELINES Hirschfeld Seeks To Block Lundine | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/neediest-cases-fund-is-urged-to-aid-homeless-and-young.html | NEEDIEST CASES FUND IS URGED TO AID HOMELESS AND YOUNG | By Thomas W Ennis | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/panel-to-study-way-contracts-gain-approval.html | PANEL TO STUDY WAY CONTRACTS GAIN APPROVAL | By Michael Oreskes | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/politics-and-a-lease-afflict-park-in-jersey.html | POLITICS AND A LEASE AFFLICT PARK IN JERSEY | By Robert Hanley Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/suspected-grinch-at-fao-schwarz.html | SUSPECTED GRINCH AT FAO SCHWARZ | By Sam Howe Verhovek | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/ward-promotes-2-commanders-to-chief-posts.html | WARD PROMOTES 2 COMMANDERS TO CHIEF POSTS | By Todd S Purdum | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/west-side-gang-linked-to-30-unsolved-killings.html | WEST SIDE GANG LINKED TO 30 UNSOLVED KILLINGS | By Kirk Johnson | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/when-by-appointment-means-keep-out.html | WHEN BY APPOINTMENT MEANS KEEP OUT | By Jane Gross | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/who-runs-schools-wagner-revives-debate-selection-authority-community-panels.html | WHO RUNS SCHOOLS WAGNER REVIVES DEBATE ON SELECTION AND AUTHORITY OF COMMUNITY PANELS | By Edward B Fiske | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/ella-baker-organizer-for-groups-in-civil-rights-movement-in-south.html | ELLA BAKER ORGANIZER FOR GROUPS IN CIVILRIGHTS MOVEMENT IN SOUTH | By C Gerald Fraser | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/lovell-thompson-dies-at-84-former-publishing-executive.html | Lovell Thompson Dies at 84 Former Publishing Executive | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/serge-lifar-81-is-dead-shaper-of-french-ballet.html | SERGE LIFAR 81 IS DEAD SHAPER OF FRENCH BALLET | By Jennifer Dunning | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/new-yorks-board-of-estimate-dont-lose-it-without-a-fight.html | New Yorks Board of Estimate Dont Lose It Without a Fight | By Edward N Costikyan | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/observer-with-all-undue-respect.html | OBSERVER With All Undue Respect | By Russell Baker | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/why-is-the-iran-deal-a-surprise-reagan-has-long-been-deceptive.html | Why Is the Iran Deal a Surprise Reagan Has Long Been Deceptive | By John B Oakes | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/america-s-cup-new-york-sailors-slow-to-realize-they-were-too-slow.html | AMERICAS CUP NEW YORK SAILORS SLOW TO REALIZE THEY WERE TOO SLOW | By Barbara Lloyd Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/brown-s-touch-finishes-nets.html | BROWNS TOUCH FINISHES NETS | By Sam Goldaper Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/college-football-notebook-for-sun-devil-fans-a-rushing-game.html | COLLEGE FOOTBALL NOTEBOOK FOR SUN DEVIL FANS A RUSHING GAME | By William N Wallace | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/flutie-to-start-against-dallas.html | FLUTIE TO START AGAINST DALLAS | By Michael Janofsky | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/giants-notebook-parcells-won-t-rest-starters.html | GIANTS NOTEBOOK PARCELLS WONT REST STARTERS | By Frank Litsky Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/gooden-lawyer-seeks-to-settle.html | GOODEN LAWYER SEEKS TO SETTLE | By Dudley Clendinen Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/hill-maneuvers-are-not-enough.html | HILL MANEUVERS ARE NOT ENOUGH | By Roy S Johnson | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/islander-deadlock-ended-by-late-blitz.html | ISLANDER DEADLOCK ENDED BY LATE BLITZ | By Robin Finn Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/king-aloof-in-financial-fuss.html | KING ALOOF IN FINANCIAL FUSS | By Phil Berger | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-of-the-times-jarvis-of-whalers-the-next-iceman.html | SPORTS OF THE TIMES JARVIS OF WHALERS THE NEXT ICEMAN | By George Vecsey | TX 1-977553 | 1986-12-24 |

| 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/twins-reject-morris-demand.html | TWINS REJECT MORRIS DEMAND | By Murray Chass | TX 1-977553 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/style/60minute-gourmet.html | 60MINUTE GOURMET | By Pierre Frandy | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/style/fear-of-entertaining-firsttimers-and-a-pro.html | FEAR OF ENTERTAINING FIRSTTIMERS AND A PRO | By Jonathan Probber | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/style/food-fitness-helping-nondrinkers-feel-part-of-the-party.html | FOOD  FITNESSHELPING NONDRINKERS FEEL PART OF THE PARTY | By Jonathan Probber | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/style/step-by-step-slicing-dessert-oranges.html | STEP BY STEPSlicing Dessert Oranges | By Pierre Frandy | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/theater/stage-black-sea-follies-a-music-theater-piece.html | STAGE BLACK SEA FOLLIES A MUSICTHEATER PIECE | By Mel Gussow | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/theater/the-stage-pantomime-play-by-derek-walcott.html | THE STAGE PANTOMIME PLAY BY DEREK WALCOTT | By Walter Goodman | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/3-larouche-aides-charged-with-obstruction.html | 3 LaROUCHE AIDES CHARGED WITH OBSTRUCTION | By Matthew L Wald Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/aids-immunization-tested-on-humans.html | AIDS IMMUNIZATION TESTED ON HUMANS | By Lawrence K Altman | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/archbishop-undergoes-operation-for-cancer.html | Archbishop Undergoes Operation for Cancer | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/changes-planned-on-federal-wages.html | CHANGES PLANNED ON FEDERAL WAGES | By Robert Pear Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/deaver-inquiry-suggests-others-were-introduced.html | DEAVER INQUIRY SUGGESTS OTHERS WERE INTRODUCED | By Philip Shenon Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/driver-charged-in-bus-crash.html | Driver Charged in Bus Crash | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/epa-cites-action-on-enforcement-in-1986.html | EPA CITES ACTION ON ENFORCEMENT IN 1986 | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/ex-security-agency-employee-gets-life-in-spying-for-soviet.html | EXSECURITY AGENCY EMPLOYEE GETS LIFE IN SPYING FOR SOVIET | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/fatal-movie-explosion-hit-like-tidal-wave.html | FATAL MOVIE EXPLOSION HIT LIKE TIDAL WAVE | Special to the New York Times | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/florida-moving-to-preserve-vast-area-along-gulf-coast.html | FLORIDA MOVING TO PRESERVE VAST AREA ALONG GULF COAST | By Philip Shabecoff Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/gun-charge-filed-in-border-case.html | GUN CHARGE FILED IN BORDER CASE | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/harris-poll-reports-teen-agers-favor-contraceptives-at-clinics.html | HARRIS POLL REPORTS TEENAGERS FAVOR CONTRACEPTIVES AT CLINICS | By Dennis Hevesi | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/job-corps-planning-to-screen-its-trainees-for-aids-virus.html | JOB CORPS PLANNING TO SCREEN ITS TRAINEES FOR AIDS VIRUS | By Kenneth B Noble Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/new-mass-of-hot-lava-oozes-down-kilauea-toward-homes.html | New Mass of Hot Lava Oozes Down Kilauea Toward Homes | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/oil-spill-imperils-georgia-shellfish.html | OIL SPILL IMPERILS GEORGIA SHELLFISH | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/plane-avoids-typhoon-on-global-flight-test.html | Plane Avoids Typhoon On Global Flight Test | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/puerto-rico-seen-as-backdoor-pipeline-for-aliens-fleeing-dominican-republic.html | PUERTO RICO SEEN AS BACKDOOR PIPELINE FOR ALIENS FLEEING DOMINICAN REPUBLIC | By Jon Nordheimer Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/questions-on-tva-management-persist-as-reactors-remain-shut.html | QUESTIONS ON TVA MANAGEMENT PERSIST AS REACTORS REMAIN SHUT | By Ben A Franklin Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/right-wing-group-accused-of-bank-robbery-plot.html | RIGHTWING GROUP ACCUSED OF BANK ROBBERY PLOT | By Thomas J Knudson Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/screenwriter-says-ex-prosecutor-made-a-deal-in-child-abuse-case.html | SCREENWRITER SAYS EXPROSECUTOR MADE A DEAL IN CHILD ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/smallest-military-rise-sought.html | Smallest Military Rise Sought | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/surgeon-general-citing-risks-urges-smoke-free-workplaces.html | SURGEON GENERAL CITING RISKS URGES SMOKEFREE WORKPLACES | By Irvin Molotsky Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/tests-point-to-key-minerals-in-earth-s-interior.html | TESTS POINT TO KEY MINERALS IN EARTHS INTERIOR | By Walter Sullivan | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/the-white-house-crisis-poll-finds-reagan-s-credibility-continues-to-drop.html | THE WHITE HOUSE CRISIS POLL FINDS REAGANS CREDIBILITY CONTINUES TO DROP | By Adam Clymer | TX 1-977553 | 1986-12-24 |

| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/us-asks-students-to-write-an-essay-on-the-constitution.html | US ASKS STUDENTS TO WRITE AN ESSAY ON THE CONSTITUTION | AP | TX 1-977553 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-concern-about-deaver.html | WASHINGTON TALK BRIEFING Concern About Deaver | By Wayne King and Warren Weaver Jr | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-concern-about-the-counsel.html | WASHINGTON TALK BRIEFING Concern About the Counsel | By Wayne King and Warren Weaver Jr | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-destination-beijing.html | WASHINGTON TALK BRIEFING Destination Beijing | By Wayne King and Warren Weaver Jr | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-on-naming-the-scandal.html | WASHINGTON TALK BRIEFING On Naming the Scandal | By Wayne King and Warren Weaver Jr | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-congress-taking-the-legislatures-measure.html | WASHINGTON TALK CONGRESS Taking the Legislatures Measure | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-on-flight-and-politics.html | WASHINGTON TALK On Flight and Politics | By Eric Schmitt | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-pentagon-applying-military-brain-to-military-brawn-again.html | WASHINGTON TALK PENTAGON Applying Military Brain to Military Brawn Again | By John H Cushman Jr | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/afghan-rebels-hit-more-planes.html | AFGHAN REBELS HIT MORE PLANES | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/bangui-journal-trial-revives-memory-what-was-in-the-freezer.html | BANGUI JOURNAL TRIAL REVIVES MEMORY WHAT WAS IN THE FREEZER | By James Brooke Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/college-heads-endorse-a-world-peace-curriculum.html | COLLEGE HEADS ENDORSE A WORLD PEACE CURRICULUM | By Matthew L Wald Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/egypt-arrests-44-citing-plot.html | Egypt Arrests 44 Citing Plot | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/gorbachev-ousts-brezhnev-friend.html | GORBACHEV OUSTS BREZHNEV FRIEND | By Philip Taubman Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/gorbachev-urges-reagan-to-focus-on-arms-control.html | GORBACHEV URGES REAGAN TO FOCUS ON ARMS CONTROL | By Bill Keller Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/israel-asserts-it-heeded-us-in-84-on-bombing.html | Israel Asserts It Heeded US in 84 on Bombing | Special to the New York Times | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/karachi-is-calmer-after-3-day-riot.html | KARACHI IS CALMER AFTER 3DAY RIOT | By Steven R Weisman Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/palestinians-in-protest-at-west-bank-school.html | Palestinians in Protest At West Bank School | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/rival-observances-in-a-divided-south-africa.html | RIVAL OBSERVANCES IN A DIVIDED SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/sandinista-calls-hall-a-terrorist.html | SANDINISTA CALLS HALL A TERRORIST | By Stephen Kinzer Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/shultz-cites-suriname-brutality.html | SHULTZ CITES SURINAME BRUTALITY | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/soviet-pilot-is-blamed-for-east-berlin-crash.html | Soviet Pilot Is Blamed For East Berlin Crash | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-advice-reagan-got-was-inadequate-chief-adviser-says.html | THE WHITE HOUSE CRISIS ADVICE REAGAN GOT WAS INADEQUATE CHIEF ADVISER SAYS | By Gerald M Boyd Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-anglican-envoy-says-he-didnt-t-deal-in-arms.html | THE WHITE HOUSE CRISIS Anglican Envoy Says He Didnt Deal in Arms | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-cia-director-listed-as-stable-by-hospital.html | THE WHITE HOUSE CRISIS CIA DIRECTOR LISTED AS STABLE BY HOSPITAL | By Philip M Boffey Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-got-no-iran-funds-conservative-says.html | THE WHITE HOUSE CRISIS GOT NO IRAN FUNDS CONSERVATIVE SAYS | By Robin Toner Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-legislator-says-casey-called-north-over-crash.html | THE WHITE HOUSE CRISIS LEGISLATOR SAYS CASEY CALLED NORTH OVER CRASH | By Fox Butterfield Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-man-in-the-news-an-esteemed-colleague-daniel-ken-inouye.html | THE WHITE HOUSE CRISIS MAN IN THE NEWS An Esteemed Colleague Daniel Ken Inouye | By Jonathan Fuerbringer Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-pros-and-cons-of-immunity-text-of-reagan-statement.html | THE WHITE HOUSE CRISIS PROS AND CONS OF IMMUNITY TEXT OF REAGAN STATEMENT | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/three-top-leaders-resign-in-vietnam.html | THREE TOP LEADERS RESIGN IN VIETNAM | AP | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/trinidadian-voters-reject-ruling-party-after-30-year-run.html | TRINIDADIAN VOTERS REJECT RULING PARTY AFTER 30YEAR RUN | AP | TX 1-977553 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/two-in-arms-deal-didn-t-regain-cash.html | TWO IN ARMS DEAL DIDNT REGAIN CASH | By John F Burns Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/us-envoy-rebukes-pentagon-aide.html | US ENVOY REBUKES PENTAGON AIDE | Special to the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/us-reaches-agreement-on-use-of-turkish-bases.html | US REACHES AGREEMENT ON USE OF TURKISH BASES | By John H Cushman Jr Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/west-berlin-ousts-2-syrians-defying-ban.html | WEST BERLIN OUSTS 2 SYRIANS DEFYING BAN | By James M Markham Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-getting-supplies-contras-us-got-reports-contra-arms.html | THE WHITE HOUSE CRISIS GETTING SUPPLIES TO THE CONTRAS US GOT REPORTS ON CONTRA ARMS | By Joel Brinkley Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-pros-cons-immunity-course-investigation-experts-weigh-options.html | THE WHITE HOUSE CRISIS PROS AND CONS OF IMMUNITY COURSE OF INVESTIGATION EXPERTS WEIGH OPTIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-pros-cons-immunity-reagan-asks-senate-panel-give-limited.html | THE WHITE HOUSE CRISIS PROS AND CONS OF IMMUNITY REAGAN ASKS SENATE PANEL TO GIVE LIMITED IMMUNITY TO 2 EXAIDES | By Bernard Weinraub Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-what-senate-panel-looks-like-inouye-heads-senate-panel-for.html | THE WHITE HOUSE CRISIS WHAT THE SENATE PANEL LOOKS LIKE Inouye Heads Senate Panel For Iran Affair Investigation | By Steven V Roberts Special To the New York Times | TX 1-977553 | 1986-12-24 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/ballet-the-nutcracker.html | BALLET THE NUTCRACKER | By Jack Anderson | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/concert-mahler-2d-by-boston.html | CONCERT MAHLER 2D BY BOSTON | By Donal Henahan | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/critic-s-notebook-dressing-up-the-stage-with-turkey-feathers.html | CRITICS NOTEBOOK DRESSING UP THE STAGE WITH TURKEY FEATHERS | By Mel Gussow | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/fcc-to-hold-inquiry-into-preference-policies.html | FCC TO HOLD INQUIRY INTO PREFERENCE POLICIES | By Reginald Stuart Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/german-firm-completes-acquisition-of-doubleday.html | GERMAN FIRM COMPLETES ACQUISITION OF DOUBLEDAY | By Edwin McDowell | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/jazz-monty-alexander.html | JAZZ MONTY ALEXANDER | By John S Wilson | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/met-museum-apologizes-for-a-reference-to-jews.html | MET MUSEUM APOLOGIZES FOR A REFERENCE TO JEWS | By Grace Glueck | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-does-carnegie-hall-remain-the-stradivarius-of-the-concert-world.html | MUSIC DOES CARNEGIE HALL REMAIN THE STRADIVARIUS OF THE CONCERT WORLD | By Harold C Schonberg | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-jazz-nativity.html | MUSIC JAZZ NATIVITY | By Jon Pareles | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-thomas-horne-and-st-luke-s-group.html | MUSIC THOMAS HORNE AND ST LUKES GROUP | By John Rockwell | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/piano-duo-wentworths.html | PIANO DUO WENTWORTHS | By Tim Page | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/recital-von-stade-at-the-modern-museum.html | RECITAL VON STADE AT THE MODERN MUSEUM | By Will Crutchfield | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/rock-timbuk-3-performs.html | ROCK TIMBUK 3 PERFORMS | By Jon Pareles | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/books/a-shelley-trove-going-to-new-york-library.html | A SHELLEY TROVE GOING TO NEW YORK LIBRARY | By Herbert Mitgang | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/books/books-of-the-times-249086.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-bbdo-s-chief-thinks-big.html | Advertising BBDOs Chief Thinks Big | By Philip H Dougherty | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-margeotes-fertitta-gets-natures-bounty.html | ADVERTISING Margeotes Fertitta Gets Natures Bounty | By Philip H Dougherty | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-new-publisher-named-at-family-circle.html | ADVERTISING New Publisher Named At Family Circle | By Philip H Dougherty | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-padilla-spear-adding-brum-anderson.html | ADVERTISING Padilla  Spear Adding Brum  Anderson | By Philip H Dougherty | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/business/business-people-bankers-trust-names-4-to-management-panel.html | BUSINESS PEOPLE Bankers Trust Names 4 To Management Panel | By James Sterngold AND Daniel F Cuff | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/chicago-s-new-fashion-image.html | CHICAGOS NEW FASHION IMAGE | By Steven Greenhouse Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/company-news-borg-warner-stake-raised- to-11.3.html | COMPANY NEWS BorgWarner Stake Raised to 113 | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/company-news-chief-sells-holding-in- apple-computer.html | COMPANY NEWS Chief Sells Holding In Apple Computer | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/company-news-honeywell-to-take-575- million-charge.html | COMPANY NEWS HONEYWELL TO TAKE 575 MILLION CHARGE | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/company-news-pension-funds-irked-at- gm.html | COMPANY NEWS PENSION FUNDS IRKED AT GM | By John Holusha Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/consumer-rates-yields-are-mostly-flat.html | CONSUMER RATES Yields Are Mostly Flat | By Robert Hurtado | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/delorean-found-not-guilty-on-charges-of- embezzlement.html | DELOREAN FOUND NOT GUILTY ON CHARGES OF EMBEZZLEMENT | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/dow-retreats-17.85-volume-drops.html | DOW RETREATS 1785 VOLUME DROPS | By John Crudele | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/fcc-plan-on-at-t.html | FCC Plan On ATT | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/forstmann-group-to-get-lear-siegler.html | FORSTMANN GROUP TO GET LEAR SIEGLER | By Pauline Yoshihashi Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/gm-plans-temporary-output-cut.html | GM PLANS TEMPORARY OUTPUT CUT | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/gnp-growth-revised-down-slightly-to- 2.8.html | GNP GROWTH REVISED DOWN SLIGHTLY TO 28 | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/iran-asks-ouster-of-iraq-from-opec-over- snag.html | IRAN ASKS OUSTER OF IRAQ FROM OPEC OVER SNAG | By Steve Lohr Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/market-place-trust-vehicles-to-make- debut.html | MARKET PLACE Trust Vehicles To Make Debut | By Hj Maidenberg | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/new-questions-on-first-jersey.html | NEW QUESTIONS ON FIRST JERSEY | By James Sterngold | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/photo-of-donald-e-nickelson-business-people-paine-webber-inc-appoints-president.html | Photo of Donald E Nickelson BUSINESS PEOPLE Paine Webber Inc Appoints President | By James Sterngold AND Daniel F Cuff | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/profit-increase-at-3-year-high.html | Profit Increase At 3Year High | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/republicbank-s-market-value-drops-over-merger.html | REPUBLICBANKS MARKET VALUE DROPS OVER MERGER | By Eric N Berg | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/seagram-said-to-plan-sale-of-wine-divisions.html | SEAGRAM SAID TO PLAN SALE OF WINE DIVISIONS | By Frank J Prial | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/talking-deals-auto-makers-that-cooperate.html | TALKING DEALS Auto Makers That Cooperate | By John Holusha | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/busine ss/transworld-selling-hilton-unit.html | TRANSWORLD SELLING HILTON UNIT | By Robert J Cole | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /as-families-change-so-may-traditions.html | AS FAMILIES CHANGE SO MAY TRADITIONS | By Elizabeth Kolbert | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /helpful-hardware-accent-on-victorian.html | HELPFUL HARDWARE ACCENT ON VICTORIAN | By Daryln Brewer | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /hers.html | HERS | By Angeline Goreau | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /home-beat-menorah-designs-of-present-and-past.html | HOME BEAT MENORAH DESIGNS OF PRESENT AND PAST | By Elaine Louis | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /modest-materials-for-restoring-gilding.html | MODEST MATERIALS FOR RESTORING GILDING | By Michael Varese | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /on-columbus-a-new-store-where-all-is-not-what-it-seems.html | ON COLUMBUS A NEW STORE WHERE ALL IS NOT WHAT IT SEEMS | By Suzanne Slesin | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /switched-on-homes-for-the-holiday.html | SWITCHEDON HOMES FOR THE HOLIDAY | By Patricia Leigh Brown | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden /the-family-the-family-rituals-that-can-lighten-or-burden-holidays.html | THE FAMILY THE FAMILY RITUALS THAT CAN LIGHTEN OR BURDEN HOLIDAYS | By Glenn Collins | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-practical-gardener-latin-may-be-precise-but-it-s-a-bit-dead.html | THE PRACTICAL GARDENER LATIN MAY BE PRECISE BUT ITS A BIT DEAD | By Allen Lacy | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-vanity-mirroring-past-glamour.html | THE VANITY MIRRORING PAST GLAMOUR | By Joseph Giovannini | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/agency-seeks-the-elimination-of-5000-hospital-beds-in-city.html | AGENCY SEEKS THE ELIMINATION OF 5000 HOSPITAL BEDS IN CITY | By Ronald Sullivan | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/airports-expect-record-for-holiday-traffic.html | AIRPORTS EXPECT RECORD FOR HOLIDAY TRAFFIC | By Eric Schmitt | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/albany-moves-toward-transit-accord.html | ALBANY MOVES TOWARD TRANSIT ACCORD | By Jeffrey Schmalz Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/alcohol-accidents-dip-44-among-new-york-youths.html | ALCOHOL ACCIDENTS DIP 44 AMONG NEW YORK YOUTHS | By Elizabeth Kolbert | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/bridge-a-montreal-toronto-series-has-lasted-nearly-20-years.html | Bridge A MontrealToronto Series Has Lasted Nearly 20 Years | By Alan Truscott | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/column-one-in-queens-long-island-city-looking-to-the-sky.html | COLUMN ONE IN QUEENS Long Island City Looking to the Sky | By David W Dunlap | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/declaring-food-emergency-panel-urges-new-city-agency.html | DECLARING FOOD EMERGENCY PANEL URGES NEW CITY AGENCY | By Mark A Uhlig | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/giving-is-an-annual-custom-for-many-who-aid-neediest.html | GIVING IS AN ANNUAL CUSTOM FOR MANY WHO AID NEEDIEST | By Thomas W Ennis | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/hospital-ordered-to-readmit-paraplegic-left-on-sidewalk.html | HOSPITAL ORDERED TO READMIT PARAPLEGIC LEFT ON SIDEWALK | By Sam Howe Verhovek | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/jersey-man-charged-in-5-murders-linked-with-fake-business-deals.html | JERSEY MAN CHARGED IN 5 MURDERS LINKED WITH FAKE BUSINESS DEALS | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/judge-awards-custody-to-homosexual-father.html | JUDGE AWARDS CUSTODY TO HOMOSEXUAL FATHER | By Philip S Gutis Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/man-s-body-went-unclaimed-in-morgue-for-week.html | MANS BODY WENT UNCLAIMED IN MORGUE FOR WEEK | By Alan Finder | TX 1-977516 | 1986-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/metro-datelines-bishop-is-named-for-metuchen.html | METRO DATELINES Bishop Is Named For Metuchen | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/pay-increase-for-officials.html | PAY INCREASE FOR OFFICIALS | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/program-to-seek-more-local-aid-for-city-s-poor.html | PROGRAM TO SEEK MORE LOCAL AID FOR CITYS POOR | By Lydia Chavez | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/rutgers-re-examines-dispute-over-nazism.html | RUTGERS REEXAMINES DISPUTE OVER NAZISM | By Alfonso A Narvaez Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/state-gets-gas-stations-in-fraud-case.html | STATE GETS GAS STATIONS IN FRAUD CASE | By Leonard Buder | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/the-rush-hour-taxi-shortage-a-complex-equation.html | THE RUSHHOUR TAXI SHORTAGE A COMPLEX EQUATION | By Robert O Boorstin | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/veteran-yale-official-to-head-philadelphia-private-school.html | Veteran Yale Official to Head Philadelphia Private School | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/vote-increases-local-control-of-special-education-classes.html | VOTE INCREASES LOCAL CONTROL OF SPECIAL EDUCATION CLASSES | MARK A UHLIG | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/obituaries/john-d-debutts-ex-chairman-of-at-t-is-dead.html | JOHN D deBUTTS EXCHAIRMAN OF ATT IS DEAD | By Eric N Berg | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/abroad-at-home-dealing-with-pretoria.html | ABROAD AT HOME Dealing With Pretoria | By Anthony Lewis | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/no-quick-fixes-for-u-s-trade.html | No Quick Fixes For U S Trade | By Hidetoshi Ukawa | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/the-dishwasher-league-223386.html | The Dishwasher League | By Lester Bernstein | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/8-giants-and-2-jets-are-named-to-play-in-the-pro-bowl.html | 8 GIANTS AND 2 JETS ARE NAMED TO PLAY IN THE PRO BOWL | By Frank Litsky | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/boxing-notebook-new-problem-for-troubled-witherspoon.html | BOXING NOTEBOOK NEW PROBLEM FOR TROUBLED WITHERSPOON | By Phil Berger | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/drug-tests-for-20-bowl-teams.html | DRUG TESTS FOR 20 BOWL TEAMS | By Michael Goodwin | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/knicks-vs-nets-have-not-night.html | KNICKS VS NETS HAVENOT NIGHT | By Roy S Johnson | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/ridley-has-3-in-ranger-romp.html | RIDLEY HAS 3 IN RANGER ROMP | By Craig Wolff | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-of-the-times-it-s-put-up-or-shut-up.html | SPORTS OF THE TIMES Its Put Up or Shut Up | By Dave Anderson | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sulliman-scores-overtime-winner.html | SULLIMAN SCORES OVERTIME WINNER | By Alex Yannis Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/talks-held-in-gooden-case.html | Talks Held in Gooden Case | By Dudley Clendinen Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/ticket-abuse-is-cited.html | Ticket Abuse Is Cited | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/walton-continues-to-shuffle-jets-roster.html | WALTON CONTINUES TO SHUFFLE JETS ROSTER | By Gerald Eskenazi Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/yanks-looking-for-morris-s-best-offer.html | YANKS LOOKING FOR MORRISS BEST OFFER | By Murray Chass | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/theater/shuberts-are-rejected-on-phantom-of-opera.html | SHUBERTS ARE REJECTED ON PHANTOM OF OPERA | By Jeremy Gerard | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/theater/stage-widow-claire-from-horton-foote.html | STAGE WIDOW CLAIRE FROM HORTON FOOTE | By Frank Rich | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/3-mile-island-worker-hurt.html | 3MileIsland Worker Hurt | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/8-in-gang-linked-to-taiwan-get-prison-sentences.html | 8 IN GANG LINKED TO TAIWAN GET PRISON SENTENCES | By Arnold H Lubasch | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/abortion-pill-expected-to-be-sold-in-europe.html | ABORTION PILL EXPECTED TO BE SOLD IN EUROPE | By Jane E Brody | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/ailing-archbishop-of-seattle-is-to-retain-pastoral-powers.html | Ailing Archbishop of Seattle Is to Retain Pastoral Powers | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/chicago-playing-hardball-politics-to-replace-aging-stadium.html | CHICAGO PLAYING HARDBALL POLITICS TO REPLACE AGING STADIUM | By Andrew H Malcolm Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/driver-charged-in-bus-crash.html | Driver Charged in Bus Crash | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/fewer-than-half-earned-degrees-in-4-years.html | FEWER THAN HALF EARNED DEGREES IN 4 YEARS | AP | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/figures-on-us-employment-show-loss-of-jobs-in-11-states.html | FIGURES ON US EMPLOYMENT SHOW LOSS OF JOBS IN 11 STATES | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/fraud-is-admitted-on-us-book-orders.html | FRAUD IS ADMITTED ON US BOOK ORDERS | By Keith Schneider Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/gallows-cut-into-firewood.html | Gallows Cut Into Firewood | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/health-and-safety-rules-ordered-for-workers-at-toxic-waste-sites.html | HEALTH AND SAFETY RULES ORDERED FOR WORKERS AT TOXIC WASTE SITES | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/jury-rules-wayne-newton-was-defamed-on-nbc-tv.html | JURY RULES WAYNE NEWTON WAS DEFAMED ON NBCTV | By Judith Cummings Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/murderer-rapist-is-executed-after-justices-reject-appeal.html | MURDERERRAPIST IS EXECUTED AFTER JUSTICES REJECT APPEAL | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/negligence-on-evidence-admitted-in-abuse-case.html | NEGLIGENCE ON EVIDENCE ADMITTED IN ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/new-aids-virus-found-different-from-first.html | NEW AIDS VIRUS FOUND DIFFERENT FROM FIRST | By United Press International | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/new-theory-on-neutrinos-challenges-the-old.html | NEW THEORY ON NEUTRINOS CHALLENGES THE OLD | By Walter Sullivan Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/plane-maneuvers-in-malay-weather.html | PLANE MANEUVERS IN MALAY WEATHER | By Sandra Blakeslee Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/prostate-surgery-common-for-older-men-and-not-especially-dangerous.html | PROSTATE SURGERY COMMON FOR OLDER MEN AND NOT ESPECIALLY DANGEROUS | By Lawrence K Altman | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/rain-worries-puerto-rican-hillsiders.html | RAIN WORRIES PUERTO RICAN HILLSIDERS | By Jon Nordheimer Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/reagan-seeks-to-cut-funds-for-new-immigration-law-house-panel-is-told.html | REAGAN SEEKS TO CUT FUNDS FOR NEW IMMIGRATION LAW HOUSE PANEL IS TOLD | By Robert Pear Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/scientology-church-set-to-pay-millions-in-settlement-of-suits.html | SCIENTOLOGY CHURCH SET TO PAY MILLIONS IN SETTLEMENT OF SUITS | By Robert Lindsey Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/settlement-is-reached-over-drunken-driving.html | Settlement Is Reached Over Drunken Driving | Special to the New York Times | TX 1-977516 | 1986-12-18 |

| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/top-pentagon-health-official-recommends-keeping-policy-on-aids.html | TOP PENTAGON HEALTH OFFICIAL RECOMMENDS KEEPING POLICY ON AIDS | AP | TX 1-977516 | 1986-12-18 |
|---|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-a-portrait-of-clark.html | WASHINGTON TALK BRIEFING A Portrait of Clark | By Wayne King and Warren Weaver Jr | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-haig-nears-a-decision.html | WASHINGTON TALK BRIEFING Haig Nears a Decision | By Wayne King and Warren Weaver Jr | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-message-is-the-medium.html | WASHINGTON TALK BRIEFING Message Is the Medium | By Wayne King and Warren Weaver Jr | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-trade-wars-ahead.html | WASHINGTON TALK BRIEFING Trade Wars Ahead | By Wayne King and Warren Weaver Jr | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-politics-when-does-red-square-resemble-dubuque.html | WASHINGTON TALK POLITICS When Does Red Square Resemble Dubuque | By Bill Keller | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-prosecutor-boasters-need-not-apply.html | WASHINGTON TALK Prosecutor Boasters Need Not Apply | By Philip Shenon | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/us/white-house-budget-move-mired-in-preoccupation-with-iran-crisis.html | WHITE HOUSE BUDGET MOVE MIRED IN PREOCCUPATION WITH IRAN CRISIS | By Peter T Kilborn Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/3-more-die-in-pakistan-violence.html | 3 MORE DIE IN PAKISTAN VIOLENCE | By Steven R Weisman Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/390-detained-children-in-south-africa-are-listed.html | 390 DETAINED CHILDREN IN SOUTH AFRICA ARE LISTED | By Marvine Howe | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/at-a-cemetery-in-leningrad-pilgrims-seek-miracles.html | AT A CEMETERY IN LENINGRAD PILGRIMS SEEK MIRACLES | By Serge Schmemann Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/casey-is-said-to-face-surgery.html | Casey Is Said to Face Surgery | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/colombia-editor-is-shot-dead.html | COLOMBIA EDITOR IS SHOT DEAD | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/damascus-journal-warlords-are-here-a-black-sheep-brother-is-not.html | DAMASCUS JOURNAL WARLORDS ARE HERE A BLACKSHEEP BROTHER IS NOT | By John Kifner Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/france-parachutes-food-and-supplies-in-chad.html | FRANCE PARACHUTES FOOD AND SUPPLIES IN CHAD | Special to the New York Times | TX 1-977516 | 1986-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/gorbachev-offer-dismissed-by-us.html | GORBACHEV OFFER DISMISSED BY US | By David K Shipler Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/gorbachev-s-great-push-and-the-reluctant-public.html | GORBACHEVS GREAT PUSH AND THE RELUCTANT PUBLIC | By Serge Schmemann Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/hasenfus-is-freed-by-nicaraguans-and-heads-home.html | HASENFUS IS FREED BY NICARAGUANS AND HEADS HOME | By Stephen Kinzer Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/israelis-dispute-regan-testimony.html | ISRAELIS DISPUTE REGAN TESTIMONY | By Thomas L Friedman Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/moscow-planning-anti-star-wars.html | MOSCOW PLANNING ANTISTAR WARS | By Philip Taubman Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/ousted-filipino-returns-to-the-fray.html | OUSTED FILIPINO RETURNS TO THE FRAY | By Seth Mydans Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/president-facing-surgery-to-ease-prostate-trouble.html | PRESIDENT FACING SURGERY TO EASE PROSTATE TROUBLE | By Bernard Weinraub Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/pretoria-says-it-seized-smuggled-ammunition.html | PRETORIA SAYS IT SEIZED SMUGGLED AMMUNITION | By Alan Cowell Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/students-in-spain-protesting-college-plan-shut-most-schools.html | STUDENTS IN SPAIN PROTESTING COLLEGE PLAN SHUT MOST SCHOOLS | By Edward Schumacher Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-envoy-denies-a-swiss-report.html | THE WHITE HOUSE CRISIS ENVOY DENIES A SWISS REPORT | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-further-accounts-blocked-by-swiss.html | THE WHITE HOUSE CRISIS FURTHER ACCOUNTS BLOCKED BY SWISS | By John Tagliabue Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-man-in-the-news-the-choice-for-inquiry-lee-h-hamilton.html | THE WHITE HOUSE CRISIS MAN IN THE NEWS The Choice For Inquiry Lee H Hamilton | By Jonathan Fuerbringer Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-reagan-misled-wife-says.html | THE WHITE HOUSE CRISIS REAGAN MISLED WIFE SAYS | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-shultz-warning-envoys-to-stop-bypassing-him.html | THE WHITE HOUSE CRISIS SHULTZ WARNING ENVOYS TO STOP BYPASSING HIM | By Bernard Gwertzman Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/vietnam-s-3-leaders-give-up-their-posts-to-be-filled-today.html | VIETNAMS 3 LEADERS GIVE UP THEIR POSTS TO BE FILLED TODAY | By Barbara Crossette Special To the New York Times | TX 1-977516 | 1986-12-18 |

| | | | | |
|---|---|---|---|---|
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/vietnam-war-deserter-held-in-australia.html | VIETNAM WAR DESERTER HELD IN AUSTRALIA | AP | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-fbi-inquiry-senate-testimony-meese-finds-no-his-inquiry.html | THE WHITE HOUSE CRISIS FBI INQUIRY SENATE TESTIMONY Meese Finds No News in His Inquiry | By Gerald M Boyd Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-house-panel-unveiled-house-appoints-15-panel-iran.html | THE WHITE HOUSE CRISIS HOUSE PANEL IS UNVEILED House Appoints 15 to Panel on Iran | By Steven V Roberts Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-meese-described-target-investigation-fbi.html | THE WHITE HOUSE CRISIS MEESE IS DESCRIBED AS THE TARGET OF AN INVESTIGATION BY THE FBI | By Fox Butterfield Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-role-saudis-duty-diplomats-fbi-uncovers-wider-role-saudis.html | THE WHITE HOUSE CRISIS ROLE OF SAUDIS DUTY OF DIPLOMATS FBI Uncovers Wider Role by Saudis in Iran Arms Deal | By Jeff Gerth With Stephen Engelberg Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-role-saudis-duty-diplomats-messages-washington-us-envoys.html | THE WHITE HOUSE CRISIS ROLE OF SAUDIS DUTY OF DIPLOMATS Messages From Washington to US Envoys | Special to the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-18 | https://www.nytimes.com/1986/12/18/world/withheld-dues-said-to-cause-who-crisis.html | WITHHELD DUES SAID TO CAUSE WHO CRISIS | By Richard Bernstein Special To the New York Times | TX 1-977516 | 1986-12-18 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/19th-century-charms-just-around-the-corner.html | 19THCENTURY CHARMS JUST AROUND THE CORNER | By Joseph Giovannini | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/antiques-browsers-find-intimate-shops-in-uptown-places.html | ANTIQUES BROWSERS FIND INTIMATE SHOPS IN UPTOWN PLACES | By Rita Reif | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-2-shows-of-works-by-dubuffet.html | ART 2 SHOWS OF WORKS BY DUBUFFET | By Vivien Raynor | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-alice-neel-show.html | ART ALICE NEEL SHOW | By Roberta Smith | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-in-political-tone-works-by-hans-haacke.html | ART IN POLITICAL TONE WORKS BY HANS HAACKE | By Michael Brenson | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/dance-nikolais-troupe.html | DANCE NIKOLAIS TROUPE | By Anna Kisselgoff | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-977593 | 1986-12-23 |

| | | | | |
|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-and-jazz-guide-528686.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-and-jazz-guide-738386.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-jazz-alexander-pays-tribute-to-nat-cole.html | POPJAZZ ALEXANDER PAYS TRIBUTE TO NAT COLE | By John S Wilson | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/restaurants-491286.html | RESTAURANTS | By Bryan Miller | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/the-frick-gets-new-director.html | THE FRICK GETS NEW DIRECTOR | By Grace Glueck | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/tv-weekend-drew-barrymore-stars-in-babes-in-toyland.html | TV WEEKEND DREW BARRYMORE STARS IN BABES IN TOYLAND | By John J OConnor | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/tv-weekend-nbc-s-christmas-snow-starring-sid-caesar.html | TV WEEKEND NBCs Christmas Snow Starring Sid Caesar | By Richard F Shepard | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page and Dena Kleiman | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/where-cultural-luminaries-take-their-holiday-guests.html | WHERE CULTURAL LUMINARIES TAKE THEIR HOLIDAY GUESTS | By Leslie Bennetts | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/books/books-of-the-times-472786.html | BOOKS OF THE TIMES | By John Gross | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/a-losing-fight-for-security.html | A LOSING FIGHT FOR SECURITY | By Kenneth B Noble Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/about-real-estate-derelict-si-hospital-is-now-a-castle-condominium.html | ABOUT REAL ESTATE DERELICT SI HOSPITAL IS NOW A CASTLE CONDOMINIUM | By Alan S Oser | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-combining-of-forces-for-omnicom-group.html | ADVERTISING Combining of Forces For Omnicom Group | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-hal-riney-gets-account-for-new-zealand-kiwi.html | ADVERTISING Hal Riney Gets Account For New Zealand Kiwi | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-italian-hosiery-maker-chooses-ac-r-in-us.html | ADVERTISING Italian Hosiery Maker Chooses AC R in US | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |

| | | | | |
|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-performance-sailing-magazine-is-planned.html | ADVERTISING Performance Sailing Magazine Is Planned | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-reader-s-digest-acquisition.html | ADVERTISING Readers Digest Acquisition | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-saatchi-is-named-video-digest-agency.html | ADVERTISING Saatchi Is Named Video Digest Agency | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-the-image-group.html | ADVERTISING The Image Group | By Philip H Dougherty | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/at-t-will-cut-27400-jobs.html | AT T WILL CUT 27400 JOBS | By Barnaby J Feder | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/boesky-investors-face-losses.html | BOESKY INVESTORS FACE LOSSES | By James Sterngold | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/business-people-bank-mergers-keep-an-executive-busy.html | BUSINESS PEOPLE Bank Mergers Keep An Executive Busy | By Daniel F Cuff | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/business-people-jp-stevens-president-named-vice-chairman.html | BUSINESS PEOPLE JP Stevens President Named Vice Chairman | By Daniel F Cuff | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/canada-proposes-laws-for-financial-changes.html | Canada Proposes Laws For Financial Changes | By John F Burns Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-coopervision-to-sell-unit.html | COMPANY NEWS Coopervision To Sell Unit | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-gaf-raising-stake-in-borg-warner.html | COMPANY NEWS GAF Raising Stake In BorgWarner | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-manville-plan-confirmed.html | COMPANY NEWS Manville Plan Confirmed | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-new-interco-bid-accepted-by-lane.html | COMPANY NEWS New Interco Bid Accepted by Lane | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-ponderosa-agrees-to-edelman-buyout.html | COMPANY NEWS Ponderosa Agrees To Edelman Buyout | AP | TX 1-977593 | 1986-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-reliance-increases-holdings-in-tiger.html | COMPANY NEWS Reliance Increases Holdings in Tiger | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-rifts-at-us-thrift-agency.html | COMPANY NEWS Rifts at US Thrift Agency | By Nathaniel C Nash Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/credit-markets-little-change-in-us-issues.html | CREDIT MARKETS Little Change in US Issues | By Michael Quint | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/deregulation-proving-a-costly-thrill.html | Deregulation Proving a Costly Thrill | By Reginald Stuart | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/economic-scene-service-sector-wage-issues.html | Economic Scene ServiceSector Wage Issues | By Louis Uchitelle | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/fed-delays-consideration-of-bankamerica-offer.html | FED DELAYS CONSIDERATION OF BANKAMERICA OFFER | By Andrew Pollack Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/french-bank-chief-to-head-the-imf.html | FRENCH BANK CHIEF TO HEAD THE IMF | By Peter T Kilborn Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/futures-options-petroleum-prices-climb-on-hope-of-opec-pact.html | FUTURESOPTIONS Petroleum Prices Climb On Hope of OPEC Pact | By Lee A Daniels | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/ibm-sets-250-million-charge.html | IBM SETS 250 MILLION CHARGE | By Jonathan P Hicks | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/market-place-at-t-move-is-assessed.html | Market Place ATT Move Is Assessed | By Phillip H Wiggins | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/opec-pact-on-output-likely-to-exempt-iraq.html | OPEC PACT ON OUTPUT LIKELY TO EXEMPT IRAQ | By Steve Lohr Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/personal-spending-up-by-1.1.html | Personal Spending Up by 11 | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/shamrock-rejects-bid-by-pickens.html | SHAMROCK REJECTS BID BY PICKENS | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/small-rise-seen-in-business-outlays.html | Small Rise Seen in Business Outlays | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/the-new-man-at-the-imf.html | THE NEW MAN AT THE IMF | By Paul Lewis Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/trade-worry-at-oecd.html | Trade Worry At OECD | Special to the New York Times | TX 1-977593 | 1986-12-23 |

| 1986-12-19 | https://www.nytimes.com/1986/12/19/business/write-offs-hurt-stocks-dow-off-5.49.html | WriteOffs Hurt Stocks Dow Off 549 | By John Crudele | TX 1-977593 | 1986-12-23 |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/film-the-vietnam-war-in-stone-s-platoon.html | FILM THE VIETNAM WAR IN STONES PLATOON | By Vincent Canby | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/screen-richard-gere-in-pearce-s-no-mercy.html | SCREEN RICHARD GERE IN PEARCES NO MERCY | By Janet Maslin | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/the-screen-little-shop-of-horrors.html | THE SCREEN LITTLE SHOP OF HORRORS | By Janet Maslin | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/the-screen-miss-mary.html | THE SCREEN MISS MARY | By Vincent Canby | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/5th-ave-stores-attack-koch-on-peddlers.html | 5TH AVE STORES ATTACK KOCH ON PEDDLERS | By Robert D McFadden | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/aftermath-of-youth-s-death-to-be-focus-of-inquiry.html | AFTERMATH OF YOUTHS DEATH TO BE FOCUS OF INQUIRY | By Alan Finder | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/bridge-new-york-winter-regional-opening-with-new-schedule.html | Bridge New York Winter Regional Opening With New Schedule | By Alan Truscott | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/column-one-our-towns-learning-the-art-of-correct-behavior.html | COLUMN ONE OUR TOWNS Learning the Art Of Correct Behavior | By Michael Winerip | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/ethics-commission-urges-cuomo-to-form-panel-with-more-power.html | ETHICS COMMISSION URGES CUOMO TO FORM PANEL WITH MORE POWER | By Michael Oreskes | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/gop-blocks-tax-rise-for-mass-transit.html | GOP BLOCKS TAX RISE FOR MASS TRANSIT | By Bruce Lambert Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/harlem-and-the-speculators-big-profits-but-little-reward.html | HARLEM AND THE SPECULATORS BIG PROFITS BUT LITTLE REWARD | By Samuel G Freedman | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/head-of-ftc-says-taxi-limits-promote-municipal-corruption.html | HEAD OF FTC SAYS TAXI LIMITS PROMOTE MUNICIPAL CORRUPTION | By Esther B Fein Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/inwood-has-a-soft-spot-for-a-rock-city-is-selling.html | INWOOD HAS A SOFT SPOT FOR A ROCK CITY IS SELLING | By Joyce Purnick | TX 1-977593 | 1986-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/metro-datelines-health-violations-reported-at-center.html | METRO DATELINES Health Violations Reported at Center | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/modified-budget-cap-law-is-extended-in-trenton.html | MODIFIED BUDGET CAP LAW IS EXTENDED IN TRENTON | By Joseph F Sullivan Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/musicians-in-philharmonic-boycott-harlem-church.html | MUSICIANS IN PHILHARMONIC BOYCOTT HARLEM CHURCH | By Ari L Goldman | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/reagan-is-given-honor-by-head-of-yeshivau.html | Reagan Is Given Honor By Head of Yeshiva U | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/ruling-backs-a-bookstore-for-adults.html | RULING BACKS A BOOKSTORE FOR ADULTS | By Dennis Hevesi | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/students-give-lunch-money-to-the-neediest.html | STUDENTS GIVE LUNCH MONEY TO THE NEEDIEST | By Thomas W Ennis | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/john-zaremba.html | JOHN ZAREMBA | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/europe-worried-watches-the-white-house.html | Europe Worried Watches the White House | By James Callaghan | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/foreign-affairs-secrecy-buys-ignorance.html | FOREIGN AFFAIRS Secrecy Buys Ignorance | By Flora Lewis | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/he-gave-moscow-no-peace.html | He Gave Moscow No Peace | By Joshua Rubenstein | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/in-the-nation-questions-and-some-answers.html | IN THE NATION Questions And Some Answers | By Tom Wicker | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/the-editorial-notebook-new-realms-high-and-low.html | THE EDITORIAL NOTEBOOK New Realms High and Low | By Nicholas Wade | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/even-nets-can-beat-knicks.html | EVEN NETS CAN BEAT KNICKS | By Sam Goldaper | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/flyers-chase-smith-and-rout-islanders.html | FLYERS CHASE SMITH AND ROUT ISLANDERS | By Robin Finn Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/froese-is-traded-to-rangers.html | Froese Is Traded to Rangers | By Craig Wolff | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/giants-ready-for-packer-blitz.html | Giants Ready for Packer Blitz | By Frank Litsky Special To the New York Times | TX 1-977593 | 1986-12-23 |

| | | | | |
|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/jets-notebook-gastineau-blames-weight-for-woes.html | JETS NOTEBOOK GASTINEAU BLAMES WEIGHT FOR WOES | By Gerald Eskenazi | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/morris-makes-his-offers-and-steinbrenner-listens.html | MORRIS MAKES HIS OFFERS AND STEINBRENNER LISTENS | By Murray Chass Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/nfl-matchups-team-and-individual-marks-up-for-grabs-this-weekend.html | NFL MATCHUPS TEAM AND INDIVIDUAL MARKS UP FOR GRABS THIS WEEKEND | By Michael Janofsky | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/public-support-said-to-cheer-gooden.html | PUBLIC SUPPORT SAID TO CHEER GOODEN | By Robert Mcg Thomas Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/resch-s-record-is-chevrier-s-goal.html | RESCHS RECORD IS CHEVRIERS GOAL | By Alex Yannis Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-of-the-times-jets-season-rests-on-o-brien-s-arm.html | SPORTS OF THE TIMES JETS SEASON RESTS ON OBRIENS ARM | By George Vecsey | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/style/photos-of-hired-hosts-aboard-ship-hosts-a-welcome-addition-aboard-ship.html | Photos of hired hosts aboard ship HOSTS A WELCOME ADDITION ABOARD SHIP | By Andree Brooks | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/theater/theater-mckellen-in-wild-honey.html | THEATER MCKELLEN IN WILD HONEY | By Frank Rich | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/16-districts-in-8-states-to-try-deregulated-school-programs.html | 16 DISTRICTS IN 8 STATES TO TRY DEREGULATED SCHOOL PROGRAMS | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/2d-conviction-as-62-killer-ends-a-long-fight.html | 2D CONVICTION AS 62 KILLER ENDS A LONG FIGHT | By Robert Lindsey Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/50-families-flee-lava-flow.html | 50 FAMILIES FLEE LAVA FLOW | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/arkansas-democrat-named.html | Arkansas Democrat Named | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/budget-proposes-sharp-cuts-in-veterans-health-benefits.html | BUDGET PROPOSES SHARP CUTS IN VETERANS HEALTH BENEFITS | By Robert Pear Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/cosmic-strings-in-dawn-of-galaxies-explored.html | COSMIC STRINGS IN DAWN OF GALAXIES EXPLORED | Special to the New York Times | TX 1-977593 | 1986-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/crew-on-experimental-plane-marks-halfway-point-of-trip.html | CREW ON EXPERIMENTAL PLANE MARKS HALFWAY POINT OF TRIP | By United Press International | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/elections-panel-picks-chief.html | Elections Panel Picks Chief | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/iowa-nuclear-waste-on-rails-goes-astray-into-minnesota.html | Iowa Nuclear Waste on Rails Goes Astray Into Minnesota | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/makers-of-all-terrain-vehicles-asked-to-end-sales-for-young.html | MAKERS OF ALLTERRAIN VEHICLES ASKED TO END SALES FOR YOUNG | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/mayors-seek-federal-aid-to-curb-poverty-in-cities.html | MAYORS SEEK FEDERAL AID TO CURB POVERTY IN CITIES | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/missouri-town-takes-hold-and-revives-prosperity.html | MISSOURI TOWN TAKES HOLD AND REVIVES PROSPERITY | By William Robbins Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/nato-leader-has-operation-to-remove-prostate-gland.html | NATO Leader Has Operation To Remove Prostate Gland | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/nuclear-plant-seeks-a-waiver-on-emergency-zone.html | NUCLEAR PLANT SEEKS A WAIVER ON EMERGENCY ZONE | By Ben A Franklin Special To The New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/outrages-and-brave-deeds-live-on-in-south-texas-ballads.html | OUTRAGES AND BRAVE DEEDS LIVE ON IN SOUTH TEXAS BALLADS | By Peter Applebome Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/ryan-o-neal-s-son-guilty-of-negligence-in-death-of-friend.html | RYAN ONEALS SON GUILTY OF NEGLIGENCE IN DEATH OF FRIEND | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/senator-tells-agency-to-examine-role-of-nasa-chief-on-boosters.html | SENATOR TELLS AGENCY TO EXAMINE ROLE OF NASA CHIEF ON BOOSTERS | By William J Broad | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/social-security-to-verify-cards.html | SOCIAL SECURITY TO VERIFY CARDS | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/texas-murderer-is-executed-after-top-court-rejects-plea.html | TEXAS MURDERER IS EXECUTED AFTER TOP COURT REJECTS PLEA | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/valuable-archeological-sites-reported-threatened.html | VALUABLE ARCHEOLOGICAL SITES REPORTED THREATENED | Special to the New York Times | TX 1-977593 | 1986-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-contact-anonymous.html | WASHINGTON TALK BRIEFING Contact Anonymous | By Wayne King and Warren Weaver Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-destination-capitol-hill.html | WASHINGTON TALK BRIEFING Destination Capitol Hill | By Wayne King and Warren Weaver Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-greetings.html | WASHINGTON TALK BRIEFING Greetings | By Wayne King and Warren Weaver Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-kemp-s-super-bowl.html | WASHINGTON TALK BRIEFING Kemps Super Bowl | By Wayne King and Warren Weaver Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-police-monument-begins.html | WASHINGTON TALK BRIEFING Police Monument Begins | By Wayne King and Warren Weaver Jr | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-president-s-allies-are-rallying-around-books-movies-are-hatching.html | WASHINGTON TALK The Presidents Allies Are Rallying Around As Books and Movies Are Hatching Apace | By Maureen Dowd | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-the-president-s-allies-are-rallying-round.html | WASHINGTON TALK The Presidents Allies Are Rallying Round | By Robin Toner | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/white-house-crisis-surgery-for-central-figure-lymphoma-brain-was-once-rarely.html | THE WHITE HOUSE CRISIS SURGERY FOR A CENTRAL FIGURE Lymphoma of Brain Was Once Rarely Diagnosed | By Lawrence K Altman | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/us/white-house-crisis-surgery-for-central-figure-tumor-removed-casey-s-brain.html | THE WHITE HOUSE CRISIS SURGERY FOR A CENTRAL FIGURE Tumor Is Removed From Caseys Brain | By Keith Schneider Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/after-a-slaying-bogota-moves-against-drugs.html | AFTER A SLAYING BOGOTA MOVES AGAINST DRUGS | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/arthur-hartman-planning-to-quit-as-envoy-to-moscow-in-early-87.html | ARTHUR HARTMAN PLANNING TO QUIT AS ENVOY TO MOSCOW IN EARLY 87 | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/britain-to-get-awacs-from-us-rejecting-its-own-aircraft-bid.html | BRITAIN TO GET AWACS FROM US REJECTING ITS OWN AIRCRAFT BID | By Francis X Clines Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/china-will-test-foreign-students-for-aids-virus.html | CHINA WILL TEST FOREIGN STUDENTS FOR AIDS VIRUS | By Edward A Gargan Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/conviction-in-rwanda-court.html | CONVICTION IN RWANDA COURT | AP | TX 1-977593 | 1986-12-23 |

| | | | | |
|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/dead-blacks-cited-as-foes-of-rebels.html | DEAD BLACKS CITED AS FOES OF REBELS | By Alan Cowell Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/dissident-sees-soviet-letting-wife-leave-for-cancer-care.html | DISSIDENT SEES SOVIET LETTING WIFE LEAVE FOR CANCER CARE | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/french-news-chief-resigns-in-dispute.html | FRENCH NEWS CHIEF RESIGNS IN DISPUTE | By Richard Bernstein Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/israeli-soldier-on-foot-patrol-is-wounded-by-arab-with-ax.html | Israeli Soldier on Foot Patrol Is Wounded by Arab With Ax | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/manila-alleging-truce-violation-reports-3-dead-in-a-rebel-attack.html | MANILA ALLEGING TRUCE VIOLATION REPORTS 3 DEAD IN A REBEL ATTACK | By Seth Mydans Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/mexico-city-journal-at-the-basilica-a-blending-of-people-and-of-faiths.html | MEXICO CITY JOURNAL AT THE BASILICA A BLENDING OF PEOPLE AND OF FAITHS | By William Stockton Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/moscow-rebuffed-by-us-is-planning-to-renew-a-tests.html | MOSCOW REBUFFED BY US IS PLANNING TO RENEW ATESTS | By Bill Keller Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/reagan-picks-keel-as-envoy.html | Reagan Picks Keel as Envoy | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-nationalities-russians-rule-others-fume.html | SOVIET NATIONALITIES RUSSIANS RULE OTHERS FUME | By Felicity Barringer Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-reports-rioting-in-city-in-central-asia.html | SOVIET REPORTS RIOTING IN CITY IN CENTRAL ASIA | By Philip Taubman Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-seeks-to-join-with-west-against-terrorism.html | SOVIET SEEKS TO JOIN WITH WEST AGAINST TERRORISM | By James M Markham Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-cuban-exiles-fund-for-north.html | THE WHITE HOUSE CRISIS CUBAN EXILES FUND FOR NORTH | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-ex-nsc-official-denies-iran-role.html | THE WHITE HOUSE CRISIS EXNSC OFFICIAL DENIES IRAN ROLE | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-lawyer-for-company-denies-any-link-to-iran.html | THE WHITE HOUSE CRISIS LAWYER FOR COMPANY DENIES ANY LINK TO IRAN | Special to the New York Times | TX 1-977593 | 1986-12-23 |

| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-north-abandoned-by-former-friends.html | THE WHITE HOUSE CRISIS NORTH ABANDONED BY FORMER FRIENDS | Special to the New York Times | TX 1-977593 | 1986-12-23 |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-the-canadian-link-a-new-element.html | THE WHITE HOUSE CRISIS THE CANADIAN LINK A NEW ELEMENT | By John F Burns Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-the-fifth-amendment-vs-the-chain-of-command.html | THE WHITE HOUSE CRISIS THE FIFTH AMENDMENT VS THE CHAIN OF COMMAND | By Stuart Taylor Jr Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/toll-in-berlin-air-crash-is-71.html | Toll in Berlin Air Crash Is 71 | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-and-soviet-to-study-ways-to-save-the-ozone.html | US AND SOVIET TO STUDY WAYS TO SAVE THE OZONE | By Philip Shabecoff Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-is-debating-role-of-3-new-soviet-radars.html | US IS DEBATING ROLE OF 3 NEW SOVIET RADARS | By Michael R Gordon Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-says-star-wars-can-t-be-foiled.html | US SAYS STAR WARS CANT BE FOILED | By Charles Mohr Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-sending-chad-15-million-in-arms.html | US SENDING CHAD 15 MILLION IN ARMS | By David K Shipler Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/vietnamese-name-new-party-chief.html | VIETNAMESE NAME NEW PARTY CHIEF | By Barbara Crossette Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/volcano-erupts-again-on-island-near-tokyo.html | Volcano Erupts Again On Island Near Tokyo | AP | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-choosing-prosecutor-naming-walsh-prosecutor-seen-monday.html | THE WHITE HOUSE CRISIS CHOOSING THE PROSECUTOR Naming of Walsh as Prosecutor Seen by Monday | Special to the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-homecoming-some-denial-hasenfus-back-us-ready-talk.html | THE WHITE HOUSE CRISIS A HOMECOMING AND SOME DENIAL Hasenfus Back in US Ready to Talk | By Joseph B Treaster Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-italians-say-white-house-agreed-secret-us-overtures-libya.html | THE WHITE HOUSE CRISIS ITALIANS SAY WHITE HOUSE AGREED TO SECRET US OVERTURES TO LIBYA | By Roberto Suro Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-questions-contradictions-2-us-aides-stick-contradictions-iran.html | THE WHITE HOUSE CRISIS QUESTIONS AND CONTRADICTIONS 2 US Aides Stick to Contradictions in Iran Testimony | By Bernard Gwertzman Special To the New York Times | TX 1-977593 | 1986-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-questions-contradictions-justice-department-says-poindexter.html | THE WHITE HOUSE CRISIS QUESTIONS AND CONTRADICTIONS JUSTICE DEPARTMENT SAYS POINDEXTER ASKED MEESE TO DELAY CONTRA INQUIRY | By Philip Shenon Special To the New York Times | TX 1-977593 | 1986-12-23 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/concert-the-philomusica.html | CONCERT THE PHILOMUSICA | By Allen Hughes | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/dance-solomons-company-in-chryptych.html | DANCE SOLOMONS COMPANY IN CHRYPTYCH | By Jack Anderson | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/forbes-buys-einstein-letter.html | FORBES BUYS EINSTEIN LETTER | By Rita Reif | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/music-two-in-philharmonic-debut.html | MUSIC TWO IN PHILHARMONIC DEBUT | By John Rockwell | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/stage-two-by-talking-band.html | STAGE TWO BY TALKING BAND | By Stephen Holden | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/the-dance-dennis-wayne-troupe.html | THE DANCE DENNIS WAYNE TROUPE | By Jennifer Dunning | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/tv-swedish-subtitled-lysistrata.html | TV SWEDISH SUBTITLED LYSISTRATA | By John J OConnor | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/books/books-of-the-times-a-man-and-his-dog.html | BOOKS OF THE TIMES A Man and His Dog | By Michiko Kakutani | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/books/publishing-eisenhower-best-sellers.html | PUBLISHING EISENHOWER BEST SELLERS | By Edwin McDowell | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/12-opec-memebrs-agree-to-cut-output-and-raise-oil-price.html | 12 OPEC MEMEBRS AGREE TO CUT OUTPUT AND RAISE OIL PRICE | By Steve Lohr Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/article-824386-no-title.html | Article 824386  No Title | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/beneficial-rejects-bid-plans-selloff.html | BENEFICIAL REJECTS BID PLANS SELLOFF | By Robert J Cole | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/brazil-will-renegotiate-its-paris-club-debts.html | BRAZIL WILL RENEGOTIATE ITS PARIS CLUB DEBTS | By Alan Riding Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/china-traveler-s-checks.html | China Travelers Checks | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-news-pactel-to-buy-cellular-units.html | COMPANY NEWS Pactel to Buy Cellular Units | Special to the New York Times | TX 1-964122 | 1986-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-news-toyota-predicts-production-drop.html | COMPANY NEWS Toyota Predicts Production Drop | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/consumer-prices-rise-by-o.3.html | CONSUMER PRICES RISE BY O3 | By Robert D Hershey Jr Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/credit-markets-us-bond-prices-up-slightly.html | CREDIT MARKETS US BOND PRICES UP SLIGHTLY | By H J Maidenberg | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dallas-cheers-a-bank-merger.html | DALLAS CHEERS A BANK MERGER | By Thomas C Hayes Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/fed-session-left-policy-unchanged.html | FED SESSION LEFT POLICY UNCHANGED | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/gasoline-price-outlook.html | Gasoline Price Outlook | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/holiday-sales-slow-so-far.html | HOLIDAY SALES SLOW SO FAR | By Isadore Barmash | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/japan-s-policy-on-rice-faces-growing-criticism.html | JAPANS POLICY ON RICE FACES GROWING CRITICISM | By Susan Chira Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/local-costs-down-0.1.html | LOCAL COSTS DOWN 01 | By Howard W French | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/no-glitches-in-witching-hour.html | NO GLITCHES IN WITCHING HOUR | By Kenneth N Gilpin | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-3d-pictures-on-color-television.html | PATENTS3D Pictures On Color Television | By Stacy V Jones | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-correcting-the-position-of-a-satellite.html | PATENTSCorrecting the Position Of a Satellite | By Stacy V Jones | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-new-preparations-to-detect-aids-virus.html | PATENTSNew Preparations To Detect AIDS Virus | By Stacy V Jones | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-new-type-of-plane-for-nasa.html | PATENTSNew Type Of Plane For NASA | By Stacy V Jones | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-solar-energy-system.html | PATENTSSolar Energy System | By Stacy V Jones | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/wall-st-s-memorable-minute.html | WALL STS MEMORABLE MINUTE | By John Crudele | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/business/your-money-exchanging-mutual-funds.html | Your Money Exchanging Mutual Funds | By Leonard Sloane | TX 1-964122 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/movies/screen-the-return-of-king-kong.html | SCREEN THE RETURN OF KING KONG | By Janet Maslin | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/movies/tora-san-a-tradition-in-japan.html | TORASAN A TRADITION IN JAPAN | By Clyde Haberman Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/accord-on-mass-transit-aid-remains-elusive-in-albany.html | ACCORD ON MASSTRANSIT AID REMAINS ELUSIVE IN ALBANY | By Jeffrey Schmalz | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/albany-court-bars-utilities-gifts-to-charities-from-rate-revenue.html | ALBANY COURT BARS UTILITIES GIFTS TO CHARITIES FROM RATE REVENUE | By Bruce Lambert Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/bridge-a-new-computer-program-generates-hands-to-order.html | Bridge A New Computer Program Generates Hands to Order | By Alan Truscott | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/column-one-about-new-york-electronic-gadgets-captivate-shoppers.html | COLUMN ONE ABOUT NEW YORK Electronic Gadgets Captivate Shoppers | By William E Geist | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/cuomo-turns-down-invitation-to-speak-in-new-hampshire.html | CUOMO TURNS DOWN INVITATION TO SPEAK IN NEW HAMPSHIRE | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/doctor-is-spared-jail-term-in-mercy-killing.html | DOCTOR IS SPARED JAIL TERM IN MERCY KILLING | By Alfonso A Narvaez Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/force-seller-to-upgrade-buildings-koch-urges.html | FORCE SELLER TO UPGRADE BUILDINGS KOCH URGES | By Samuel G Freedman | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/inquiry-finds-city-official-did-not-block-investigation.html | INQUIRY FINDS CITY OFFICIAL DID NOT BLOCK INVESTIGATION | By Alan Finder | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/jersey-schools-named-by-us-as-innovative.html | JERSEY SCHOOLS NAMED BY US AS INNOVATIVE | By Robert Hanley Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/koch-opposed-on-handling-of-key-appeal.html | KOCH OPPOSED ON HANDLING OF KEY APPEAL | By Joyce Purnick | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/large-and-small-donations-combine-to-help-the-needy.html | LARGE AND SMALL DONATIONS COMBINE TO HELP THE NEEDY | By Thomas W Ennis | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/mixed-verdict-given-in-theft-of-8-million.html | MIXED VERDICT GIVEN IN THEFT OF 8 MILLION | By Arnold H Lubasch | TX 1-964122 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/mta-with-eye-on-albany-acts-to-raise-fares.html | MTA WITH EYE ON ALBANY ACTS TO RAISE FARES | By Richard Levine | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/slayings-of-four-tied-to-a-game-using-fantasies.html | SLAYINGS OF FOUR TIED TO A GAME USING FANTASIES | By Sara Rimer | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/study-urges-affordable-housing-in-suburbs.html | STUDY URGES AFFORDABLE HOUSING IN SUBURBS | By Thomas J Lueck | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/two-times-square-stalwarts-make-way-for-new-buildings-colorful-haberdashery.html | TWO TIMES SQUARE STALWARTS MAKE WAY FOR NEW BUILDINGS COLORFUL HABERDASHERY AFTER 67YEARS STAND ON BROADWAY CLOSES | By David W Dunlap | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/two-times-square-stalwartsmake-way-for-new-buildings-uso-center-facing-eviction.html | TWO TIMES SQUARE STALWARTSMAKE WAY FOR NEW BUILDINGS USO CENTER FACING EVICTION AFTER DECADES AS BEACON TO SOLDIERS | By Nick Ravo | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/water-main-break-floods-subway-disruptin-120000-riders.html | WATER MAIN BREAK FLOODS SUBWAY DISRUPTIN 120000 RIDERS | By Dennis Hevesi | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/wrecked-barge-lifted-from-bridge-in-buffalo.html | Wrecked Barge Lifted From Bridge in Buffalo | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/obituaries/werner-dankwort.html | WERNER DANKWORT | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/art-restoration-socalled.html | Art Restoration SoCalled | By Alexander Eliot | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/doc-dont-rock-the-boat.html | Doc Dont Rock the Boat | By Harold P Lazar | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/let-s-use-wise-women.html | Lets Use Wise Women | By Bella Abzug and Mim Kelber | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/observer-another-forget-em-crowd.html | OBSERVER Another ForgetEm Crowd | By Russell Baker | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/why-teach.html | Why Teach | By Abraham H Lass | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/49ers-gain-title-rams-a-wild-card.html | 49ERS GAIN TITLE RAMS A WILDCARD | AP | TX 1-964122 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/college-basketball-notebook-horford-makes-grade-with-translator.html | College Basketball Notebook Horford Makes Grade With Translator | By William C Rhoden | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/french-sailor-reported-missign-in-world-race.html | FRENCH SAILOR REPORTED MISSIGN IN WORLD RACE | By Barbara Lloyd Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/giants-seek-edge-for-playoffs.html | GIANTS SEEK EDGE FOR PLAYOFFS | By Frank Litsky Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/gooden-is-trying-to-calm-tension.html | Gooden Is Trying To Calm Tension | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/houston-to-make-bid-for-olympics.html | Houston to Make Bid for Olympics | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/maine-man-in-goal-helps-devils-win.html | Maine Man in Goal Helps Devils Win | By Alex Yannis Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/morris-returns-to-tigers-after-rejectioon-by-yanks-pitcher-accepts-arbitration.html | MORRIS RETURNS TO TIGERS AFTER REJECTIOON BY YANKS PITCHER ACCEPTS ARBITRATION | By Murray Chass | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/players-jet-takes-a-short-vacation.html | PLAYERS JET TAKES A SHORT VACATION | By Gerald Eskenazi | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-of-the-times-and-the-envelope-please.html | SPORTS OF THE TIMES AND THE ENVELOPE PLEASE | By Michael Janofsky | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/stirling-attempting-to-salvage-season.html | STIRLING ATTEMPTING TO SALVAGE SEASON | By Roy S Johnson | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/witherspoon-drug-test-called-negative.html | WITHERSPOON DRUG TEST CALLED NEGATIVE | By Phil Berger | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/style/beneath-columbus-avenue-bones-become-art.html | BENEATH COLUMBUS AVENUE BONES BECOME ART | By William R Greer | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/style/consumer-saturday-spraying-of-pork-is-opposed.html | CONSUMER SATURDAY SPRAYING OF PORK IS OPPOSED | By Irvin Molotsky Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/style/de-gustibus-alcohol-the-ultimate-additive.html | DE GUSTIBUS ALCOHOL THE ULTIMATE ADDITIVE | By Marian Burros | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/style/new-hope-for-hair-growth-may-lie-in-drug-study.html | NEW HOPE FOR HAIR GROWTH MAY LIE IN DRUG STUDY | By Linda Wells | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/2-convictions-jolt-pennsylvania-gop.html | 2 CONVICTIONS JOLT PENNSYLVANIA GOP | Special to the New York Times | TX 1-964122 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/2-house-races-appear-settled.html | 2 House Races Appear Settled | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/bail-is-rejected-in-child-sex-case.html | BAIL IS REJECTED IN CHILD SEX CASE | By Marcia Chambers Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/charge-over-publisher-s-pretoria-tie-is-dismissed.html | CHARGE OVER PUBLISHERS PRETORIA TIE IS DISMISSED | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/cocaine-on-boat-is-seized.html | Cocaine on Boat Is Seized | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/experimental-plane-passes-africa-and-is-over-sea.html | EXPERIMENTAL PLANE PASSES AFRICA AND IS OVER SEA | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/gop-figure-gets-three-year-term.html | GOP FIGURE GETS THREEYEAR TERM | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/group-seeks-a-delay-in-overhaul-of-reactor.html | Group Seeks a Delay In Overhaul of Reactor | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/hasenfus-receives-quiet-homecoming.html | HASENFUS RECEIVES QUIET HOMECOMING | By Isabel Wilkerson Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/justice-dept-seeking-inquiry.html | Justice Dept Seeking Inquiry | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/lava-engulfs-13-more-homes.html | LAVA ENGULFS 13 MORE HOMES | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/no-longer-smug-san-francisco-looks-into-mirror-and-ponders-its-future.html | NO LONGER SMUG SAN FRANCISCO LOOKS INTO MIRROR AND PONDERS ITS FUTURE | By Robert Lindsey Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/pentagon-in-reversal-seeks-a-major-role-in-space-station.html | PENTAGON IN REVERSAL SEEKS A MAJOR ROLE IN SPACE STATION | By John Noble Wilford | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/police-stop-roping-suspects.html | Police Stop Roping Suspects | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/rising-rio-grande-stems-alien-tide.html | RISING RIO GRANDE STEMS ALIEN TIDE | By Peter Applebome Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/rizzo-registers-with-gop-seeks-a-new-term-as-mayor.html | Rizzo Registers With GOP Seeks a New Term as Mayor | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/the-talk-of-pittsburgh-when-the-steel-city-is-changed-to-a-city-of-glass.html | THE TALK OF PITTSBURGH When the Steel City Is Changed to a City of Glass | By Lindsey Gruson Special To the New York Times | TX 1-964122 | 1986-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/the-white-house-crisis-career-official-in-charge.html | THE WHITE HOUSE CRISIS Career Official in Charge | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/us-park-service-roiled-by-change.html | US PARK SERVICE ROILED BY CHANGE | By Philip Shabecoff Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/usx-and-union-resume-talks-to-end-dispute.html | USX AND UNION RESUME TALKS TO END DISPUTE | By Kenneth B Noble Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-aid-for-admiral-poindexter.html | WASHINGTON TALK BRIEFING Aid for Admiral Poindexter | By Wayne King and Warren Weaver Jr | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-kerry-and-the-contras.html | WASHINGTON TALK BRIEFING Kerry and the Contras | By Wayne King and Warren Weaver Jr | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-new-news-assignment.html | WASHINGTON TALK BRIEFING New News Assignment | By Wayne King and Warren Weaver Jr | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-the-button-boom.html | WASHINGTON TALK BRIEFING The Button Boom | By Wayne King and Warren Weaver Jr | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-staking-out-the-stakeout.html | WASHINGTON TALK Staking Out the Stakeout | By Martin Tolchin | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-crisis-bush-urges-poindexter-north-make-sacrifice-tell-all.html | THE WHITE HOUSE CRISIS Bush Urges Poindexter and North To Make Sacrifice and Tell All | By Joel Brinkley Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-crisis-time-uncertainty-cia-with-chief-ill-critics-busy.html | THE WHITE HOUSE CRISIS Time of Uncertainty at CIA With Chief Ill and Critics Busy | By Fox Butterfield Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-seeks-funds-for-basing-mx-on-train-cars.html | WHITE HOUSE SEEKS FUNDS FOR BASING MX ON TRAIN CARS | By Richard Halloran Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/3-ex-reagan-aides-say-envoy-to-vatican-visited-libya-on-his-own.html | 3 EXREAGAN AIDES SAY ENVOY TO VATICAN VISITED LIBYA ON HIS OWN | By Bernard Gwertzman Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/anti-emergency-drive-banned-in-cape-town.html | ANTIEMERGENCY DRIVE BANNED IN CAPE TOWN | By Alan Cowell Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/greek-and-2-turks-die-as-border-troops-fight.html | Greek and 2 Turks Die As Border Troops Fight | Special to the New York Times | TX 1-964122 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/karachi-journal-riot-victims-blame-unseen-uncontrolled-forces.html | KARACHI JOURNAL Riot Victims Blame Unseen Uncontrolled Forces | By Steven R Weisman Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/nicaraguans-debate-hasenfus-decision.html | NICARAGUANS DEBATE HASENFUS DECISION | By Stephen Kinzer Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-cancer-patient-and-mother-reunited-in-us.html | SOVIET CANCER PATIENT AND MOTHER REUNITED IN US | By Robert D McFadden | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-lifts-sakharov-banishment-and-grants-a-pardon-to-bonner.html | SOVIET LIFTS SAKHAROV BANISHMENT AND GRANTS A PARDON TO BONNER | By Philip Taubman Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-says-hundreds-were-involved-in-riot.html | SOVIET SAYS HUNDREDS WERE INVOLVED IN RIOT | By Bill Keller Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/state-dept-changes-its-account-of-replacing-diplomat-in-soviet.html | STATE DEPT CHANGES ITS ACCOUNT OF REPLACING DIPLOMAT IN SOVIET | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-counsel-selected-in-iran-arms-case-given-wide-power.html | THE WHITE HOUSE CRISIS Counsel Selected In Iran Arms Case Given Wide Power | By Philip Shenon Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-taping-system-limited-white-house-aides-say.html | THE WHITE HOUSE CRISIS Taping System Limited White House Aides Say | AP | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-us-gives-swiss-7-names-in-inquiry-in-iran-affair.html | THE WHITE HOUSE CRISIS US Gives Swiss 7 Names in Inquiry in Iran Affair | By John Tagliabue Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/to-gorky-and-back-sakharov-s-bitter-odyssey.html | TO GORKY AND BACK SAKHAROVS BITTER ODYSSEY | Special to the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/un-assembly-favors-plan-to-alter-the-budget-process.html | UN ASSEMBLY FAVORS PLAN TO ALTER THE BUDGET PROCESS | By Elaine Sciolino Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/us-group-can-study-soviet-a-test.html | US GROUP CAN STUDY SOVIET ATEST | By Michael R Gordon Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/white-house-crisis-diversion-was-uncovered-meese-said-tell-key-memo.html | THE WHITE HOUSE CRISIS HOW THE DIVERSION WAS UNCOVERED Meese Is Said to Tell of a Key Memo | By Stephen Engelberg Special To the New York Times | TX 1-964122 | 1986-12-29 |
| 1986-12-20 | https://www.nytimes.com/1986/12/20/world/white-house-crisis-look-prsecutor-man-jurist-varied-roles-lawrence-edward-walsh.html | THE WHITE HOUSE CRISIS A LOOK AT THE PRSECUTOR MAN IN THE NEWS A Jurist in Varied Roles Lawrence Edward Walsh | By Linda Greenhouse Special To the New York Times | TX 1-964122 | 1986-12-29 |

| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/a-librettists-lament.html | A LIBRETTISTS LAMENT | By Anthony Burgess | TX 1-977559 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/antiques-carousel-creatures-still-cast-their-spell.html | ANTIQUES CAROUSEL CREATURES STILL CAST THEIR SPELL | By Rita Reif | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/architecture-view-when-air-rights-go-underground.html | ARCHITECTURE VIEW WHEN AIR RIGHTS GO UNDERGROUND | By Paul Goldberger | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/art-view-how-the-spiritual-infused-the-abstract.html | ART VIEW HOW THE SPIRITUAL INFUSED THE ABSTRACT | By Michael Brenson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/bridge-fanny-garb-is-still-going-strong-at-90.html | BRIDGE FANNY GARB IS STILL GOING STRONG AT 90 | By Alan Truscott | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/by-van-and-satellite-local-newscasts-are-going-national.html | BY VAN AND SATELLITE LOCAL NEWSCASTS ARE GOING NATIONAL | By David G Shaffer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/cable-tv-notes-streisand-returns-to-tv-on-her-terms.html | CABLE TV NOTESSTREISAND RETURNS TO TV ON HER TERMS | By Steve Schneider | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/camera-getting-to-know-the-photographic-christmas-gift.html | CAMERA GETTING TO KNOW THE PHOTOGRAPHIC CHRISTMAS GIFT | By Andy Grundberg | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/chess-high-achievers.html | CHESS HIGH ACHIEVERS | By Robert Byrne | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/concert-westenburg-messiah.html | CONCERT WESTENBURG MESSIAH | By Will Crutchfield | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/dance-ailey-s-memoria.html | DANCE AILEYS MEMORIA | By Jennifer Dunning | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/dance-view-experimental-works-are-not-necessarily-built-to-last.html | DANCE VIEW EXPERIMENTAL WORKS ARE NOT NECESSARILY BUILT TO LAST | By Anna Kisselgoff | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-182486.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By John S Wilson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-476086.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By Mervyn Rothstein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-476486.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By Bernard Holland | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-476786.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By Eden Ross Lipson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jackie-mason-arrives-on-broadway.html | JACKIE MASON ARRIVES ON BROADWAY | By Malcolm MacPherson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jazz-ronnell-bright-at-piano.html | JAZZ RONNELL BRIGHT AT PIANO | By John S Wilson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jazz-vince-giordano.html | JAZZ VINCE GIORDANO | By John S Wilson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/leisure-fearless-prunning-just-what-the-ficus-tree-needs.html | LEISUREFEARLESS PRUNNING  JUST WHAT THE FICUS TREE NEEDS | By Thomas Christopher | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/marlene-tale-of-a-talkie.html | MARLENE TALE OF A TALKIE | By Stephen Harvey | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-the-duo-arpeggione.html | MUSIC THE DUO ARPEGGIONE | By Tim Page | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-the-ridge-quartet-in-y-series.html | MUSIC THE RIDGE QUARTET IN Y SERIES | By John Rockwell | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-view-the-joys-of-not-knowing-too-much.html | MUSIC VIEW THE JOYS OF NOT KNOWING TOO MUCH | By Donal Henahan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/numismatics-designed-for-peace.html | NUMISMATICSDESIGNED FOR PEACE | By Ed Reiter | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/opera-don-pasquale.html | OPERA DON PASQUALE | By Tim Page Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/photography-view-nan-goldin-s-bleak-diary-of-the-urban-subculture.html | PHOTOGRAPHY VIEW NAN GOLDINS BLEAK DIARY OF THE URBAN SUBCULTURE | By Andy Grundberg | TX 1-977559 | 1986-12-24 |

| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/piano-panayis-lyras.html | PIANO PANAYIS LYRAS | By John Rockwell | TX 1-977559 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/sound-the-phonograph-and-its-impact-on-the-art-of-music.html | SOUND THE PHONOGRAPH AND ITS IMPACT ON THE ART OF MUSIC | By Hans Fantel | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/stamps-variations-on-a-theme.html | STAMPS VARIATIONS ON A THEME | By John F Burns | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/symphony-broadens-name-and-goals.html | SYMPHONY BROADENS NAME AND GOALS | By Allan Kozinn | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/the-death-and-life-of-minimalism.html | THE DEATH AND LIFE OF MINIMALISM | By John Rockwell | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/the-solo-concerto-as-a-paradigm-of-social-struggle.html | THE SOLO CONCERTO AS A PARADIGM OF SOCIAL STRUGGLE | By Bernard Holland | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/tv-view-when-tv-zooms-in-on-a-white-house-crisis.html | TV VIEW WHEN TV ZOOMS IN ON A WHITE HOUSE CRISIS | By John Corry | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/ultra-romantic-pop-soul-music-remains-a-powerful-force.html | ULTRAROMANTIC POPSOUL MUSIC REMAINS A POWERFUL FORCE | By Stephen Holden | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-grain-of-sand-would-fall-like-an-atom-bomb.html | A GRAIN OF SAND WOULD FALL LIKE AN ATOM BOMB | By Laurence A Marschall | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-hero-in-the-worst-of-us.html | A HERO IN THE WORST OF US | By Clancy Sigal | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-poet-bold-and-fearful.html | A POET BOLD AND FEARFUL | By Katha Pollitt | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/black-and-white-kaleidoscope.html | BLACKANDWHITE KALEIDOSCOPE | By Mark Mathabane | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/children-s-books-139886.html | CHILDRENS BOOKS | By Grace Glueck | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/cocaine-as-a-rite-of-passage.html | COCAINE AS A RITE OF PASSAGE | By Peter Kerr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/guns-that-die-of-embarrassment.html | GUNS THAT DIE OF EMBARRASSMENT | By William J Lynn | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138086.html | IN SHORT FICTION | By Michael Bloom | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138186.html | IN SHORT FICTION | By Karen Ray | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138486.html | IN SHORT FICTION | By Jack Sullivan | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-463986.html | IN SHORT FICTION | By Diane Cole | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction.html | IN SHORT FICTION | By Merle Rubin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction.html | IN SHORT FICTION | By Stephen Mc Cauley | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-138386.html | IN SHORT NONFICTION | By James F Clarity | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-467586.html | IN SHORT NONFICTION | By Kyle Gann | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-468986.html | IN SHORT NONFICTION | By Thomas Depietro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-pine-eagles-and-black-lincolns.html | IN SHORT NONFICTION PINE EAGLES AND BLACK LINCOLNS | By Patricia Leigh Brown | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/jesus-among-the-historians.html | JESUS AMONG THE HISTORIANS | By John P Meier | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/king-oliver-s-spirit-davy-tough-s-decline.html | KING OLIVERS SPIRIT DAVY TOUGHS DECLINE | By John Litweiler | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-no-headline-138786.html | No Headline | By Larry McCaffery | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/liza-toughs-it-out.html | LIZA TOUGHS IT OUT | By Eden Ross Lipson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/lose-the-colonies-keep-an-empire.html | LOSE THE COLONIES KEEP AN EMPIRE | By William R Carlson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/make-love-not-dinner-139086.html | MAKE LOVE NOT DINNER | By Susan Gubar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/oh-no-not-puberty.html | OH NO  NOT PUBERTY | By Judith L Sensibar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/once-in-love-with-emma.html | ONCE IN LOVE WITH EMMA | By Julian Barnes | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/please-don-t-make-me-a-joke.html | PLEASE DONT MAKE ME A JOKE | By Diana Trilling | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/sing-to-heaven-a-new-song.html | SING TO HEAVEN A NEW SONG | By Susan Schnur Is A Rabbi and Writer Who Teaches Religion At Colgate University | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/the-arts-news-and-reviews-city-libraty-plays-tribute-to-women-in-literature.html | THE ARTS NEWS AND REVIEWS CITY LIBRATY PLAYS TRIBUTE TO WOMEN IN LITERATURE | By Herbert Mitgang | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/the-costs-of-living.html | The Costs of Living | Josephine Hendin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/whose-foreign-policy-is-it-anyway.html | WHOSE FOREIGN POLICY IS IT ANYWAY | By Sanford J Ungar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/books/world-finance-world-politics.html | WORLD FINANCE WORLD POLITICS | By Edward L Morse | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/business-forum-a-troubling-drop-in-immigrant-quality.html | BUSINESS FORUM A TROUBLING DROP IN IMMIGRANT QUALITY | By Barry R Chiswick Barry R Chiswick Visiting Professor At the University of ChicagoS Center For the Study of the Economy and the State Is CoAuthor ofthe Dilemma of American Immigration | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/business-forum-the-regulatory-war-over-a-dying-bank.html | BUSINESS FORUMTHE REGULATORY WAR OVER A DYING BANK | By Irvine H Sprague | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/investing-how-the-pros-will-invest-in-1987.html | INVESTINGHOW THE PROS WILL INVEST IN 1987 | By Anise C Wallace Anise C Wallace Writes On Finance and Business From New York | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/kmart-s-heir-apparent-joseph-e-antonini-discounter-who-counts-consumer-research.html | KMARTS HEIR APPARENT JOSEPH E ANTONINI A DISCOUNTER WHO COUNTS ON CONSUMER RESEARCH | By Isadore Barmash | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/new-life-for-a-lame-duck.html | NEW LIFE FOR A LAME DUCK | By Robert D Hershey Jr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/personal-finance-making-the-most-of-an-ira-rollover.html | PERSONAL FINANCE MAKING THE MOST OF AN IRA ROLLOVER | By Deborah Rankin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/putting-a-good-face-on-revlon.html | PUTTING A GOOD FACE ON REVLON | By John C Boland | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/taiwan-s-embarrassment-of-riches.html | TAIWANS EMBARRASSMENT OF RICHES | By Nicholas D Kristof | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/the-binghams-after-the-fall.html | THE BINGHAMS AFTER THE FALL | By Alex S Jones | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/the-executive-computer-the-sincerest-form-of-competition.html | THE EXECUTIVE COMPUTER THE SINCEREST FORM OF COMPETITION | By Erik SandbergDiment | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/week-in-business-a-merger-mania-hits-texas-banks.html | WEEK IN BUSINESS A MERGER MANIA HITS TEXAS BANKS | By Frederick Eliason | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-at-last-20th-century-technology.html | WHATS NEW IN COLLEGE NEWSPAPERS AT LAST 20TH CENTURY TECHNOLOGY | By Michael Freitag | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-turning-a-cash-drain-into-a-cash-cow.html | WHATS NEW IN COLLEGE NEWSPAPERS TURNING A CASH DRAIN INTO A CASH COW | By Michael Freitag | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-yes-there-is-life-after-liquor-ads.html | WHATS NEW IN COLLEGE NEWSPAPERS YES THERE IS LIFE AFTER LIQUOR ADS | By Michael Freitag | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers.html | WHATS NEW IN COLLEGE NEWSPAPERS | By Michael Freitag | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/business/why-everyone-goes-to-the-mall.html | WHY EVERYONE GOES TO THE MALL | By N R Kleinfield | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/a-drama-of-age-and-exile.html | A DRAMA OF AGE AND EXILE | By Margaret Croyden | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/about-men-a-time-machine.html | ABOUT MEN A Time Machine | By Alan Lapidus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/food-new-year-new-fare.html | FOOD New Year New Fare | By Marian Burros | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/home-design-silver-shines-bright.html | HOME DESIGN Silver Shines Bright | By Carol Vogel | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/of-confucius-et-and-happiness-candy.html | OF CONFUCIUS ET AND HAPPINESS CANDY | By Mark Salzman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/on-language-who-shot-john.html | ON LANGUAGE Who Shot John | By William Safire | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/saving-the-treasures-of-italy.html | SAVING THE TREASURES OF ITALY | By Roberto Suro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/sunday-observer-xx-rated-dealings.html | SUNDAY OBSERVER XXRated Dealings | By Russell Baker | TX 1-977559 | 1986-12-24 |

| 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/teaching-the-humane-touch.html | TEACHING THE HUMANE TOUCH | By Amy Wallace | TX 1-977559 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/home-video-from-paris-s-metro-to-the-yukon-475686.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By Janet Maslin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/home-video-from-paris-s-metro-to-the-yukon-476886.html | HOME VIDEO FROM PARISS METRO TO THE YUKON | By Joan Lee Faust | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/new-films-rethink-the-small-town.html | NEW FILMS RETHINK THE SMALL TOWN | By Janet Maslin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/platoon-grapples-with-vietnam.html | PLATOON GRAPPLES WITH VIETNAM | By Michael Norman Michael Norman A Former Reporter For the New York Times Served In Vietnam With the 2d Battalion 9th Marines In 1968 He Is At Work On A Book About 11 of His Comrades Who Survived the War and One Who Is Missing In Action | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/.html | | By Donna Greene | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/3-decades-of-nutcracker-kids-meet-again-in-ballet-school.html | 3 DECADES OF NUTCRACKER KIDS MEET AGAIN IN BALLET SCHOOL | By Barbara Gilford | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/8year-fight-on-150-feet.html | 8YEAR FIGHT ON 150 FEET | By Sharon Monahan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-connecticut-girl-15-makes-wrestling-history.html | A CONNECTICUT GIRL 15 MAKES WRESTLING HISTORY | By Philip S Gutis Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-democratic-judge-opts-for-state-court.html | A DEMOCRATIC JUDGE OPTS FOR STATE COURT | By Frank Lynn | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-singer-aims-to-open-peoples-minds.html | A SINGER AIMS TO OPEN PEOPLES MINDS | By Barbara Delatiner | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-touch-of-the-mediterranean-in-newark.html | A TOUCH OF THE MEDITERRANEAN IN NEWARK | By Carla Cantor | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/about-westchester-the-christmas-spirit.html | ABOUT WESTCHESTERTHE CHRISTMAS SPIRIT | By Lynne Ames | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/accord-stills-turnpikewidening-opponents.html | ACCORD STILLS TURNPIKEWIDENING OPPONENTS | By William Jobes | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/afghan-refugees-get-care-in-state.html | AFGHAN REFUGEES GET CARE IN STATE | By Anne Semmes Groo | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/aids-stirs-donors-to-neediest.html | AIDS STIRS DONORS TO NEEDIEST | By Thomas W Ennis | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/antiques-consummate-designercraftsman.html | ANTIQUESCONSUMMATE DESIGNERCRAFTSMAN | By Muriel Jacobs | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-a-substantial-pop-hart-sampling-at-rutgers-s-zimmerli.html | ART A SUBSTANTIAL POP HART SAMPLING AT RUTGERSS ZIMMERLI | By Vivien Raynor | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-chinese-folk-objects-at-yale.html | ARTCHINESE FOLK OBJECTS AT YALE | By William Zimmer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-realism-to-abstraction-a-season-of-mixed-media.html | ARTREALISM TO ABSTRACTION A SEASON OF MIXED MEDIA | By Helen A Harrison | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/at-least-one-is-dead-in-fire-atwaterfront-motel-in-jersey.html | At Least One Is Dead in Fire AtWaterfront Motel in Jersey | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/at-places-of-worship-crowds-overflow.html | AT PLACES OF WORSHIP CROWDS OVERFLOW | By Charlotte Libov | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/battle-develops-over-whats-right-for-wildlife.html | BATTLE DEVELOPS OVER WHATS RIGHT FOR WILDLIFE | By Sue Rubenstein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/black-group-in-jeopardy.html | BLACK GROUP IN JEOPARDY | By Sharon L Bass | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/black-man-dies-after-beating-by-whites-in-queens.html | BLACK MAN DIES AFTER BEATING BY WHITES IN QUEENS | By Robert D McFadden | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/board-urged-to-reduce-work-force.html | BOARD URGED TO REDUCE WORK FORCE | By James Feron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/bridgeports-herd-of-urban-deer.html | BRIDGEPORTS HERD OF URBAN DEER | By Paul Guernsey | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/children-get-extra-help-on-the-lower-east-side.html | CHILDREN GET EXTRA HELP ON THE LOWER EAST SIDE | By Marvine Howe | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/city-to-overhaul-inspector-system.html | CITY TO OVERHAUL INSPECTOR SYSTEM | By Michael Oreskes | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/clubs-gather-gifts-for-needy.html | CLUBS GATHER GIFTS FOR NEEDY | By Doris Meadows | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-guide-779886.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-a-dose-of-the-mall-it-makes-me-high.html | CONNECTICUT OPINION A DOSE OF THE MALL IT MAKES ME HIGH | By Caren S Goldberg | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-delayer-s-guide-to-holiday-shopping.html | CONNECTICUT OPINION DELAYERS GUIDE TO HOLIDAY SHOPPING | By Arthur H McGray Jr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-discovering-uncharted-attic-space.html | CONNECTICUT OPINION DISCOVERING UNCHARTED ATTIC SPACE | By Norman Detullio | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-the-true-nature-of-office-parties.html | CONNECTICUT OPINION THE TRUE NATURE OF OFFICE PARTIES | By Anne E Lubell | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/cuomo-s-record-victory-officially-confirmed.html | CUOMOS RECORD VICTORY OFFICIALLY CONFIRMED | By Frank Lynn | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/cuomo-seeks-first-utility-rate-cut-since-60-s.html | CUOMO SEEKS FIRST UTILITYRATE CUT SINCE 60S | By William R Greer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-a-menu-worthy-of-exploration.html | DINING OUT A MENU WORTHY OF EXPLORATION | By Florence Fabricant | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-a-place-for-pasta-lovers.html | DINING OUT A PLACE FOR PASTA LOVERS | By Patricia Brooks | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-its-still-chinese-despite-the-name.html | DINING OUTITS STILL CHINESE DESPITE THE NAME | By Anne Semmes | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-new-sushi-bar-in-white-plains.html | DINING OUTNEW SUSHI BAR IN WHITE PLAINS | By M H Reed | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/family-s-suit-raises-issue-of-what-a-pet-dob-is-worth.html | FAMILYS SUIT RAISES ISSUE OF WHAT A PET DOB IS WORTH | By Tessa Melvin | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-a-bottle-bill-for-city-cars.html | FOLLOWUP ON THE NEWS A Bottle Bill For City Cars | By Richard Haitch | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-selling-education-in-new-ways.html | FOLLOWUP ON THE NEWS Selling Education In New Ways | By Richard Haitch | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-shaking-the-habit-of-tipping.html | FOLLOWUP ON THE NEWS Shaking the Habit Of Tipping | By Richard Haitch | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/food-port-for-the-civilized-on-a-winter-s-eve.html | FOOD PORT FOR THE CIVILIZED ON A WINTERS EVE | By Florence Fabricant | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/for-amateurs-an-orchestra-for-learning.html | FOR AMATEURS AN ORCHESTRA FOR LEARNING | By Valerie Cruice | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/from-school-to-mall-flu-s-on-the-march.html | FROM SCHOOL TO MALL FLUS ON THE MARCH | By Robert A Hamilton | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardeners-cultivate-their-skills-in-winter-classes.html | GARDENERS CULTIVATE THEIR SKILLS IN WINTER CLASSES | By Carolyn Battista | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardening-holiday-plants-require-care-too.html | GARDENINGHOLIDAY PLANTS REQUIRE CARE TOO | By Carl Totemeier | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardening-holiday-plants-require-care-too.html | GARDENINGHOLIDAY PLANTS REQUIRE CARE TOO | By Carl Totemeier | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardening-holiday-plants-require-care-too.html | GARDENINGHOLIDAY PLANTS REQUIRE CARE TOO | By Carl Totemeier | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardening-holiday-plants-require-care-too.html | GARDENINGHOLIDAY PLANTS REQUIRE CARE TOO | By Carl Totemeier | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/group-spurns-tax-cut-and-calls-for-help-for-poor.html | GROUP SPURNS TAX CUT AND CALLS FOR HELP FOR POOR | By Richard L Madden | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/groups-oppose-toys.html | GROUPS OPPOSE TOYS | By Robert A Hamilton | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/guarini-nominated-to-budget-panel.html | GUARINI NOMINATED TO BUDGET PANEL | By Darieck Scott | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/holiday-shoppers-buy-buy-buy.html | HOLIDAY SHOPPERS BUY BUY BUY | By Phyllis Bernstein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/home-clinic-abrasive-saw-blades-no-teeth-but-plenty-of-bite-for-the-job.html | HOME CLINIC ABRASIVE SAW BLADES NO TEETH BUT PLENTY OF BITE FOR THE JOB | By Bernard Gladstone | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/hospital-workers-train-for-new-jobs.html | HOSPITAL WORKERS TRAIN FOR NEW JOBS | By Ann B Silverman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-a-word-a-coach-proves-hard-to-find.html | IN A WORD A COACH PROVES HARD TO FIND | By Rhoda M Gilinsky | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-childrens-museum-please-touch.html | IN CHILDRENS MUSEUM PLEASE TOUCH | By Bess Liebenson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/iranian-family-set-for-hanukkah-here.html | IRANIAN FAMILY SET FOR HANUKKAH HERE | By Joseph Deitch | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/judge-curbs-placing-of-homeless-in-midtown.html | JUDGE CURBS PLACING OF HOMELESS IN MIDTOWN | By Suzanne Daley | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/katonah-bypass-to-divert-trucks.html | KATONAH BYPASS TO DIVERT TRUCKS | By Martha L Molnar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/kean-letting-aides-carry-ball.html | KEAN LETTING AIDES CARRY BALL | By Joseph F Sullivan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/keeping-an-eye-on-the-not-so-honest.html | KEEPING AN EYE ON THE NOTSOHONEST | By Penny Singer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/koch-urges-faster-foster-parent-approvals.html | KOCH URGES FASTER FOSTERPARENT APPROVALS | By Crystal Nix | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/la-guardia-s-growth-plans-irk-queens-residents.html | LA GUARDIAS GROWTH PLANS IRK QUEENS RESIDENTS | By George James | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-journal-172587.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-a-formula-to-help-avoid-an-island-energy-crisis.html | LONG ISLAND OPINION A FORMULA TO HELP AVOID AN ISLAND ENERGY CRISIS | By William J Catacosinos | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-waiting-for-a-very-special-day.html | LONG ISLAND OPINION WAITING FOR A VERY SPECIAL DAY | By Patrick Keeffe | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-what-has-four-wheels-poor-thing.html | LONG ISLAND OPINION WHAT HAS FOUR WHEELS POOR THING | By Eileen P Campion | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-islanders-selling-everything-and-anything-via-the-mail.html | LONG ISLANDERS SELLING EVERYTHING AND ANYTHING VIA THE MAIL | By Lawrence Van Gelder | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/makeup-artist-found-guilty-in-slashing-of-model.html | MAKEUP ARTIST FOUND GUILTY IN SLASHING OF MODEL | By Kirk Johnson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/mental-hospitals-get-drug-police.html | MENTAL HOSPITALS GET DRUG POLICE | By Janet Gardner | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/mr-male-in-debut.html | MR MALE IN DEBUT | By Karen Tortorella | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/music-polish-nativity-play-in-new-britain.html | MUSIC POLISH NATIVITY PLAY IN NEW BRITAIN | By Robert Sherman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/music-yes-dear-listeners-there-are-some-concerts-and-ballets.html | MUSIC YES DEAR LISTENERS THERE ARE SOME CONCERTS AND BALLETS | By Robert Sherman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/naturalist-reflects-lessons-of-30-years.html | NATURALIST REFLECTS LESSONS OF 30 YEARS | By Elaine Rothman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/nature-watch-bluefish.html | NATURE WATCHBLUEFISH | By Sy Barlowe | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-home-eases-veterans-plight.html | NEW HOME EASES VETERANS PLIGHT | By Albert J Parisi | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-immigrational-law-stirs-fear.html | NEW IMMIGRATIONAL LAW STIRS FEAR | By Lenny Savino | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-opinion-keeping-christmas-and-hanukkah-in-proper-perspective.html | NEW JERSEY OPINION KEEPING CHRISTMAS AND HANUKKAH IN PROPER PERSPECTIVE | By Ira J Rothstein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-opinion-the-case-for-having-seat-belts-on-school-buses.html | NEW JERSEY OPINION THE CASE FOR HAVING SEAT BELTS ON SCHOOL BUSES | By C Louis Bassano | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-york-and-contractors-battle-over-sludge-removal.html | NEW YORK AND CONTRACTORS BATTLE OVER SLUDGE REMOVAL | By David Bird | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/not-enough-jail-cells-for-all-the-illegal-aliens.html | NOT ENOUGH JAIL CELLS FOR ALL THE ILLEGAL ALIENS | By Lenny Savino | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/owner-takes-exception-to-a-rule-forcing-his-house-to-hide-its-head.html | OWNER TAKES EXCEPTION TO A RULE FORCING HIS HOUSE TO HIDE ITS HEAD | By Thomas Clavin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/police-seek-immigrants-confidence.html | POLICE SEEK IMMIGRANTS CONFIDENCE | By Crystal Nix | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/port-chester-schools-face-questions-on-racial-balance.html | PORT CHESTER SCHOOLS FACE QUESTIONS ON RACIAL BALANCE | By Milena Jovanovitch | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/prints-capture-season.html | PRINTS CAPTURE SEASON | By Phyllis Braff | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/prosecution-rests-case-in-slaying-of-trooper.html | PROSECUTION RESTS CASE IN SLAYING OF TROOPER | By Donald Janson Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/reporter-snotebook-divining-cuomo-s-motives.html | REPORTERSNOTEBOOK DIVINING CUOMOS MOTIVES | By Jeffrey Schmalz Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/santa-sends-advice-over-the-telephone.html | SANTA SENDS ADVICE OVER THE TELEPHONE | By Jack Cavanaugh | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/sludge-plan-likely-to-meet-opposition.html | SLUDGE PLAN LIKELY TO MEET OPPOSITION | By Bob Narus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/speaking-personally-the-miraculous-in-the-service-of-the-mundane.html | SPEAKING PERSONALLY THE MIRACULOUS IN THE SERVICE OF THE MUNDANE | By Joseph B Ryan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/steering-the-senate-into-the-future-a-hot-seat-job.html | STEERING THE SENATE INTO THE FUTURE A HOTSEAT JOB | By Anthony Depalma | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/students-placed-by-jobs-program.html | STUDENTS PLACED BY JOBS PROGRAM | By Julie Sullivan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/suffolk-legislature-to-vote-on-polygraph-ban-for-employees-under-21.html | SUFFOLK LEGISLATURE TO VOTE ON POLYGRAPH BAN FOR EMPLOYEES UNDER 21 | By John Rather | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/suspect-freed-as-result-of-link-to-donovan-case.html | SUSPECT FREED AS RESULT OF LINK TO DONOVAN CASE | By Edward Hudson Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/teacher-orchestrates-some-successes.html | TEACHER ORCHESTRATES SOME SUCCESSES | By Gordon M Goldstein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-long-island-spirit-of-christmas-present.html | THE LONG ISLAND SPIRIT OF CHRISTMAS PRESENT | By Fred McMorrow | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-a-serious-comedy-at-whole-theater.html | THEATER A SERIOUS COMEDY AT WHOLE THEATER | By Alvin Klein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-ayckbourn-s-absurd-staged-in-fairfield.html | THEATER AYCKBOURNS ABSURD STAGED IN FAIRFIELD | By Alvin Klein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-in-darien-an-upbeat-annie-with-a-cutting-edge.html | THEATER IN DARIEN AN UPBEAT ANNIE WITH A CUTTING EDGE | By Alvin Klein | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-review-playing-chekhov-for-the-laughs.html | THEATER REVIEW PLAYING CHEKHOV FOR THE LAUGHS | By Leah D Frank | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/thornwood-planning-renovation.html | THORNWOOD PLANNING RENOVATION | By Martha L Molnar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/tough-issues-face-logrande-in-new-post.html | TOUGH ISSUES FACE LOGRANDE IN NEW POST | By John Rather | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/volunteer-hot-line-at-yale-answers-questions-about-cancer.html | VOLUNTEER HOT LINE AT YALE ANSWERS QUESTIONS ABOUT CANCER | By Gitta Morris | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/war-s-trials-only-memories-now.html | WARS TRIALS ONLY MEMORIES NOW | By Albert J Parisi | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/washington-prepares-to-cross-the-delaware.html | WASHINGTON PREPARES TO CROSS THE DELAWARE | By Robert J Salgado | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-guide-782586.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-174486.html | WESTCHESTER JOURNAL | PLANNING AHEADBy Martha L Molnar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-corporate-angels.html | WESTCHESTER JOURNALCORPORATE ANGELS | By Rhoda M Gilinsky | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-women-on-ice.html | WESTCHESTER JOURNAL WOMEN ON ICE | By Martha L Molnar | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-a-depresion-christmas-the-days-slipped-by-and.html | WESTCHESTER OPINIONA DEPRESION CHRISTMAS THE DAYS SLIPPED BY AND THERE WAS STILL NO TREE | By Jeremiah J Mahoney | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-a-professor-joins-them.html | WESTCHESTER OPINIONA PROFESSOR JOINS THEM | By John D Lawry | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-forever-in-mind.html | WESTCHESTER OPINION FOREVER IN MIND | By Roberta Hershenson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-the-deer-came-they-saw-they-conquered.html | WESTCHESTER OPINION THE DEER CAME THEY SAW THEY CONQUERED | By Geraldine van Dusen | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/obituaries/cardinal-brandao-vilela-dies-head-of-the-brazilian-church.html | Cardinal Brandao Vilela Dies Head of the Brazilian Church | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/obituaries/francis-fergusson-teacher-and-writer-on-the-theater-dies.html | FRANCIS FERGUSSON TEACHER AND WRITER ON THE THEATER DIES | By Wolfgang Saxon | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/in-the-nation-the-saudi-link.html | IN THE NATION The Saudi Link | By Tom Wicker | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/reagan-s-doctrine-and-the-iran-issue.html | Reagans Doctrine and the Iran Issue | By Daniel Patrick Moynihan Daniel Patrick Moynihan Democrat of New York Will Become A Member of the Senate Foreign Relations Committee Next Month | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/toward-racial-reform-in-south-africa.html | Toward Racial Reform in South Africa | By Geoffrey Wheatcroft Geoffrey Wheatcroft A Columnist With the Sunday Telegraph Is the Author of A Book About South AfricaS Mining Magnates | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/washington-reagan-s-age-and-memory.html | WASHINGTON Reagans Age and Memory | By James Reston | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/an-instant-and-authentic-18th-century-village.html | An Instant and Authentic 18thCentury Village | By Robert Hamilton | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/breaking-ground-as-a-developer.html | Breaking Ground as a Developer | By Alan S Oser | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/china-opens-its-doors-to-housing-for-foreigners.html | China Opens Its Doors to Housing for Foreigners | By Andree Brooks | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/custom-building-with-an-architect.html | Custom Building With an Architect | By Michael Decourcy Hinds | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/focus-reston-va-downtown-look-for-a-new-town.html | FOCUS Reston Va Downtown Look for a New Town | By Ben A Franklin | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/if-you-re-thinking-of-living-in-suffern.html | IF YOURE THINKING OF LIVING IN SUFFERN | By Gene Rondinaro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/in-new-jersey-builders-taking-steps-to-combat-radon.html | IN NEW JERSEYBuilders Taking Steps to Combat Radon | By Rachelle Garbarine | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-new-orleans-aquarium-plan-moves-ahead.html | NATIONAL NOTEBOOK New Orleans Aquarium Plan Moves Ahead | By Lettice Stuart | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-seattle-paying-tribute-to-history.html | NATIONAL NOTEBOOK Seattle Paying Tribute To History | By Timothy Egan | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-walnut-creek-calif-a-losing-fight-against.html | NATIONAL NOTEBOOK Walnut Creek CalifA Losing Fight Against Nature | By Ralph C Shaffer | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/on-long-island-fear-rises-on-hometooffice-conversions.html | ON LONG ISLANDFear Rises on HometoOffice Conversions | By Diana Shaman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-192-units-in-canarsie-a-pool-yields-to-condos.html | POSTINGS 192 Units in Canarsie A Pool Yields to Condos | By Lisa W Foderaro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-bluster-on-clusters-woodstock-wary.html | POSTINGS Bluster on Clusters Woodstock Wary | By Lisa W Foderaro | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-long-beach-auction.html | POSTINGS Long Beach Auction | By Lisa W Foderaro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-recapturing-the-grandeur-paramount-redux.html | POSTINGS Recapturing the Grandeur Paramount Redux | By Lisa W Foderaro | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/q-and-a-028086.html | Q AND A | By Shawn G Kennedy | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/talking-co-ops-corporate-purchases-are-eased.html | Talking Coops Corporate Purchases Are Eased | By Andree Brooks | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/america-s-cup-computer-is-accurate-on-cup-semifinalists.html | AMERICAS CUP COMPUTER IS ACCURATE ON CUP SEMIFINALISTS | By Barbara Lloyd Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-as-all-season-sport-mr-jefferson-understood.html | BASEBALL AS ALLSEASON SPORT MR JEFFERSON UNDERSTOOD | By Charles Einstein Charles EinsteinS Fourth Fireside Book of Baseball Will Be Published By Simon  Schuster In 1987 | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-notebook-steinbrenner-stirs-questions-with-rejection-of-morris-bid.html | BASEBALL NOTEBOOK STEINBRENNER STIRS QUESTIONS WITH REJECTION OF MORRIS BID | By Murray Chass | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-police-and-some-onlookers-differ-on-gooden-incident.html | BASEBALL POLICE AND SOME ONLOOKERS DIFFER ON GOODEN INCIDENT | By Dudley Clendinen Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-ueberroth-testimony-sought.html | BASEBALL UEBERROTH TESTIMONY SOUGHT | By Murray Chass | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-yanks-white-sox-reported-in-trade.html | BASEBALL YANKS WHITE SOX REPORTED IN TRADE | By Murray Chass | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-leaving-knight-for-valvano.html | COLLEGE BASKETBALLLEAVING KNIGHT FOR VALVANO | By Barry Jacobs | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-n-carolina-romps.html | COLLEGE BASKETBALL N Carolina Romps | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-redmen-tested-by-niagara.html | COLLEGE BASKETBALL REDMEN TESTED BY NIAGARA | By William C Rhoden Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-football-mississippi-wins.html | College Football Mississippi Wins | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-football-player-fails-steroid-test.html | COLLEGE FOOTBALL Player Fails Steroid Test | AP | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/de-sa-27-killed-in-auto-accident.html | De Sa 27 Killed In Auto Accident | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/fans-perceive-rise-in-injuries.html | FANS PERCEIVE RISE IN INJURIES | By Michael Janofsky | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/ga-tech-wins-in-overtime.html | GA TECH WINS IN OVERTIME | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/giants-stay-home-for-playoffs.html | GIANTS STAY HOME FOR PLAYOFFS | By Frank Litsky Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/hockey-canadiens-halt-devils-streak.html | HOCKEY CANADIENS HALT DEVILS STREAK | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/horford-gets-17-in-debut.html | Horford Gets 17 in Debut | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/islanders-dominate-rangers.html | ISLANDERS DOMINATE RANGERS | By Alex Yannis Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/outdoors-long-hunt-finds-jugged-hare-recipe.html | Outdoors Long Hunt Finds Jugged Hare Recipe | By Nelson Bryant | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-basketball-pacers-rout-knicks.html | PRO BASKETBALL PACERS ROUT KNICKS | By Roy S Johnson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-jets-want-a-good-game-as-much-as-a-victory.html | PRO FOOTBALL JETS WANT A GOOD GAME AS MUCH AS A VICTORY | By Gerald Eskenazi | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-newest-giant-realizes-a-fantasy-against-old-team.html | PRO FOOTBALL NEWEST GIANT REALIZES A FANTASY AGAINST OLD TEAM | By William N Wallace Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-no-ending-yet-to-unbelievable-story.html | PRO FOOTBALL No Ending Yet to Unbelievable Story | By Michael Janofsky | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/seahawks-rout-broncos-to-stay-in-playoff-race.html | SEAHAWKS ROUT BRONCOS TO STAY IN PLAYOFF RACE | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-of-the-times-parcells-is-one-of-them.html | SPORTS OF THE TIMES PARCELLS IS ONE OF THEM | By Dave Anderson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/style/doll-books-re-create-fashions.html | DOLL BOOKS RECREATE FASHIONS | By Michael Gross | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/style/holiday-alternative-the-surrogate-shopper.html | HOLIDAY ALTERNATIVE THE SURROGATE SHOPPER | By Susan Heller Anderson | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/style/new-yorkers-etc-presents-that-can-stay-in-the-box.html | NEW YORKERS ETC PRESENTS THAT CAN STAY IN THE BOX | By Enid Nemy | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/style/social-events-heading-for-a-new-year.html | SOCIAL EVENTS HEADING FOR A NEW YEAR | By Robert E Tomasson | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/theater/sigourney-weaver-portraying-portia-in-merchant-of-vencie.html | SIGOURNEY WEAVER PORTRAYING PORTIA IN MERCHANT OF VENCIE | By Leslie Bennetts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/alaska-by-ferry-auto-and-train.html | ALASKA BY FERRY AUTO AND TRAIN | By Virginia van der Veer Hamilton | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/breakfast-revival-in-the-bay-area.html | BREAKFAST REVIVAL IN THE BAY AREA | By S Irene Virbila | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/correspondent-s-choice-snipping-away-since-trafalgar.html | CORRESPONDENTS CHOICE Snipping Away Since Trafalgar | By Steve Lohr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/holiday-migrations-old-and-new.html | HOLIDAY MIGRATIONS OLD AND NEW | By Jan Benzel Jan Benzel Is An Editor In the Travel Section of the Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/on-rural-routes-through-thailand.html | ON RURAL ROUTES THROUGH THAILAND | By Barbara Crossette | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/practical-traveler-sorting-out-the-barrage-of-airline-promotions.html | PRACTICAL TRAVELER Sorting Out the Barrage of Airline Promotions | By Paul Grimes | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/q-and-a-422086.html | Q and A | By Stanley Carr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/seeing-more-than-bangkok-a-brief-guide.html | SEEING MORE THAN BANGKOK A BRIEF GUIDE | By Barbara Crossette | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/three-days-in-the-back-country.html | THREE DAYS IN THE BACK COUNTRY | By David E Sanger | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/travel-advisory-christmas-in-the-philippines.html | TRAVEL ADVISORY Christmas in the Philippines | By Barbara Crossette | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/travel-advisory-fine-art-in-spain-baroque-music-in-the-caribbean.html | TRAVEL ADVISORY Fine Art in Spain Baroque Music in the Caribbean | By Lawrence Van Gelder | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/what-s-doing-in-chicago.html | WHATS DOING IN CHICAGO | By Steven Greenhouse | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/2-house-members-call-for-outside-inquiry-on-faa-doctor.html | 2 HOUSE MEMBERS CALL FOR OUTSIDE INQUIRY ON FAA DOCTOR | AP | TX 1-977559 | 1986-12-24 |

| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/burlington-gets-a-land-gift.html | Burlington Gets a Land Gift | AP | TX 1-977559 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/bush-says-iran-arms-sales-crisis-has-cost-him-lead-1988-race-but-he-asserts-he.html | BUSH SAYS IRAN ARMS SALES CRISIS HAS COST HIM LEAD IN 1988 RACE BUT HE ASSERTS HE AND REAGAN WILL REBOUND WHEN TRUTH IS TOLD | By Joel Brinkley Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/classic-flow-of-lumber-halts-flume-and-all.html | CLASSIC FLOW OF LUMBER HALTS FLUME AND ALL | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/comet-said-to-totate-weekly.html | COMET SAID TO TOTATE WEEKLY | By United Press International | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/cuts-up-to-louisiana-s-chief.html | CUTS UP TO LOUISIANAS CHIEF | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/daley-10years-gone-remains-the-mayor.html | DALEY 10YEARS GONE REMAINS THE MAYOR | By Andrew H Malcolm Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/discrimination-claim-filed-by-aids-sufferer.html | Discrimination Claim Filed by AIDS Sufferer | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/elderly-resuming-a-christmas-chore.html | ELDERLY RESUMING A CHRISTMAS CHORE | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/homosexuals-fail-to-attain-desert-town.html | HOMOSEXUALS FAIL TO ATTAIN DESERT TOWN | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/hot-line-reunites-runaways-and-families.html | HOT LINE REUNITES RUNAWAYS AND FAMILIES | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/libyan-offensive-in-northern-chad.html | LIBYAN OFFENSIVE IN NORTHERN CHAD | By Bernard Gwertzman Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/link-found-between-high-school-activities-and-good-grades.html | LINK FOUND BETWEEN HIGH SCHOOL ACTIVITIES AND GOOD GRADES | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/liquor-sales-divide-pennsylvanians.html | LIQUOR SALES DIVIDE PENNSYLVANIANS | By Lindsey Gruson Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/many-states-move-to-curb-disposal-of-chemicals.html | MANY STATES MOVE TO CURB DISPOSAL OF CHEMICALS | By Robert Lindsey Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/maryland-town-embraces-prison-it-opposed.html | MARYLAND TOWN EMBRACES PRISON IT OPPOSED | Special to the New York Times | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/massachusetts-urged-to-end-homosexual-child-care-curb.html | MASSACHUSETTS URGED TO END HOMOSEXUAL CHILDCARE CURB | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/oversight-causes-brief-scare-on-test-airplane.html | OVERSIGHT CAUSES BRIEF SCARE ON TEST AIRPLANE | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/population-down-to-51-maine-island-is-searching-for-a-few-good-residents.html | POPULATION DOWN TO 51 MAINE ISLAND IS SEARCHING FOR A FEW GOOD RESIDENTS | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/reagan-s-reminder-of-season.html | REAGANS REMINDER OF SEASON | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/rector-shutdown-heralds-debate-on-plutonium-needs.html | RECTOR SHUTDOWN HERALDS DEBATE ON PLUTONIUM NEEDS | By Matthew L Wald | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/report-finds-rise-in-unwed-couples.html | REPORT FINDS RISE IN UNWED COUPLES | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/sex-case-accuser-is-discovered-dead.html | SEX CASE ACCUSER IS DISCOVERED DEAD | By Marcia Chambers Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/sports-shine-light-on-boston-school.html | SPORTS SHINE LIGHT ON BOSTON SCHOOL | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/stamp-for-holyoke-founder.html | Stamp for holyoke Founder | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/teflon-maker-out-of-frying-pan-into-fame.html | TEFLON MAKER OUT OF FRYING PAN INTO FAME | By William Robbins Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/the-talk-of-san-juan-puerto-rico-gets-the-office-party-for-christmas.html | THE TALK OF SAN JUAN PUERTO RICO GETS THE OFFICE PARTY FOR CHRISTMAS | By Jon Nordheimer Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/top-nasa-aides-knew-of-shuttle-flaw-in-84.html | TOP NASA AIDES KNEW OF SHUTTLE FLAW IN 84 | By David E Sanger Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/tough-drunken-driving-law-approved-for-massachusetts.html | Tough Drunken Driving Law Approved for Massachusetts | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/two-detroit-suburbs-named-in-rights-suits.html | Two Detroit Suburbs Named in Rights Suits | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-a-hat-named-kerry.html | WASHINGTON TALK BRIEFING A Hat Named Kerry | By Wayne King and Warren Weaver Jr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-new-old-money.html | WASHINGTON TALK BRIEFING New Old Money | By Wayne King and Warren Weaver Jr | TX 1-977559 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-on-feeding-the-press.html | WASHINGTON TALK BRIEFING On Feeding the Press | By Wayne King and Warren Weaver Jr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-yet-another-arms-twist.html | WASHINGTON TALK BRIEFING Yet Another Arms Twist | By Wayne King and Warren Weaver Jr | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-united-states-civil-rights-commission-trouble-fiscal-moral.html | WASHINGTON TALK UNITED STATES CIVIL RIGHTS COMMISSION TROUBLE OF THE FISCAL MORAL AND POLITICAL STRIPE | By Lena Williams | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/auto-industry-adjusting-to-a-painful-new-reality.html | AUTO INDUSTRY ADJUSTING TO A PAINFUL NEW REALITY | By John Holusha | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/city-s-traffic-problems-can-be-quite-pedestrian.html | CITYS TRAFFIC PROBLEMS CAN BE QUITE PEDESTRIAN | By Alan Finder | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/education-watch-class-rankings-fall-into-disfavor-in-great-neck.html | EDUCATION WATCH CLASS RANKINGS FALL INTO DISFAVOR IN GREAT NECK | By Philip S Gutis | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/for-nato-political-mood-swings.html | FOR NATO POLITICAL MOOD SWINGS | By James M Markham | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/gorbachev-orchestrates-new-variations-on-soviet-theme.html | GORBACHEV ORCHESTRATES NEW VARIATIONS ON SOVIET THEME | By Philip Taubman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-a-smoking-encore-from-dr-koop.html | IDEAS  TRENDS A Smoking Encore From Dr Koop | By George Johnson and Laura Mansnerus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-chemical-to-buy-a-texas-size-bank-for-1.1-billion.html | IDEAS  TRENDS Chemical to Buy A TexasSize Bank For 11 Billion | By George Johnson and Laura Mansnerus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-nbc-loses-one-to-wayne-newton.html | IDEAS  TRENDS NBC Loses One To Wayne Newton | By George Johnson and Laura Mansnerus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-testing-an-aids-drug-on-humans.html | IDEAS  TRENDS Testing an AIDS Drug on Humans | By George Johnson and Laura Mansnerus | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-voyager-aviators-heading-for-home.html | IDEAS  TRENDS Voyager Aviators Heading for Home | By George Johnson and Laura Mansnerus | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/in-wages-sexes-may-be-forever-unequal.html | IN WAGES SEXES MAY BE FOREVER UNEQUAL | By Paul Lewis | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/old-dispute-on-the-mx-erupts-anew.html | OLD DISPUTE ON THE MX ERUPTS ANEW | By Richard Halloran | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/pakistani-riots-are-a-symptom-of-many-ills.html | PAKISTANI RIOTS ARE A SYMPTOM OF MANY ILLS | By Steven R Weisman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/pretoria-is-hoping-the-unknown-won-t-hurt-it.html | PRETORIA IS HOPING THE UNKNOWN WONT HURT IT | By Alan Cowell | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/rebuilding-from-the-grass-roots-up.html | REBUILDING FROM THE GRASS ROOTS UP | By Winston Williams | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/reluctant-opponents-congress-stands-ready-to-test-the-executive.html | RELUCTANT OPPONENTS CONGRESS STANDS READY TO TEST THE EXECUTIVE | By Steven V Roberts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/rooting-a-domestic-policy-in-the-past.html | ROOTING A DOMESTIC POLICY IN THE PAST | By Robert Pear | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/southeast-asia-s-left-takes-a-look-inward.html | SOUTHEAST ASIAS LEFT TAKES A LOOK INWARD | By Barbara Crossette | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/the-nation-at-t-cuts-27400-more-jobs.html | THE NATION AT  T Cuts 27400 More Jobs | By Martha A Miles and Caroline Rand Herron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/the-nation-inquiry-into-deaver-lobbying-is-broadened.html | THE NATION Inquiry Into Deaver Lobbying Is Broadened | By Martha A Miles and Caroline Rand Herron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/the-nation-larouche-aides-face-new-charges.html | THE NATION LaRouche Aides Face New Charges | By Martha A Miles and Caroline Rand Herron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/the-nation-reagan-surgery-is-set-for-january.html | THE NATION Reagan Surgery Is Set for January | By Martha A Miles and Caroline Rand Herron | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weeki nreview/the-nation-vast-wilderness-saved-in-florida.html | THE NATION Vast Wilderness Saved in Florida | By Martha A Miles and Caroline Rand Herron | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-albany-approves-drug-subsidies-for-the-elderly.html | THE REGION Albany Approves Drug Subsidies For the Elderly | By Carlyle C Douglas and Mary Connelly | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-court-browns-out-utility-give-aways.html | THE REGION Court Browns Out Utility GiveAways | By Carlyle C Douglas and Mary Connelly | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-the-library-gets-shelley-s-circle.html | THE REGION The Library Gets Shelleys Circle | By Carlyle C Douglas and Mary Connelly | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-thinking-about-the-city-s-poor.html | THE REGION Thinking About The Citys Poor | By Carlyle C Douglas and Mary Connelly | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-bokassa-on-trial-blames-ex-aides.html | THE WORLD Bokassa on Trial Blames ExAides | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-britain-decides-to-buy-american.html | THE WORLD Britain Decides To Buy American | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-nicaragua-frees-hasenfus-plans-spy-trial-for-hall.html | THE WORLD Nicaragua Frees Hasenfus Plans Spy Trial for Hall | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-opec-reaches-an-agreement.html | THE WORLD OPEC Reaches An Agreement | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/verbatim-outrage-and-applause-greet-proposal-to-raise-federal-pay.html | VERBATIM OUTRAGE AND APPLAUSE GREET PROPOSAL TO RAISE FEDERAL PAY | By Irvin Molotsky | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/weight-of-politics-prejudice-bends-the-law-in-israel.html | WEIGHT OF POLITICS PREJUDICE BENDS THE LAW IN ISRAEL | By Thomas L Friedman | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/7-leaders-of-unofficial-czech-jazz-group-are-held-for-trial.html | 7 LEADERS OF UNOFFICIAL CZECH JAZZ GROUP ARE HELD FOR TRIAL | By Michael T Kaufman Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/boy-george-seized-and-freed.html | Boy George Seized and Freed | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/bush-says-iran-arms-sales-crisis-has-cost-him-lead-1988-race-dole-asks-president.html | BUSH SAYS IRAN ARMS SALES CRISIS HAS COST HIM LEAD IN 1988 RACE DOLE ASKS THE PRESIDENT FOR BOLD NEW ACTIONS TO HELP CLEAR THE AIR | By R W Apple Jr Special To the New York Times | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/canada-upholds-sunday-closing-law.html | CANADA UPHOLDS SUNDAY CLOSING LAW | By John F Burns Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/chirac-wins-a-bitter-clash-with-mitterrand.html | CHIRAC WINS A BITTER CLASH WITH MITTERRAND | By Paul Lewis Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/imprisoned-psychiatrist-writes-of-abuses-in-soviet.html | IMPRISONED PSYCHIATRIST WRITES OF ABUSES IN SOVIET | By William G Blair | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/in-a-gamble-bokassa-trial-is-broadcast-live.html | IN A GAMBLE BOKASSA TRIAL IS BROADCAST LIVE | By James Brooke Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/iran-detains-italians-for-a-day.html | IRAN DETAINS ITALIANS FOR A DAY | By Roberto Suro Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/msgr-laszlo-kadar.html | MSGR LASZLO KADAR | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/opec-in-oil-output-cut-to-lift-bvarrel-price-to-18.html | OPEC IN OIL OUTPUT CUT TO LIFT BVARREL PRICE TO 18 | By Steve Lohr Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/panama-offers-a-haven-for-shadowy-concerns.html | PANAMA OFFERS A HAVEN FOR SHADOWY CONCERNS | By Joseph B Treaster Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/police-official-removed-from-ulster-inquiry-quits-his-post.html | POLICE OFFICIAL REMOVED FROM ULSTER INQUIRY QUITS HIS POST | AP | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/possible-hoax-in-burglary-is-investigated.html | POSSIBLE HOAX IN BURGLARY IS INVESTIGATED | By Robert Lindsey Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/rep-wright-suggests-pardons-by-president.html | Rep Wright Suggests Pardons by President | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/rhine-pollution-is-tricky-issue-in-west-germany.html | RHINE POLLUTION IS TRICKY ISSUE IN WEST GERMANY | By James M Markham Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/sakharov-says-he-plans-to-renew-civil-rights-advocacy-in-moscow.html | SAKHAROV SAYS HE PLANS TO RENEW CIVIL RIGHTS ADVOCACY IN MOSCOW | By Bill Keller Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/soviet-projects-debated-in-press.html | SOVIET PROJECTS DEBATED IN PRESS | By Theodore Shabad | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/spanish-bus-crash-kills-3.html | Spanish Bus Crash Kills 3 | AP | TX 1-977559 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/spy-memoir-treial-ends-in-autstralia.html | SPY MEMOIR TREIAL ENDS IN AUTSTRALIA | By Jane Perlez Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-release-of-sakharov-its-broader-implications.html | THE RELEASE OF SAKHAROV ITS BROADER IMPLICATIONS | By Philip Taubman Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-white-house-crisis-another-hypothesis-arises.html | THE WHITE HOUSE CRISIS ANOTHER HYPOTHESIS ARISES | By Katherine Bishop Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-white-house-crisis-assessing-the-us-rationle.html | THE WHITE HOUSE CRISIS ASSESSING THE US RATIONLE | By Michael R Gordon Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/thousands-stage-rally-in-shanghai-demanding-rights.html | THOUSANDS STAGE RALLY IN SHANGHAI DEMANDING RIGHTS | By Edward A Gargan Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/transcript-of-sakharov-phone-interview.html | TRANSCRIPT OF SAKHAROV PHONE INTERVIEW | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/walters-says-us-should-restore-un-dues.html | WALTERS SAYS US SHOULD RESTORE UN DUES | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/white-house-crisis-tangle-companies-meese-reported-suggest-medicine-impaired.html | THE WHITE HOUSE CRISIS A TANGLE OF COMPANIES MEESE IS REPORTED TO SUGGEST MEDICINE IMPAIRED REAGAN | Special to the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-21 | https://www.nytimes.com/1986/12/21/world/with-soviet-bloc-aid-nicaragua-is-building-its-first-large-eastern-port.html | WITH SOVIET BLOC AID NICARAGUA IS BUILDING ITS FIRST LARGE EASTERN PORT | By Stephen Kinzer Special To the New York Times | TX 1-977559 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/3-networks-vying-for-diane-sawyer.html | 3 NETWORKS VYING FOR DIANE SAWYER | By Peter J Boyer | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/a-ceremony-of-carols.html | A CEREMONY OF CAROLS | By John J OConnor | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/dance-bronx-nutcracker.html | DANCE BRONX NUTCRACKER | By Jennifer Dunning | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/dance-two-and-other-works-by-bebe-miller.html | DANCE TWO AND OTHER WORKS BY BEBE MILLER | By Jennifer Dunning | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/jazz-murphy-sings-hart.html | JAZZ MURPHY SINGS HART | By Stephen Holden | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/m usic-blues-and-soul-show.html | MUSIC BLUES AND SOUL SHOW | By Robert Palmer | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/m usic-st-cecilia-chorus.html | MUSIC ST CECILIA CHORUS | By Will Crutchfield | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/ro ck-cyndi-lauper-in-a-variety-of-styles.html | ROCK CYNDI LAUPER IN A VARIETY OF STYLES | By Jon Pareles | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/ro ck-the-communards.html | ROCK THE COMMUNARDS | By John Pareles | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/st ern-s-station-rebuts-fcc-charges.html | STERNS STATION REBUTS FCC CHARGES | By Susan Heller Anderson | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/vi olin-koichiro-harada-in-japanese-works.html | VIOLIN KOICHIRO HARADA IN JAPANESE WORKS | By Will Crutchfield | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/books/ books-of-the-times-220486.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-chief-leaves-posts-at-cato-johnson-y-r.html | ADVERTISING Chief Leaves Posts At Cato JohnsonYR | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-hall-of-fame-inducts-four-new-members.html | ADVERTISING Hall of Fame Inducts Four New Members | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-isidore-paulson-win-lightolier-assignment.html | ADVERTISING Isidore  Paulson Win Lightolier Assignment | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-new-products-rise.html | ADVERTISING New Products Rise | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-racz-dessimoz-wins-kawasho-tv-account.html | ADVERTISING Racz  Dessimoz Wins Kawasho TV Account | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-rumrill-is-gaining-exposure.html | Advertising Rumrill Is Gaining Exposure | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/advertising-tourist-office-agency.html | ADVERTISING Tourist Office Agency | By Philip H Dougherty | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/busine ss/business-people-arbitrator-to-apply-experience-at-usx.html | BUSINESS PEOPLE Arbitrator to Apply Experience at USX | By Daniel F Cuff and Barbara Basler | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-people-interco-chief-pursues-expansion-and-diversity.html | BUSINESS PEOPLE Interco Chief Pursues Expansion and Diversity | By Daniel F Cuff and Barbara Basler | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-people-one-big-gm-holder-is-not-publicity-shy.html | BUSINESS PEOPLE One Big GM Holder Is Not PublicityShy | By Daniel F Cuff and Barbara Basler | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/credit-markets-yields-stay-in-same-range.html | CREDIT MARKETS Yields Stay in Same Range | By Michael Quint | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/delorean-says-he-has-20-million-for-new-car.html | DeLOREAN SAYS HE HAS 20 MILLION FOR NEW CAR | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/gas-prices-remain-stable.html | Gas Prices Remain Stable | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/gm-s-production-cuts-leave-analysts-wary.html | GMS PRODUCTION CUTS LEAVE ANALYSTS WARY | By John Holusha Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/greyhound-accord.html | Greyhound Accord | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/hall-financial-debt-revised.html | Hall Financial Debt Revised | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/holmes-a-court-may-make-bid.html | Holmes a Court May Make Bid | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-bonuses-only-one-victim-of-strong-yen.html | INTERNATIONAL REPORT Bonuses Only One Victim of Strong Yen | By Susan Chira Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-higher-oil-prices-expected.html | INTERNATIONAL REPORT HIGHER OIL PRICES EXPECTED | By Lee A Daniels | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-nigeria-rich-in-oil-juggles-its-huge-debt.html | INTERNATIONAL REPORT Nigeria Rich in Oil Juggles Its Huge Debt | By James Brooke Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-opec-pact-may-be-flawed-miracle.html | INTERNATIONAL REPORT OPEC PACT MAY BE FLAWED MIRACLE | By Steve Lohr Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/irs-pressing-banks-to-move-on-tax-cheats.html | IRS PRESSING BANKS TO MOVE ON TAX CHEATS | By Eric N Berg | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/kidder-takeover-fund-seen.html | KIDDER TAKEOVER FUND SEEN | By James Sterngold | TX 1-977551 | 1986-12-24 |

| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/market-place-the-appeal-of-us-equity.html | Market Place The Appeal Of US Equity | By Vartanig G Vartan | TX 1-977551 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/paramount-s-surprise-streak.html | PARAMOUNTS SURPRISE STREAK | By Geraldine Fabrikant Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/unicef-s-card-selling-struggle.html | UNICEFS CARD SELLING STRUGGLE | By Elizabeth Kolbert | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/wall-st-friday-chicken-little-time.html | WALL ST FRIDAY CHICKEN LITTLE TIME | By Nathaniel C Nash Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-a-fight-for-icc.html | WASHINGTON WATCHA Fight for ICC | By Reginald Stewart | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-action-awaited-on-transit-bill.html | Washington WatchAction Awaited On Transit Bill | By Reginald Stewart | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-speculation-over-fcc-post.html | WASHINGTON WATCHSpeculation Over FCC Post | By Reginald Stewart | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/as-priest-censures-racism-as-sin-howard-beach-deals-with-attack.html | AS PRIEST CENSURES RACISM AS SIN HOWARD BEACH DEALS WITH ATTACK | By Jane Gross | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/bridge-barometer-scoring-and-field-make-super-final-exciting.html | Bridge Barometer Scoring and Field Make Super Final Exciting | By Alan Truscott | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/city-hall-politics-the-corporate-route-to-a-government-job.html | City Hall Politics The Corporate Route To a Government Job | By Joyce Purnick | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/debate-revives-as-jean-harris-seeks-clemency.html | DEBATE REVIVES AS JEAN HARRIS SEEKS CLEMENCY | By Sara Rimer | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/gifts-to-needy-exhibit-spirit-of-christmas.html | GIFTS TO NEEDY EXHIBIT SPIRIT OF CHRISTMAS | By Thomas W Ennis | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/groups-join-to-collect-food-for-the-homeless.html | GROUPS JOIN TO COLLECT FOOD FOR THE HOMELESS | By Nick Ravo | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/metro-datelines-construction-blast-rattles-westchester.html | METRO DATELINES Construction Blast Rattles Westchester | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/mideast-peace-said-to-be-central-concern-of-o-connor.html | MIDEAST PEACE SAID TO BE CENTRAL CONCERN OF OCONNOR | By Joseph Berger | TX 1-977551 | 1986-12-24 |

| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/police-search-queens-for-attackers.html | POLICE SEARCH QUEENS FOR ATTACKERS | By James Barron | TX 1-977551 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/si-trains-undergoing-renovation.html | SI TRAINS UNDERGOING RENOVATION | By Richard Levine | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/small-planes-collide-at-upstate-airport-1-pilot-dies-in-crash.html | SMALL PLANES COLLIDE AT UPSTATE AIRPORT 1 PILOT DIES IN CRASH | By Ari L Goldman | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/sovern-says-scandals-hurt-city-s-recruiting.html | SOVERN SAYS SCANDALS HURT CITYS RECRUITING | By Josh Barbanel | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/temporary-plan-urged-in-battle-on-mass-transit.html | TEMPORARY PLAN URGED IN BATTLE ON MASS TRANSIT | By Jeffrey Schmalz Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/the-last-christmas-for-a-once-exciting-retailer.html | THE LAST CHRISTMAS FOR A ONCEEXCITING RETAILER | By Susan Heller Anderson | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/obituaries/hulan-e-jack-dies-at-79-ex-politician-in-harlem.html | HULAN E JACK DIES AT 79 EXPOLITICIAN IN HARLEM | By Wolfgang Saxon | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/obituaries/mm-wintrobe-85-expert-on-blood.html | MM WINTROBE 85 EXPERT ON BLOOD | By Eric Schmitt Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/abroad-at-home-what-we-know.html | ABROAD AT HOME WHAT WE KNOW | Anthony Lewis | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/arms-control-art-of-the-possible.html | ARMS CONTROL  ART OF THE POSSIBLE | By Stephen J Solarz | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/essay-face-down-in-the-mud.html | ESSAY Face Down in the Mud | By William Safire | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/a-delicate-balance-in-life-on-a-pedestal.html | A DELICATE BALANCE IN LIFE ON A PEDESTAL | By Ira Berkow | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/answers-not-easy-as-ormsby-relects.html | ANSWERS NOT EASY AS ORMSBY RELECTS | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/baseball-parrish-sees-end-to-days-with-tigers.html | BASEBALL PARRISH SEES END TO DAYS WITH TIGERS | By Murray Chass | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/giant-players-take-a-long-timeout.html | GIANT PLAYERS TAKE A LONG TIMEOUT | By Frank Litsky Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/jet-defense-misses-the-familiar-faces.html | JET DEFENSE MISSES THE FAMILIAR FACES | By William N Wallace Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/jets-lose-52-21-slide-at-5-games.html | JETS LOSE 5221 SLIDE AT 5 GAMES | By Gerald Eskenazi Special To the New York Times | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nba-notebook-coachless-celtics-nosedive.html | NBA NOTEBOOK COACHLESS CELTICS NOSEDIVE | By Sam Goldaper | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nfl-chiefs-late-starters-in-playoff-parade.html | NFL CHIEFS LATE STARTERS IN PLAYOFF PARADE | By Michael Janofsky | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nfl-flutie-starts-and-sparkles.html | NFL FLUTIE STARTS AND SPARKLES | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/outdoors-merry-remembrances.html | OUTDOORS MERRY REMEMBRANCES | By Nelson Bryant | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/question-box.html | Question Box | Ray Corio | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/rangers-lose-goal-and-overtime-game.html | RANGERS LOSE GOAL AND OVERTIME GAME | By Craig Wolff | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-of-the-times-gooden-case-another-look.html | SPORTS OF THE TIMES GOODEN CASE ANOTHER LOOK | By George Vecsey | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-of-the-times-if-only-jets-could-trade.html | SPORTS OF THE TIMES If Only Jets Could Trade | By Dave Anderson | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-audibles-for-america.html | SPORTS WORLD SPECIALS Audibles for America | By Robert Mcg Thomas Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Phil Berger | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-the-dolphins-depart.html | SPORTS WORLD SPECIALS The Dolphins Depart | By Malcolm Moran | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-wall-street-week.html | SPORTS WORLD SPECIALS Wall Street Week | By Robert Mcg Thomas Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/st-john-s-jones-is-big-spark.html | ST JOHNS JONES IS BIG SPARK | By William C Rhoden | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/tennis-religious-incident-has-few-answers-to-many-questions.html | TENNIS RELIGIOUS INCIDENT HAS FEW ANSWERS TO MANY QUESTIONS | By Peter Alfano | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/style/a-haven-for-aids-patients.html | A HAVEN FOR AIDS PATIENTS | By AnneMarie Schiro | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/style/fathers-get-their-own-catalogues.html | FATHERS GET THEIR OWN CATALOGUES | By Glenn Collins | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/style/relationships-the-bond-of-shared-laughter.html | RELATIONSHIPS THE BOND OF SHARED LAUGHTER | By Olive Evans | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/for-theatergoers-a-phoneful-of-facts.html | FOR THEATERGOERS A PHONEFUL OF FACTS | By Jeremy Gerard | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/stage-solstice-celebrated-in-revels.html | STAGE SOLSTICE CELEBRATED IN REVELS | By Anna Kisselgoff | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/theater-new-conception-of-merchant-of-venice.html | THEATER NEW CONCEPTION OF MERCHANT OF VENICE | By Mel Gussow | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/2-factors-cited-for-rise-in-poverty.html | 2 FACTORS CITED FOR RISE IN POVERTY | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/about-philadelphia-jokes-still-go-for-the-city-s-jugular.html | ABOUT PHILADELPHIA JOKES STILL GO FOR THE CITYS JUGULAR | By Lindsey Gruson Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/age-old-ritual-enriches-new-mexico-christmas.html | AGEOLD RITUAL ENRICHES NEW MEXICO CHRISTMAS | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/black-at-helm-of-dallas-symbolizes-transition-from-conservative-past.html | BLACK AT HELM OF DALLAS SYMBOLIZES TRANSITION FROM CONSERVATIVE PAST | By Robert Reinhold Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/college-enrollments-increase.html | COLLEGE ENROLLMENTS INCREASE | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/farmer-trampled-by-ostrich.html | Farmer Trampled by Ostrich | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/florida-to-resume-tracking-panthers-despite-complaints.html | FLORIDA TO RESUME TRACKING PANTHERS DESPITE COMPLAINTS | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/goal-neared-to-save-old-oaks-from-loggers.html | GOAL NEARED TO SAVE OLD OAKS FROM LOGGERS | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/patient-gets-artificial-heart-as-human-donor-is-sought.html | Patient Gets Artificial Heart As Human Donor Is Sought | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/plane-is-3000-miles-from-world-goal.html | PLANE IS 3000 MILES FROM WORLD GOAL | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/record-in-62-came-easier.html | RECORD IN 62 CAME EASIER | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/report-says-us-is-reaching-many-goals-for-better-health.html | REPORT SAYS US IS REACHING MANY GOALS FOR BETTER HEALTH | AP | TX 1-977551 | 1986-12-24 |

| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/scientists-plan-new-way-of-pinpointing-longitutde.html | SCIENTISTS PLAN NEW WAY OF PINPOINTING LONGITUTDE | By Walter Sullivan | TX 1-977551 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/stun-gun-charges-prompt-police-inquiry-in-west.html | STUNGUN CHARGES PROMPT POLICE INQUIRY IN WEST | By Marcia Chambers Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-a-choir-of-greetings.html | WASHINGTON TALK BRIEFING A Choir of Greetings | By Wayne King and Warren Weaver Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-more-nixon-papers.html | WASHINGTON TALK BRIEFING More Nixon Papers | By Wayne King and Warren Weaver Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-polling-the-lawyers.html | WASHINGTON TALK BRIEFING Polling the Lawyers | By Wayne King and Warren Weaver Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-women-as-spokesmen.html | WASHINGTON TALK BRIEFING Women as Spokesmen | By Wayne King and Warren Weaver Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-embassy-row-actress-lawyer-model-diplomat.html | WASHINGTON TALK EMBASSY ROW Actress Lawyer Model Diplomat | By Barbara Gamarekian | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-supreme-court-reading-the-tea-leaves-of-a-new-term.html | WASHINGTON TALK SUPREME COURT Reading the Tea Leaves of a New Term | By Stuart Taylor Jr | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/us/weeping-virgin-icon-draws-throngs-to-chicago.html | WEEPING VIRGIN ICON DRAWS THRONGS TO CHICAGO | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/2-quakes-hit-iranian-city.html | 2 Quakes Hit Iranian City | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/6.2-billion-world-population-foretold-by-2000.html | 62 BILLION WORLD POPULATION FORETOLD BY 2000 | By Robert Pear Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/8-latin-countries-push-peace-talks.html | 8 LATIN COUNTRIES PUSH PEACE TALKS | By Alan Riding Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/a-cuban-american-adviser-tells-of-combat-with-nicaraguan-rebels.html | A CUBANAMERICAN ADVISER TELLS OF COMBAT WITH NICARAGUAN REBELS | By Joseph B Treaster Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/cape-town-journal-riding-cecil-rhodes-s-dream-across-a-stark-land.html | CAPE TOWN JOURNAL RIDING CECIL RHODES DREAM ACROSS A STARK LAND | By Alan Cowell Special To the New York Times | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/chadian-fighters-are-said-to-gain.html | CHADIAN FIGHTERS ARE SAID TO GAIN | By James Brooke Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/china-denounces-student-protests-as-illegal-acts.html | CHINA DENOUNCES STUDENT PROTESTS AS ILLEGAL ACTS | By Edward A Gargan Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/chinese-protests-tracing-the-roots.html | CHINESE PROTESTS TRACING THE ROOTS | By Robert O Boorstin | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/gorbachev-on-the-future-we-will-not-give-in.html | GORBACHEV ON THE FUTURE WE WILL NOT GIVE IN | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/in-soviet-arts-ferment-in-bureaucracy-torpor.html | IN SOVIET ARTS FERMENT IN BUREAUCRACY TORPOR | By Serge Schmemann Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/india-pakistan-pact-aims-at-sikh-issue.html | INDIAPAKISTAN PACT AIMS AT SIKH ISSUE | By Steven R Weisman Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/ira-claims-3-ulster-bombings.html | IRA CLAIMS 3 ULSTER BOMBINGS | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/iraq-planes-bomb-iran-which-puts-dead-at-80.html | Iraq Planes Bomb Iran Which Puts Dead at 80 | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/japan-s-politicians-eclipse-bureaucrats.html | JAPANS POLITICIANS ECLIPSE BUREAUCRATS | By Clyde Haberman Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/labor-rejects-manila-charter.html | LABOR REJECTS MANILA CHARTER | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/mexico-glad-as-new-us-envoy-accents-positive.html | MEXICO GLAD AS NEW US ENVOY ACCENTS POSITIVE | By William Stockton Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/on-vital-strait-omani-traffic-cops.html | ON VITAL STRAIT OMANI TRAFFIC COPS | By Drew Middleton Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/questions-in-crisis-may-long-go-unanswered.html | QUESTIONS IN CRISIS MAY LONG GO UNANSWERED | By Bernard Gwertzman Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/sakharov-and-bonner-to-moscow-tuesday.html | Sakharov and Bonner To Moscow Tuesday | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/sandinistas-flex-their-muscle-6500-troops-in-war-games.html | SANDINISTAS FLEX THEIR MUSCLE 6500 TROOPS IN WAR GAMES | By Bernard E Trainor Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/singapore-s-organ-donor-bill.html | SINGAPORES ORGAN DONOR BILL | Special to the New York Times | TX 1-977551 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/solarz-meets-pakistani.html | Solarz Meets Pakistani | AP | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/south-africa-is-tightening-curbs-on-three-opposition-newspapers.html | SOUTH AFRICA IS TIGHTENING CURBS ON THREE OPPOSITION NEWSPAPERS | Special to the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/the-white-house-crisis-ripples-far-and-wide-bad-news-shakes-values-of-the-swiss.html | THE WHITE HOUSE CRISIS RIPPLES FAR AND WIDE BAD NEWS SHAKES VALUES OF THE SWISS | By John Tagliabue Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/the-white-house-crisis-ripples-far-and-wide-singapore-leader-fears-us-confusion.html | THE WHITE HOUSE CRISIS RIPPLES FAR AND WIDE SINGAPORE LEADER FEARS US CONFUSION | By Barbara Crossette Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/what-can-reagan-do.html | WHAT CAN REAGAN DO | By R W Apple Jr Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/white-house-crisis-changes-nsc-being-restructured-give-more-focus-coordinating.html | THE WHITE HOUSE CRISIS CHANGES NSC BEING RESTRUCTURED TO GIVE MORE FOCUS TO COORDINATING POLICY | By Michael R Gordon Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-22 | https://www.nytimes.com/1986/12/22/world/white-house-crisis-criticism-plenty-advice-former-us-intelligence-aides-ask-was.html | THE WHITE HOUSE CRISIS CRITICISM AND PLENTY OF ADVICE FORMER US INTELLIGENCE AIDES ASK WAS A LESSON OF THE 70S FORGOTTEN | By Charles Mohr Special To the New York Times | TX 1-977551 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/blood-ties-mob-drama-from-italy.html | BLOOD TIES MOB DRAMA FROM ITALY | By John J OConnor | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/chief-operating-officer-is-named-at-wolf-trap.html | Chief Operating Officer Is Named at Wolf Trap | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/civil-wars-singer-gets-into-harness-literally.html | CIVIL WARS SINGER GETS INTO HARNESS LITERALLY | By Leslie Bennetts | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/concert-empire-brass.html | CONCERT EMPIRE BRASS | By Will Crutchfield | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/the-dance-edith-stephen.html | THE DANCE EDITH STEPHEN | By Jack Anderson | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/books/books-of-the-times-440586.html | BOOKS OF THE TIMES | By John Gross | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-ayer-buys-almost-all-of-c-w.html | ADVERTISING Ayer Buys Almost All Of CW | By Philip H Dougherty | TX 1-977552 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-china-survey-planned-for-tv-audience.html | ADVERTISING China Survey Planned For TV Audience | By Philip H Dougherty | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-mccall-giving-up-one-of-his-titles.html | ADVERTISING McCall Giving Up One of His Titles | By Philip H Dougherty | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-new-publisher-named-at-better-homes.html | ADVERTISING New Publisher Named At Better Homes | By Philip H Dougherty | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-and-health-drug-exports-gains-forecast.html | Business and Health Drug Exports Gains Forecast | By Milt Freudenheim | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-people-president-resigns-from-del-e-webb.html | BUSINESS PEOPLE President Resigns From Del E Webb | By Daniel F Cuff | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-people-sterling-national-bank-appoints-a-new-chief.html | BUSINESS PEOPLE Sterling National Bank Appoints a New Chief | By Daniel F Cuff | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/cannon-extension.html | Cannon Extension | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/careers-getting-aid-following-dismissal.html | Careers Getting Aid Following Dismissal | By Elizabeth M Fowler | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-belzberg-urges-gte-spinoff.html | COMPANY NEWS Belzberg Urges GTE Spinoff | By John Crudele | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-chrysler-trims-spending-in-87.html | COMPANY NEWS Chrysler Trims Spending in 87 | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-first-nationwide-in-missouri-merger.html | COMPANY NEWS First Nationwide In Missouri Merger | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-lucky-stores-gets-holders-approval.html | COMPANY NEWS Lucky Stores Gets Holders Approval | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-nuclear-plant-talks-halt.html | COMPANY NEWS Nuclear Plant Talks Halt | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-pactel-unit-to-buy-cellular-one.html | COMPANY NEWS Pactel Unit to Buy Cellular One | AP | TX 1-977552 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS ShortTerm Rates Up Sharply | By Michael Quint | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/ford-nissan-said-to-plan-venture.html | Ford Nissan Said To Plan Venture | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/former-lazard-banker-pleads-guilty-as-insider.html | Former Lazard Banker Pleads Guilty as Insider | By James Sterngold | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/funds-tied-to-inquiry-at-intelsat.html | FUNDS TIED TO INQUIRY AT INTELSAT | By Reginald Stuart Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/investors-selling-stock-to-beat-tax-deadline.html | INVESTORS SELLING STOCK TO BEAT TAX DEADLINE | By Leonard Sloane | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/judge-upholds-manufacturer-in-bendectin-suit.html | Judge Upholds Manufacturer in Bendectin Suit | By Jonathan P Hicks | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/market-place-stock-pickers-lists-for-1987.html | Market Place Stock Pickers Lists for 1987 | By Vartanig G Vartan | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/merrill-plans-real-estate-partnership.html | MERRILL PLANS REAL ESTATE PARTNERSHIP | By Barnaby J Feder | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/opec-pact-sends-oil-prices-up.html | OPEC PACT SENDS OIL PRICES UP | By Lee A Daniels | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/remington-is-branching-out.html | REMINGTON IS BRANCHING OUT | By Thomas J Lueck Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/business/unocal-s-costly-independence.html | UNOCALS COSTLY INDEPENDENCE | By Richard W Stevenson Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/candle-in-the-wind-on-religion-in-soviet.html | CANDLE IN THE WIND ON RELIGION IN SOVIET | By John Corry | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/film-carlos-saura-s-amor-brujo.html | FILM CARLOS SAURAS AMOR BRUJO | By Janet Maslin | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/problems-of-filming-native-son.html | PROBLEMS OF FILMING  NATIVE SON | By Aljean Harmetz Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/3-youths-are-held-on-murder-counts-in-queens-attack.html | 3 YOUTHS ARE HELD ON MURDER COUNTS IN QUEENS ATTACK | By Robert D McFadden | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/a-church-s-christmas-joys-many-sacred-some-secular.html | A CHURCHS CHRISTMAS JOYS MANY SACRED SOME SECULAR | By Ari L Goldman Special To the New York Times | TX 1-977552 | 1986-12-24 |

| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/agency-urges-new-york-city-to-scrap-its-taxi-panel.html | AGENCY URGES NEW YORK CITY TO SCRAP ITS TAXI PANEL | By Selwyn Raab | TX 1-977552 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/big-donors-to-top-city-officials-named.html | BIG DONORS TO TOP CITY OFFICIALS NAMED | By Frank Lynn | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/black-leaders-say-queens-attack-is-evidence-of-pervasive-problem.html | BLACK LEADERS SAY QUEENS ATTACK IS EVIDENCE OF PERVASIVE PROBLEM | By Ronald Smothers | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/bridge-regional-swiss-teams-ends-year-at-the-winter-regionals.html | Bridge Regional Swiss Teams Ends Year at the Winter Regionals | By Alan Truscott | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/chess-brooklyn-player-is-winner-of-women-s-championship.html | Chess Brooklyn Player Is Winner Of Womens Championship | By Robert Byrne | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/column-one-our-towns-greeting-winter-on-the-greenbelt.html | COLUMN ONE OUR TOWNS Greeting Winter On the Greenbelt | By Michael Winerip | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/gift-to-neediest-cites-squalor-in-the-shadows-of-christmas.html | GIFT TO NEEDIEST CITES SQUALOR IN THE SHADOWS OF CHRISTMAS | By Thomas W Ennis | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/in-howard-beach-pride-and-fear-in-a-paradise.html | IN HOWARD BEACH PRIDE AND FEAR IN A PARADISE | By Samuel G Freedman | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/neighbors-recall-victim-of-beating-in-queens.html | NEIGHBORS RECALL VICTIM OF BEATING IN QUEENS | By Robert O Boorstin | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/new-car-buyers-are-victims-in-promotion-offering-trips.html | NEWCAR BUYERS ARE VICTIMS IN PROMOTION OFFERING TRIPS | By Clifford D May Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/o-connor-urges-steps-to-preserve-sro-hotels.html | OCONNOR URGES STEPS TO PRESERVE SRO HOTELS | By Joseph Berger | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/pact-reached-on-rebuilding-transit-system.html | PACT REACHED ON REBUILDING TRANSIT SYSTEM | By Jeffrey Schmalz Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/professor-to-surrender-as-fugitive.html | Professor to Surrender as Fugitive | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/sro-law-ruled-illegal-by-a-judge.html | SRO LAW RULED ILLEGAL BY A JUDGE | By Kirk Johnson | TX 1-977552 | 1986-12-24 |

| 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/westchester-offers-rent-aid-as-way-of-cutting-evictions.html | WESTCHESTER OFFERS RENT AID AS WAY OF CUTTING EVICTIONS | By James Feron Special To the New York Times | TX 1-977552 | 1986-12-24 |
|---|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/celius-dougherty-composer-and-accompanist-to-singers.html | CELIUS DOUGHERTY COMPOSER AND ACCOMPANIST TO SINGERS | By Will Crutchfield | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/david-c-penhaligon.html | DAVID C PENHALIGON | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/dr-william-nolen-58-dead-author-of-books-on-medicine.html | Dr William Nolen 58 Dead Author of Books on Medicine | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/robert-b-bannerman.html | ROBERT B BANNERMAN | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/foreign-affairs-mideast-wheels-spin.html | FOREIGN AFFAIRS Mideast Wheels Spin | By Flora Lewis | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/on-the-west-bank-a-wish-to-join-a-democratic-jordan.html | On the West Bank a Wish To Join a Democratic Jordan | By Charles William Maynes Charles William Maynes Editor of Foreign Policy Magazine Visited the West Bank and Jordan Last Fall | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/trust-the-president-s-foreign-policy.html | Trust the Presidents Foreign Policy | By Jack Kemp Jack Kemp Republican of New York Is Chairman of the House Republican Conference | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/about-education-a-prospective-teacher-s-journey.html | ABOUT EDUCATION A PROSPECTIVE TEACHERS JOURNEY | By Fred M Hechinger | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/india-carries-its-dreams-into-space.html | INDIA CARRIES ITS DREAMS INTO SPACE | By Steven R Weisman | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/meaningful-activities-and-temperament-key-in-satisfaction-with-life.html | MEANINGFUL ACTIVITIES AND TEMPERAMENT KEY IN SATISFACTION WITH LIFE | By Daniel Goleman | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/our-dimming-sun-and-other-hazards.html | OUR DIMMING SUN AND OTHER HAZARDS | By Malcolm W Browne | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/peripherals-software-by-mail.html | PERIPHERALS SOFTWARE BY MAIL | By Peter H Lewis | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/personal-computers-waiting-for-big-blue-s-next-move.html | PERSONAL COMPUTERS WAITING FOR BIG BLUES NEXT MOVE | By Erik SandbergDiment | TX 1-977552 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/science/quest-for-cancer-drugs-us-devises-major-new-strategy.html | QUEST FOR CANCER DRUGS US DEVISES MAJOR NEW STRATEGY | By Erik Eckholm | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/boxing-commissioner-torres-rides-wave-of-controversy.html | BOXING COMMISSIONER TORRES RIDES WAVE OF CONTROVERSY | By Phil Berger | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/giants-being-guided-by-old-routines.html | Giants Being Guided by Old Routines | By Frank Litsky Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/knicks-put-an-end-to-losing-streak.html | KNICKS PUT AN END TO LOSING STREAK | By Roy S Johnson | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/nhl-in-pittsburgh-the-penguins-are-off-the-endangered-list.html | NHL IN PITTSBURGH THE PENGUINS ARE OFF THE ENDANGERED LIST | By Lindsey Gruson Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/o-brien-still-no-1-on-the-jets.html | OBRIEN STILL NO 1 ON THE JETS | By Gerald Eskenazi Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/patriots-upset-dolphins-making-jets-wild-card.html | PATRIOTS UPSET DOLPHINS MAKING JETS WILD CARD | By Michael Janofsky Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/players-berry-hopes-for-better-climate-in-texas.html | PLAYERS BERRY HOPES FOR BETTER CLIMATE IN TEXAS | By Roy S Johnson | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/pro-football-notebook-falcons-dismiss-henning-as-coach.html | Pro Football Notebook FALCONS DISMISS HENNING AS COACH | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-of-the-times-penn-state-philosophy.html | SPORTS OF THE TIMES PENN STATE PHILOSOPHY | By Peter Alfano | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/style/party-shoes-to-make-cinderella-jealous.html | PARTY SHOES TO MAKE CINDERELLA JEALOUS | By AnneMarie Schiro | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/style/two-guides-to-buying-a-fur.html | TWO GUIDES TO BUYING A FUR | By Bernadine Morris | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/theater/preparing-for-arrival-of-starlight-express.html | PREPARING FOR ARRIVAL OF STARLIGHT EXPRESS | By Dena Kleiman | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/theater/the-stage-jackie-mason.html | THE STAGE JACKIE MASON | By Richard F Shepard | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/arizona-torn-by-governor-elect-s-plan-to-drop-king-holiday.html | ARIZONA TORN BY GOVERNORELECTS PLAN TO DROP KING HOLIDAY | By Thomas J Knudson Special To the New York Times | TX 1-977552 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/census-study-reports-1-in-5-adults-suffers-from-disability.html | CENSUS STUDY REPORTS 1 IN 5 ADULTS SUFFERS FROM DISABILITY | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/democratic-panel-will-screen-judicial-nominees.html | DEMOCRATIC PANEL WILL SCREEN JUDICIAL NOMINEES | By Richard L Berke Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/evacuation-at-volcano-ended.html | Evacuation at Volcano Ended | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/ex-aide-to-larouche-a-figure-in-fraud-case.html | EXAIDE TO LAROUCHE A FIGURE IN FRAUD CASE | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/housing-agency-union-to-vote-on-strike-tonight.html | HOUSING AGENCY UNION TO VOTE ON STRIKE TONIGHT | By Winston Williams | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/kemp-terms-bush-front-runner.html | KEMP TERMS BUSH FRONTRUNNER | By Robin Toner Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/louisiana-sheriff-backed-after-racial-remark.html | LOUISIANA SHERIFF BACKED AFTER RACIAL REMARK | By Frances Frank Marcus Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/midwest-journal-bird-nests-lost-camp.html | MIDWEST JOURNAL BIRD NESTS LOST CAMP | By Isabel Wilkerson Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/new-mexico-backs-lifting-of-sentences-for-5-on-death-row.html | NEW MEXICO BACKS LIFTING OF SENTENCES FOR 5 ON DEATH ROW | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/plane-reaches-pacific-coast-as-it-aims-for-world-record.html | PLANE REACHES PACIFIC COAST AS IT AIMS FOR WORLD RECORD | By Sandra Blakeslee Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/program-may-gain-3.2-billion-for-child-support.html | PROGRAM MAY GAIN 32 BILLION FOR CHILD SUPPORT | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/toxic-waste-site-cleanup-outlook.html | TOXIC WASTE SITE CLEANUP OUTLOOK | By Matthew L Wald Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/us-panel-advises-end-to-fuel-rules.html | US PANEL ADVISES END TO FUEL RULES | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-a-south-africa-protest.html | WASHINGTON TALK BRIEFING A South Africa Protest | By Irvin Molotsky and Robin Toner | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-buchanan-for-president.html | WASHINGTON TALK BRIEFING Buchanan for President | By Irvin Molotsky and Robin Toner | TX 1-977552 | 1986-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-the-adelman-carlucci-tie.html | WASHINGTON TALK BRIEFING The AdelmanCarlucci Tie | By Irvin Molotsky and Robin Toner | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-travels-with-pierce.html | WASHINGTON TALK BRIEFING Travels With Pierce | By Irvin Molotsky and Robin Toner | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-congress-revising-200-years-of-misinformation.html | WASHINGTON TALK CONGRESS Revising 200 Years Of Misinformation | By Linda Greenhouse | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-pentagon-some-special-attention-for-special-forces.html | WASHINGTON TALK PENTAGON Some Special Attention For Special Forces | By John H Cushman Jr | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/as-pope-confronts-the-dissenters-whose-catholicism-will-prevail.html | AS POPE CONFRONTS THE DISSENTERS WHOSE CATHOLICISM WILL PREVAIL | By E J Dionne Jr Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/detained-western-reporter-being-expelled-zambia-says.html | Detained Western Reporter Being Expelled Zambia Says | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/for-hanoi-chiefs-a-list-of-problems.html | FOR HANOI CHIEFS A LIST OF PROBLEMS | By Barbara Crossette Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/israeli-suspect-flashes-a-hint-he-was-abducted.html | ISRAELI SUSPECT FLASHES A HINT HE WAS ABDUCTED | By Thomas L Friedman Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/lisburn-journal-the-ulster-loyalist-making-war-quotes-paine.html | LISBURN JOURNAL THE ULSTER LOYALIST MAKING WAR QUOTES PAINE | By Francis X Clines Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/no-trace-of-iranian-in-canada.html | NO TRACE OF IRANIAN IN CANADA | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/pope-says-day-of-prayer-was-model.html | POPE SAYS DAY OF PRAYER WAS MODEL | Special to the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/quebec-court-rejects-a-ban-on-non-french-signs.html | QUEBEC COURT REJECTS A BAN ON NONFRENCH SIGNS | By John F Burns Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/queen-will-retire-her-horse-and-ride-carriage-at-parade.html | Queen Will Retire Her Horse And Ride Carriage at Parade | AP | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/sakharov-and-wife-back-in-moscow.html | SAKHAROV AND WIFE BACK IN MOSCOW | By Philip Taubman Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/uruguay-approves-a-military-amnesty.html | URUGUAY APPROVES A MILITARY AMNESTY | AP | TX 1-977552 | 1986-12-24 |

| | | | | |
|---|---|---|---|---|
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/us-weapons-begin-to-reach-chad.html | US WEAPONS BEGIN TO REACH CHAD | By James Brooke Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/warning-by-china-s-police-cool-protests-by-students.html | WARNING BY CHINAS POLICE COOL PROTESTS BY STUDENTS | By Edward A Gargan Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-drama-unfolded-anatomy-furor-charting-evolution-iran-affair.html | THE WHITE HOUSE CRISIS HOW THE DRAMA UNFOLDED ANATOMY OF A FUROR CHARTING THE EVOLUTION OF THE IRAN AFFAIR | By Stephen Engelberg With Jonathan Fuerbringer Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-new-ripples-two-capitals-captive-nicaragua-describes-motives.html | THE WHITE HOUSE CRISIS NEW RIPPLES IN TWO CAPITALS CAPTIVE IN NICARAGUA DESCRIBES MOTIVES | By Stephen Kinzer Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-new-ripples-two-capitals-reagan-weighed-granting-pardons-2.html | THE WHITE HOUSE CRISIS NEW RIPPLES IN TWO CAPITALS REAGAN WEIGHED GRANTING PARDONS TO 2 FORMER AIDES | By Gerald M Boyd Special To the New York Times | TX 1-977552 | 1986-12-24 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/6-paintings-are-stolen-from-theater-in-paris.html | 6 Paintings Are Stolen From Theater in Paris | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/artist-sues-us-over-tilted-arc.html | ARTIST SUES US OVER TILTED ARC | By Douglas C McGill | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/dance-dennis-wayne-in-tribute-to-a-teacher.html | DANCE DENNIS WAYNE IN TRIBUTE TO A TEACHER | By Jack Anderson | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/dance-velocities-nikolais-premiere.html | DANCE VELOCITIES NIKOLAIS PREMIERE | By Anna Kisselgoff | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/opera-first-rigoletto-of-metropolitan-season.html | OPERA FIRST RIGOLETTO OF METROPOLITAN SEASON | By Will Crutchfield | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/recital-eileen-davis-sings.html | RECITAL EILEEN DAVIS SINGS | BY Tim Page | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/the-pop-life-10-disk-sun-country-retrospective.html | THE POP LIFE 10Disk Sun Country Retrospective | By Robert Palmer | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/tv-hookup-is-planned-by-us-and-soviet-union.html | TV HOOKUP IS PLANNED BY US AND SOVIET UNION | By Thomas Morgan | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/tv-review-british-mystery-plays-focus-on-life-of-jesus.html | TV REVIEW British Mystery Plays Focus on Life of Jesus | By John J OConnor | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/books/books-of-the-times-929386.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/books/new-republic-books-plans-venture-with-basic-books.html | NEW REPUBLIC BOOKS PLANS VENTURE WITH BASIC BOOKS | By Edwin McDowell | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-bill-cosby-to-appear-for-kodak-colorwatch.html | ADVERTISING Bill Cosby to Appear For Kodak Colorwatch | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-boeing-agency.html | ADVERTISING Boeing Agency | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-first-woman-publisher-at-time-inc-is-chosen.html | ADVERTISING First Woman Publisher At Time Inc Is Chosen | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-nec-home-electronics-won-by-ddb-needham.html | ADVERTISING NEC Home Electronics Won by DDB Needham | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-nynex-mobile-phone.html | ADVERTISING Nynex Mobile Phone | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-year-ends-with-bang-for-wells.html | ADVERTISING Year Ends With Bang For Wells | By Philip H Dougherty | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/alaska-air-deal.html | Alaska Air Deal | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/brokerages-scrutinized-by-ftc.html | BROKERAGES SCRUTINIZED BY FTC | By Nathaniel C Nash Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-people-kidder-picks-executive-who-likes-to-fight.html | BUSINESS PEOPLE Kidder Picks Executive Who Likes to Fight | By Daniel F Cuff | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-people-senator-abdnor-is-sba-nominee.html | BUSINESS PEOPLE Senator Abdnor Is SBA Nominee | By Daniel F Cuff | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-advances-christmas-wrapping-preserving-sparkle-gift-paper.html | BUSINESS TECHNOLOGY ADVANCES IN CHRISTMAS WRAPPING Preserving the Sparkle In Gift Paper | By Jonathan P Hicks | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-this-isn-t-just-another-talking-dog-story.html | BUSINESS TECHNOLOGY This Isnt Just Another Talking Dog Story | By Andrew Pollack | TX 1-964123 | 1986-12-29 |

| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/company-news-hitachi-chip-plan.html | COMPANY NEWS Hitachi Chip Plan | AP | TX 1-964123 | 1986-12-29 |
|---|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/coopervision-net-up-32.2.html | Coopervision Net Up 322 | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/court-rules-for-bank-on-commercial-paper.html | COURT RULES FOR BANK ON COMMERCIAL PAPER | By Eric N Berg | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/credit-markets-prices-rise-in-slow-trading.html | CREDIT MARKETS Prices Rise in Slow Trading | By Michael Quint | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/dow-falls-on-capital-gains-sales.html | DOW FALLS ON CAPITAL GAINS SALES | By John Crudele | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/durables-orders-up-5.9.html | Durables Orders Up 59 | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/economic-scene-us-worries-intensifying.html | ECONOMIC SCENE US Worries Intensifying | By Leonard Silk | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/fewer-irs-workers-to-process-tax-returns.html | FEWER IRS WORKERS TO PROCESS TAX RETURNS | By Gary Klott Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/first-jersey-securities-selling-retail-branches.html | FIRST JERSEY SECURITIES SELLING RETAIL BRANCHES | By James Sterngold | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/futures-options-profit-taking-is-cited-in-slump-of-oil-prices.html | FUTURESOPTIONS Profit Taking Is Cited In Slump of Oil Prices | BY Lee A Daniels | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/greyhound-selling-its-bus-operations.html | GREYHOUND SELLING ITS BUS OPERATIONS | By Agis Salpukas | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/market-place-lower-profits-seen-for-ibm.html | MARKET PLACE Lower Profits Seen for IBM | By Lawrence M Fisher | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/president-plans-sharp-cutbacks-in-farm-budget.html | PRESIDENT PLANS SHARP CUTBACKS IN FARM BUDGET | By Robert Pear Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/real-estate-offices-rise-near-jersey-stadium.html | REAL ESTATE Offices Rise Near Jersey Stadium | By Shawn G Kennedy | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/ual-not-klm-to-buy-hilton-international.html | UAL NOT KLM TO BUY HILTON INTERNATIONAL | By Geraldine Fabrikant | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/warner-pact-helps-rescue-cannon.html | WARNER PACT HELPS RESCUE CANNON | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/business/younkers-acquisition.html | Younkers Acquisition | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/60-minute-gourmet-926386.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/a-generation-reclaims-hanukkah.html | A GENERATION RECLAIMS HANUKKAH | By Norma Rosen | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/bernardin-in-paris-sold.html | BERNARDIN IN PARIS SOLD | By Bryan Miller | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/discoveries-chocolate-shapes-up.html | DISCOVERIES Chocolate Shapes Up | By Carol Lawson | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/food-notes-924586.html | FOOD NOTES | By Florence Fabricant | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/from-outhier-dishes-with-hint-of-orient.html | FROM OUTHIER DISHES WITH HINT OF ORIENT | By Marian Burros | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/metropolitan-diary-926686.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/personal-health-926086.html | PERSONAL HEALTH | By Jane Brody | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/wine-talk-924486.html | WINE TALK | By Frank J Prial | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/movies/screen-native-son-based-on-wright-s-novel.html | SCREEN NATIVE SON BASED ON WRIGHTS NOVEL | By Vincent Canby | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/3-white-youths-are-ordered-held-without-bail-in-attack-in-queens.html | 3 WHITE YOUTHS ARE ORDERED HELD WITHOUT BAIL IN ATTACK IN QUEENS | By James Barron | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/about-new-york-the-intellectual-santa-s-sack-thinking-skills-and-digit-days.html | ABOUT NEW YORK THE INTELLECTUAL SANTAS SACK THINKING SKILLS AND DIGIT DAYS | By William E Geist | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/black-friends-deny-suspects-in-attack-are-racist.html | BLACK FRIENDS DENY SUSPECTS IN ATTACK ARE RACIST | By Nick Ravo | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/bridge-organizer-and-top-player-are-now-a-married-couple.html | BRIDGE Organizer and Top Player Are Now a Married Couple | By Alan Truscott | TX 1-964123 | 1986-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/clemency-bid-by-jean-harris-denied-as-premature.html | CLEMENCY BID BY JEAN HARRIS DENIED AS PREMATURE | By Jeffrey Schmalz Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/column-one-alterin-landmarks-the-harvard-club-takes-old-for-new.html | COLUMN ONE ALTERIN LANDMARKS The Harvard Club Takes Old for New | By David W Dunlap | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/donors-to-neediest-cases-try-to-set-example.html | DONORS TO NEEDIEST CASES TRY TO SET EXAMPLE | By Thomas W Ennis | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/family-sees-300-foster-children-come-and-go.html | FAMILY SEES 300 FOSTER CHILDREN COME AND GO | By Jane Gross | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/housing-plan-would-fox-up-5200-units.html | HOUSING PLAN WOULD FOX UP 5200 UNITS | By Alan Finder | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/leg-traps-banned-in-suffolk.html | LEG TRAPS BANNED IN SUFFOLK | Special to The New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/luncheon-is-focus-of-inquiry.html | LUNCHEON IS FOCUS OF INQUIRY | By Richard J Meislin | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/new-coalition-condemns-howard-beach-assaults.html | NEW COALITION CONDEMNS HOWARD BEACH ASSAULTS | By Ronald Smothers | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/new-system-of-vents-eases-a-radon-crisis.html | NEW SYSTEM OF VENTS EASES A RADON CRISIS | By Robert Hanley Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/republican-objections-stall-adoption-of-pact-on-transit.html | REPUBLICAN OBJECTIONS STALL ADOPTION OF PACT ON TRANSIT | By Bruce Lambert Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/torrington-s-holiday-tradition-lives-on.html | TORRINGTONS HOLIDAY TRADITION LIVES ON | By Dirk Johnson Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/us-agency-rejects-city-s-ban-on-a-fuel.html | US AGENCY REJECTS CITYS BAN ON AFUEL | By Esther B Fein Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/obituaries/maurice-grosser-dead-at-83-painter-author-and-art-critic.html | MAURICE GROSSER DEAD AT 83 PAINTER AUTHOR AND ART CRITIC | By Grace Glueck | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/are-the-baileys-all-chumps.html | Are the Baileys All Chumps | By Adrian Benepe | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/observer-trees-sweat-and-tears.html | OBSERVER Trees Sweat and Tears | By Russell Baker | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/reducing-discord-over-foreign-policy.html | REDUCING DISCORD OVER FOREIGN POLICY | By James Q Wilson | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/college-football-georgia-falls-27-24-to-boston-college.html | COLLEGE FOOTBALL GEORGIA FALLS 2724 TO BOSTON COLLEGE | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/giants-show-mixed-feelings.html | Giants Show Mixed Feelings | By Frank Litsky Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/grogan-s-cool-call-saves-patriot-year.html | GROGANS COOL CALL SAVES PATRIOT YEAR | By Michael Janofsky | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | By Robin Finn Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/jets-notebook-chiefs-have-own-problem.html | Jets Notebook Chiefs Have Own Problem | By Gerald Eskenazi | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/mckegney-hero-as-rangers-win.html | McKEGNEY HERO AS RANGERS WIN | By Craig Wolff | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/pro-basketball-notebook-salary-restrictions-limiting-knicks.html | PRO BASKETBALL NOTEBOOK SALARY RESTRICTIONS LIMITING KNICKS | By Roy S Johnson | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/slow-starting-express-drops-coach.html | SLOWSTARTING EXPRESS DROPS COACH | By Alex Yannis | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-of-the-times-owner-s-dream.html | SPORTS OF THE TIMES Owners Dream | By Ira Berkow | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/woolridg-returns-scores-23.html | WOOLRIDG RETURNS SCORES 23 | By Sam Goldaper Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/style/an-italian-delis-charcuterie.html | AN ITALIAN DELIS CHARCUTERIE | By Cara de Silva | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/style/food-fitness-more-pasta-please.html | FOOD  FITNESSMore Pasta Please | By Jonathan Probber | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/style/in-kwanzaa-two-festive-traditions.html | IN KWANZAA TWO FESTIVE TRADITIONS | By Carrie MasonDraffen | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/director-may-return-to-soviet.html | DIRECTOR MAY RETURN TO SOVIET | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/mckellen-on-how-far-is-too-far.html | McKELLEN ON HOW FAR IS TOO FAR | By Leslie Bennetts | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/stage-red-riding-hood.html | STAGE RED RIDING HOOD | By Stephen Holden | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/army-engineers-fear-for-chicago-shore-drive.html | ARMY ENGINEERS FEAR FOR CHICAGO SHORE DRIVE | AP | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/bluegrass-town-copes-with-its-different-people.html | BLUEGRASS TOWN COPES WITH ITS DIFFERENT PEOPLE | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/first-10-mx-missiles-placed-on-alert.html | FIRST 10 MX MISSILES PLACED ON ALERT | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/futuristic-primitive-plane-is-a-blend-of-brave-dreams-and-improvisation.html | FUTURISTICPRIMITIVE PLANE IS A BLEND OF BRAVE DREAMS AND IMPROVISATION | By Malcolm W Browne | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/no-charges-in-hazing-death.html | NO CHARGES IN HAZING DEATH | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/reagan-library-site-choice-stirs-opposition-in-palo-alto.html | REAGAN LIBRARY SITE CHOICE STIRS OPPOSITION IN PALO ALTO | By Robert Lindsey Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/rebuttal-testimony-is-ended-at-miami-police-trial.html | REBUTTAL TESTIMONY IS ENDED AT MIAMI POLICE TRIAL | By George Volsky Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/us-agency-approves-drug-for-use-in-treating-a-form-of-leprosy.html | US AGENCY APPROVES DRUG FOR USE IN TREATING A FORM OF LEPROSY | By Irvin Molotsky Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/voyager-succeeds-in-historic-flight.html | VOYAGER SUCCEEDS IN HISTORIC FLIGHT | By Sandra Blakeslee Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-at-home-with-senator-leahy-conversation-in-the-snow.html | WASHINGTON TALK AT HOME WITH SENATOR LEAHY Conversation In the Snow | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-ah-the-holidays.html | WASHINGTON TALK BRIEFING Ah the Holidays | By Irvin Molotsky and Robin Toner | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-tate-for-chief-spokesman.html | WASHINGTON TALK BRIEFINGTate for Chief Spokesman | By Irvin Moltosky and Robin Toner | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-the-democrats-parade.html | WASHINGTON TALK BRIEFING The Democrats Parade | By Irvin Molotsky and Robin Toner | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-the-helms-weicker-tie.html | WASHINGTON TALK BRIEFING The HelmsWeicker Tie | By Irvin Molotsky and Robin Toner | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-congress-at-home-with-senator-leahy.html | WASHINGTON TALK CONGRESS AT HOME WITH SENATOR LEAHY | By Martin Tolchin | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-state-v-defense-a-fight-for-nuclear-supremacy.html | WASHINGTON TALK State v Defense A Fight for Nuclear Supremacy | By John H Cushman Jr | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/us/wei nberger-to-ask-funds-to-build-2-more-nuclear-powered-carriers.html | WEINBERGER TO ASK FUNDS TO BUILD 2 MORE NUCLEARPOWERED CARRIERS | AP | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ america-and-the-catholic-church-conflicts-with-rome-and-within.html | AMERICA AND THE CATHOLIC CHURCH CONFLICTS WITH ROME AND WITHIN | By E J Dionne Jr Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ ap-fearing-harm-to-hostages-faces-hard-choices-on-iran-affair.html | AP FEARING HARM TO HOSTAGES FACES HARD CHOICES ON IRAN AFFAIR | By Alex S Jones | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ biography-of-hanoi-leader.html | Biography of Hanoi Leader | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ boat-with-48-dominicans-swamps-off-puerto-rico.html | BOAT WITH 48 DOMINICANS SWAMPS OFF PUERTO RICO | By Manuel Suarez Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ casey-s-brain-tumor-is-confirmed-as-cancerous.html | CASEYS BRAIN TUMOR IS CONFIRMED AS CANCEROUS | By Lawrence K Altman Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ italy-looks-into-case-of-israeli-prisoner.html | ITALY LOOKS INTO CASE OF ISRAELI PRISONER | By Roberto Suro Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ kazakhstan-shake-up-likely.html | KAZAKHSTAN SHAKEUP LIKELY | Special to the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ law-in-argentina-ends-prosecution.html | LAW IN ARGENTINA ENDS PROSECUTION | By Shirley Christian Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ paris-journal-suddenly-strikes-turn-a-festive-air-contentious.html | PARIS JOURNAL SUDDENLY STRIKES TURN A FESTIVE AIR CONTENTIOUS | By Richard Bernstein Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ pentagon-aides-say-north-spent-10-days-in-hospital-in-1974.html | PENTAGON AIDES SAY NORTH SPENT 10 DAYS IN HOSPITAL IN 1974 | By Keith Schneider Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ protests-by-students-spread-to-beijing.html | PROTESTS BY STUDENTS SPREAD TO BEIJING | By Edward A Gargan Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ sakharov-attends-a-moscow-seminar-and-is-applauded.html | SAKHAROV ATTENDS A MOSCOW SEMINAR AND IS APPLAUDED | By Bill Keller Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ secord-again-bars-testimony-on-iran.html | SECORD AGAIN BARS TESTIMONY ON IRAN | By John H Cushman Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ white-house-crisis-oval-office-capitol-hill-reagan-senators-clash-over-who-will.html | THE WHITE HOUSE CRISIS OVAL OFFICE AND CAPITOL HILL REAGAN AND SENATORS CLASH OVER WHO WILL ISSUE REPORT | By Gerald M Boyd Special To the New York Times | TX 1-964123 | 1986-12-29 |

| | | | | |
|---|---|---|---|---|
| 1986-12-24 | https://www.nytimes.com/1986/12/24/world/white-house-crisis-role-cia-hostage-trade-point-85-memo-us-official-says.html | THE WHITE HOUSE CRISIS ROLE OF THE CIA A HOSTAGE TRADE POINT OF 85 MEMO US OFFICIAL SAYS | By Stephen Engelberg Special To the New York Times | TX 1-964123 | 1986-12-29 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/critic-s-notebook-when-an-album-turns-from-larva-to-butterfy.html | CRITICS NOTEBOOK WHEN AN ALBUM TURNS FROM LARVA TO BUTTERFY | By John Rockwell | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/jazz-john-bunch-at-zinno.html | JAZZ JOHN BUNCH AT ZINNO | By John S Wilson | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/lord-grade-still-a-whirlwind-at-80.html | LORD GRADE STILL A WHIRLWIND AT 80 | By Tim Page | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/music-vocal-arts-ensemble-in-christmas-works.html | MUSIC VOCAL ARTS ENSEMBLE IN CHRISTMAS WORKS | By Will Crutchfield | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/symphony-plans-to-buy-land-near-tanglewood.html | Symphony Plans to Buy Land Near Tanglewood | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/the-director-of-corcoran-to-quit-post.html | THE DIRECTOR OF CORCORAN TO QUIT POST | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/tv-worlds-without-end-on-13.html | TV WORLDS WITHOUT END ON 13 | By John Corry | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/books/books-of-the-times-the-naturalistic-novel.html | Books of The Times The Naturalistic Novel | By Herbert Mitgang | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/books/comeback-of-poetry-s-romantics.html | COMEBACK OF POETRYS ROMANTICS | By Herbert Mitgang | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business-people-greyhound-s-purchaser-expects-a-bus-revival.html | BUSINESS PEOPLE Greyhounds Purchaser Expects a Bus Revival | By Daniel F Cuff and Peter H Frank | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business-people-new-ge-planner-sees-acquisitions.html | BUSINESS PEOPLE New GE Planner Sees Acquisitions | By Daniel F Cuff and Peter H Frank | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/commercial-rents-in-chinatown-soar-as-hong-kong-exodus-grows.html | COMMERCIAL RENTS IN CHINATOWN SOAR AS HONG KONG EXODUS GROWS | By Albert Scardino | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-2-partners-oppose-genentech-buyout.html | COMPANY NEWS 2 Partners Oppose Genentech Buyout | Special to the New York Times | TX 1-987272 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-beinecke-holdings-on-nantucket-sold.html | COMPANY NEWS Beinecke Holdings On Nantucket Sold | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-himont-plans-initial-offering.html | COMPANY NEWS Himont Plans Initial Offering | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/consumer-rates-yields-rise-on-funds.html | CONSUMER RATES Yields Rise On Funds | By Robert Hurtado | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | By Michael Quint | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/data-seized-at-northrop-unit.html | Data Seized at Northrop Unit | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/fed-plans-april-ruling-on-wider-bank-powers.html | FED PLANS APRIL RULING ON WIDER BANK POWERS | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/for-once-a-calm-toy-season.html | FOR ONCE A CALM TOY SEASON | By Lisa Belkin | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/gte-chief-rejects-sales-to-belzberg.html | GTE CHIEF REJECTS SALES TO BELZBERG | By John Crudele | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/japan-announcing-loans-for-developing-nations.html | JAPAN ANNOUNCING LOANS FOR DEVELOPING NATIONS | By Susan Chira Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/loss-narrows-at-tandon.html | Loss Narrows At Tandon | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/merrill-to-close-grand-central-center.html | MERRILL TO CLOSE GRAND CENTRAL CENTER | By Vartanig G Vartan | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/px-s-battle-the-discounters.html | PXS BATTLE THE DISCOUNTERS | By Peter Applebome Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/republic-in-brooklyn-bank-deal.html | REPUBLIC IN BROOKLYN BANK DEAL | By Eric N Berg | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/talking-deals.html | TALKING DEALS | By Robert J Cole | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/ual-hotel-acquisition-questioned-by-analysts.html | UAL HOTEL ACQUISITION QUESTIONED BY ANALYSTS | By Agis Salpukas | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/business/wheeling-to-close-rail-mill.html | Wheeling To Close Rail Mill | Special to the New York Times | TX 1-987272 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/babar-spends-christmas-in-america.html | BABAR SPENDS CHRISTMAS IN AMERICA | By Laurent de Brunhoff | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/design-bookshelf-a-microscopic-look-at-the-home-and-other-exotic-hidden-worlds.html | DESIGN BOOKSHELF A Microscopic Look at the Home and Other Exotic Hidden Worlds | By K C Cole | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/girl-scouts-more-than-cookies-wide-smiles-and-green-uniforms.html | GIRL SCOUTS MORE THAN COOKIES WIDE SMILES AND GREEN UNIFORMS | By Elizabeth Kolbert | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/hers.html | HERS | By Angeline Goreau | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/home-beat-inlays-from-teak-to-gold.html | HOME BEAT Inlays From Teak to Gold | By Elaine Louie | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/home-repair.html | HOME REPAIR | By Bernard Gladstone | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/rules-of-the-fireplace-safe-ways-to-light-up.html | RULES OF THE FIREPLACE SAFE WAYS TO LIGHT UP | By Daryln Brewer | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/the-electronic-home-read-at-glance-thermometers.html | THE ELECTRONIC HOME ReadatGlance Thermometers | By William R Greer | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/the-gardener-s-eye-choosing-from-earth-s-infinite-palette.html | THE GARDENERS EYE Choosing From Earths Infinite Palette | By Hugh Johnson | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/windsor-s-paris-home-to-become-museum.html | WINDSORS PARIS HOME TO BECOME MUSEUM | By Alice Furlaud | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/movies/film-fonda-and-bridges-in-the-morning-after.html | FILM FONDA AND BRIDGES IN THE MORNING AFTER | By Vincent Canby | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/movies/screen-brighton-beach-memoirs.html | SCREEN BRIGHTON BEACH MEMOIRS | By Janet Maslin | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/a-victim-refuses-subpoena-to-tell-of-queens-attack.html | A VICTIM REFUSES SUBPOENA TO TELL OF QUEENS ATTACK | By James Barron | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/bridge-057686.html | BRIDGE | Memphis Expert Gets Away From the Office to Win TitleBy Alan Truscott | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/city-s-art-agency-puts-gift-o-hold.html | CITYS ART AGENCY PUTS GIFT O HOLD | By David W Dunlap | TX 1-987272 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/column-one-the-law-city-u-law-school-gets-its-first-grades.html | COLUMN ONE THE LAW City U Law School Gets Its First Grades | By E R Shipp | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/doctor-released-on-bail.html | Doctor Released on Bail | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/flxible-buses-discarded-by-new-york-roll-again.html | FLXIBLE BUSES DISCARDED BY NEW YORK ROLL AGAIN | By Richard Levine | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/holiday-sermons-look-at-crisis-of-confidence.html | HOLIDAY SERMONS LOOK AT CRISIS OF CONFIDENCE | By Dennis Hevesi | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/koch-comment-on-deep-south-angers-mayors.html | KOCH COMMENT ON DEEP SOUTH ANGERS MAYORS | By Joyce Purnick | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/medical-college-receives-a-gift-of-apartments.html | MEDICAL COLLEGE RECEIVES A GIFT OF APARTMENTS | By James Feron Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/metro-datelines-2d-union-agrees-on-lirr-pact.html | METRO DATELINES 2d Union Agrees On LIRR Pact | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/metro-datelines-50-50-chance-for-boy-to-keep-left-foot.html | METRO DATELINES 5050 Chance for Boy To Keep Left Foot | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/mrs-sulzberger-gives-origin-of-the-neediest-cases-appeal.html | MRS SULZBERGER GIVES ORIGIN OF THE NEEDIEST CASES APPEAL | By Thomas W Ennis | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/newest-teaching-tool-a-video-encyclopedia.html | NEWEST TEACHING TOOL A VIDEO ENCYCLOPEDIA | By Philip S Gutis Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/peddler-patrol-on-5th-ave-cracks-down.html | PEDDLER PATROL ON 5TH AVE CRACKS DOWN | By Deirdre Carmody | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/the-homeless-and-veterans-time-to-share.html | THE HOMELESS AND VETERANS TIME TO SHARE | By Samuel G Freedman | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/transport-plan-delayed-as-city-studies-disabled.html | TRANSPORT PLAN DELAYED AS CITY STUDIES DISABLED | By Robert O Boorstin | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/obituaries/john-w-macy-jr-69-ex-leader-of-civil-service-commission-dies.html | JOHN W MACY JR 69 EXLEADER OF CIVIL SERVICE COMMISSION DIES | By William G Blair | TX 1-987272 | 1986-12-30 |

| 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/abroad-at-home-beacon-of-hope.html | ABROAD AT HOME Beacon of Hope | By Anthony Lewis | TX 1-987272 | 1986-12-30 |
|---|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/ever-hear-of-a-wood-ski.html | Ever Hear of a Wood Ski | By Thomas R Trowbridge 3d | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/gifts-from-the-homeless.html | Gifts From the Homeless | By Jonathan Kozol | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/boxing-notebook-obstacles-to-a-title-recalled-by-torres.html | BOXING NOTEBOOK Obstacles to a Title Recalled by Torres | By Phil Berger | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/brothers-gain-in-eastern-tennis.html | Brothers Gain In Eastern Tennis | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/giants-notebook-another-victory-for-simms-and-morris.html | GIANTS NOTEBOOK Another Victory for Simms and Morris | By Frank Litsky | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/jeantot-reflects-on-sea-s-perils.html | JEANTOT REFLECTS ON SEAS PERILS | By Barbara Lloyd Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/outdoors-prizes-wait-at-end-of-slopes.html | OUTDOORS Prizes Wait at End of Slopes | By Janet Nelson | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/passer-rallies-boston-college.html | Passer Rallies Boston College | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/players-scoring-touch-returns-for-new-ranger.html | PLAYERS Scoring Touch Returns for New Ranger | By Craig Wolff | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/quarterback-status-for-chiefs-clouded.html | Quarterback Status For Chiefs Clouded | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-of-the-times-vince-s-story-with-an-assist-by-mickey.html | SPORTS OF THE TIMES Vinces Story With an Assist by Mickey | By Ira Berkow | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/walton-reversing-field-benches-o-brien-for-ryan.html | Walton Reversing Field Benches OBrien for Ryan | By Gerald Eskenazi Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/wards-signs-with-yanks-as-free-agent.html | WARDS SIGNS WITH YANKS AS FREE AGENT | By Michael Martinez | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/theater/bill-mccutcheon-s-stare-enlivens-front-page.html | BILL McCUTCHEONS STARE ENLIVENS FRONT PAGE | By Dena Kleiman | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/100-in-selma-ala-get-new-housing.html | 100 IN SELMA ALA GET NEW HOUSING | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/3-convicts-from-delaware-are-caught-in-arizona.html | 3 CONVICTS FROM DELAWARE ARE CAUGHT IN ARIZONA | AP | TX 1-987272 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/750-copters-grounded-by-army-a-precaution.html | 750 Copters Grounded By Army a Precaution | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/american-in-moscow-trap-of-circumstance.html | AMERICAN IN MOSCOW TRAP OF CIRCUMSTANCE | By Andrew H Malcolm Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/black-clergy-find-homes-for-abandoned-children.html | BLACK CLERGY FIND HOMES FOR ABANDONED CHILDREN | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ccord-in-ramada-inns-case.html | CCORD IN RAMADA INNS CASE | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/court-says-liddy-owes-taxes.html | COURT SAYS LIDDY OWES TAXES | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/drinking-laws-tied-to-fleeing-after-wrecks.html | DRINKING LAWS TIED TO FLEEING AFTER WRECKS | By Eric Schmitt | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/fire-cuts-short-jet-s-flight.html | Fire Cuts Short Jets Flight | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ford-recalling-1982-escort-and-lynx-autos-for-pollution.html | Ford Recalling 1982 Escort And Lynx Autos for Pollution | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/loyalty-to-reagan-seen-as-a-problem-for-bush.html | LOYALTY TO REAGAN SEEN AS A PROBLEM FOR BUSH | By Gerald M Boyd Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ohio-reactor-again-in-use.html | Ohio Reactor Again in Use | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rains-soak-fields-in-south-but-drought-effects-persist.html | RAINS SOAK FIELDS IN SOUTH BUT DROUGHT EFFECTS PERSIST | By William E Schmidt Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rare-set-of-events-led-to-chicago-blackout.html | RARE SET OF EVENTS LED TO CHICAGO BLACKOUT | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/reports-describe-casey-as-in-very-poor-shape.html | Reports Describe Casey As in Very Poor Shape | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rights-leaders-see-us-pattern-in-queens-attack.html | RIGHTS LEADERS SEE US PATTERN IN QUEENS ATTACK | By Lena Williams Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-hawkins-is-appointed.html | WASHINGTON TALK BRIEFING Hawkins Is Appointed | By Irvin Molotsky and Robin Toner | TX 1-987272 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-no-meeting-with-walesa.html | WASHINGTON TALK BRIEFING No Meeting With Walesa | By Irvin Molotsky and Robin Toner | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-o-orangutan.html | WASHINGTON TALK BRIEFING O Orangutan | By Irvin Molotsky and Robin Toner | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-on-the-food-front.html | WASHINGTON TALK BRIEFING On the Food Front | By Irvin Molotsky and Robin Toner | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/aquino-asks-nation-to-help-in-effort-to-end-rebellions.html | Aquino Asks Nation to Help In Effort to End Rebellions | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/dalai-lama-details-support-for-student-protest-in-china.html | Dalai Lama Details Support For Student Protest in China | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/death-of-black-political-detainee-is-reported-in-south-africa.html | DEATH OF BLACK POLITICAL DETAINEE IS REPORTED IN SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/dominican-survivor-tells-about-fateful-boat-trip.html | DOMINICAN SURVIVOR TELLS ABOUT FATEFUL BOAT TRIP | By Manuel Suarez Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/france-fits-santa-with-a-bordeaux-atelier.html | FRANCE FITS SANTA WITH A BORDEAUX ATELIER | By Judith Miller Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/french-arrests-of-arabs-said-to-aid-in-release.html | FRENCH ARRESTS OF ARABS SAID TO AID IN RELEASE | By Richard Bernstein Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/iraq-says-it-blunted-leading-edge-of-iran-thrust.html | IRAQ SAYS IT BLUNTED LEADING EDGE OF IRAN THRUST | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/israeli-troops-strike-at-lebanon-targets-north-of-buffer-zone.html | ISRAELI TROOPS STRIKE AT LEBANON TARGETS NORTH OF BUFFER ZONE | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/italian-judge-opens-inquiry-into-charges-of-israeli-abduction.html | ITALIAN JUDGE OPENS INQUIRY INTO CHARGES OF ISRAELI ABDUCTION | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/john-paul-at-the-midnight-mass-extols-event-of-bethlehem-night.html | JOHN PAUL AT THE MIDNIGHT MASS EXTOLS EVENT OF BETHLEHEM NIGHT | By Roberto Suro Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/nicaraguans-expect-war-to-worsen.html | NICARAGUANS EXPECT WAR TO WORSEN | By Stephen Kinzer Special To the New York Times | TX 1-987272 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/physicist-sees-major-changes-for-soviet.html | PHYSICIST SEES MAJOR CHANGES FOR SOVIET | By Bill Keller Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/potosi-journal-despair-for-magic-mountain-of-tin-and-silver.html | POTOSI JOURNAL DESPAIR FOR MAGIC MOUNTAIN OF TIN AND SILVER | By Shirley Christian Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/sakharov-in-new-era.html | SAKHAROV IN NEW ERA | By Philip Taubman Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/transcript-of-interview-given-by-the-sakharovs-in-moscow.html | TRANSCRIPT OF INTERVIEW GIVEN BY THE SAKHAROVS IN MOSCOW | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/us-inquiry-is-reported-to-trace-20-million-in-contra-donations.html | US INQUIRY IS REPORTED TO TRACE 20 MILLION IN CONTRA DONATIONS | By Stephen Engelberg Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/us-to-ease-terms-on-military-loans-for-38-countries.html | US TO EASE TERMS ON MILITARY LOANS FOR 38 COUNTRIES | By David K Shipler Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/vatican-embracing-third-world-and-battling-marxist-influences.html | VATICAN EMBRACING THIRD WORLD AND BATTLING MARXIST INFLUENCES | By E J Dionne Jr Special To the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/vietnam-parley-on-new-chiefs.html | VIETNAM PARLEY ON NEW CHIEFS | Special to the New York Times | TX 1-987272 | 1986-12-30 |
| 1986-12-25 | https://www.nytimes.com/1986/12/25/world/zambia-frees-correspondent.html | ZAMBIA FREES CORRESPONDENT | AP | TX 1-987272 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/architecture-kinetic-machine-inspired-buildings.html | ARCHITECTURE KINETIC MACHINEINSPIRED BUILDINGS | By Joseph Giovannini | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-a-retrospective-of-work-of-john-storrs.html | ART A RETROSPECTIVE OF WORK OF JOHN STORRS | By Michael Brenson | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-advent-of-modernism-at-booklyn-museum.html | ART ADVENT OF MODERNISM AT BOOKLYN MUSEUM | By Roberta Smith | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/hanukkah-with-latkes-and-light.html | HANUKKAH WITH LATKES AND LIGHT | By Ari L Goldman | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/paella-to-pancakes-searching-for-favorite-foods.html | PAELLA TO PANCAKES SEARCHING FOR FAVORITE FOODS | By Bryan Miller | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/pop-and-jazz-guide-192586.html | POP AND JAZZ GUIDE | By Jon Pareles and John S Wilson | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/pop-jazz-city-cabarets-offer-feast-of-diversions.html | POPJAZZ CITY CABARETS OFFER FEAST OF DIVERSIONS | By Stephen Holden | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/restaurants-190286.html | RESTAURANTS | By Bryan Miller | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/six-day-countdown-to-new-year-s-fireworks-big-bands-and-cruises.html | SIXDAY COUNTDOWN TO NEW YEARS FIREWORKS BIG BANDS AND CRUISES | By Andrew L Yarrow | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/six-day-countdown-to-new-year-s-toasting-the-holiday-in-a-sleek-limousine.html | SIXDAY COUNTDOWN TO NEW YEARS TOASTING THE HOLIDAY IN A SLEEK LIMOUSINE | By Enid Nemy | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/tv-weekend-9th-kennedy-center-honors-on-cbs.html | TV WEEKEND 9TH KENNEDY CENTER HONORS ON CBS | By John J OConnor | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/tv-weekend-expanding-america-on-transportation.html | TV WEEKEND Expanding America On Transportation | By John Corry | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/books/books-of-the-times-191886.html | BOOKS OF THE TIMES | By John Gross | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/about-real-estate-manhattan-valley-s-painful-town-house-experience.html | About Real Estate Manhattan Valleys Painful Town House Experience | By Lisa W Foderaro | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-240586.html | ADVERTISING | By Philip H Dougherty | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-309686.html | ADVERTISING | By Philip H Dougherty | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-353686.html | ADVERTISING | By Philip H Dougherty | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-353986.html | ADVERTISING | By Philip H Dougherty | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising.html | ADVERTISING | By Philip H Dougherty | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/cape-cod-potato-chips-a-luxury-junk-food.html | CAPE COD POTATO CHIPS A LUXURY JUNK FOOD | Special to the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/economic-scene.html | ECONOMIC SCENE | By Leonard Silk | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/eight-dealers-suing-wang.html | Eight Dealers Suing Wang | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/fahd-officially-picks-oil-chief.html | Fahd Officially Picks Oil Chief | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/japan-plan-on-budget-no-growth.html | JAPAN PLAN ON BUDGET NO GROWTH | By Clyde Haberman Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/many-see-continued-dollar-drop.html | MANY SEE CONTINUED DOLLAR DROP | By Barnaby J Feder | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/market-place.html | MARKET PLACE | By Vartanig G Vartan | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/mca-motown-talks-reported.html | MCAMotown Talks Reported | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/military-profit-rules-protested.html | MILITARY PROFIT RULES PROTESTED | By John H Cushman Jr Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/shift-of-power-on-bank-board-seen.html | SHIFT OF POWER ON BANK BOARD SEEN | By Nathaniel C Nash Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/soviet-backs-joint-ventures.html | Soviet Backs Joint Ventures | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/steel-s-last-oases-drying-up.html | STEELS LAST OASES DRYING UP | By Jonathan P Hicks | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/business/the-battle-for-rerun-rights.html | THE BATTLE FOR RERUN RIGHTS | By Richard W Stevenson Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/movies/new-faces-catherine-mouchet-an-enigma-rigorous-in-her-craft.html | NEW FACES CATHERINE MOUCHET AN ENIGMA RIGOROUS IN HER CRAFT | By Stephen Holden | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/attack-victim-too-ill-to-help-lawyer-says.html | ATTACK VICTIM TOO ILL TO HELP LAWYER SAYS | By James Barron | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/bridge-some-of-alice-s-adventures-are-tied-to-the-card-table.html | Bridge Some of Alices Adventures Are Tied to the Card Table | By Alan Truscott | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/column-one-casino-report-an-industry-gathers-political-strength.html | COLUMN ONE CASINO REPORT An Industry Gathers Political Strength | By Iver Peterson | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/engineer-cuts-red-tape-to-save-his-job-in-us.html | ENGINEER CUTS RED TAPE TO SAVE HIS JOB IN US | By David Bird | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/even-tempered-judge-conducts-murder-trial.html | EVENTEMPERED JUDGE CONDUCTS MURDER TRIAL | By Donald Janson | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/footnote-to-wedtech-story-deal-with-iranian-was-halted-in-81.html | FOOTNOTE TO WEDTECH STORY DEAL WITH IRANIAN WAS HALTED IN 81 | By Josh Barbanel | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/kean-signs-museum-grant.html | Kean Signs Museum Grant | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/levin-diary-is-at-center-of-ragin-legal-debate.html | LEVIN DIARY IS AT CENTER OF RAGIN LEGAL DEBATE | By Kirk Johnson | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/love-of-new-york-cited-in-aiding-neediest.html | LOVE OF NEW YORK CITED IN AIDING NEEDIEST | By Thomas W Ennis | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/man-s-legs-severed-by-commuter-train.html | Mans Legs Severed By Commuter Train | By United Press International | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/metro-datelines-executive-is-urged-for-toxic-cleanup.html | METRO DATELINES Executive Is Urged For Toxic Cleanup | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/metro-datelines-minister-sentenced-on-abuse-charges.html | METRO DATELINES Minister Sentenced On Abuse Charges | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/residents-resent-huge-park-s-plans.html | RESIDENTS RESENT HUGE PARKS PLANS | By Elizabeth Kolbert Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/traditions-and-sharing-link-those-celebrating-christmas.html | TRADITIONS AND SHARING LINK THOSE CELEBRATING CHRISTMAS | By Sara Rimer | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/where-the-landlords-reporting-law-stands.html | WHERE THE LANDLORDS REPORTING LAW STANDS | By Anthony Depalma | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/obituaries/harvey-stephens-85-dies-acted-on-stage-and-in-films.html | Harvey Stephens 85 Dies Acted on Stage and in Films | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/foreign-affairs-vacuum-of-ideas.html | FOREIGN AFFAIRS Vacuum of Ideas | By Flora Lewis | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/in-the-nation-it-s-our-business-too.html | IN THE NATION Its Our Business Too | By Tom Wicker | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/seven-years-of-war-in-afghanistan-make-moscow-want-to-quit.html | Seven Years of War in Afghanistan MAKE MOSCOW WANT TO QUIT | By James A Phillips James A Phillips Is A Senior Analyst At the Heritage Foundation A PublicPolicy Organization | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/seven-years-of-war-in-afghanistan-punched-kicked-slammed.html | SEVEN YEARS OF WAR IN AFGHANISTAN Punched Kicked Slammed | By Mohammad Karim Mohammad Karim  This Is A Pseudonym Necessary To Protect A Family Still In Afghanistan  Is An Afghan Refugee | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/alabama-rolls-in-sun-bowl.html | ALABAMA ROLLS IN SUN BOWL | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/benching-leaves-o-brien-subdued.html | BENCHING LEAVES OBRIEN SUBDUED | By Gerald Eskenazi Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/bosworth-barred-from-bowl-for-steroids.html | BOSWORTH BARRED FROM BOWL FOR STEROIDS | By Craig Wolff | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/college-basketball-notebook-ineligible-freshman-fitting-in.html | COLLEGE BASKETBALL NOTEBOOK Ineligible Freshman Fitting In | By William C Rhoden | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/dickerson-recalls-rout-by-redskins.html | DICKERSON RECALLS ROUT BY REDSKINS | By Michael Janofsky | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/ewing-at-buzzer-steals-the-show.html | EWING AT BUZZER STEALS THE SHOW | By Sam Goldaper | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/giant-running-a-hard-route.html | GIANT RUNNING A HARD ROUTE | By Frank Litsky Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-of-the-times-a-multitude-of-jordans.html | SPORTS OF THE TIMES A Multitude of Jordans | By Ira Berkow | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/us-loses-82-80.html | US Loses 8280 | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/style/choosing-to-work-when-ohter-play.html | CHOOSING TO WORK WHEN OHTER PLAY | By William R Greer | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/theater/the-antics-of-schickele-and-borge.html | THE ANTICS OF SCHICKELE AND BORGE | By Eleanor Blau | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/2d-victim-of-tank-fire-dies.html | 2d Victim of Tank Fire Dies | AP | TX 1-987269 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/agency-sending-doomed-cattle-to-the-needy.html | AGENCY SENDING DOOMED CATTLE TO THE NEEDY | Special to the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/aliens-christmas-trips-south-appear-to-slow.html | ALIENS CHRISTMAS TRIPS SOUTH APPEAR TO SLOW | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/ama-suit-alleges-bias-in-new-rules-on-medicare-fees.html | AMA SUIT ALLEGES BIAS IN NEW RULES ON MEDICARE FEES | By Richard L Berke Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/atlanta-s-vagrant-free-zone-stirs-a-protest.html | ATLANTAS VAGRANTFREE ZONE STIRS A PROTEST | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/carnegie-panel-cites-24-heroes.html | CARNEGIE PANEL CITES 24 HEROES | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/casey-s-condition-is-stable.html | Caseys Condition Is Stable | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/despite-impression-created-by-study-kansas-city-s-poor-are-no-mirage.html | DESPITE IMPRESSION CREATED BY STUDY KANSAS CITYS POOR ARE NO MIRAGE | By William Robbins Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/fire-cuts-short-jet-s-flight.html | Fire Cuts Short Jets Flight | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/hormel-strike-bitter-aftermath-for-minnesota-town.html | HORMEL STRIKE BITTER AFTERMATH FOR MINNESOTA TOWN | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/new-rules-due-on-federal-workers-long-distance-phoning.html | NEW RULES DUE ON FEDERAL WORKERS LONGDISTANCE PHONING | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/plea-is-rebuffed-on-kidney-filters.html | PLEA IS REBUFFED ON KIDNEY FILTERS | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/professionals-begin-emigrating-from-texas.html | PROFESSIONALS BEGIN EMIGRATING FROM TEXAS | By Robert Reinhold Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/rare-artifacts-acquired-by-custer-battlefield.html | RARE ARTIFACTS ACQUIRED BY CUSTER BATTLEFIELD | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/researcher-says-some-pilots-nap-in-cockpit.html | RESEARCHER SAYS SOME PILOTS NAP IN COCKPIT | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/seabrook-is-safe-report-contends.html | SEABROOK IS SAFE REPORT CONTENDS | AP | TX 1-987269 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/three-air-to-air-missile-tests-termed-success-by-pentagon.html | Three AirtoAir Missile Tests Termed Success by Pentagon | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/tundra-apt-1-rm-2-slough-view-200.html | TUNDRA APT 1 RM 2SLOUGH VIEW 200 | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/vietnamese-group-in-church-dispute.html | VIETNAMESE GROUP IN CHURCH DISPUTE | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-but-is-it-fifth-avenue.html | WASHINGTON TALK BRIEFING But Is It Fifth Avenue | By Irvin Molotsky and Robin Toner | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-literary-gift-in-georgetown.html | WASHINGTON TALK BRIEFING Literary Gift in Georgetown | By Irvin Molotsky and Robin Toner | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-the-color-of-money.html | WASHINGTON TALK BRIEFING The Color of Money | By Irvin Molotsky and Robin Toner | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-travels-with-glickman.html | WASHINGTON TALK BRIEFING Travels With Glickman | By Irvin Molotsky and Robin Toner | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-travels-with-hart.html | WASHINGTON TALK BRIEFING Travels With Hart | By Irvin Molotsky and Robin Toner | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-congress-arms-control-and-the-senate-gang-of-four.html | WASHINGTON TALK CONGRESS Arms Control and the Senate Gang of Four | By Steven V Roberts | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-pentagon-military-medical-care-tries-to-heal-itself.html | WASHINGTON TALK PENTAGON Military Medical Care Tries to Heal Itself | By Richard Halloran | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/wasp-key-weapon-in-war-on-alfalfa-weevil.html | WASP KEY WEAPON IN WAR ON ALFALFA WEEVIL | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/us/weekly-paper-says-synanon-paid-100000-in-settlement.html | Weekly Paper Says Synanon Paid 100000 in Settlement | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/a-freed-hostage-returns-to-france-and-says-i-feel-as-if-i-m-dreaming.html | A FREED HOSTAGE RETURNS TO FRANCE AND SAYS I FEEL AS IF IM DREAMING | By Richard Bernstein Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/a-secret-place-for-the-tories-to-comment.html | A SECRET PLACE FOR THE TORIES TO COMMENT | By Francis X Clines Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/arms-test-curbs-set-off-a-dispute.html | ARMSTEST CURBS SET OFF A DISPUTE | By Michael R Gordon Special To the New York Times | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/bolivia-struggles-with-its-tin-mines.html | BOLIVIA STRUGGLES WITH ITS TIN MINES | By Shirley Christian Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/china-s-unhappy-chosen-protests-reveal-unsuspected-discontent-among-elite-youth.html | CHINAS UNHAPPY CHOSEN PROTESTS REVEAL AN UNSUSPECTED DISCONTENT AMONG ELITE YOUTH AND FEARS ABOUT FUTURE | By Edward A Gargan Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/freighter-sinks-near-iceland-6-reported-lost-and-5-saved.html | Freighter Sinks Near Iceland 6 Reported Lost and 5 Saved | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/honduras-warns-nicaragua-on-crossing-border.html | HONDURAS WARNS NICARAGUA ON CROSSING BORDER | By Bernard E Trainor Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/in-the-bushes-of-florida-cuban-brigade-tries-to-keep-the-flame-alive.html | IN THE BUSHES OF FLORIDA CUBAN BRIGADE TRIES TO KEEP THE FLAME ALIVE | By Joseph B Treaster Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/interfaith-talks-advance-in-brazil.html | INTERFAITH TALKS ADVANCE IN BRAZIL | By Alan Riding Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/iraqi-jet-crashes-during-hijacking-62-reported-dead.html | IRAQI JET CRASHES DURING HIJACKING 62 REPORTED DEAD | By Peter Kerr | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/koreans-ask-is-the-society-fair-to-labor.html | KOREANS ASK IS THE SOCIETY FAIR TO LABOR | By Susan Chira Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/libyan-envoy-killed-in-lebanon.html | LIBYAN ENVOY KILLED IN LEBANON | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/pope-pleads-for-the-poor-and-for-peace.html | POPE PLEADS FOR THE POOR AND FOR PEACE | By Roberto Suro Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/syrian-success-story-a-hated-minority-sect-becomes-the-ruling-class.html | SYRIAN SUCCESS STORY A HATED MINORITY SECT BECOMES THE RULING CLASS | By John Kifner Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/terror-suspects-in-israel.html | Terror Suspects in Israel | Special to the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/tokyo-journal-where-a-season-to-celebrate-is-a-time-to-forget.html | TOKYO JOURNAL WHERE A SEASON TO CELEBRATE IS A TIME TO FORGET | By Clyde Haberman Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/tutu-is-urging-us-to-alter-policy-on-apartheid.html | TUTU IS URGING US TO ALTER POLICY ON APARTHEID | By Alan Cowell Special To the New York Times | TX 1-987269 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/us-and-iran-to-meet-again-on-seized-assets.html | US AND IRAN TO MEET AGAIN ON SEIZED ASSETS | AP | TX 1-987269 | 1986-12-30 |
| 1986-12-26 | https://www.nytimes.com/1986/12/26/world/us-envoy-linked-to-rebel-airstrip-inside-costa-rica.html | US ENVOY LINKED TO REBEL AIRSTRIP INSIDE COSTA RICA | By James Lemoyne Special To the New York Times | TX 1-987269 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/ailey-dancers-to-stage-past-works-by-dunham.html | AILEY DANCERS TO STAGE PAST WORKS BY DUNHAM | By Jennifer Dunning | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/is-the-mona-lisa-laughing-at-us.html | IS THE MONA LISA LAUGHING AT US | By Douglas C McGill | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/tv-streisand-s-one-voice-on-hbo.html | TV STREISANDS ONE VOICE ON HBO | By John J OConnor | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/books/books-of-the-times-life-in-cleveland-1990.html | Books of The Times Life in Cleveland 1990 | By Michiko Kakutani | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/books/now-60-milne-s-pooh-is-big-in-soviet-union.html | NOW 60 MILNES POOH IS BIG IN SOVIET UNION | By Dena Kleiman | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/an-elegant-kids-store-fails.html | AN ELEGANT KIDS STORE FAILS | By Katherine Bishop Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/article-485286-no-title.html | Article 485286  No Title | By Susan Chira Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-bankamerica-sale.html | COMPANY NEWS BankAmerica Sale | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-knudsen-foods-in-another-sale.html | COMPANY NEWS Knudsen Foods In Another Sale | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-times-mirror-deal.html | COMPANY NEWS Times Mirror Deal | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/credit-markets-prices-steady-trading-slow.html | CREDIT MARKETS Prices Steady Trading Slow | By H J Maidenberg | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/drexel-keeping-its-grip-on-junk-bond-market.html | DREXEL KEEPING ITS GRIP ON JUNK BOND MARKET | By Thomas C Hayes Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/fahd-sees-18-price-as-floor.html | Fahd Sees 18 Price as Floor | AP | TX 1-987271 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/food-surplus-may-bankrupt-european-bloc.html | FOOD SURPLUS MAY BANKRUPT EUROPEAN BLOC | By Paul Lewis Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/japan-exports-of-cars-plunge.html | Japan Exports Of Cars Plunge | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/late-surge-lifts-sales-of-retailers.html | LATE SURGE LIFTS SALES OF RETAILERS | By Isadore Barmash | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/options-proposal-criticized.html | OPTIONS PROPOSAL CRITICIZED | By Lawrence M Fisher Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/park-communications.html | Park Communications | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-analyzing-movement-of-the-body.html | PatentsAnalyzing Movement Of the Body | By Stacy V Jones | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-composite-materials.html | PATENTSComposite Materials | By Stacy V Jones | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-instrument-measures-nuclear-radiation.html | PATENTSInstrument Measures Nuclear Radiation | By Stacy V Jones | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-waste-removal-device.html | PATENTSWaste Removal Device | By Stacy V Jones | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/somnolent-grouchy-wall-st-does-a-good-minute-s-work.html | SOMNOLENT GROUCHY WALL ST DOES A GOOD MINUTES WORK | By John Crudele | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/why-insurers-covet-brokers.html | WHY INSURERS COVET BROKERS | By Leonard Sloane | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/business/your-money-bank-switches-often-difficult.html | YOUR MONEY BANK SWITCHES OFTEN DIFFICULT | By Leonard Sloane | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/movies/tv-diagnosis-malpractice-on-abc.html | TV DIAGNOSIS MALPRACTICE ON ABC | By John Corry | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/movies/tv-drunken-driving-a-documentary-on-13.html | TV DRUNKEN DRIVING A DOCUMENTARY ON 13 | By John Corry | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/2-young-woners-pin-hopes-on-harlem.html | 2 YOUNG WONERS PIN HOPES ON HARLEM | By Lydia Chavez | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/as-problems-grow-so-does-the-push-for-regional-government.html | AS PROBLEMS GROW SO DOES THE PUSH FOR REGIONAL GOVERNMENT | By Philip S Gutis Special To the New York Times | TX 1-987271 | 1986-12-30 |

| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/bargains-and-leisure-typify-dec-26.html | BARGAINS AND LEISURE TYPIFY DEC 26 | By Georgia Dullea | TX 1-987271 | 1986-12-30 |
|---|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/bridge-using-transfer-bid-can-give-more-options-to-opponent.html | Bridge Using Transfer Bid Can Give More Options to Opponent | By Alan Truscott | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/column-one-transport-mta-is-spreading-news-of-progress.html | COLUMN ONE TRANSPORT MTA IS SPREADING NEWS OF PROGRESS | By Richard Levine | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/dismiss-town-judge-for-misusing-funds-panel-recommends.html | DISMISS TOWN JUDGE FOR MISUSING FUNDS PANEL RECOMMENDS | By Howard W French | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/fugitive-kills-himself-in-li-siege.html | FUGITIVE KILLS HIMSELF IN LI SIEGE | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/investigation-of-agencies-is-faulted.html | INVESTIGATION OF AGENCIES IS FAULTED | By Bruce Lambert | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/lawyer-in-queens-case-is-known-for-major-trials.html | LAWYER IN QUEENS CASE IS KNOWN FOR MAJOR TRIALS | By Dennis Hevesi | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/man-in-the-news-michael-anthony-logrande-new-chief-for-deteriorating-suffolk.html | MAN IN THE NEWS MICHAEL ANTHONY LOGRANDE NEW CHIEF FOR DETERIORATING SUFFOLK | By Philip S Gutis | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/police-inquiry-into-motorist-contradicts-lawyer-s-stand.html | POLICE INQUIRY INTO MOTORIST CONTRADICTS LAWYERS STAND | By Robert D McFadden | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/strife-assailed-at-queens-attack-victim-s-funeral.html | STRIFE ASSAILED AT QUEENS ATTACK VICTIMS FUNERAL | By Mark A Uhlig | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/obituaries/elsa-lanchester-84-is-dead-actress-portrayed-eccentrics.html | ELSA LANCHESTER 84 IS DEAD ACTRESS PORTRAYED ECCENTRICS | By Glenn Fowlerap | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/obituaries/marie-bullock-75-founded-and-led-academy-of-poets.html | MARIE BULLOCK 75 FOUNDED AND LED ACADEMY OF POETS | By Thomas C Ennis | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/charity-isn-t-taxing.html | Charity Isnt Taxing | By Sheila Levin Sheila Levin Is Vice President For Development At Polytechnic University | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/is-this-a-telephone-or-an-early-warning-system.html | Is This a Telephone or an EarlyWarning System | By Montgomery Brower Montgomery Brower Is A Magazine Editor | TX 1-987271 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/opinio n/observer-not-those-tiresome-details.html | OBSERVER Not Those Tiresome Details | By Russell Baker | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/opinio n/taiwan-moves-toward-a-two-party-system.html | Taiwan Moves Toward a TwoParty System | By Harvey J Feldman Harvey J Feldman A Retired Diplomat Served As Coordinator of Taiwan Affairs In the State Department From 1977 To 1979 and Was Ambassador To Papua New Guinea From 1979 To 1981 He Is Now A Vice President of the Institute For EastWest Security Studies In New York | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/opinio n/taxing-worries-charities.html | Taxing Worries Charities | By John Temple Swing and Howard R Dressner John Temple Swing Executive Vice President of the Council On Foreign Relations Is Chairman of the Nonprofit Coordinating Committee of New York Howard R Dressner A Lawyer Is President of the Committee | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ bosworth-tells-of-steroid-use.html | BOSWORTH TELLS OF STEROID USE | By George Volsky Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ capitals-hold-off-islanders.html | CAPITALS HOLD OFF ISLANDERS | By Robin Finn Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ cavaliers-survive-late-rally-by-nets.html | CAVALIERS SURVIVE LATE RALLY BY NETS | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ czyz-retains-title.html | CZYZ RETAINS TITLE | By Phil Berger Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ give-chiefs-a-gift-they-ll-return-it.html | GIVE CHIEFS A GIFT THEYLL RETURN IT | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ hill-quietly-shares-knick-joy.html | HILL QUIETLY SHARES KNICK JOY | By Roy S Johnson | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ holiday-at-home-for-tech-star.html | HOLIDAY AT HOME FOR TECH STAR | By William C Rhoden | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ kisio-scores-3-goals.html | KISIO SCORES 3 GOALS | By Craig Wolff Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ manley-misses-practice.html | Manley Misses Practice | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/ manuel-progresses-on-his-way-back.html | MANUEL PROGRESSES ON HIS WAY BACK | By Frank Litsky Special To the New York Times | TX 1-987271 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/players-walker-toon-hoping-to-receive-notice.html | PLAYERS WALKER TOON HOPING TO RECEIVE NOTICE | By Gerald Eskenazi | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-of-the-times-turmoil-among-the-jets.html | SPORTS OF THE TIMES TURMOIL AMONG THE JETS | By Peter Alfano | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/yacht-s-hull-still-an-issue.html | Yachts Hull Still an Issue | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/style/consumer-saturday-city-law-invalidates-rug-deal.html | CONSUMER SATURDAY CITY LAW INVALIDATES RUG DEAL | By William R Greer | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/style/de-gustibus-on-readers-rages-grievances-and-inspirations.html | DE GUSTIBUS ON READERS RAGES GRIEVANCES AND INSPIRATIONS | By Marian Burros | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/style/health-plan-helps-elderly-to-stay-at-home.html | HEALTH PLAN HELPS ELDERLY TO STAY AT HOME | By Milt Freudenheim | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/style/in-jersey-japanese-style-new-year-s.html | IN JERSEY JAPANESESTYLE NEW YEARS | By Marvine Howe Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/theater/minstrels-the-myths-and-the-men.html | MINSTRELS THE MYTHS AND THE MEN | By Thomas Morgan | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/2-trains-derail-in-illinois.html | 2 Trains Derail in Illinois | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/archbishop-leaves-hospital.html | Archbishop Leaves Hospital | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/award-to-retired-men-upheld.html | Award to Retired Men Upheld | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/bit-of-history-burns-in-christmas-day-fire-at-church-near-boston.html | BIT OF HISTORY BURNS IN CHRISTMAS DAY FIRE AT CHURCH NEAR BOSTON | Special to the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/chicago-mayoral-race-chaotic-scramble-is-on.html | CHICAGO MAYORAL RACE CHAOTIC SCRAMBLE IS ON | By Andrew H Malcolm Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/child-s-play-functioning-full-scale-sherman-tank.html | CHILDS PLAY FUNCTIONING FULLSCALE SHERMAN TANK | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/flu-vaccine-shortage-laid-to-exaggeration.html | Flu Vaccine Shortage Laid to Exaggeration | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/for-voyager-team-bill-paying-time.html | FOR VOYAGER TEAM BILLPAYING TIME | AP | TX 1-987271 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/french-quarter-aquariaum-boon-or-boondoggle.html | FRENCH QUARTER AQUARIAUM BOON OR BOONDOGGLE | By Frances Frank Marcus Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/fuel-leak-delays-river-shipping.html | FUEL LEAK DELAYS RIVER SHIPPING | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/more-doctors-look-to-posts-with-salaries-report-says.html | MORE DOCTORS LOOK TO POSTS WITH SALARIES REPORT SAYS | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/pilot-rescued-after-9-hours-in-wrecked-plane-in-kansas.html | Pilot Rescued After 9 Hours In Wrecked Plane in Kansas | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/talk-baker-nev-creation-national-park-disturbs-quiet-desolation-great-basin.html | THE TALK OF BAKER NEV CREATION OF NATIONAL PARK DISTURBS THE QUIET DESOLATION OF GREAT BASIN | By Thomas J Knudson Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/us-mercenaries-escape-brazil-to-tell-of-plan-to-overthrow-african-leader.html | US MERCENARIES ESCAPE BRAZIL TO TELL OF PLAN TO OVERTHROW AFRICAN LEADER | By Katherine Bishop Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-count-mclaughlin-out.html | WASHINGTON TALK BRIEFING Count McLaughlin Out | By Maureen Dowd and Irvin Molotsky | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-count-miller-in.html | WASHINGTON TALK BRIEFING Count Miller In | By Maureen Dowd and Irvin Molotsky | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-the-teaching-bug.html | WASHINGTON TALK BRIEFING The Teaching Bug | By Maureen Dowd and Irvin Molotsky | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-tracking-the-truckers.html | WASHINGTON TALK BRIEFING Tracking the Truckers | By Maureen Dowd and Irvin Molotsky | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-great-debate-on-the-great-outdoors.html | WASHINGTON TALK Great Debate on the Great Outdoors | By Philip Shabecoff | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/12-die-in-sinking-off-iceland.html | 12 DIE IN SINKING OFF ICELAND | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/2-seized-in-killing-of-us-drug-agent.html | 2 SEIZED IN KILLING OF US DRUG AGENT | By Robert Pear Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/beijing-imposes-rules-banning-protests-in-city.html | BEIJING IMPOSES RULES BANNING PROTESTS IN CITY | Special to the New York Times | TX 1-987271 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/egyptian-warns-of-risk-gulf-war-will-widen.html | EGYPTIAN WARNS OF RISK GULF WAR WILL WIDEN | By Flora Lewis Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/for-abshire-new-step-in-career-as-conciliator.html | FOR ABSHIRE NEW STEP IN CAREER AS CONCILIATOR | By David K Shipler Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/iran-denies-responsibility-in-hijacking-of-iraqi-jet.html | IRAN DENIES RESPONSIBILITY IN HIJACKING OF IRAQI JET | By Peter Kerr | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/iraq-said-to-regain-control-of-isles-after-a-24-hour-iranian-offensive.html | IRAQ SAID TO REGAIN CONTROL OF ISLES AFTER A 24HOUR IRANIAN OFFENSIVE | By Bernard Gwertzman Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/israelis-object-to-changes-in-plan-for-o-connor-s-visit-to-jerusalem.html | ISRAELIS OBJECT TO CHANGES IN PLAN FOR OCONNORS VISIT TO JERUSALEM | By Thomas L Friedman Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/nicaragua-offers-rebel-amnesty.html | NICARAGUA OFFERS REBEL AMNESTY | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/peres-sees-a-possibility-of-palestinian-solution.html | Peres Sees a Possibility Of Palestinian Solution | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/reagan-forms-unit-for-coordinating-iran-crisis-moves.html | REAGAN FORMS UNIT FOR COORDINATING IRAN CRISIS MOVES | By Gerald M Boyd Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/reagans-leave-today-on-trip-to-california.html | Reagans Leave Today On Trip to California | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/sandinista-strategy-border-pressure.html | SANDINISTA STRATEGY BORDER PRESSURE | By Bernard E Trainor Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/shanghai-where-protest-is-a-tradition.html | SHANGHAI WHERE PROTEST IS A TRADITION | By Edward A Gargan Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/somali-leader-gets-99.9.html | SOMALI LEADER GETS 999 | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/soviet-solar-power-station.html | Soviet Solar Power Station | AP | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/taipei-journal-chiang-s-widow-a-political-riddle.html | TAIPEI JOURNAL CHIANGS WIDOW A POLITICAL RIDDLE | By Nicholas D Kristof Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/tass-reports-machine-work-at-mine-blast-site.html | TASS REPORTS MACHINE WORK AT MINE BLAST SITE | AP | TX 1-987271 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/the-hungarians-of-rumania-a-delicate-dispute.html | THE HUNGARIANS OF RUMANIA A DELICATE DISPUTE | By Henry Kamm Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/the-press-is-thriving-in-lebanon.html | THE PRESS IS THRIVING IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/two-us-networks-talk-to-sakharov.html | TWO US NETWORKS TALK TO SAKHAROV | By Richard L Berke Special To the New York Times | TX 1-987271 | 1986-12-30 |
| 1986-12-27 | https://www.nytimes.com/1986/12/27/world/victim-of-attack-ties-car-s-driver-to-gang-in-queens.html | VICTIM OF ATTACK TIES CARS DRIVER TO GANG IN QUEENS | By Ronald Smothers | TX 1-987271 | 1986-12-30 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/3-ways-to-play-bach-and-all-valid.html | 3 WAYS TO PLAY BACH AND ALL VALID | By Raymond Ericson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/antiques-celebrating-america-the-bountiful.html | ANTIQUES CELEBRATING AMERICA THE BOUNTIFUL | By Rita Reif | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/architecture-view-developers-learned-some-lessons-and-cut-back.html | ARCHITECTURE VIEW DEVELOPERS LEARNED SOME LESSONS AND CUT BACK | By Paul Goldberger | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/bridge-playing-for-par.html | BRIDGE PLAYING FOR PAR | BY Alan Truscott | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/camera-the-carousel-projector-is-hale-at-25.html | CAMERA THE CAROUSEL PROJECTOR IS HALE AT 25 | By Andy Grundberg | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/chess-what-s-in-a-brilliancy.html | CHESS WHATS IN A BRILLIANCY | By Robert Byrne | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/comedy-series-set-in-medeival-england.html | COMEDY SERIES SET IN MEDEIVAL ENGLAND | By Steve Schneider | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/conductors-in-other-hats.html | CONDUCTORS IN OTHER HATS | By Paul Turok | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-art.html | CRITICS CHOICES ART | By Michael Brenson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jack Anderson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-jazz.html | CRITICS CHOICES JAZZ | By Jon Pareles | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-television.html | CRITICS CHOICES TELEVISION | By Howard Thompson | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/dance-view-this-was-the-year-of-the-foreign-invasion.html | DANCE VIEW THIS WAS THE YEAR OF THE FOREIGN INVASION | By Anna Kisselgoff | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/high-level-high-times-for-boston-s-new-year.html | HIGHLEVEL HIGH TIMES FOR BOSTONS NEW YEAR | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/home-video-getting-serious-about-digital.html | HOME VIDEO GETTING SERIOUS ABOUT DIGITAL | By Hans Fantel | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/mozart-hstory-and-interpretation.html | MOZART HSTORY AND INTERPRETATION | By K Robert Schwarz | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/music-view-sutherland-and-carnegie-brightened-the-pages-of-history.html | MUSIC VIEW SUTHERLAND AND CARNEGIE BRIGHTENED THE PAGES OF HISTORY | By Donal Henahan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/new-glories-in-classical-amid-reissues.html | NEW GLORIES IN CLASSICAL AMID REISSUES | By John Rockwell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/numismatics-the-mint-makes-a-decision.html | NUMISMATICSTHE MINT MAKES A DECISION | By Ed Reiter | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/photogrpahy-view-a-new-breed-puts-its-own-stamp-on-the-median.html | PHOTOGRPAHY VIEW A NEW BREED PUTS ITS OWN STAMP ON THE MEDIAN | By Andy Grundberg | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/pop-music-remains-a-cultural-barometer.html | POP MUSIC REMAINS A CULTURAL BAROMETER | By Robert Palmer | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/pop-smokey-robinson-in-six-night-engagement.html | POP SMOKEY ROBINSON IN SIXNIGHT ENGAGEMENT | By John Rockwell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/recent-releases-on-video-cassette-637586.html | RECENT RELEASES ON VIDEO CASSETTE | By Tim Page | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/recent-releases-on-video-cassette-638286.html | RECENT RELEASES ON VIDEO CASSETTE | By Frank Prial | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/sound-a-time-of-refinements-rather-than-great-leaps.html | SOUND A TIME OF REFINEMENTS RATHER THAN GREAT LEAPS | By Hans Fantel | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/stamps-tributes-to-music.html | STAMPS TRIBUTES TO MUSIC | By John F Dunn | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/the-lingua-americana-is-tutto-ok-in-italy.html | THE LINGUA AMERICANA IS TUTTO OK IN ITALY | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/the-schubert-symphonies.html | THE SCHUBERT SYMPHONIES | By George Jellinek | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tomatoes-are-prolific-on-sunny-windowsills.html | TOMATOES ARE PROLIFIC ON SUNNY WINDOWSILLS | By Joan Melloan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tv-view-dramas-with-strong-casts-delivered-moving-entertainment.html | TV VIEW DRAMAS WITH STRONG CASTS DELIVERED MOVING ENTERTAINMENT | By John J OConnor | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tv-view-thoughtful-balanced-journalism-illuminated-the-screen.html | TV VIEW THOUGHTFUL BALANCED JOURNALISM ILLUMINATED THE SCREEN | By John Corry | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/vinson-cole-tenor-on-the-road-to-the-starting-lineup.html | VINSON COLE TENOR ON THE ROAD TO THE STARTING LINEUP | By G S Bourdain | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/a-few-words-about-minimalism.html | A FEW WORDS ABOUT MINIMALISM | By John Barth | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/all-alone-by-the-astrophone.html | ALL ALONE BY THE ASTROPHONE | By James Gleick | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/betrayed-in-her-fantasies.html | BETRAYED IN HER FANTASIES | Steve Erickson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/childrens-books-026686.html | CHILDRENS BOOKS | By Jane Yolen | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/childrs-books.html | CHILDRS BOOKS | By Jean van Leeuwen | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/coming-to-terms-with-teheran.html | COMING TO TERMS WITH TEHERAN | By Edward Mmortimer | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/compassion-and-the-german-heart.html | COMPASSION AND THE GERMAN HEART | By Judith Ryan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/crime-026986.html | CRIME | By Newgate Callendar | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/flora-in-flight-from-plastic.html | FLORA IN FLIGHT FROM PLASTIC | By James Marcus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-025686.html | IN SHORT FICTION | By Ann Pringle Harris | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-735086.html | IN SHORT FICTION | By Nancy Ramsey | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-m.html | IN SHORT FICTION M | By Will Blythe | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction.html | IN SHORT FICTION | By Carol Lynn Mithers | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction.html | IN SHORT FICTION | By James D Bloom | TX 1-990450 | 1987-01-05 |

| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction.html | IN SHORT FICTION | By Richard Burgin | TX 1-990450 | 1987-01-05 |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-023886.html | IN SHORT NONFICTION | By Larry Rohter | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735486.html | IN SHORT NONFICTION | By David Murray | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735786.html | IN SHORT NONFICTION | By James Quinlan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735986.html | IN SHORT NONFICTION | By Wendy Smith | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-a-palace-for-books.html | IN SHORT NONFICTION A PALACE FOR BOOKS | By Richard F Shepard | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Karen Sue Smith | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Terrence Monmaney | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/look-at-your-bad-boring-lives.html | LOOK AT YOUR BAD BORING LIVES | By Jules Koslow | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/love-with-the-proper-amphibian.html | LOVE WITH THE PROPER AMPHIBIAN | By Michael Dorris | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/making-russia-safe-for-bolshevism.html | MAKING RUSSIA SAFE FOR BOLSHEVISM | By F D Reeve | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/new-noteworty.html | NEW  NOTEWORTY | By Patricia T OConnor | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/peace-is-hell.html | PEACE IS HELL | By Robert Manning | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/pop-went-the-culture.html | POP WENT THE CULTURE | By Steven D Stark | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/she-oughtnt-to-have-been-in-pictures.html | SHE OUGHTNT TO HAVE BEEN IN PICTURES | By Gary Krist | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/stll-life-with-genius.html | STLL LIFE WITH GENIUS | By Jed Perl | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-doomsday-hypothesis.html | THE DOOMSDAY HYPOTHESIS | By John Walsh | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-man-who-didn-t-like-ike.html | THE MAN WHO DIDNT LIKE IKE | By Robin Higham | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-reluctant-messiah.html | THE RELUCTANT MESSIAH | By Aaron A Rhodes | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-workshop-of-his-fiction.html | THE WORKSHOP OF HIS FICTION | By Richard Poirer | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/three-chord-music-in-a-three-piece-suit.html | THREECHORD MUSIC IN A THREEPIECE SUIT | By Don McLeese | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/wives-mistresses-and-working-women.html | WIVES MISTRESSES AND WORKING WOMEN | By Susan Minot | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/books/write-about-what-you-know-big-bang-or-grecian-urn.html | WRITE ABOUT WHAT YOU KNOW BIG BANG OR GRECIAN URN | By Leigh Hafrey | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/a-whiff-of-high-tech-comes-to-candlmaking.html | A WHIFF OF HIGH TECH COMES TO CANDLMAKING | By Tom Callahan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/business-forum-it-s-not-just-boesky-we-re-a-nation-of-speculators-now.html | BUSINESS FORUM ITS NOT JUST BOESKY WERE A NATION OF SPECULATORS NOW | By George P Brockway George P Brockway the Former Chairman of Ww Norton  Company Is the Economics Columnist For the New Leader | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/business-forum-who-lost-east-hampton-1987-a-year-we-wont-soon.html | BUSINESS FORUM WHO LOST EAST HAMPTON1987 A YEAR WE WONT SOON FORGET | By Roger C Altman and Jeffrey E Garten Roger C Altman and Jeffrey E Garten Managing Directors of Shearson Lehman Brothers Inc Received Advanced Degrees In Economic Forecasting From the Herbert Hoover School of Finance | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/investing-rough-start-for-new-closed-end-funds.html | INVESTING ROUGH START FOR NEW CLOSEDEND FUNDS | By John C Boland John C Boland Writes On Finance From Baltimore | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/is-there-life-left-in-digitech.html | IS THERE LIFE LEFT IN DIGITECH | By James C Condon | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/minnetonka-s-struggle-to-stay-one-step-ahead.html | MINNETONKAS STRUGGLE TO STAY ONE STEP AHEAD | By Steven Greenhouse | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/personal-finance-planning-for-the-day-you-strike-it-rich.html | PERSONAL FINANCE PLANNING FOR THE DAY YOU STRIKE IT RICH | By Jay G Baris Jay G Baris Is A New York Lawyer Who Writes On Business | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/six-who-added-the-spice-to-1986.html | SIX WHO ADDED THE SPICE TO 1986 | By Robert A Bennett | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/the-executive-computer-taking-a-hard-look-at-the-clones.html | THE EXECUTIVE COMPUTER TAKING A HARD LOOK AT THE CLONES | By Erik SandbergDiment | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/week-in-business-oil-prices-move-up-at-least-for-now.html | WEEK IN BUSINESS OIL PRICES MOVE UP AT LEAST FOR NOW | By Merrill Perlman | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-getting-fired-isn-t-what-it-used-to-be.html | WHATS NEW ON THE CORPORATE BOOKSHELF GETTING FIRED ISNT WHAT IT USED TO BE | By Edwin McDowell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-in-a-crisis-tell-it-all-and-tell-it-fast.html | WHATS NEW ON THE CORPORATE BOOKSHELF IN A CRISIS TELL IT ALL AND TELL IT FAST | By Edwin McDowell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-the-care-and-tending-of-great-ideas.html | WHATS NEW ON THE CORPORATE BOOKSHELF THE CARE AND TENDING OF GREAT IDEAS | By Edwin McDowell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf.html | WHATS NEW ON THE CORPORATE BOOKSHELF | By Edwin McDowell | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/business/when-the-boss-is-unbearable.html | WHEN THE BOSS IS UNBEARABLE | By Daniel Goleman | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/a-masters-in-manipulation.html | A MASTERS IN MANIPULATION | By Jeff Greenfield | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/a-refuseniks-s-story.html | A REFUSENIKS STORY | By David Goldfarb | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/about-men-one-son-three-fathers.html | ABOUT MEN One Son Three Fathers | By Steven OBrien | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/food-the-day-after-the-night-before.html | FOOD THE DAY AFTER THE NIGHT BEFORE | By Craig Claiborne With Pierre Franey | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses-new-york.html | HOME DESIGN THE SUBJECT IS ROSES NEW YORK | By Carol Vogel | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses-paris.html | HOME DESIGNTHE SUBJECT IS ROSES PARIS | By Patricia McColl | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses.html | HOME DESIGNTHE SUBJECT IS ROSES | By JoAn Jenkins | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/no-headline-380486.html | No Headline | by Peter J Boyer | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-990450 | 1987-01-05 |

| 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-990450 | 1987-01-05 |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/black-women-s-outlook-in-whitney-film-series.html | BLACK WOMENS OUTLOOK IN WHITNEY FILM SERIES | By C Gerald Fraser | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/film-view-it-wasn-t-such-a-bad-year-after-all.html | FILM VIEW IT WASNT SUCH A BAD YEAR AFTER ALL | By Vincent Canby | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/recent-releases-on-video-cassette-637886.html | RECENT RELEASES ON VIDEO CASSETTE | By Howard Thompson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/therese-a-simple-movie-that-wins-accolades.html | THERESE A SIMPLE MOVIE THAT WINS ACCOLADES | By Annette Insdorf | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/1200-protesters-of-racial-attack-march-in-queens.html | 1200 PROTESTERS OF RACIAL ATTACK MARCH IN QUEENS | By Ronald Smothers | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/2-armed-men-held-in-truck-hijacking.html | 2 ARMED MEN HELD IN TRUCK HIJACKING | By George James | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-flawed-farce-at-george-st.html | A FLAWED FARCE AT GEORGE ST | By Alvin Klein | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-new-approach-to-museum-design.html | A NEW APPROACH TO MUSEUM DESIGN | By Penny Singer | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-town-is-losing-biggest-employer.html | A TOWN IS LOSING BIGGEST EMPLOYER | By Carlo M Sardella | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-welcome-spot-for-young-people.html | A WELCOME SPOT FOR YOUNG PEOPLE | By Janet Gardner | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/aboard-the-battleship-new-jersey-one-big-happy-family.html | ABOARD THE BATTLESHIP NEW JERSEY ONE BIG HAPPY FAMILY | By Ralph Ginzburg | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-westchester-amateurs-night-or-the-night.html | ABOUT WESTCHESTERAMATEURS NIGHT OR THE NIGHT | By Lynne Ames | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/adolescent-mentalhealth-system-under-fire.html | ADOLESCENT MENTALHEALTH SYSTEM UNDER FIRE | By Janet Gardner | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/african-art-fear-and-fantasies.html | AFRICAN ART FEAR AND FANTASIES | By Clifford D May | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/alternative-sought-for-health-agencies.html | ALTERNATIVE SOUGHT FOR HEALTH AGENCIES | By Sandra Friedland | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/antiques-a-show-for-doll-fanciers.html | ANTIQUESA SHOW FOR DOLL FANCIERS | By Muriel Jacobs | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-allegorical-prints-at-yale-retain-much-of-their-mystery.html | ARTALLEGORICAL PRINTS AT YALE RETAIN MUCH OF THEIR MYSTERY | By William Zimmer | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-an-ambitious-exhibition-explores-work-of-ethnic-artists.html | ART AN AMBITIOUS EXHIBITION EXPLORES WORK OF ETHNIC ARTISTS | By Vivien Raynor | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-indian-costume-artistry-clothes-make-the-warrior.html | ARTINDIAN COSTUME ARTISTRY CLOTHES MAKE THE WARRIOR | By Helen A Harrison | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/at-party-moderation-is-the-word.html | AT PARTY MODERATION IS THE WORD | By Valerie Cruice | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/at-this-high-school-students-cant-wait-for-classes-to-start.html | AT THIS HIGH SCHOOL STUDENTS CANT WAIT FOR CLASSES TO START | By Barbara Gilford | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/businesslike-approach-taken-to-health.html | BUSINESSLIKE APPROACH TAKEN TO HEALTH | By Marcia Saft | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/cashing-in-bottles-living-on-nickels.html | CASHING IN BOTTLES LIVING ON NICKELS | By Sam Howe Verhovek | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/chamber-ensemble-to-open-y-series.html | CHAMBER ENSEMBLE TO OPEN Y SERIES | By Rena Fruchter | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/changes-foreseen-in-striped-bass-ban.html | CHANGES FORESEEN IN STRIPED BASS BAN | By Richard Weissmann | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/changes-in-o-connor-trip-upset-jewish-leaders.html | CHANGES IN OCONNOR TRIP UPSET JEWISH LEADERS | By Wolfgang Saxon | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/confessions-of-a-resolute-breaker-of-resolutions.html | CONFESSIONS OF A RESOLUTE BREAKER OF RESOLUTIONS | By R G Murphy R G Murphy Lives In Remsenburg | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/connecticut-opinion-resource-recovery-facts-for-both-sides.html | CONNECTICUT OPINIONRESOURCE RECOVERY FACTS FOR BOTH SIDES | By Peter F Villano | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/crafts-state-museum-fiber-metal-and-wood.html | CRAFTSSTATE MUSEUM FIBER METAL AND WOOD | By Sarah Bodine | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/development-proposals-engulf-somers.html | DEVELOPMENT PROPOSALS ENGULF SOMERS | By Betsy Brown | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-a-look-back-at-the-year-s-best.html | DINING OUT A LOOK BACK AT THE YEARS BEST | By Patricia Brooks | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-critics-choice-the-best-of-1986.html | DINING OUTCRITICS CHOICE THE BEST OF 1986 | By M H Reed | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-dining-on-li-years-of-change.html | DINING OUT DINING ON LI YEARS OF CHANGE | By Florence Fabricant | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/drood-twist-understudy-now-the-star.html | DROOD TWIST UNDERSTUDY NOW THE STAR | By Alvin Klein | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/drug-raid-makes-mark-on-street.html | DRUG RAID MAKES MARK ON STREET | By Shelly Feuer Domash | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/fairfield-athlete-is-a-triple-threat.html | FAIRFIELD ATHLETE IS A TRIPLE THREAT | By Dave Ruden | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/finding-clean-trout-stocked-water-keeps-getting-harder-all-the-time.html | FINDING CLEAN TROUTSTOCKED WATER KEEPS GETTING HARDER ALL THE TIME | By Tom Capezzuto Tom Capezzuto Lives In Morristown | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/finding-ways-to-relieve-pain-is-goal-of-yale-center.html | FINDING WAYS TO RELIEVE PAIN IS GOAL OF YALE CENTER | By Charlotte Libov | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/food-for-the-aftermath-there-s-always-spicy-food-and-yes-beer.html | FOOD FOR THE AFTERMATH THERES ALWAYS SPICY FOOD AND YES BEER | By Florence Fabricant | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/from-lincoln-brigade-fond-memories.html | FROM LINCOLN BRIGADE FOND MEMORIES | By David Paulin | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gardening-tips-on-growing-a-spectacular-flower.html | GARDENINGTIPS ON GROWING A SPECTACULAR FLOWER | By Carl Totemeier | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gardening-tips-on-growing-a-spectacular-flower.html | GARDENINGTIPS ON GROWING A SPECTACULAR FLOWER | By Carl Totemeier | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gardening-tips-on-growing-a-spectacular-flower.html | GARDENINGTIPS ON GROWING A SPECTACULAR FLOWER | By Carl Totemeier | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gardening-tips-on-growing-a-spectacular-flower.html | GARDENINGTIPS ON GROWING A SPECTACULAR FLOWER | By Carl Totemeier | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/going-out-guide.html | GOING OUT GUIDE | By Eleanor Charles | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/group-marks-20-years-of-fighting-for-rights.html | GROUP MARKS 20 YEARS OF FIGHTING FOR RIGHTS | By E R Shipp | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gulotta-aides-await-move.html | GULOTTA AIDES AWAIT MOVE | By Phyllis Bernstein | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/home-clinic-papering-a-problem-wall-a-heavy-duty-lining-will-help.html | HOME CLINIC PAPERING A PROBLEM WALL A HEAVYDUTY LINING WILL HELP | By Bernard Gladstone | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/how-can-zoning-be-used-to-create-housing-options.html | HOW CAN ZONING BE USED TO CREATE HOUSING OPTIONS | By Joyce M Lannert Joyce M Lannert Is Executive Director of White Plains Housing Information Service A Nonfprofit Housing Organization | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/inmates-receive-video-grant.html | INMATES RECEIVE VIDEO GRANT | By Tessa Melvin | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/jewish-divorce-law-plagues-wives.html | JEWISH DIVORCE LAW PLAGUES WIVES | By John T McQuiston | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-island-journal-346986.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-islanders-a-bust-takes-note-of-a-choral-director-s-lifetime-in-song.html | LONG ISLANDERS A BUST TAKES NOTE OF A CHORAL DIRECTORS LIFETIME IN SONG | By Lawrence Van Gelder | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/murals-a-huge-art-form-that-is-regaining-wide-favor.html | MURALS A HUGE ART FORM THAT IS REGAINING WIDE FAVOR | By Charlotte Libov | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/music-looking-ahead-to-1987-concerts.html | MUSIC LOOKING AHEAD TO 1987 CONCERTS | By Robert Sherman | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/my-3-sons-a-chamber-trio.html | MY 3 SONS A CHAMBER TRIO | By Barbara Delatiner | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Albert J Prial | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-york-city-cracks-down-on-prosititution.html | NEW YORK CITY CRACKS DOWN ON PROSITITUTION | By Howard W French | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/one-man-s-battle-with-bureaucracy.html | ONE MANS BATTLE WITH BUREAUCRACY | By Joseph F Sullivan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/private-welfare-group-to-expand-its-programs-for-the-poor.html | PRIVATE WELFARE GROUP TO EXPAND ITS PROGRAMS FOR THE POOR | By Kathleen Teltsch | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/residents-race-clock-for-north-sea-site.html | RESIDENTS RACE CLOCK FOR NORTH SEA SITE | By Thomas Clavin | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/respite-services-for-families-of-impaired.html | RESPITE SERVICES FOR FAMILIES OF IMPAIRED | By Linda Spear | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/role-of-driver-called-curcial-to-murder-case-in-queens-attack.html | ROLE OF DRIVER CALLED CURCIAL TO MURDER CASE IN QUEENS ATTACK | By Joseph P Fried | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/sailors-brave-the-big-chill.html | SAILORS BRAVE THE BIG CHILL | By Cynthia Flanagan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/self-representation-upheld.html | SELFREPRESENTATION UPHELD | By Arnold H Lubasch | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/shoreham-land-plan-mark-cohalan-years.html | SHOREHAM LAND PLAN MARK COHALAN YEARS | By John Rather | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/siting-of-hazardouswaste-facilities-remains-a-top-issue.html | SITING OF HAZARDOUSWASTE FACILITIES REMAINS A TOP ISSUE | By Bob Narus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/small-post-offices-struggle-as-volume-of-mail-surges.html | SMALL POST OFFICES STRUGGLE AS VOLUME OF MAIL SURGES | By Martha L Molnar | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/speaking-personally-hail-to-the-chief-the-best-teacher-in-the-world.html | SPEAKING PERSONALLY HAIL TO THE CHIEF  THE BEST TEACHER IN THE WORLD | By Walter J Kent Walter J Kent Lives In Glen Rock | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/state-pressing-towns-to-join-health-districts.html | STATE PRESSING TOWNS TO JOIN HEALTH DISTRICTS | By Robert A Hamilton | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/students-join-to-collect-gifts-for-the-neediest-cases-fund.html | STUDENTS JOIN TO COLLECT GIFTS FOR THE NEEDIEST CASES FUND | By Thomas W Ennis | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/take-the-trenton-out-of-trenton-state.html | TAKE THE TRENTON OUT OF TRENTON STATE | By Rebecca Schlam Lutto Rebecca Schlam Lutto Attended Trenton State College But Graduated From the University of Pennsylvania She Lives In Teaneck | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-purcell-legacy-steady-course-in-nassau.html | THE PURCELL LEGACY STEADY COURSE IN NASSAU | By Frank Lynn | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-sporting-set-thrills-to-winters-chills.html | THE SPORTING SET THRILLS TO WINTERS CHILLS | By Marcia Saft | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-taming-of-a-park.html | THE TAMING OF A PARK | By Shelly Feuer Domash | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-town-so-nice-they-named-it-twice.html | THE TOWN SO NICE THEY NAMED IT TWICE | By Rochelle Spergel Rochelle Spergel Lives In Greenlawn | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-vanishing-wisdom-of-age.html | THE VANISHING WISDOM OF AGE | By Bernadette Smith Kronin Bernadette Smith Kronin Lives In Wading River | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/theater-oliver-at-bridgeport-cabaret.html | THEATER OLIVER AT BRIDGEPORT CABARET | By Alvin Klein | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/westchester-guide-637786.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/what-1987-budget-holds-for-county.html | WHAT 1987 BUDGET HOLDS FOR COUNTY | By James Feron | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/what-is-so-rare-as-a-fruitcake-eaten.html | WHAT IS SO RARE AS A FRUITCAKE EATEN | By Jan Marino Jan Marino Lives In Oyster Bay | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/with-the-first-candle-memories-of-a-hanukkah-long-ago.html | WITH THE FIRST CANDLE MEMORIES OF A HANUKKAH LONG AGO | By Suzanne M Levi Suzanne M Levi Lives In North Tarrytown | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/working-40-hours-a-week-but-not-for-a-salary.html | WORKING 40 HOURS A WEEK BUT NOT FOR A SALARY | By Roberta Hershenson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/young-man-s-death-prompts-hard-look-at-college-drinking.html | YOUNG MANS DEATH PROMPTS HARD LOOK AT COLLEGE DRINKING | By Jack Cavanaugh | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/obituaries/dumas-malone-expert-on-jefferson-is-dead-at-94.html | DUMAS MALONE EXPERT ON JEFFERSON IS DEAD AT 94 | By Eric Pace | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/obituaries/marjorie-husted-dead-at-94-helped-create-betty-crocker.html | MARJORIE HUSTED DEAD AT 94 HELPED CREATE BETTY CROCKER | By Philip S Gutis | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/a-ray-of-light-for-soviet-rights.html | A Ray of Light for Soviet Rights | By Robert L Bernstein Robert L Bernstein Is Chairman of Random House Inc and of Helsinki Watch A Human Rights Organization | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/an-old-flaw-in-us-thinking.html | An Old Flaw in US Thinking | By Stephen Miller | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-finding-a-surname-for-baby.html | CONNECTICUT OPINION FINDING A SURNAME FOR BABY | By Linda Liefland | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-in-a-depressed-house-market-salvaging-some-self-respect.html | CONNECTICUT OPINION IN A DEPRESSED HOUSE MARKET SALVAGING SOME SELFRESPECT | By Wyn L Lydecker | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-old-dreads-revive-on-new-year-s-eve.html | CONNECTICUT OPINION OLD DREADS REVIVE ON NEW YEARS EVE | By Irene B Nicholas | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/expect-more-racism.html | Expect More Racism | By Ross K Baker Ross K Baker Is Professor of Political Science At Rugers University | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/in-the-nation-moving-to-mobility.html | IN THE NATION Moving to Mobility | By Tom Wicker | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/washington-reagan-s-happy-new-year.html | WASHINGTON Reagans Happy New Year | By James Reston | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/budget-cuts-impair-aid-to-poor.html | Budget Cuts Impair Aid to Poor | By Michael Decourcy Hinds | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/buildings-with-room-to-hold-a-party.html | Buildings With Room to Hold a Party | By Richard D Lyons | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/focus-key-west-tropical-backwater-heats-up.html | FOCUS Key West Tropical Backwater Heats Up | By Bill Anderson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/if-you-re-thinking-of-living-in-williamsbridge.html | IF YOURE THINKING OF LIVING IN WILLIAMSBRIDGE | By Mark McCain | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-new-jersey-tinton-falls-gets-a-surge-of-development.html | IN NEW JERSEYTinton Falls Gets a Surge of Development | By Rachelle Garbarine | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-westchester-and-connecticut-housing-for-elderly-wins-wider-support.html | IN WESTCHESTER AND CONNECTICUT Housing for Elderly Wins Wider Support | By Andree Brooks | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/mutual-housing-project-awaits-a-decision-by-city.html | Mutual Housing Project Awaits a Decision by City | By Anthony Depalma | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-a-poll-apart-where-s-best-for-business.html | NATIONAL NOTEBOOK A Poll Apart Wheres Best For Business | By Anthony Depalma | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-portland-ore-where-max-is-the-most.html | NATIONAL NOTEBOOK Portland OreWhere MAX Is the Most | By John McCloud | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-san-francisco-condos-in-a-landmark.html | NATIONAL NOTEBOOK San FranciscoCondos in A Landmark | By Katherine Bishop | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/on-long-island-lot-costs-squeeze-housing-affordability.html | ON LONG ISLANDLot Costs Squeeze Housing Affordability | By Diana Shaman | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/perspectives-housing-in-queens-the-vanishing-supply-of-rentals.html | PERSPECTIVES HOUSING IN QUEENS The Vanishing Supply of Rentals | By Alan S Oser | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/q-a-391886.html | QA | By Shawn G Kennedy | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/talking-special-loans-serving-an-affluent-clientele.html | TALKING SPECIAL LOANS Serving An Affluent Clientele | By Andree Brooks | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/1986-sports-review-athlete-s-death-diminishes-the-pride-and-glory.html | 1986 SPORTS REVIEW ATHLETES DEATH DIMINISHES THE PRIDE AND GLORY | By Dave Anderson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/8-0-st-john-s-beats-virginia-in-festival.html | 80 ST JOHNS BEATS VIRGINIA IN FESTIVAL | By William C Rhoden | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/about-cars-drag-racing-star-has-magic-touch.html | About Cars DRAG RACING STAR HAS MAGIC TOUCH | By Marshall Schuon | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/america-s-cup-french-to-push-protest-on-hull.html | AMERICAS CUP FRENCH TO PUSH PROTEST ON HULL | By Barbara Lloyd Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/america-s-cup-leading-defenders-tie-for-the-lead.html | AMERICAS CUP LEADING DEFENDERS TIE FOR THE LEAD | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/arsenal-defeats-southampton-1-0.html | Arsenal Defeats Southampton 10 | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/auto-racing-the-1986-season-was-a-speedy-one.html | AUTO RACING THE 1986 SEASON WAS A SPEEDY ONE | By Steve Potter | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/baseball-notebook-study-on-salary-arbitration-offers-ways-to-overhaul-system.html | BASEBALL NOTEBOOK STUDY ON SALARY ARBITRATION OFFERS WAYS TO OVERHAUL SYSTEM | By Murray Chass | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/college-basketball-its-special-time-for-david-rives-and-his-family.html | COLLEGE BASKETBALLITS SPECIAL TIME FOR DAVID RIVES AND HIS FAMILY | By David Falkner | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/college-football-clemson-arizona-hold-off-late-rallies.html | COLLEGE FOOTBALL Clemson Arizona Hold Off Late Rallies | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/hockey-penguins-rally-to-tie-islanders.html | HOCKEY PENGUINS RALLY TO TIE ISLANDERS | By Robin Finn | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/hockey-rangers-defeated-in-sluggish-game.html | HOCKEY RANGERS DEFEATED IN SLUGGISH GAME | By Craig Wolff Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/knicks-trounce-bucks.html | KNICKS TROUNCE BUCKS | By Roy S Johnson | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/louisville-routed-by-kentucky-85-51.html | LOUISVILLE ROUTED BY KENTUCKY 8551 | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/mystery-playoff-for-jets.html | MYSTERY PLAYOFF FOR JETS | By Gerald Eskenazi | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/outdoors-winter-offers-a-rare-view.html | OUTDOORS WINTER OFFERS A RARE VIEW | By Nelson Bryant | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-basketball-bailey-scores-35-in-nets-victory.html | PRO BASKETBALL BAILEY SCORES 35 IN NETS VICTORY | By Sam Goldaper Special To the New York Times | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-behind-the-giants-surge-the-big-play-by-simms.html | PRO FOOTBALL BEHIND THE GIANTS SURGE THE BIG PLAY BY SIMMS | By Frank Litsky | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-carson-s-defense-faces-his-old-team.html | PRO FOOTBALL CARSONS DEFENSE FACES HIS OLD TEAM | By Gerald Eskenazi | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-redskins-and-rams-seeking-to-recapture-early-form.html | PRO FOOTBALL REDSKINS AND RAMS SEEKING TO RECAPTURE EARLY FORM | By Michael Janofsky Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-of-the-times-postcards-from-1986.html | SPORTS OF THE TIMES POSTCARDS FROM 1986 | By George Vecsey | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/tennis-australia-takes-doubles-for-2-1-margin.html | TENNIS AUSTRALIA TAKES DOUBLES FOR 21 MARGIN | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/us-juniors-rout-czechs-in-hockey.html | US Juniors Rout Czechs in Hockey | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/views-of-sports-sampling-the-bowl-game-ingredients.html | VIEWS OF SPORTS SAMPLING THE BOWL GAME INGREDIENTS | By Gene Corrigan Gene Corrigan Is the Athletic Director At the University of Notre Dame | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/yugoslavs-beat-americans-98-90.html | Yugoslavs Beat Americans 9890 | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/style/leftover-wine-tips-on-storage.html | LEFTOVER WINE TIPS ON STORAGE | By Frank J Prial | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/an-actor-relives-neil-simon-s-life.html | AN ACTOR RELIVES NEIL SIMONS LIFE | By Nina Darnton | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/stage-victor-borge-and-comedy-in-music.html | STAGE VICTOR BORGE AND COMEDY IN MUSIC | By Stephen Holden | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/stage-view-true-to-form-the-theater-was-full-of-surprises.html | STAGE VIEW TRUE TO FORM THE THEATER WAS FULL OF SURPRISES | BY Frank Rich | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/a-dominican-respite-from-reality.html | A DOMINICAN RESPITE FROM REALITY | By Joseph B Treaster | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/fare-of-the-country-youthful-win-from-northwest-portugal.html | FARE OF THE COUNTRY Youthful Win From Northwest Portugal | By Marvine Howe | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-basel.html | LOOKING AHEAD TO CARNIVAL Basel | By Paul Hofmann | TX 1-990450 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-cologne.html | LOOKING AHEAD TO CARNIVAL Cologne | By John Dornberg | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-new-orleans.html | LOOKING AHEAD TO CARNIVAL New Orleans | By Frances Frank Marcus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-rio-de-janeiro.html | LOOKING AHEAD TO CARNIVAL Rio de Janeiro | By Alan Riding | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-trinidad.html | LOOKING AHEAD TO CARNIVAL Trinidad | By Lisa Pereira | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-venice.html | LOOKING AHEAD TO CARNIVAL Venice | By Paul Hofmann | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/practical-traveler-evaluating-cut-rate-offerings.html | PRACTICAL TRAVELER Evaluating CutRate Offerings | By Paul Grimes | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/q-and-a-385486.html | Q and A | By Stanley Carr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/travel-advisory-riding-in-france-museumgoing-in-san-francisco.html | TRAVEL ADVISORY Riding in France Museumgoing in San Francisco | By Lawrence Van Gelder | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/what-s-doing-in-savanah.html | WHATS DOING IN SAVANAH | By Cecily Deegan McMillan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/wheels-within-wheels.html | WHEELS WITHIN WHEELS | By Thomas Simmons | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/2-student-pilots-one-wearing-hood-survive-midair-collision.html | 2 STUDENT PILOTS ONE WEARING HOOD SURVIVE MIDAIR COLLISION | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/a-cradle-to-kindergarten-aid-plan-in-chicago.html | A CRADLETOKINDERGARTEN AID PLAN IN CHICAGO | By Kathleen Teltsch Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/alamo-may-share-fame-with-a-sports-dome.html | ALAMO MAY SHARE FAME WITH A SPORTS DOME | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/anti-drug-camera-protested.html | AntiDrug Camera Protested | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/cost-of-interest-on-us-debt-eases.html | COST OF INTEREST ON US DEBT EASES | By Robert Pear Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/dukakis-turns-eye-to-white-house.html | DUKAKIS TURNS EYE TO WHITE HOUSE | By Matthew L Wald Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/energy-buy-out-by-seabrook-backer-is-assailed.html | ENERGY BUYOUT BY SEABROOK BACKER IS ASSAILED | Special to the New York Times | TX 1-990450 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/foll ow-up-on-the-news-challenge-facing-cherokee-chief.html | FOLLOWUP ON THE NEWS Challenge Facing Cherokee Chief | By Richard Haitch | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/foll ow-up-on-the-news-dusky-sparrows-a-lone-survivor.html | FOLLOWUP ON THE NEWS Dusky Sparrows A Lone Survivor | By Richard Haitch | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/foll ow-up-on-the-news-the-environment-versus-plastic.html | FOLLOWUP ON THE NEWS The Environment Versus Plastic | By Richard Haitch | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/gas-leak-frees-70-in-raid.html | GAS LEAK FREES 70 IN RAID | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/goi ng-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/mai ne-town-divided-by-bitter-strike.html | MAINE TOWN DIVIDED BY BITTER STRIKE | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/ma ssachusetts-helping-its-endangered-turtle.html | MASSACHUSETTS HELPING ITS ENDANGERED TURTLE | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/ma yor-s-allies-vote-to-oust-chief-rival-from-chicago-post.html | MAYORS ALLIES VOTE TO OUST CHIEF RIVAL FROM CHICAGO POST | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/me ese-said-to-reject-request-in-epa-case.html | MEESE SAID TO REJECT REQUEST IN EPA CASE | By Neil A Lewis Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/por tland-s-boom-masks-a-poorer-slide.html | PORTLANDS BOOM MASKS A POORER SLIDE | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/rest orers-in-massachusetts-give-history-a-future.html | RESTORERS IN MASSACHUSETTS GIVE HISTORY A FUTURE | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/shu ttle-changing-in-extensive-ways-to-foster-safety.html | SHUTTLE CHANGING IN EXTENSIVE WAYS TO FOSTER SAFETY | By David E Sanger | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/the-howard-beach-inquiry-many-key-questions-persist.html | THE HOWARD BEACH INQUIRY MANY KEY QUESTIONS PERSIST | By Robert D McFadden | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/tran scripts-detail-gifts-to-philadelphia-city-judges.html | TRANSCRIPTS DETAIL GIFTS TO PHILADELPHIA CITY JUDGES | By Lindsey Gruson Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/us-planning-toxic-control-of-cape-gulls.html | US PLANNING TOXIC CONTROL OF CAPE GULLS | By Seth S King Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/ver mont-dumping-is-up-to-prosecutor.html | VERMONT DUMPING IS UP TO PROSECUTOR | AP | TX 1-990450 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-a-fee-fight-looms.html | WASHINGTON TALK BRIEFING A Fee Fight Looms | By Irvin Molotsky and Warren Weaver Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-impressing-the-russians.html | WASHINGTON TALK BRIEFING Impressing the Russians | By Irvin Molotsky and Warren Weaver Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-now-hear-this.html | WASHINGTON TALK BRIEFING Now Hear This | By Irvin Molotsky and Warren Weaver Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-o-neill-aide-departs.html | WASHINGTON TALK BRIEFING ONeill Aide Departs | By Irvin Molotsky and Warren Weaver Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-whither-the-democrats.html | WASHINGTON TALK BRIEFING Whither the Democrats | By Irvin Molotsky and Warren Weaver Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-fine-art-of-coping-with-meeting-mania.html | WASHINGTON TALK Fine Art of Coping With MeetingMania | By Robert D Hershey Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/wisconsin-educator-chosen-as-new-westfield-president.html | Wisconsin Educator Chosen As New Westfield President | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/us/worcester-acts-to-curb-boom-along-outskirts.html | WORCESTER ACTS TO CURB BOOM ALONG OUTSKIRTS | Special to the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/a-voice-from-nairobi-african-nations-struggle-to-make-television-their-own.html | A VOICE FROM NAIROBI AFRICAN NATIONS STRUGGLE TO MAKE TELEVISION THEIR OWN | By Joseph Odindo Joseph Odindo Is the Television Critic of the Nation Newspaper of Nairobi | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/a-week-no-less-painful-than-its-recent-predecessors.html | A WEEK NO LESS PAINFUL THAN ITS RECENT PREDECESSORS | By Rw Apple Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/argentina-and-uruguay-pardon-some-old-abuses.html | ARGENTINA AND URUGUAY PARDON SOME OLD ABUSES | By Shirley Christian | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/chad-finds-unity-in-war-with-libya.html | CHAD FINDS UNITY IN WAR WITH LIBYA | By James Brooke | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/china-peeks-warily-past-the-open-door-to-the-west.html | CHINA PEEKS WARILY PAST THE OPEN DOOR TO THE WEST | By Edward A Gargan | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/city-transit-officials-look-to-albany-for-yet-another-push.html | CITY TRANSIT OFFICIALS LOOK TO ALBANY FOR YET ANOTHER PUSH | By Richard Levine | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/demograhpics-put-strain-on-soviet-ethnic-seams.html | DEMOGRAHPICS PUT STRAIN ON SOVIET ETHNIC SEAMS | By Bill Keller | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/education-watch-measuring-the-success-of-seek-20-years-later.html | EDUCATION WATCH MEASURING THE SUCCESS OF SEEK 20 YEARS LATER | By Samuel Weiss | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/experts-cite-tainted-soil-call-for-legal-protections.html | EXPERTS CITE TAINTED SOIL CALL FOR LEGAL PROTECTIONS | By Philip Shabecoff | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/fewer-radio-listeners-are-hearing-the-news.html | FEWER RADIO LISTENERS ARE HEARING THE NEWS | By Reginald Stuart | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/fighting-over-the-oil-in-hallowed-ground.html | FIGHTING OVER THE OIL IN HALLOWED GROUND | By Jim Robbins | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-ama-sues-over-medicare-limits.html | IDEAS  TRENDS AMA Sues Over Medicare Limits | By George Johnson and Laura Mansnerus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-some-good-news-about-radon.html | IDEAS  TRENDS Some Good News About Radon | By George Johnson and Laura Mansnerus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-the-voyager-returns-with-broken-records.html | IDEAS  TRENDS The Voyager Returns With Broken Records | By George Johnson and Laura Mansnerus | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/israel-sees-a-loss-on-iran-arms-deal.html | ISRAEL SEES A LOSS ON IRAN ARMS DEAL | By Thomas L Friedman | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/newark-is-ever-richer-in-real-estate-but-still-cash-poor.html | NEWARK IS EVER RICHER IN REAL ESTATE BUT STILL CASH POOR | By Alfonso A Narvaez | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/pentagon-tightens-its-buying-rules.html | PENTAGON TIGHTENS ITS BUYING RULES | By John H Cushman Jr | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/scrambling-to-cope-with-new-law-on-immigration.html | SCRAMBLING TO COPE WITH NEW LAW ON IMMIGRATION | By Peter Applebome | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-a-new-attack-on-standards-for-fuel-economy.html | THE NATION A New Attack On Standards for Fuel Economy | By Caroline Rand Herron and Martha A Miles | TX 1-990450 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-disagreements-on-welfare-revisions.html | THE NATION Disagreements on Welfare Revisions | By Caroline Rand Herron and Martha A Miles | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-greyhound-hands-over-the-wheel.html | THE NATION Greyhound Hands Over the Wheel | By Caroline Rand Herron and Martha A Miles | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-city-is-advised-to-abolish-taxi-panel.html | THE REGION City Is Advised to Abolish Taxi Panel | By Mary Connelly and Carlyle C Douglas | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-city-vendors-and-campaign-giving.html | THE REGION City Vendors and Campaign Giving | By Mary Connelly and Carlyle C Douglas | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-gains-and-losses-in-city-s-efforts-to-add-housing.html | THE REGION Gains and Losses In Citys Efforts To Add Housing | By Mary Connelly and Carlyle C Douglas | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-trying-to-clear-the-sidewalks.html | THE REGION Trying to Clear The Sidewalks | By Mary Connelly and Carlyle C Douglas | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-62-are-killed-in-hijacking-of-iraqi-jetliner.html | THE WORLD 62 Are Killed In Hijacking Of Iraqi Jetliner | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-india-and-pakistan-in-pact-on-sikhs.html | THE WORLD India and Pakistan In Pact on Sikhs | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-israeli-prisoner-shows-his-hand.html | THE WORLD Israeli Prisoner Shows His Hand | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-new-peace-move-in-central-america.html | THE WORLD New Peace Move In Central America | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/wall-street-bemoans-a-new-greenmail-season.html | WALL STREET BEMOANS A NEW GREENMAIL SEASON | By Nathaniel C Nash | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/10-killed-in-punjab-attacks-radical-sikhs-are-suspected.html | 10 Killed in Punjab Attacks Radical Sikhs Are Suspected | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/2-cable-cars-fall-from-pylon-at-french-resort-injuring-36.html | 2 Cable Cars Fall From Pylon At French Resort Injuring 36 | AP | TX 1-990450 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/beijing-to-offer-voters-a-choice-in-city-election.html | BEIJING TO OFFER VOTERS A CHOICE IN CITY ELECTION | By Edward A Gargan Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/castro-said-to-have-spurned-59-anti-somoza-bid.html | CASTRO SAID TO HAVE SPURNED 59 ANTISOMOZA BID | By Edward Schumacher Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/gas-explosion-kills-6-in-west-germany-at-ski-resort-hotel.html | GAS EXPLOSION KILLS 6 IN WEST GERMANY AT SKI RESORT HOTEL | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/government-and-rebels-in-talks-in-sri-lanka.html | GOVERNMENT AND REBELS IN TALKS IN SRI LANKA | By Sanjoy Hazarika Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/iraq-tries-to-find-if-airport-police-aided-hijackers.html | IRAQ TRIES TO FIND IF AIRPORT POLICE AIDED HIJACKERS | By Paul Lewis Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/korean-pilot-offers-new-theory-on-downed-plane.html | KOREAN PILOT OFFERS NEW THEORY ON DOWNED PLANE | By Richard Witkin | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/new-nsc-staff-seeking-advice-on-iran.html | NEW NSC STAFF SEEKING ADVICE ON IRAN | By Bernard Gwertzman Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/nicaragua-agrees-with-soviet-on-aid.html | NICARAGUA AGREES WITH SOVIET ON AID | By Stephen Kinzer Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/political-prisoners-the-sakharov-list.html | POLITICAL PRISONERS THE SAKHAROV LIST | By Bill Keller Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/reagan-sees-gain-in-us-soviet-ties.html | REAGAN SEES GAIN IN US SOVIET TIES | By Bernard Weinraub Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/sakharov-citing-ills-and-work-says-he-can-t-be-focus-of-soviet-dissent.html | SAKHAROV CITING ILLS AND WORK SAYS HE CANT BE FOCUS OF SOVIET DISSENT | By Philip Taubman Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/south-africa-reports-2-officers-killed.html | SOUTH AFRICA REPORTS 2 OFFICERS KILLED | By Alan Cowell Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/south-korea-to-study-proposals-for-change.html | South Korea to Study Proposals for Change | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/truce-panel-cites-philippine-rebels.html | TRUCE PANEL CITES PHILIPPINE REBELS | AP | TX 1-990450 | 1987-01-05 |
| 1986-12-28 | https://www.nytimes.com/1986/12/28/world/us-pursues-plan-for-new-radars-despite-fears-of-treaty-violation.html | US PURSUES PLAN FOR NEW RADARS DESPITE FEARS OF TREATY VIOLATION | By Michael R Gordon Special To the New York Times | TX 1-990450 | 1987-01-05 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/comedy-bob-nelson-in-spoof-of-athletes.html | COMEDY BOB NELSON IN SPOOF OF ATHLETES | By Stephen Holden | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/dance-phyllis-lamhut-s-klein-kunst.html | DANCE PHYLLIS LAMHUTS KLEIN KUNST | By Jennifer Dunning | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/met-opera-faith-esham-makes-debut-in-fidelio.html | MET OPERA FAITH ESHAM MAKES DEBUT IN FIDELIO | By Will Crutchfield | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/rock-the-beastie-boys-rap-metal-group.html | ROCK THE BEASTIE BOYS RAPMETAL GROUP | By Jon Pareles | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/tv-review-blue-de-ville-on-nbc-an-on-the-road-tale.html | TV REVIEW BLUE DE VILLE ON NBC AN ONTHEROAD TALE | By John J OConnor | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/books/books-of-the-times-775986.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/books/new-law-is-intended-to-promote-love-of-books.html | NEW US LAW IS INTENDED TO PROMOTE LOVE OF BOOKS | By Edwin McDowell | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/1986-s-legacy-tumultuous-era-for-big-business.html | 1986S LEGACY TUMULTUOUS ERA FOR BIG BUSINESS | By Leslie Wayne | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-85-income-growth-off-to-4.4-at-14-agencies.html | Advertising 85 Income Growth Off To 44 at 14 Agencies | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-a-rebate-book-for-durables.html | Advertising A Rebate Book for Durables | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-ad-satellite-company-calls-tests-successful.html | Advertising Ad Satellite Company Calls Tests Successful | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-ces-adds-magazine-on-convenience-stores.html | Advertising CES Adds Magazine On Convenience Stores | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-philadelphia-company-buys-shadow-network.html | Advertising Philadelphia Company Buys Shadow Network | By Philip H Dougherty | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/cleveland-counts-on-a-clinic.html | CLEVELAND COUNTS ON A CLINIC | By Steven Prokesch Special To the New York Times | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-in-turmoil-takeover-fears-spur-change-airline.html | CORPORATE AMERICA IN TURMOIL TAKEOVER FEARS SPUR CHANGEAIRLINE DEREGULATION COSTLY TO SMALL COMPETITORS | By Agis Salpukis | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-courts-weaken-defenses-jurists-set-limits-corporate.html | CORPORATE AMERICA IN TURMOIL COURTS WEAKEN DEFENSES JURISTS SET LIMITS ON CORPORATE DEFENSES | By Steven Greenhouse Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-courts-weaken-defenses-media-companies-lose-thier.html | CORPORATE AMERICA IN TURMOIL COURTS WEAKEN DEFENSES MEDIA COMPANIES LOSE THIER MERGER IMMUNITY | By Geraldine Fabrikant | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-ibm-s-rivals-joining-hands.html | CORPORATE AMERICA IN TURMOIL TAKEOVER FEARS SPUR CHANGE IBMS RIVALS A JOINING OF HANDS | By David E Sanger | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-retail-environment-seen.html | CORPORATE AMERICA IN TURMOIL TAKEOVER FEARS SPUR CHANGE RETAIL ENVIRONMENT SEEN AS RIPE FOR MORE DEALS | By Isadore Barmash | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-wave-mergers-likely.html | CORPORATE AMERICA IN TURMOIL TAKEOVER FEARS SPUR CHANGE WAVE OF MERGERS LIKELY TO CONTINUE | By Kenneth N Gilpin | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/credit-markets-sluggish-activity-continues.html | CREDIT MARKETS Sluggish Activity Continues | By Michael Quint | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/export-ban-to-russia-could-end.html | EXPORT BAN TO RUSSIA COULD END | By Clyde H Farnsworth Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/international-report-a-brazil-argentina-car-giant.html | INTERNATIONAL REPORT A BRAZILARGENTINA CAR GIANT | By Alan Riding Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/machine-tool-orders-drop-26.3.html | MACHINE TOOL ORDERS DROP 263 | By Jonathan P Hicks | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/market-place-food-stocks-are-favored.html | Market Place Food Stocks Are Favored | By H J Maidenberg | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/nomura-gets-half-of-eastdil-realty.html | Nomura Gets Half of Eastdil Realty | By Albert Scardino | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/business/seattle-first-fined-25000.html | SeattleFirst Fined 25000 | AP | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/shipping-awaits-a-rebound.html | SHIPPING AWAITS A REBOUND | By Nicholas D Kristof Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/some-fanciful-flights-on-concorde-charters.html | SOME FANCIFUL FLIGHTS ON CONCORDE CHARTERS | By Eric Schmitt | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/the-credit-card-fraud-battle.html | THE CREDITCARD FRAUD BATTLE | By Eric N Berg | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/washington-watch-broadcast-license-renewals.html | Washington Watch Broadcast License Renewals | By Reginald Stuart | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/washington-watch-infrastructure-gets-attention.html | Washington Watch Infrastructure Gets Attention | By Reginald Stuart | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/busine ss/washington-watch-senator-seeks-coal-job.html | Washington Watch Senator Seeks Coal Job | By Reginald Stuart | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/movie s/head-of-soviet-films-ousted-amid-criticism.html | HEAD OF SOVIET FILMS OUSTED AMID CRITICISM | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/2-inquiries-on-brooklyn-real-estate-deal.html | 2 INQUIRIES ON BROOKLYN REALESTATE DEAL | By Selwyn Raab | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/bridge-the-cavendish-club-offers-singular-duplicate-matches.html | Bridge The Cavendish Club Offers Singular Duplicate Matches | By Alan Truscott | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/city-criticized-for-managing-of-its-services.html | CITY CRITICIZED FOR MANAGING OF ITS SERVICES | By Josh Barbanel | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/column-one-organized-crime-what-s-ahead-in-87-family-quarrels.html | COLUMN ONE ORGANIZED CRIME WHATS AHEAD IN 87 FAMILY QUARRELS | By Selwyn Raab | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/corporations-match-gifts-to-neediest.html | CORPORATIONS MATCH GIFTS TO NEEDIEST | By Thomas W Ennis | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/divided-oneida-tribe-seeks-end-to-feud.html | DIVIDED ONEIDA TRIBE SEEKS END TO FEUD | By Clifford D May Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/illusions-gone-emigres-return-to-soviet-union.html | ILLUSIONS GONE EMIGRES RETURN TO SOVIET UNION | By Winston Williams | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregi on/in-a-black-church-painful-memories.html | IN A BLACK CHURCH PAINFUL MEMORIES | By Ari L Goldman | TX 1-987270 | 1986-12-30 |

| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/increases-are-sought-in-licensed-day-care.html | INCREASES ARE SOUGHT IN LICENSED DAY CARE | By Deirdre Carmody | TX 1-987270 | 1986-12-30 |
|---|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/koch-seeking-racial-talk-gets-irate-reception-at-queens-church.html | KOCH SEEKING RACIAL TALK GETS IRATE RECEPTION AT QUEENS CHURCH | By Joyce Purnick | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-3-skiers-injured-in-fall-from-lift.html | METRO DATELINES 3 Skiers Injured In Fall From Lift | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-husband-is-charged-in-attack-on-wife.html | METRO DATELINES Husband Is Charged In Attack on Wife | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-rider-is-killed-in-subway-fall.html | METRO DATELINES Rider Is Killed In Subway Fall | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/new-details-given-in-queens-attack.html | NEW DETAILS GIVEN IN QUEENS ATTACK | By Robert D McFadden | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/perplexing-problem-when-streets-become-public-urinals.html | PERPLEXING PROBLEM WHEN STREETS BECOME PUBLIC URINALS | By Nick Ravo | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/two-workers-hurt-in-fire-at-queens-oil-company.html | TWO WORKERS HURT IN FIRE AT QUEENS OIL COMPANY | By Mark A Uhlig | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/albert-w-sherer-jr-70-author-of-human-rights-pact-at-helsinki.html | ALBERT W SHERER JR 70 AUTHOR OF HUMAN RIGHTS PACT AT HELSINKI | By Wolfgang Saxon | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/huang-kecheng-dies-beijing-military-leader.html | Huang Kecheng Dies Beijing Military Leader | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/john-d-macdonald-novelist-is-dead.html | JOHN D MACDONALD NOVELIST IS DEAD | By C Gerald Fraser | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/jose-maravall-75-a-spanish-historian-and-an-ex-professor.html | JOSE MARAVALL 75 A SPANISH HISTORIAN AND AN EXPROFESSOR | By Edward Schumacher Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/abroad-at-home-but-do-we-believe.html | ABROAD AT HOME But Do We Believe | By Anthony Lewis | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/essay-reading-reagan-s-mind.html | ESSAY Reading Reagans Mind | By William Safire | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/opinio n/the-fur-coat-trap.html | The Fur Coat Trap | By John B Oakes John B Oakes Is Former Editorial Page Editor of the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/opinio n/why-china-s-students-are-demonstrating.html | Why Chinas Students Are Demonstrating | By Allen S Whiting Allen S Whiting Is Professor of Political Science and Director of the Center For East Asian Studies University of Arizona | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ a-big-difference-for-chiefs-defense.html | A BIG DIFFERENCE FOR CHIEFS DEFENSE | By William N Wallace Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ america-s-cup-conner-yacht-tops-usa-by-10-seconds.html | AMERICAS CUP CONNER YACHT TOPS USA BY 10 SECONDS | By Barbara Lloyd Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ atkinson-gets-a-chance-and-cashes-in.html | ATKINSON GETS A CHANCE AND CASHES IN | By Frank Litsky Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ davis-cup-final-to-australia-on-cash-s-heroics.html | DAVIS CUP FINAL TO AUSTRALIA ON CASHS HEROICS | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ major-bowl-games-new-year-s-day-hours-action-prelude-prime-time-friday.html | THE MAJOR BOWL GAMES NEW YEARS DAY HOURS OF ACTION A PRELUDE TO PRIME TIME ON FRIDAY | By Gordon S White Jr | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ major-bowl-games-showdown-for-no-1-winning-helping-miami-overcome-its-complex.html | THE MAJOR BOWL GAMES SHOWDOWN FOR NO 1 WINNING IS HELPING MIAMI OVERCOME ITS COMPLEX | By Malcolm Moran | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ new-style-fitting-for-knicks.html | NEW STYLE FITTING FOR KNICKS | By Roy S Johnson | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ o-brien-watches.html | OBrien Watches | Special to the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ outdoors-books-on-decoys.html | OUTDOORS BOOKS ON DECOYS | By Nelson Bryant | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ question-box.html | Question Box | By Ray Corio | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ redskins-eliminate-rams-19-7.html | REDSKINS ELIMINATE RAMS 197 | By Michael Janofsky Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ ryan-revives-jets-and-buries-chiefs-in-playoff-35-15.html | RYAN REVIVES JETS AND BURIES CHIEFS IN PLAYOFF 3515 | By Gerald Eskenazi Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ second-day-losses-perplex-rangers.html | SECONDDAY LOSSES PERPLEX RANGERS | By Craig Wolff Special To the New York Times | TX 1-987270 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-of-the-times-an-ex-saint-s-14-year-wait.html | SPORTS OF THE TIMES An ExSaints 14Year Wait | By George Vecsey | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-of-the-times-jet-backup-rides-again.html | SPORTS OF THE TIMES JET BACKUP RIDES AGAIN | By Dave Anderson | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-door-stopper.html | SPORTS WORLD SPECIALS DoorStopper | By Phil Berger | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-make-mine-redhot.html | SPORTS WORLD SPECIALSMake Mine RedHot | By Lonnie Wheeler | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/st-john-s-to-meet-its-match.html | ST JOHNS TO MEET ITS MATCH | By William C Rhoden | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/the-major-bowl-games-showdown-for-no-1-penn-state-pursuing-lofty-goals-as-usual.html | THE MAJOR BOWL GAMES SHOWDOWN FOR NO 1 PENN STATE PURSUING LOFTY GOALS AS USUAL | By Peter Alfano | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/va-tech-forfeits-2-games.html | Va Tech Forfeits 2 Games | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/walton-s-wakeup-call.html | WALTONS WAKEUP CALL | By Gerald Eskenazi Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/style/among-friends-the-worries-and-the-realities.html | AMONG FRIENDS THE WORRIES AND THE REALITIES | By Glenn Collins | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/style/champion-of-causes-turns-to-child-care.html | CHAMPION OF CAUSES TURNS TO CHILD CARE | By Janet Elder | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/style/relationships-when-studies-mislead.html | RELATIONSHIPS WHEN STUDIES MISLEAD | By Andree Brooks | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/516-pirandello-letters-donated-to-princeton.html | 516 PIRANDELLO LETTERS DONATED TO PRINCETON | By Herbert Mitgang | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/operetta-parience-by-gilbert-and-sullivan.html | OPERETTA PARIENCE BY GILBERT AND SULLIVAN | By Will Crutchfield | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/quintero-may-do-o-neill-play-in-china.html | QUINTERO MAY DO ONEILL PLAY IN CHINA | By Richard F Shepard | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/hawaii-journal-protecting-an-island-and-more.html | HAWAII JOURNAL PROTECTING AN ISLAND AND MORE | By Wallace Turner Special To the New York Times | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/meese-reportedly-rejects-request-to-widen-inquiry-into-the-epa.html | MEESE REPORTEDLY REJECTS REQUEST TO WIDEN INQUIRY INTO THE EPA | By Neil A Lewis Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/paraplegic-26-takes-walk-down-the-aisle.html | Paraplegic 26 Takes Walk Down the Aisle | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/pilot-survives-crash-and-cold-8-lost-in-other-air-accidents.html | PILOT SURVIVES CRASH AND COLD 8 LOST IN OTHER AIR ACCIDENTS | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/post-office-name-stirs-island-dispute.html | POST OFFICE NAME STIRS ISLAND DISPUTE | Special to the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/problem-causes-a-shutdown-of-hanford-nuclear-reactor.html | Problem Causes a Shutdown Of Hanford Nuclear Reactor | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/rebuilt-nasa-on-way-back-as-an-array-of-doubts-persist.html | REBUILT NASA ON WAY BACK AS AN ARRAY OF DOUBTS PERSIST | By Philip M Boffey Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/school-marks-25-years-of-skiing-rafting-and-self-discovery.html | SCHOOL MARKS 25 YEARS OF SKIING RAFTING AND SELFDISCOVERY | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/steelworkers-reject-contract-but-pact-is-extended-again.html | Steelworkers Reject Contract But Pact Is Extended Again | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/study-voices-fear-that-college-debt-will-burden-lives.html | STUDY VOICES FEAR THAT COLLEGE DEBT WILL BURDEN LIVES | By Leslie Maitland Werner Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-drops-its-feeding-of-congress.html | US DROPS ITS FEEDING OF CONGRESS | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-goods-made-in-mexico-raise-concern-on-loss-of-american-jobs.html | US GOODS MADE IN MEXICO RAISE CONCERN ON LOSS OF AMERICAN JOBS | By Peter Applebome Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-to-gain-ownership-of-key-texas-wetlands.html | US TO GAIN OWNERSHIP OF KEY TEXAS WETLANDS | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-candid-dinner-policy.html | WASHINGTON TALK BRIEFING Candid Dinner Policy | By Maureen Dowd and Irvin Molotsky | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-global-board-game.html | WASHINGTON TALK BRIEFING Global Board Game | By Maureen Dowd and Irvin Molotsky | TX 1-987270 | 1986-12-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-mencken-supporters.html | WASHINGTON TALK BRIEFING Mencken Supporters | By Maureen Dowd and Irvin Molotsky | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-reviving-the-draft-partisan-debate.html | WASHINGTON TALK REVIVING THE DRAFT PARTISAN DEBATE | By Richard Halloran Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-working-profile-information-chief-who-stays-close-reagan-charles.html | WASHINGTON TALK WORKING PROFILE INFORMATION CHIEF WHO STAYS CLOSE TO REAGAN CHARLES Z WICK | By Bernard Weinraub Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/us/wyoming-mx-silos-stir-love-hate-and-apathy.html | WYOMING MX SILOS STIR LOVE HATE AND APATHY | By Thomas J Knudson Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/6-die-as-japan-train-plunges.html | 6 DIE AS JAPAN TRAIN PLUNGES | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/aids-virus-infects-prostitutes-at-philippine-base.html | AIDS VIRUS INFECTS PROSTITUTES AT PHILIPPINE BASE | By Seth Mydans Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/bangkok-is-trying-to-unstrangle-its-traffic.html | BANGKOK IS TRYING TO UNSTRANGLE ITS TRAFFIC | By Barbara Crossette Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/dissident-iraqis-termed-key-hijacking-suspects.html | DISSIDENT IRAQIS TERMED KEY HIJACKING SUSPECTS | By Paul Lewis Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/israeli-investigation-clears-shamir-in-killing-of-2-arabs-or-cover-up.html | ISRAELI INVESTIGATION CLEARS SHAMIR IN KILLING OF 2 ARABS OR COVERUP | AP | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/israeli-technician-pleads-not-guilty.html | ISRAELI TECHNICIAN PLEADS NOT GUILTY | Special to the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/italy-tightens-security-amid-terrorist-threats.html | ITALY TIGHTENS SECURITY AMID TERRORIST THREATS | By Roberto Suro Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/nigeria-seeks-the-slayers-of-an-editor.html | NIGERIA SEEKS THE SLAYERS OF AN EDITOR | By James Brooke Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/o-conner-despite-mistake-foresees-israel-visit-as-useful.html | OCONNER DESPITE MISTAKE FORESEES ISRAEL VISIT AS USEFUL | By Joseph Berger Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/o-conner-meetings-with-top-israelies-seen-as-unlikely.html | OCONNER MEETINGS WITH TOP ISRAELIES SEEN AS UNLIKELY | By Thomas L Friedman Special To the New York Times | TX 1-987270 | 1986-12-30 |

| | | | | |
|---|---|---|---|---|
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/port-au-prince-journal-some-dare-to-say-duvalier-without-cursing.html | PORTAUPRINCE JOURNAL SOME DARE TO SAY DUVALIER WITHOUT CURSING | By Joseph B Treaster Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/soviet-scholars-say-american-plagiarized-he-defends-himself.html | SOVIET SCHOLARS SAY AMERICAN PLAGIARIZED HE DEFENDS HIMSELF | By Theodore Shabad | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/syria-s-worrying-winter-political-and-financial-ills-and-plentiful-statues.html | SYRIAS WORRYING WINTER POLITICAL AND FINANCIAL ILLS AND PLENTIFUL STATUES | By John Kifner Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/taiwan-starts-to-clean-up-its-air-and-water.html | TAIWAN STARTS TO CLEAN UP ITS AIR AND WATER | By Nicholas D Kristof Special To the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/un-film-on-homeless-will-omit-us-scenes.html | UN FILM ON HOMELESS WILL OMIT US SCENES | Special to the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-29 | https://www.nytimes.com/1986/12/29/world/vatican-israeli-diplomacy-how-it-became-so-tangled.html | VATICANISRAELI DIPLOMACY HOW IT BECAME SO TANGLED | Special to the New York Times | TX 1-987270 | 1986-12-30 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/birthplace-of-brontes-in-england-to-be-sold.html | Birthplace of Brontes In England to Be Sold | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/books-a-teacher.html | Books A Teacher | By John Russell | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/dance-neubert-ballet-and-children-s-troupe.html | DANCE NEUBERT BALLET AND CHILDRENS TROUPE | By Jack Anderson | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/diane-sawyer-renews-contract-with-cbs-news.html | DIANE SAWYER RENEWS CONTRACT WITH CBS NEWS | By Peter J Boyer | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/fezzes-to-frog-costumes-for-nation-s-arts-groups.html | FEZZES TO FROG COSTUMES FOR NATIONS ARTS GROUPS | By Leslie Bennetts | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/music-cornet-ensemble.html | MUSIC CORNET ENSEMBLE | By Will Crutchfield | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/tv-reviews-ex-secretaries-of-state-in-4th-annual-report.html | TV REVIEWS EXSECRETARIES OF STATE IN 4TH ANNUAL REPORT | By John Corry | TX 1-990452 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/tv-reviews-kirov-ballet-performs-la-bayadere-on-bravo.html | TV REVIEWS KIROV BALLET PERFORMS LA BAYADERE ON BRAVO | By Jack Anderson | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/books/books-of-the-times-047486.html | BOOKS OF THE TIMES | By John Gross | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/books/secondhand-book-stalls-sustain-avid-pakistanis.html | SECONDHAND BOOK STALLS SUSTAIN AVID PAKISTANIS | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/a-hectic-year-end-pace-in-real-estate-industry.html | A HECTIC YEAREND PACE IN REAL ESTATE INDUSTRY | By Albert Scardino | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/accounting-shift-for-utilities.html | Accounting Shift for Utilities | By Eric N Berg | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-hill-holliday-to-handle-bank-of-new-england.html | ADVERTISING Hill Holliday to Handle Bank of New England | By Philip H Dougherty | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-magazine-seeking-its-niche.html | Advertising Magazine Seeking Its Niche | By Philip H Dougherty | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-name-change-creates-muhlfeld-wolff-shop.html | ADVERTISING Name Change Creates Muhlfeld  Wolff Shop | By Philip H Dougherty | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-and-the-law-courts-faulted-on-buyouts.html | Business and the Law Courts Faulted On Buyouts | By Steven Greenhouse | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-people-eastdil-head-values-link-to-nomura.html | BUSINESS PEOPLE Eastdil Head Values Link to Nomura | By Daniel F Cuff and Stephen Phillips | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-people-jm-smucker-in-shifts-to-a-new-generation.html | BUSINESS PEOPLE JM Smucker in Shifts To a New Generation | By Daniel F Cuff and Stephen Phillips | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/careers-the-areas-of-growth-next-year.html | Careers The Areas Of Growth Next Year | By Elizabeth M Fowler | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/chicago-bank-healthy-again.html | CHICAGO BANK HEALTHY AGAIN | By Stephen Phillips Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-accuray-hercules.html | COMPANY NEWS AccurayHercules | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-at-t-rate-cut.html | COMPANY NEWS AT T Rate Cut | AP | TX 1-990452 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-jacobs-gets-more-of-borg-warner.html | COMPANY NEWS Jacobs Gets More Of BorgWarner | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-kodak-price-rise.html | COMPANY NEWS Kodak Price Rise | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-people-s-acquisition-is-voted.html | COMPANY NEWS PEOPLES ACQUISITION IS VOTED | By Agis Salpukas | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-us-home-attracts-renewed-interest.html | COMPANY NEWS US Home Attracts Renewed Interest | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/credit-markets-rates-move-up-in-a-light-day.html | CREDIT MARKETS Rates Move Up in a Light Day | By H J Maidenberg | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/currency-markets-6-year-low-for-dollar-vs-mark.html | CURRENCY MARKETS 6YEAR LOW FOR DOLLAR VS MARK | By Barnaby J Feder | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/dow-off-18.28-as-volume-stays-low.html | Dow Off 1828 as Volume Stays Low | By John Crudele | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/expanded-bank-roles-weighed.html | EXPANDED BANK ROLES WEIGHED | By Nathaniel C Nash Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/futures-options-crude-oil-prices-rise-to-a-10-month-high.html | FUTURESOPTIONS Crude Oil Prices Rise To a 10Month High | By Lee A Daniels | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/japan-fund-can-invest-more-abroad.html | JAPAN FUND CAN INVEST MORE ABROAD | By Susan Chira Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/market-place-rise-of-exxon-royal-dutch.html | Market Place Rise of Exxon Royal Dutch | By Vartanig G Vartan | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/mcdonnell-to-build-wide-body-jet.html | McDONNELL TO BUILD WIDEBODY JET | By N R Kleinfield | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/rise-seen-in-continental-illinois-loss.html | RISE SEEN IN CONTINENTAL ILLINOIS LOSS | By Steven Greenhouse Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/thrift-unit-is-acquired.html | THRIFT UNIT IS ACQUIRED | Special to The New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/business/us-is-seen-retaliating-on-europe-farm-trade.html | US IS SEEN RETALIATING ON EUROPE FARM TRADE | AP | TX 1-990452 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/557-acres-on-li-acquired-in-plan-for-parkland.html | 557 ACRES ON LI ACQUIRED IN PLAN FOR PARKLAND | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/a-judge-dismisses-charge-of-murder-in-queens-attack.html | A JUDGE DISMISSES CHARGE OF MURDER IN QUEENS ATTACK | By Robert D McFadden | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/attack-case-tough-issues.html | ATTACK CASE TOUGH ISSUES | By Kirk Johnson | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/blacks-react-with-disappointment-and-anger.html | BLACKS REACT WITH DISAPPOINTMENT AND ANGER | By Ronald Smothers | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/bridge-steep-penalty-for-opponent-proved-to-be-no-advantage.html | Bridge Steep Penalty for Opponent Proved to Be No Advantage | By Alan Truscott | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/chess-soviet-team-with-trouble-captures-gold-in-olympiad.html | Chess Soviet Team With Trouble Captures Gold in Olympiad | By Robert Byrne | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/city-sheltering-more-families-in-new-jersey.html | CITY SHELTERING MORE FAMILIES IN NEW JERSEY | By Suzanne Daley | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/column-one-our-towns-enduring-agony-a-boy-s-made-taller.html | COLUMN ONE OUR TOWNS Enduring Agony A Boys Made Taller | By Michael Winerip Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/driver-of-car-said-to-agree-to-testify.html | DRIVER OF CAR SAID TO AGREE TO TESTIFY | By Jane Gross | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/howard-beach-gets-22-officers-on-racial-duty.html | HOWARD BEACH GETS 22 OFFICERS ON RACIAL DUTY | By Alan Finder | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/koch-calls-86-terrible-year-amid-scandal.html | KOCH CALLS 86 TERRIBLE YEAR AMID SCANDAL | By Joyce Purnick | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/lawmakers-fail-to-reach-pact-on-mass-transit.html | LAWMAKERS FAIL TO REACH PACT ON MASS TRANSIT | By Jeffrey Schmalz Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/manning-tells-of-killing-jersey-trooper.html | MANNING TELLS OF KILLING JERSEY TROOPER | By Donald Janson Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/metro-datelines-roosevelt-i-housing-approved-by-judge.html | METRO DATELINES Roosevelt I Housing Approved by Judge | AP | TX 1-990452 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/metro-datelines-slaying-and-suicide-linked-to-a-mistake.html | METRO DATELINES Slaying and Suicide Linked to a Mistake | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/police-concede-communication-failure.html | POLICE CONCEDE COMMUNICATION FAILURE | By Todd S Purdum | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/power-line-for-city-stirs-rural-anger.html | POWER LINE FOR CITY STIRS RURAL ANGER | By Sara Rimer Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/revelers-to-be-given-taxi-rides.html | REVELERS TO BE GIVEN TAXI RIDES | By James Barron | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/the-city-s-other-face-inspires-gift-to-neediest.html | THE CITYS OTHER FACE INSPIRES GIFT TO NEEDIEST | By Thomas W Ennis | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/alton-asa-lennon-dies-at-80-was-a-carolina-congressman.html | Alton Asa Lennon Dies at 80 Was a Carolina Congressman | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/andrei-tarkovsky-director-and-soviet-emigre-dies-at-54.html | ANDREI TARKOVSKY DIRECTOR AND SOVIET EMIGRE DIES AT 54 | By Walter Goodman | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/ex-east-german-aide-lothar-bolz-dies-at-83.html | ExEast German Aide Lothar Bolz Dies at 83 | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/america-s-obsession-frustrates-the-allies.html | Americas Obsession Frustrates the Allies | By Abba Eban | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/foreign-affairs-the-menace-is-credulity.html | FOREIGN AFFAIRS The Menace Is Credulity | By Flora Lewis | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/the-fifth-is-now-obsolete.html | The Fifth Is Now Obsolete | By Mickey Kaus | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/the-long-shadow-of-antisoviet-rioting.html | The Long Shadow of AntiSoviet Rioting | By Alexandre Bennigsen | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/4-families-settle-shuttle-claims.html | 4 FAMILIES SETTLE SHUTTLE CLAIMS | By William J Broad | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/about-education-the-year-for-values.html | ABOUT EDUCATION THE YEAR FOR VALUES | By Fred M Hechinger | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/blood-brain-barrier-begins-to-yield.html | BLOODBRAIN BARRIER BEGINS TO YIELD | By Harold M Schmeck Jr | TX 1-990452 | 1987-01-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/education-michigan-plan-guarantees-college-tuition.html | EDUCATION MICHIGAN PLAN GUARANTEES COLLEGE TUITION | By James Barron | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/is-there-a-past-in-the-future.html | IS THERE A PAST IN THE FUTURE | By Walter Sullivan | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/new-transistor.html | New Transistor | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/perception-of-time-emerges-as-key-psychological-factor.html | PERCEPTION OF TIME EMERGES AS KEY PSYCHOLOGICAL FACTOR | By Daniel Goleman | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/peripherals-software-warfare.html | PERIPHERALS SOFTWARE WARFARE | By Peter H Lewis | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/personal-computers-tailfins-and-software-hardsell.html | PERSONAL COMPUTERS TAILFINS AND SOFTWARE HARDSELL | By Erik SandbergDiment | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/science/threat-to-nation-s-lead-in-space-is-seen-in-lack-of-guiding-policy.html | THREAT TO NATIONS LEAD IN SPACE IS SEEN IN LACK OF GUIDING POLICY | By John Noble Wilford | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/america-s-cup-usa-loses-again-to-conner-s-yacht-871.html | AMERICAS CUP USA LOSES AGAIN TO CONNERS YACHT 871 | By Barbara Lloyd | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/college-basketball-carolina-overwhelms-purdue.html | COLLEGE BASKETBALL CAROLINA OVERWHELMS PURDUE | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/fiesta-bowl-words-anger-miami.html | FIESTA BOWL WORDS ANGER MIAMI | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/giants-impressed-by-49ers-progress.html | Giants Impressed By 49ers Progress | By Frank Litsky Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/gminski-excels-for-nets.html | GMINSKI EXCELS FOR NETS | By Sam Goldaper Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/injured-redskins-will-face-bears-trap.html | Injured Redskins Will Face Bears Trap | By Michael Janofsky Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/players-walton-becomes-master-of-suspense.html | PLAYERS WALTON BECOMES MASTER OF SUSPENSE | By Ira Berkow | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/post-bowl-drug-testing-set.html | POSTBOWL DRUG TESTING SET | By Gordon S White Jr | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-of-the-times-the-browns-and-don-rogers.html | SPORTS OF THE TIMES THE BROWNS AND DON ROGERS | By Dave Anderson | TX 1-990452 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/st-john-s-wins-holiday-festival.html | ST JOHNS WINS HOLIDAY FESTIVAL | By William C Rhoden | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/the-revolution-started-with-the-shot-he-fired.html | THE REVOLUTION STARTED WITH THE SHOT HE FIRED | By Malcolm Moran | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/villanova-69-s-carolina-59.html | Villanova 69 S Carolina 59 | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/walton-mum-on-quarterback.html | WALTON MUM ON QUARTERBACK | By Gerald Eskenazi Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/style/fashion-predicts-a-more-elaborate-spring.html | FASHION PREDICTS A MORE ELABORATE SPRING | By Bernadine Morris | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/style/women-s-roles-vs-social-norms.html | WOMENS ROLES VS SOCIAL NORMS | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/theater/a-theater-gets-its-day-at-the-beach.html | A THEATER GETS ITS DAY AT THE BEACH | By Dena Kleiman | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/theater/machinery-waylays-les-miserables.html | MACHINERY WAYLAYS LES MISERABLES | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/a-third-of-cities-say-tax-rise-will-be-needed.html | A THIRD OF CITIES SAY TAX RISE WILL BE NEEDED | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/aides-say-chicago-will-lose-250-million-in-fines-and-fees.html | AIDES SAY CHICAGO WILL LOSE 250 MILLION IN FINES AND FEES | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/air-bag-plan-stirs-dispute-on-auto-seat-belt.html | AIR BAG PLAN STIRS DISPUTE ON AUTO SEAT BELT | By Reginald Stuart Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/court-bars-a-suit-over-books-list.html | COURT BARS A SUIT OVER BOOKS LIST | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/economy-changes-eagle-s-fortunes.html | ECONOMY CHANGES EAGLES FORTUNES | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/epa-weighs-new-air-rules.html | EPA Weighs New Air Rules | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/fog-in-atlanta-disrupts-holiday-travel-a-2d-day.html | FOG IN ATLANTA DISRUPTS HOLIDAY TRAVEL A 2D DAY | By Richard Witkin | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/gop-workers-got-bonus-pay-after-big-defeat.html | GOP WORKERS GOT BONUS PAY AFTER BIG DEFEAT | By Richard L Berke Special To the New York Times | TX 1-990452 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/interior-dept-official-quits.html | Interior Dept Official Quits | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/lawmakers-clash-on-missile.html | Lawmakers Clash on Missile | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/malfunction-sought-in-aging-reactor-s-shutdown.html | MALFUNCTION SOUGHT IN AGING REACTORS SHUTDOWN | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/new-allure-in-texas-bargain-basement-prices-amid-deflation.html | NEW ALLURE IN TEXAS BARGAIN BASEMENT PRICES AMID DEFLATION | By Robert Reinhold Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/parole-in-onion-field-case-ordered-by-california-court.html | Parole in Onion Field Case Ordered by California Court | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/reagan-to-seek-remedial-education-vouchers.html | REAGAN TO SEEK REMEDIAL EDUCATION VOUCHERS | By Leslie Maitland Werner Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/small-company-town-is-losing-its-company.html | SMALL COMPANY TOWN IS LOSING ITS COMPANY | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/star-wars-craft-cited-as-pentagon-seeks-extra-funds.html | STAR WARS CRAFT CITED AS PENTAGON SEEKS EXTRA FUNDS | By John H Cushman Jr Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-a-polyglot-note.html | WASHINGTON TALK BRIEFING A Polyglot Note | By Wayne King and Warren Weaver Jr | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-congress-s-clumsiest.html | WASHINGTON TALK BRIEFING Congresss Clumsiest | By Wayne King and Warren Weaver Jr | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-immigration-battles.html | WASHINGTON TALK BRIEFING Immigration Battles | By Wayne King and Warren Weaver Jr | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-you-can-call-me.html | WASHINGTON TALK BRIEFING You Can Call Me | By Wayne King and Warren Weaver Jr | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-embassy-row-local-jobs-foreign-flavor.html | WASHINGTON TALK EMBASSY ROW Local Jobs Foreign Flavor | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-politics-some-also-rans-must-keep-running-for-years.html | WASHINGTON TALK POLITICS Some AlsoRans Must Keep Running for Years | By Richard L Berke | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us/with-2-years-left-many-reagan-goals-on-enviromental-policy-are-unmet.html | WITH 2 YEARS LEFT MANY REAGAN GOALS ON ENVIROMENTAL POLICY ARE UNMET | By Philip Shabecoff Special To the New York Times | TX 1-990452 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/2-day-strike-in-the-punjab.html | 2DAY STRIKE IN THE PUNJAB | By Sanjoy Hazarika Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/50-back-in-moscow-bewail-us-life.html | 50 BACK IN MOSCOW BEWAIL US LIFE | By Bill Keller Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/american-jewish-groups-say-cardinal-should-cancel-israel-visit-concern-vatican.html | AMERICAN JEWISH GROUPS SAY CARDINAL SHOULD CANCEL ISRAEL VISIT Concern at the Vatican | By Roberto Suro Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/american-jewish-groups-say-cardinal-should-cancel-israel-visit.html | AMERICAN JEWISH GROUPS SAY CARDINAL SHOULD CANCEL ISRAEL VISIT | By Ari L Goldman | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/archbishop-visits-palestinian-area.html | ARCHBISHOP VISITS PALESTINIAN AREA | By Joseph Berger Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/britain-and-guatemala-renew-diplomatic-ties.html | Britain and Guatemala Renew Diplomatic Ties | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/chinese-officials-criticize-protests.html | CHINESE OFFICIALS CRITICIZE PROTESTS | By Edward A Gargan Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/colombia-upholds-reporter-expelled-by-us.html | COLOMBIA UPHOLDS REPORTER EXPELLED BY US | By Richard J Meislin | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/contra-arms-plan-linked-to-israeli.html | CONTRA ARMS PLAN LINKED TO ISRAELI | By Stephen Engelberg Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/copter-crashes-off-australia.html | Copter Crashes Off Australia | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/japan-arms-outlay-to-exceed-past-limit.html | JAPAN ARMS OUTLAY TO EXCEED PAST LIMIT | By Clyde Haberman Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/manila-seeks-possession-of-4-manhattan-buildings.html | MANILA SEEKS POSSESSION OF 4 MANHATTAN BUILDINGS | Special to the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/new-presidential-term-is-voted-for-kim-il-sung.html | New Presidential Term Is Voted for Kim Il Sung | AP | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/rio-de-janeiro-journal-firebrand-twice-burned-offers-fighting-words.html | RIO DE JANEIRO JOURNAL FIREBRAND TWICE BURNED OFFERS FIGHTING WORDS | By Alan Riding Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/south-africa-moves-to-stamp-out-dissent-in-its-black-schools.html | SOUTH AFRICA MOVES TO STAMP OUT DISSENT IN ITS BLACK SCHOOLS | By Alan Cowell Special To the New York Times | TX 1-990452 | 1987-01-05 |

| | | | | |
|---|---|---|---|---|
| 1986-12-30 | https://www.nytimes.com/1986/12/30/world/thai-refugee-camp-door-of-hope-will-be-closed.html | THAI REFUGEE CAMP DOOR OF HOPE WILL BE CLOSED | By Barbara Crossette Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-30 | https://www.nytimes.com/1986/12/30/us-and-iran-resume-talks-on-funds.html | US AND IRAN RESUME TALKS ON FUNDS | By Bernard Gwertzman Special To the New York Times | TX 1-990452 | 1987-01-05 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/ballet-cast-changes-in-nutcracker.html | BALLET CAST CHANGES IN NUTCRACKER | By Anna Kisselgoff | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/law-cuts-flow-of-imported-records.html | LAW CUTS FLOW OF IMPORTED RECORDS | By Jon Pareles | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/music-schneider-leads-young-string-players.html | MUSIC SCHNEIDER LEADS YOUNG STRING PLAYERS | By Will Crutchfield | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/strauss-concert-in-vienna.html | STRAUSS CONCERT IN VIENNA | By Hans Fantel | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/the-pop-life-1986-a-musically-conservative-year.html | THE POP LIFE 1986 A MUSICALLY CONSERVATIVE YEAR | By Stephen Holden | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/tv-review-new-year-s-festivities-on-the-home-screen.html | TV REVIEW NEW YEARS FESTIVITIES ON THE HOME SCREEN | By John J OConnor | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/books/books-of-the-times-309586.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/books/publishing-clockwork-orange-regains-chapter-21.html | PUBLISHING CLOCKWORK ORANGE REGAINS CHAPTER 21 | By Edwin McDowell | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/2-charged-in-insider-trading.html | 2 CHARGED IN INSIDER TRADING | By Nathaniel C Nash Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-bide-a-wee-begins-campaign-for-shelter.html | ADVERTISING BideaWee Begins Campaign for Shelter | By Richard W Stevenson | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-city-sports-in-new-york.html | ADVERTISINGCity Sports In New York | By Richard W Stephenson | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-gain-at-new-woman.html | ADVERTISING Gain at New Woman | By Richard W Stevenson | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-renaming-the-bowl-games.html | ADVERTISING Renaming The Bowl Games | By Richard W Stevenson Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/bank-board-inquiry-asked.html | Bank Board Inquiry Asked | Special to the New York Times | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/bank-charter-plea-is-made.html | Bank Charter Plea Is Made | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/bankers-bet-on-a-dance-club.html | BANKERS BET ON A DANCE CLUB | By Lisa Belkin | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-people-first-nationwide-head- pursues-interstate-deals.html | BUSINESS PEOPLE First Nationwide Head Pursues Interstate Deals | By Peter H Frank and Lawrence M Fisher | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-people-microelectronics-picks- interim-chief.html | BUSINESS PEOPLE Microelectronics Picks Interim Chief | By Peter H Frank and Lawrence M Fisher | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-technology-printouts-an- improved-test-for-seminal-fluid.html | BUSINESS TECHNOLOGY PRINTOUTS An Improved Test For Seminal Fluid | By Calvin Sims | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-technology-printouts-canadian- entrepreneurs-get-information-center.html | BUSINESS TECHNOLOGY PRINTOUTS Canadian Entrepreneurs Get Information Center | By Calvin Sims | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-technology-printouts-pizza-hut- adopts-video-training-system.html | BUSINESS TECHNOLOGY PRINTOUTS Pizza Hut Adopts Video Training System | By Calvin Sims | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-technology-the-man-who- modernized-electrolux.html | BUSINESS TECHNOLOGY The Man Who Modernized Electrolux | By Barnaby J Feder | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/business-techonology-printouts-developer- recycling-100-year-old-buildings.html | BUSINESS TECHONOLOGY PRINTOUTS Developer Recycling 100YearOld Buildings | By Calvin Sims | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/company-news-6.2-elgin-stake.html | COMPANY NEWS 62 Elgin Stake | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/company-news-at-t-rate-cut-increased-by- fcc-advertising-city-sports.html | COMPANY NEWSAT T RATE CUT INCREASED BY FCC ADVERTISINGCity Sports In New York | APBy Richard W Stephenson | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/company-news-flying-tiger-cuts.html | COMPANY NEWS Flying Tiger Cuts | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/company-news-pepsi-cola-bottling.html | COMPANY NEWS PepsiCola Bottling | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/company-news-security-pacific-s-nevada- bank-deal.html | COMPANY NEWS Security Pacifics Nevada Bank Deal | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/busine ss/credit-markets-short-term-rates-still- rising.html | CREDIT MARKETS ShortTerm Rates Still Rising | By H J Maidenberg | TX 1-975503 | 1987-01-02 |

| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/economic-scene-the-year-of-the-scold.html | ECONOMIC SCENE The Year Of the Scold | By Leonard Silk | TX 1-975503 | 1987-01-02 |
|---|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/guinness-adviser-severs-ties.html | GUINNESS ADVISER SEVERS TIES | By Steve Lohr | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/index-on-direction-of-economy-climbs.html | INDEX ON DIRECTION OF ECONOMY CLIMBS | By Robert D Hershey Jr Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/jaguar-s-record-output.html | Jaguars Record Output | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/market-place-positive-views-about-owens.html | MARKET PLACE Positive Views About Owens | By Jonathan P Hicks | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/real-estate-ex-studio-now-home-to-offices.html | REAL ESTATE ExStudio Now Home To Offices | By Shawn G Kennedy | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/sales-of-new-homes-fell-2.2-in-november.html | Sales of New Homes Fell 22 in November | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/slim-profits-seen-for-mcdonnell-jet.html | SLIM PROFITS SEEN FOR MCDONNELL JET | By Agis Salpukas | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/stocks-retreat-again-dow-off-3.51.html | Stocks Retreat Again Dow Off 351 | By John Crudele | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/the-ambiguity-of-south-african-divestment.html | THE AMBIGUITY OF SOUTH AFRICAN DIVESTMENT | By Alan Cowell Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/unisys-sets-write-off-of-over-250-million.html | Unisys Sets WriteOff Of Over 250 Million | By David E Sanger | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/us-canada-in-lumber-pact.html | US Canada in Lumber Pact | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/business/us-plans-200-duty-for-europe.html | US PLANS 200 DUTY FOR EUROPE | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/60-minute-gourmet-251486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/culinary-talismans-for-a-lucky-1987.html | CULINARY TALISMANS FOR A LUCKY 1987 | By Florence Fabricant | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-86-87-the-high-road-the-new-year-on-the-run.html | FOOD 8687 THE HIGH ROAD The New Year on the Run | By Marian Burros | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-86-87-the-high-road-the-old-year-a-la-carte.html | FOOD 8687 THE HIGH ROAD The Old Year a la Carte | By Bryan Miller | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-notes-258786.html | FOOD NOTES | By Florence Fabricant | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/metropolitan-diary-188286.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/personal-health-189586.html | PERSONAL HEALTH | By Jane E Brody | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/step-by-step-preparing-chestnuts.html | STEPBYSTEP Preparing Chestnuts | By Pierre Franey | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/us-bans-red-drum-fishing-in-gulf.html | US BANS RED DRUM FISHING IN GULF | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/victorian-songs-and-savories.html | VICTORIAN SONGS AND SAVORIES | By Ron Alexander | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/wine-talk-exploring-the-other-sparkling-varieties.html | WINE TALK Exploring the Other sparkling Varieties | By Frank J Prial | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/movies/screen-new-american-animation.html | SCREEN NEW AMERICAN ANIMATION | By Janet Maslin | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/a-court-strips-ex-nazi-guard-of-citizenship.html | A COURT STRIPS EXNAZI GUARD OF CITIZENSHIP | By Alfonso A Narvaez Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/anonymous-gifts-are-made-to-aid-neediest-cases-fund.html | ANONYMOUS GIFTS ARE MADE TO AID NEEDIEST CASES FUND | By Thomas W Ennis | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/bridge-a-wedding-unites-players-from-2-far-flung-corners.html | Bridge A Wedding Unites Players From 2 FarFlung Corners | By Alan Truscott | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/city-taxi-chief-says-industry-fails-riders.html | CITY TAXI CHIEF SAYS INDUSTRY FAILS RIDERS | By Robert O Boorstin | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/column-one-the-homeless-an-urban-condition-spreads-to-suburbs.html | COLUMN ONE THE HOMELESS An Urban Condition Spreads to Suburbs | By Clifford D May | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/financing-plan-for-transit-aid-voted-in-albany.html | FINANCING PLAN FOR TRANSIT AID VOTED IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/for-police-domestic-violence-is-no-longer-a-low-priority.html | FOR POLICE DOMESTIC VIOLENCE IS NO LONGER A LOW PRIORITY | By Crystal Nix | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/he-looks-after-what-is-left-behind.html | HE LOOKS AFTER WHAT IS LEFT BEHIND | By Georgia Dullea | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/lawyer-in-attack-case-in-public-eye.html | LAWYER IN ATTACK CASE IN PUBLIC EYE | By E R Shipp | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-o-neill-seeks-change-in-capital-gains-tax.html | METRO DATELINES ONeill Seeks Change In CapitalGains Tax | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-officers-are-indicted-in-jersey-drug-case.html | METRO DATELINES Officers Are Indicted In Jersey Drug Case | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/new-york-suing-citisource-and-officers-over-contract.html | NEW YORK SUING CITISOURCE AND OFFICERS OVER CONTRACT | By Alan Finder | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/prosecutors-weigh-next-step-in-the-queens-beatings-case.html | PROSECUTORS WEIGH NEXT STEP IN THE QUEENS BEATINGS CASE | By James Barron | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/rangel-questions-silence-of-victims-of-queens-attack.html | RANGEL QUESTIONS SILENCE OF VICTIMS OF QUEENS ATTACK | By Thomas Morgan | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/upstate-a-plant-s-leaky-valve-could-add-240-million-to-costs.html | UPSTATE APLANTS LEAKY VALVE COULD ADD 240 MILLION TO COSTS | By Clifford D May | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/witness-backs-defense-account-in-slaying-of-jersey-trooper.html | WITNESS BACKS DEFENSE ACCOUNT IN SLAYING OF JERSEY TROOPER | By Donald Janson Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/john-t-dolan-founder-of-group-that-backed-conservatives-dies.html | JOHN T DOLAN FOUNDER OF GROUP THAT BACKED CONSERVATIVES DIES | By Irvin Molotsky Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/robert-e-osgood-scholar-and-aide.html | ROBERT E OSGOOD SCHOLAR AND AIDE | By Wolfgang Saxon | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/observer-read-us-some-more-of-that-tv.html | OBSERVER Read Us Some More Of That TV | By Russell Baker | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/tighten-the-law-on-covert-operations.html | Tighten the Law on Covert Operations | By Morton H Halperin Morton H Halperin A Former Defense Department Official Directs the Center For National Security Studies A PublicPolicy Organization | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/washington-in-praise-of-losers.html | WASHINGTON In Praise of Losers | By James Reston | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/americas-cup-french-boat-loses-in-mishap.html | AMERICAS CUP FRENCH BOAT LOSES IN MISHAP | By Barbara Lloyd Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/bus-crash-kills-4-hockey-players.html | Bus Crash Kills 4 Hockey Players | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/college-basketball-kentucky-beaten-by-georgia-69-65.html | College Basketball KENTUCKY BEATEN BY GEORGIA 6965 | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/cuomo-approves-simulcasting-bill.html | Cuomo Approves Simulcasting Bill | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/fiesta-bowl-talk-is-cheap-at-showdown.html | FIESTA BOWL TALK IS CHEAP AT SHOWDOWN | By Peter Alfano Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/gooden-search-revealed.html | Gooden Search Revealed | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/knicks-push-streak-to-4.html | KNICKS PUSH STREAK TO 4 | By Roy S Johnson | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/nfl-playoffs-49ers-walsh-quiet-winner.html | NFL PLAYOFFS 49ERS WALSH QUIET WINNER | By Michael Janofsky Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/nfl-playoffs-shift-in-attitude-for-browns.html | NFL PLAYOFFS SHIFT IN ATTITUDE FOR BROWNS | By William N Wallace Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/pro-basketball-notebook-rockets-slowed-by-injuries.html | PRO BASKETBALL NOTEBOOK ROCKETS SLOWED BY INJURIES | By Sam Goldaper | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/rangers-rally-behind-froese.html | RANGERS RALLY BEHIND FROESE | By Craig Wolff Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/ryan-still-starter-but-has-arm-bruise.html | RYAN STILL STARTER BUT HAS ARM BRUISE | By Gerald Eskenazi Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-of-the-times-auld-lang-syne.html | SPORTS OF THE TIMES Auld Lang Syne | By Ira Berkow | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/tonelli-burns-devils-with-2-late-goals.html | TONELLI BURNS DEVILS WITH 2 LATE GOALS | By Alex Yannis Special To the New York Times | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/welch-has-parcellss-respect.html | Welch Has Parcellss Respect | By Frank Litsky Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/style/chefs-start-with-feasts-for-friends.html | CHEFS START WITH FEASTS FOR FRIENDS | By Jean F Tibbetts | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/style/food-fitness-in-praise-of-canned-tuna.html | FOOD FITNESSIn Praise of Canned Tuna | By Jonathan Probber | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/theater/golden-child-is-top-film-at-christmas-box-office.html | Golden Child Is Top Film At Christmas Box Office | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/2-groups-report-a-breakthrough-in-field-of-electrical-conductivity.html | 2 GROUPS REPORT A BREAKTHROUGH IN FIELD OF ELECTRICAL CONDUCTIVITY | By Walter Sullivan | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/agency-notes-rise-in-drug-seizures.html | AGENCY NOTES RISE IN DRUG SEIZURES | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/club-ends-bar-to-women.html | Club Ends Bar to Women | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/court-denies-claim-to-items-found-on-indian-burial-site.html | COURT DENIES CLAIM TO ITEMS FOUND ON INDIAN BURIAL SITE | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/crucial-questions-on-casey-s-health-unanswered.html | CRUCIAL QUESTIONS ON CASEYS HEALTH UNANSWERED | By Lawrence K Altman Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/derailment-spills-lye-into-the-susquehanna.html | DERAILMENT SPILLS LYE INTO THE SUSQUEHANNA | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/deukmejian-narrows-search-for-3-court-justices.html | DEUKMEJIAN NARROWS SEARCH FOR 3 COURT JUSTICES | By Robert Lindsey Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/doctors-win-a-round-in-suit-over-medicare-fees.html | DOCTORS WIN A ROUND IN SUIT OVER MEDICARE FEES | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/florida-edges-illinois-as-5th-largest-state.html | Florida Edges Illinois As 5th Largest State | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/fog-finally-dissipates-at-the-atlanta-airport.html | FOG FINALLY DISSIPATES AT THE ATLANTA AIRPORT | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/george-mason-u-29-growing-fast.html | GEORGE MASON U 29 GROWING FAST | By Leslie Maitland Werner Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/local-efforts-to-protect-open-spaces-are-urged.html | LOCAL EFFORTS TO PROTECT OPEN SPACES ARE URGED | By Philip Shabecoff Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/pickens-battles-his-hometown-press.html | PICKENS BATTLES HIS HOMETOWN PRESS | By Robert Reinhold Special To the New York Times | TX 1-975503 | 1987-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/record-fine-1025000-levied-against-polluter-in-massachusetts.html | RECORD FINE 1025000 LEVIED AGAINST POLLUTER IN MASSACHUSETTS | By Matthew L Wald Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/texas-murder-count-dropped.html | TEXAS MURDER COUNT DROPPED | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-a-star-wars-holiday.html | WASHINGTON TALK BRIEFING A Star Wars Holiday | By Wayne King and Warren Weaver Jr | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-brennan-s-notes.html | WASHINGTON TALK BRIEFING Brennans Notes | By Wayne King and Warren Weaver Jr | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-is-this-kansas.html | WASHINGTON TALK BRIEFING Is This Kansas | By Wayne King and Warren Weaver Jr | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-soviet-posters-for-sale.html | WASHINGTON TALK BRIEFING Soviet Posters for Sale | By Wayne King and Warren Weaver Jr | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-doing-the-new-year-stamp.html | WASHINGTON TALK Doing the New Year Stamp | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-what-s-behind-those-drunken-driving-warnings.html | WASHINGTON TALK Whats Behind Those Drunken Driving Warnings | By Reginald Stuart | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-what-the-ads-say.html | WASHINGTON TALK What the Ads Say | Special to the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/us/woman-sues-over-tv-arrest.html | Woman Sues Over TV Arrest | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/3000-us-troops-begin-an-exercise-in-south-honduras-reagan-appeal-expected.html | 3000 US TROOPS BEGIN AN EXERCISE IN SOUTH HONDURAS Reagan Appeal Expected | By Gerald M Boyd Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/captors-assert-they-killed-3-lebanese-jews.html | CAPTORS ASSERT THEY KILLED 3 LEBANESE JEWS | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/chinese-students-end-their-marches.html | CHINESE STUDENTS END THEIR MARCHES | By Edward A Gargan Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/fremantle-journal-all-dressed-up-for-americas-cup-ahoy-yanks.html | FREMANTLE JOURNAL ALL DRESSED UP FOR AMERICAS CUP AHOY YANKS | By Nicholas D Kristof Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/iran-exiles-report-teheran-fire.html | IRAN EXILES REPORT TEHERAN FIRE | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/japanese-chief-says-defense-plan-will-not-lead-to-military-power.html | JAPANESE CHIEF SAYS DEFENSE PLAN WILL NOT LEAD TO MILITARY POWER | By Clyde Haberman Special To the New York Times | TX 1-975503 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/more-poles-stay-in-west.html | More Poles Stay in West | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/north-korean-president-urges-high-level-talks-to-unify-peninsula.html | NORTH KOREAN PRESIDENT URGES HIGHLEVEL TALKS TO UNIFY PENINSULA | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/o-connor-fears-mideast-conflagration.html | OCONNOR FEARS MIDEAST CONFLAGRATION | By Joseph Berger Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/o-connor-plan-site-troubled-vatican.html | OCONNOR PLAN SITE TROUBLED VATICAN | By Roberto Suro Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/ohio-inquiry-ordered-on-plagiarism-charge.html | Ohio Inquiry Ordered On Plagiarism Charge | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/poland-is-cracking-down-on-illegal-publishers.html | POLAND IS CRACKING DOWN ON ILLEGAL PUBLISHERS | By Michael T Kaufman Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/pretoria-holds-white-officer-as-a-rebel-spy.html | PRETORIA HOLDS WHITE OFFICER AS A REBEL SPY | By Alan Cowell Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/reagan-to-send-key-official-to-assess-the-middle-east.html | REAGAN TO SEND KEY OFFICIAL TO ASSESS THE MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/soviet-calls-tv-greetings-untimely-disenchantment-in-soviet.html | SOVIET CALLS TV GREETINGS UNTIMELY Disenchantment in Soviet | By Philip Taubman Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/soviet-calls-tv-greetings-untimely.html | SOVIET CALLS TV GREETINGS UNTIMELY | By Bernard Weinraub Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/spain-keeps-abortion-law.html | Spain Keeps Abortion Law | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/swiss-to-freeze-iran-arms-accounts.html | SWISS TO FREEZE IRAN ARMS ACCOUNTS | By John Tagliabue Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/talks-resume-in-2-week-old-french-rail-strike.html | TALKS RESUME IN 2WEEKOLD FRENCH RAIL STRIKE | By Richard Bernstein Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/the-verdict-on-shamir.html | THE VERDICT ON SHAMIR | By Thomas L Friedman Special To the New York Times | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/ulster-bomb-kills-man.html | Ulster Bomb Kills Man | AP | TX 1-975503 | 1987-01-02 |
| 1986-12-31 | https://www.nytimes.com/1986/12/31/world/walsh-may-take-over-more-iran-arms-cases.html | WALSH MAY TAKE OVER MORE IRAN ARMS CASES | By Philip Shenon Special To the New York Times | TX 1-975503 | 1987-01-02 |

| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/arts-groups-seek-ethnically-broader-audience.html | ARTS GROUPS SEEK ETHNICALLY BROADER AUDIENCE | By Thomas Morgan | TX 1-975494 | 1987-01-02 |
|---|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/authorities-may-release-banned-czech-activists.html | Authorities May Release Banned Czech Activists | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/belgian-dancers-protest-dismissal-of-valery-panov.html | BELGIAN DANCERS PROTEST DISMISSAL OF VALERY PANOV | By Jennifer Dunning | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/critic-s-notebook-springsteen-album-a-sure-thing.html | CRITICS NOTEBOOK SPRINGSTEEN ALBUM A SURE THING | By Jon Pareles | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/jazz-grey-and-tate.html | JAZZ GREY AND TATE | By John S Wilson | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/kcbs-is-accused-of-bias.html | KCBS IS ACCUSED OF BIAS | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/music-ed-williams-blues.html | MUSIC ED WILLIAMS BLUES | By Jon Pareles | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/music-leinsdorf-leads-philharmonic-program.html | MUSIC LEINSDORF LEADS PHILHARMONIC PROGRAM | By Will Crutchfield | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/plaster-casts-of-statues-from-storage-into-vogue.html | PLASTER CASTS OF STATUES FROM STORAGE INTO VOGUE | By Douglas C McGill | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/tv-musical-kids-on-philadelphia-youth.html | TV MUSICAL KIDS ON PHILADELPHIA YOUTH | By John Corry | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/books/books-of-the-times-voice-from-the-theater.html | Books of The Times Voice From the Theater | By Mel Gussow | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/1986-s-charitable-tax-rush.html | 1986s CHARITABLE TAX RUSH | By Kathleen Teltsch | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/a-luxury-line-falters-at-gm.html | A LUXURY LINE FALTERS AT GM | By John Holusha Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/at-t-payment-to-alascom-ends.html | ATT Payment To Alascom Ends | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/beverly-plans-restructuring.html | Beverly Plans Restructuring | Special to the New York Times | TX 1-975494 | 1987-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-accuray-fears-loss-of-egalitarian-style.html | BUSINESS PEOPLE Accuray Fears Loss Of Egalitarian Style | By Daniel F Cuff | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-ginnie-mae-s-president-lured-back-to-nebraska.html | BUSINESS PEOPLE Ginnie Maes President Lured Back to Nebraska | By Daniel F Cuff | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-new-executive-lineup-follows-pandick-buyout.html | BUSINESS PEOPLE New Executive Lineup Follows Pandick Buyout | By Daniel F Cuff | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-american-petrofina-under-investigation.html | COMPANY NEWS American Petrofina Under Investigation | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-genentech-buyout.html | COMPANY NEWS Genentech Buyout | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-hearst-gets-esquire-magazine.html | COMPANY NEWS Hearst Gets Esquire Magazine | By Lee A Daniels | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-pullman-halts-offer-to-joy.html | COMPANY NEWS Pullman Halts Offer to Joy | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/consumer-rates-funds-up-cd-s-rise.html | CONSUMER RATES Funds Up CDs Rise | By Robert Hurtado | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/credit-markets-long-term-bond-prices-fall.html | CREDIT MARKETS LongTerm Bond Prices Fall | By H J Maidenberg | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/currency-markets-dollar-slides-sharply-gold-surges-past-400.html | CURRENCY MARKETS Dollar Slides Sharply Gold Surges Past 400 | By Kenneth N Gilpin | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/first-chicago-to-buy-delaware-bank.html | FIRST CHICAGO TO BUY DELAWARE BANK | By Stephen Phillips Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/lumber-pact-with-us-is-criticized-in-canada.html | LUMBER PACT WITH US IS CRITICIZED IN CANADA | By John F Burns Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/merrill-ibm-end-venture.html | MERRILL IBM END VENTURE | By David E Sanger | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/prices-paid-to-farmers-down-2.4.html | PRICES PAID TO FARMERS DOWN 24 | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/semiconductor-loss-narrows.html | Semiconductor Loss Narrows | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/business/social-security-benefits-rise.html | Social Security Benefits Rise | AP | TX 1-975494 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/state-move-on-banks-underwriting.html | State Move on Banks Underwriting | By Eric N Berg | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/stocks-up-year-ends-on-down-note.html | STOCKS UP YEAR ENDS ON DOWN NOTE | By Phillip H Wiggins | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/talking-deals-preservation-with-a-profit.html | TALKING DEALS Preservation With a Profit | By Albert Scardino | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/trump-s-bally-bid-is-delayed.html | Trumps Bally Bid Is Delayed | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/us-trade-deficit-hits-19.2-billion-a-monthly-record.html | US TRADE DEFICIT HITS 192 BILLION A MONTHLY RECORD | By Robert D Hershey Jr Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/busine ss/usx-sets-300-million-write-off.html | USX SETS 300 MILLION WRITEOFF | By Jonathan P Hicks | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /a-man-s-castle-is-his-home.html | A MANS CASTLE IS HIS HOME | By Howard G Goldberg | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /families-pleased-with-open-adoptions.html | FAMILIES PLEASED WITH OPEN ADOPTIONS | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /furniture-sales-off-knoll-is-regrouping.html | FURNITURE SALES OFF KNOLL IS REGROUPING | By Frank J Prial | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /helpful-hardware-keeping-boots-dry-in-winter.html | HELPFUL HARDWARE Keeping Boots Dry In Winter | By Daryln Brewer | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /hers.html | HERS | By Angeline Goreau | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /home-beat-a-host-of-tiles-for-all-inclinations.html | HOME BEAT A Host of Tiles for All Inclinations | By Elaine Louie | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /in-design-trends-a-glance-back-and-hints-of-87.html | IN DESIGN TRENDS A GLANCE BACK AND HINTS OF 87 | By Patricia Leigh Brown | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /new-look-for-historic-houses-accuracy-replaces-idealism.html | NEW LOOK FOR HISTORIC HOUSES ACCURACY REPLACES IDEALISM | By Paula Deitz | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden /radon-for-the-homeowner-some-questions-and-answers.html | RADON FOR THE HOMEOWNER SOME QUESTIONS AND ANSWERS | By Robert Hanley | TX 1-975494 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/report-analyzes-increased-costs-of-telephone-bills.html | REPORT ANALYZES INCREASED COSTS OF TELEPHONE BILLS | By William R Greer | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/movies/film-no-win-situation-for-hero-of-wisdom.html | FILM NOWIN SITUATION FOR HERO OF WISDOM | By Vincent Canby | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/23-black-leaders-and-koch-attack-pervasive-racism.html | 23 BLACK LEADERS AND KOCH ATTACK PERVASIVE RACISM | By Ronald Smothers | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/25-of-key-legislators-miss-mass-transit-vote.html | 25 OF KEY LEGISLATORS MISS MASSTRANSIT VOTE | By Mark A Uhlig Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/altar-of-peace-dedicated-at-cathedral.html | ALTAR OF PEACE DEDICATED AT CATHEDRAL | By Patricia Leigh Brown | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/born-in-00-they-await-new-year.html | BORN IN 00 THEY AWAIT NEW YEAR | By Dennis Hevesi | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/bridge-josh-parker-options-trader-is-new-york-player-of-year.html | BRIDGE Josh Parker Options Trader Is New York Player of Year | By Alan Truscott | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/column-one-clean-air-us-presses-city-to-cut-pollutants.html | COLUMN ONE Clean Air US Presses City To Cut Pollutants | By Robert O Boorstin | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/cuomo-plans-trips-to-five-states-early-in-87-and-more-later.html | CUOMO PLANS TRIPS TO FIVE STATES EARLY IN 87 AND MORE LATER | By Jeffrey Schmalz Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/first-time-givers-to-neediest-hoping-to-begin-a-tradition.html | FIRSTTIME GIVERS TO NEEDIEST HOPING TO BEGIN A TRADITION | By Thomas W Ennis | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/hassidic-man-hurt-in-a-racial-attack-last-summer-dies.html | HASSIDIC MAN HURT IN A RACIAL ATTACK LAST SUMMER DIES | By Ari L Goldman | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/homeless-working-men-get-their-own-shelter.html | HOMELESS WORKING MEN GET THEIR OWN SHELTER | By Suzanne Daley | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/lawyers-for-queens-assault-victims-explain-refusal-to-aid-investigations.html | LAWYERS FOR QUEENS ASSAULT VICTIMS EXPLAIN REFUSAL TO AID INVESTIGATIONS | By Selwyn Raab | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-2d-murder-charge-filed-in-drowning.html | METRO DATELINES 2d Murder Charge Filed in Drowning | AP | TX 1-975494 | 1987-01-02 |

| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-7-injured-at-columbia-in-a-fraternity-fire.html | METRO DATELINES 7 Injured at Columbia In a Fraternity Fire | AP | TX 1-975494 | 1987-01-02 |
|---|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-jersey-dairy-loses-li-sales-ban-appeal.html | METRO DATELINES Jersey Dairy Loses LI Sales Ban Appeal | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-man-held-in-assaults-in-housing-projects.html | METRO DATELINES Man Held in Assaults In Housing Projects | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/santucci-is-said-to-weigh-giving-case-to-the-us.html | SANTUCCI IS SAID TO WEIGH GIVING CASE TO THE US | By Joseph P Fried | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/state-s-leaders-are-sworn-in-on-eve-of-87.html | STATES LEADERS ARE SWORN IN ON EVE OF 87 | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/suspect-is-named-in-murder-of-son-of-ex-aide-to-cuomo.html | SUSPECT IS NAMED IN MURDER OF SON OF EXAIDE TO CUOMO | By Clifford D May Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/alan-temple-90-ex-bank-official.html | ALAN TEMPLE 90 EXBANK OFFICIAL | By Wolfgang Saxon | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/raj-narain-69-indian-socialist-helped-defeat-two-governments.html | RAJ NARAIN 69 INDIAN SOCIALIST HELPED DEFEAT TWO GOVERNMENTS | By Sanjoy Hazarika Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/richard-dougherty-65-dies-museum-official-and-author.html | RICHARD DOUGHERTY 65 DIES MUSEUM OFFICIAL AND AUTHOR | By Eric Pace | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/essay-office-pool-1987.html | ESSAY Office Pool 1987 | By William Safire | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/how-china-s-leaders-use-student-protests.html | How Chinas Leaders Use Student Protests | By Merle Goldman Merle Goldman Professor of Chinese History At Boston University Is Author of A Book About ChinaS Intellectuals | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/the-editorial-notebook-naming-you-know-what.html | The Editorial Notebook Naming YouKnowWhat | By Karl E Meyer | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/you-can-call-the-1980-s-the-ugly-decade.html | You Can Call the 1980s The Ugly Decade | By James A Michener James A Michener A Novelist Has Served On Various National Commissions | TX 1-975494 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/realestate/focus-san-diego-city-makes-strides-in-downtown-growth.html | Focus San DiegoCity Makes Strides in Downtown Growth | By Kevin Brass | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/college-football-final-kick-wins-for-virginia-tech.html | COLLEGE FOOTBALL FINAL KICK WINS FOR VIRGINIA TECH | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/fiesta-bowl-loyalty-motivates-lions-linebacker.html | FIESTA BOWL LOYALTY MOTIVATES LIONS LINEBACKER | By Peter Alfano Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/giants-notebook-parcells-credits-his-players.html | GIANTS NOTEBOOK PARCELLS CREDITS HIS PLAYERS | By Frank Litsky Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/hill-is-achieving-goals-for-knicks.html | HILL IS ACHIEVING GOALS FOR KNICKS | By Roy S Johnson | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/jets-notebook-ryan-is-not-alone-among-battered.html | JETS NOTEBOOK RYAN IS NOT ALONE AMONG BATTERED | By Gerald Eskenazi | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/nfl-playoffs-golic-is-strong-point-for-browns.html | NFL PLAYOFFS GOLIC IS STRONG POINT FOR BROWNS | By William N Wallace Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/nfl-playoffs-no-longer-question-marks.html | NFL PLAYOFFS NO LONGER QUESTION MARKS | By Michael Janofsky Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/outdoors-hunters-advised-on-shift-to-steel-shells.html | OUTDOORS HUNTERS ADVISED ON SHIFT TO STEEL SHELLS | By Nelson Bryant | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/players-testaverde-impressive-to-the-end.html | PLAYERS TESTAVERDE IMPRESSIVE TO THE END | By Malcolm Moran | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/rose-bowl-added-incentive-for-one-morris.html | ROSE BOWL ADDED INCENTIVE FOR ONE MORRIS | By Gordon S White Jr Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sandstrom-s-3-stop-islanders.html | SANDSTROMS 3 STOP ISLANDERS | By Robin Finn | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-of-the-times-new-year-s-wishes.html | SPORTS OF THE TIMES New Years Wishes | By Dave Anderson | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/tasty-menu-for-football-fans.html | TASTY MENU FOR FOOTBALL FANS | By Alex Yannis | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/2-larouche-aides-post-bond.html | 2 LaRouche Aides Post Bond | AP | TX 1-975494 | 1987-01-02 |

| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/as-lava-flows-in-hawaii-explanations-abound.html | AS LAVA FLOWS IN HAWAII EXPLANATIONS ABOUND | By Wallace Turner Special To the New York Times | TX 1-975494 | 1987-01-02 |
|---|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/cost-of-us-benefit-programs-rising.html | COST OF US BENEFIT PROGRAMS RISING | By Robert Pear Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/court-throws-out-contempt-ruling-against-paper.html | COURT THROWS OUT CONTEMPT RULING AGAINST PAPER | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/drunken-driver-law-upheld.html | Drunken Driver Law Upheld | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/ex-defendants-in-child-abuse-case-to-appeal-ruling-on-suit.html | EXDEFENDANTS IN CHILD ABUSE CASE TO APPEAL RULING ON SUIT | By Marcia Chambers Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/gunfire-hits-jet-near-north-carolina-airport.html | GUNFIRE HITS JET NEAR NORTH CAROLINA AIRPORT | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/link-of-fat-to-breast-cancer-disputed.html | LINK OF FAT TO BREAST CANCER DISPUTED | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/new-mexico-indians-pick-first-woman-governor.html | NEW MEXICO INDIANS PICK FIRST WOMAN GOVERNOR | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/police-officers-lose-bias-award.html | POLICE OFFICERS LOSE BIAS AWARD | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/pope-names-california-bishop.html | POPE NAMES CALIFORNIA BISHOP | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/population-in-us-jumps.html | POPULATION IN US JUMPS | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/reagan-to-propose-a-compromise-on-spending-for-water-treatment.html | REAGAN TO PROPOSE A COMPROMISE ON SPENDING FOR WATER TREATMENT | By Philip Shabecoff Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/rehnquist-urges-raises-for-judges.html | REHNQUIST URGES RAISES FOR JUDGES | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/secretary-baldrige-remains-on-hospital-satisfactory-list.html | Secretary Baldrige Remains On Hospital Satisfactory List | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/us-lifts-obstacle-to-road-leading-to-carter-complex.html | US LIFTS OBSTACLE TO ROAD LEADING TO CARTER COMPLEX | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-a-rally-for-reagan.html | WASHINGTON TALK BRIEFING A Rally for Reagan | By Wayne King and Warren Weaver Jr | TX 1-975494 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-mail-from-the-irs.html | WASHINGTON TALK BRIEFING Mail From the IRS | By Wayne King and Warren Weaver Jr | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-of-rules-and-prayer.html | WASHINGTON TALK BRIEFING Of Rules and Prayer | By Wayne King and Warren Weaver Jr | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-portraits-from-time.html | WASHINGTON TALK BRIEFING Portraits From Time | By Wayne King and Warren Weaver Jr | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-oh-what-the-new-year-might-bring.html | WASHINGTON TALK Oh What the New Year Might Bring | By Robin Toner | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/1019-sandinista-soldiers-reported-killed-during-86.html | 1019 SANDINISTA SOLDIERS REPORTED KILLED DURING 86 | By Stephen Kinzer Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/beijing-police-mobilize-to-prevent-student-protest-in-defiance-of-ban.html | BEIJING POLICE MOBILIZE TO PREVENT STUDENT PROTEST IN DEFIANCE OF BAN | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/botha-announces-early-white-vote.html | BOTHA ANNOUNCES EARLY WHITE VOTE | By Alan Cowell Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/dozens-are-dead-in-san-juan-as-blasts-and-fire-engulf-beachfront-tourist-hotel.html | DOZENS ARE DEAD IN SAN JUAN AS BLASTS AND FIRE ENGULF BEACHFRONT TOURIST HOTEL | By Manuel Suarez Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/gorbachev-tells-soviet-on-new-year-a-threat-of-war-persists.html | GORBACHEV TELLS SOVIET ON NEW YEAR A THREAT OF WAR PERSISTS | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/greece-finds-new-site-for-statue-of-truman.html | Greece Finds New Site For Statue of Truman | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/iran-accuses-us-in-talks-saying-asset-deal-was-near.html | IRAN ACCUSES US IN TALKS SAYING ASSET DEAL WAS NEAR | AP | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/israeli-interior-minister-quits-to-protest-ruling.html | Israeli Interior Minister Quits to Protest Ruling | Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/jordanian-says-he-expects-few-details-on-iraqi-jet-hijacking.html | JORDANIAN SAYS HE EXPECTS FEW DETAILS ON IRAQI JET HIJACKING | By Paul Lewis Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/moscow-journal-champagne-pomegranates-and-other-splendors.html | MOSCOW JOURNAL CHAMPAGNE POMEGRANATES AND OTHER SPLENDORS | By Bill Keller Special To the New York Times | TX 1-975494 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/o-connor-sees-mideast-role-for-vatican.html | OCONNOR SEES MIDEAST ROLE FOR VATICAN | By Joseph Berger Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/reagan-plans-to-ask-congress-to-restore-contribution-to-un.html | REAGAN PLANS TO ASK CONGRESS TO RESTORE CONTRIBUTION TO UN | By Elaine Sciolino Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/reagan-sends-upbeat-speech-to-soviet-people-over-voice.html | REAGAN SENDS UPBEAT SPEECH TO SOVIET PEOPLE OVER VOICE | By Bernard Weinraub Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/shultz-to-press-congress-for-increase-in-current-foreign-aid-budget.html | SHULTZ TO PRESS CONGRESS FOR INCREASE IN CURRENT FOREIGN AID BUDGET | By Bernard Gwertzman Special to the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/us-aide-defends-delay-on-iran-contra-finding.html | US AIDE DEFENDS DELAY ON IRANCONTRA FINDING | By Philip Shenon Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-01 | https://www.nytimes.com/1987/01/01/world/us-calls-honduras-training-a-continuation.html | US CALLS HONDURAS TRAINING A CONTINUATION | By John H Cushman Jr Special To the New York Times | TX 1-975494 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-17-early-paintings-by-gerhard-richter.html | ART 17 EARLY PAINTINGS BY GERHARD RICHTER | By Roberta Smith | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-chinese-works-from-private-collections.html | ART CHINESE WORKS FROM PRIVATE COLLECTIONS | By Michael Brenson | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-the-window-in-20th-century-works.html | ART THE WINDOW IN 20THCENTURY WORKS | By Vivien Raynor | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/dishonor-list-of-words-is-published.html | Dishonor List of Words Is Published | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/foss-to-offer-nietzsche-composition.html | FOSS TO OFFER NIETZSCHE COMPOSITION | By John Rockwell | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/jazz-lightsey-and-his-trio.html | JAZZ LIGHTSEY AND HIS TRIO | By John S Wilson | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/momix-dance-troupe-surrealistic-images.html | MOMIX DANCE TROUPE SURREALISTIC IMAGES | By Dena Kleiman | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/music-victorian-songs-in-carnegie-hall-benefit.html | MUSIC VICTORIAN SONGS IN CARNEGIE HALL BENEFIT | By Stephen Holden | TX 1-975495 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-and-jazz-guide-726987.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-and-jazz-guide-917387.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-jazz-winter-still-steeped-in-the-blues.html | POPJAZZ WINTER STILL STEEPED IN THE BLUES | By Robert Palmer | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/restaurants-702787.html | RESTAURANTS | By Bryan Miller | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/spirituals-to-be-sung-at-carnegie.html | SPIRITUALS TO BE SUNG AT CARNEGIE | By C Gerald Fraser | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/tv-weekend-a-murder-is-announced-miss-marple-on-mystery.html | TV WEEKEND A MURDER IS ANNOUNCED MISS MARPLE ON MYSTERY | By John J OConnor | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/walker-and-stroller-come-in-from-the-cold.html | WALKER AND STROLLER COME IN FROM THE COLD | By Richard F Shepard | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/where-to-savor-a-croissant-or-sip-a-cappuccino.html | WHERE TO SAVOR A CROISSANT OR SIP A CAPPUCCINO | By Ann Barry | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/books/books-of-the-times-714587.html | BOOKS OF THE TIMES | By John Gross | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/about-real-estate-developer-moves-back-to-queens-from-long-island.html | About Real Estate Developer Moves Back to Queens From Long Island | By Lisa W Foderaro | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-comic-touch-for-carpets.html | ADVERTISING Comic Touch For Carpets | By Barbara Basler | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-new-effort-by-wells-for-benson-hedges.html | ADVERTISING New Effort by Wells For Benson  Hedges | By Barbara Basler | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-new-shop-is-setting-fast-pace.html | ADVERTISING New Shop Is Setting Fast Pace | By Barbara Basler | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-people.html | ADVERTISING People | By Barbara Basler | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-popular-science-plan.html | ADVERTISING Popular Science Plan | By Barbara Basler | TX 1-975495 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/big-price-increases-shake-brazilians.html | BIG PRICE INCREASES SHAKE BRAZILIANS | By Alan Riding Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/british-parties-engaged-in-a-new-competition.html | BRITISH PARTIES ENGAGED IN A NEW COMPETITION | By Steve Lohr Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/clausen-vows-fight-by-bank.html | Clausen Vows Fight by Bank | Special to the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/economic-scene-european-anger-at-ramboism.html | ECONOMIC SCENE European Anger At Ramboism | By Leonard Silk | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/japan-concern-buys-winery.html | Japan Concern Buys Winery | Special to the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/market-place-medical-goods-look-profitable.html | MARKET PLACE Medical Goods Look Profitable | By Vartanig G Vartan | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/phone-rate-cuts-vowed.html | Phone Rate Cuts Vowed | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/shuttle-accords-avert-a-showdown.html | Shuttle Accords Avert a Showdown | By David E Sanger | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/stock-strength-predicted.html | STOCK STRENGTH PREDICTED | By John Crudele | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/stock-strength-predictedwith-heavy-bond-demand.html | STOCK STRENGTH PREDICTEDWITH HEAVY BOND DEMAND | By Michael Quint | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/technology-seen-as-top-sector.html | TECHNOLOGY SEEN AS TOP SECTOR | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/us-tariffs-raise-europe-s-hackles.html | US Tariffs Raise Europes Hackles | By John Tagliabue Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/us-trims-chip-prices-of-japanese.html | US TRIMS CHIP PRICES OF JAPANESE | By Calvin Sims | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-a-philippine-issue-tops-winners-list.html | WALL STREET IN 1986 A Philippine Issue Tops Winners List | By Phillip H Wiggins | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-gains-are-modest-for-nasdaq-index.html | WALL STREET IN 1986 Gains Are Modest For Nasdaq Index | By Jonathan P Hicks | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-top-performers-are-a-diverse-lot.html | WALL STREET IN 1986 Top Performers Are a Diverse Lot | By Vartanig G Vartan | TX 1-975495 | 1987-01-02 |

| 1987-01-02 | https://www.nytimes.com/1987/01/02/business/zapata-posts-a-loss.html | Zapata Posts a Loss | Special to the New York Times | TX 1-975495 | 1987-01-02 |
|---|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/new-faces-ray-liotta-intensity-yields-dividends.html | NEW FACES RAY LIOTTA INTENSITY YIELDS DIVIDENDS | By Dena Kleiman | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/albany-pageant-pomp-and-politics.html | ALBANY PAGEANT POMP AND POLITICS | By Elizabeth Kolbert Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/bridge-visitor-discovers-crocodile-in-the-land-of-the-alligator.html | Bridge Visitor Discovers Crocodile In the Land of the Alligator | By Alan Truscott | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/column-one-our-towns-a-day-of-change-for-a-wunderkind.html | COLUMN ONE OUR TOWNS A Day of Change for a Wunderkind | By Michael Winerip | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/french-tourist-dies-of-injuries-after-a-mugging.html | FRENCH TOURIST DIES OF INJURIES AFTER A MUGGING | By Howard W French | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/gifts-to-neediest-recall-loved-ones.html | GIFTS TO NEEDIEST RECALL LOVED ONES | By Thomas W Ennis | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/koch-selects-ex-prosecutor-as-legal-aide.html | KOCH SELECTS EXPROSECUTOR AS LEGAL AIDE | By Joyce Purnick | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/lawyers-assert-queens-victims-would-aid-us.html | LAWYERS ASSERT QUEENS VICTIMS WOULD AID US | By Todd S Purdum | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/lundine-optimistic-about-new-role.html | LUNDINE OPTIMISTIC ABOUT NEW ROLE | By Mark A Uhlig Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-1-killed-and-9-hurt-in-a-collision-on-li.html | METRO DATELINES 1 Killed and 9 Hurt In a Collision on LI | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-blaze-kills-mother-and-her-2-children.html | METRO DATELINES Blaze Kills Mother And Her 2 Children | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-christmas-tree-fire-kills-infant-in-bronx.html | METRO DATELINES Christmas Tree Fire Kills Infant in Bronx | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-jersey-audit-faults-motor-vehicles-unit.html | METRO DATELINES Jersey Audit Faults Motor Vehicles Unit | AP | TX 1-975495 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-strike-threat-ends-at-office-buildings.html | METRO DATELINES Strike Threat Ends At Office Buildings | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/officer-shot-at-terminal-over-smoking.html | OFFICER SHOT AT TERMINAL OVER SMOKING | By Eric Schmitt | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/renewal-rituals-christen-the-new-year.html | RENEWAL RITUALS CHRISTEN THE NEW YEAR | By Dennis Hevesi | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/reporter-s-notebook-kunstler-101-convenes.html | REPORTERS NOTEBOOK KUNSTLER 101 CONVENES | By Donald Janson Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/second-inaugual-by-cuomo-sums-up-accomplishments.html | SECOND INAUGUAL BY CUOMO SUMS UP ACCOMPLISHMENTS | By Jeffrey Schmalz Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/subways-hold-residue-of-new-year-s-revels.html | SUBWAYS HOLD RESIDUE OF NEW YEARS REVELS | By Nick Ravo | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/to-some-davis-is-hero-amid-attacks-on-blacks.html | TO SOME DAVIS IS HERO AMID ATTACKS ON BLACKS | By Samuel G Freedman | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/edwin-joel-thomas-87-dies-ex-president-of-of-goodyear.html | Edwin Joel Thomas 87 Dies ExPresident of of Goodyear | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/lester-trimble-a-composer-critic-and-teacher-dies-at-63.html | LESTER TRIMBLE A COMPOSER CRITIC AND TEACHER DIES AT 63 | By Edwin McDowell | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/foreign-affairs-resolutions-for-others.html | FOREIGN AFFAIRS Resolutions For Others | By Flora Lewis | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/in-the-nation-the-pats-and-the-jesses.html | IN THE NATION THE PATS AND THE JESSES | By Tom Wicker | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/no-way-to-interpret-the-constitution.html | No Way to Interpret the Constitution | By Irving R Kaufman Irving R Kaufman Is A Judge of the United States Court of Appeals For the Second Circuit This Article Is Adapted From An Address At the United States Military Academy At West Point | TX 1-975495 | 1987-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/why-not-question-the-presidency.html | WHY NOT QUESTION THE PRESIDENCY | By Arthur Schlesinger Jr Arthur Schlesinger Jr Is Professor In the Humanities At the City University of New York | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/america-s-cup-backer-of-french-yacht-finds-no-boon-in-racing.html | AMERICAS CUP BACKER OF FRENCH YACHT FINDS NO BOON IN RACING | By Barbara Lloyd Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/arizona-st-wins-oklahoma-beats-arkansas-42-8-sixth-in-row-for-pac-10.html | ARIZONA ST WINS OKLAHOMA BEATS ARKANSAS 428 SIXTH IN ROW FOR PAC10 | By Gordon S White Jr Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/arizona-st-wins-oklahoma-beats-arkansas-42-8-two-scores-for-tillman.html | ARIZONA ST WINS OKLAHOMA BEATS ARKANSAS 428 TWO SCORES FOR TILLMAN | By Steven Crist Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/brave-raj-hurt.html | Brave Raj Hurt | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/cotton-bowl-ohio-st-intercepts-texas-a-m-28-12.html | COTTON BOWL OHIO ST INTERCEPTS TEXAS AM 2812 | By Thomas C Hayes Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/florida-citrus-bowl-auburn-wins-16-7-fullwood-gains-152.html | FLORIDA CITRUS BOWL AUBURN WINS 167 FULLWOOD GAINS 152 | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/kosar-and-gastineau-poised-for-clash-in-browns-jets-game-passer-key-to-offense.html | KOSAR AND GASTINEAU POISED FOR CLASH IN BROWNSJETS GAME PASSER KEY TO OFFENSE | By William N Wallace Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/kosar-gastineau-poised-for-clash-browns-jets-game-rugged-task-after-injuries.html | KOSAR AND GASTINEAU POISED FOR CLASH IN BROWNSJETS GAME RUGGED TASK AFTER INJURIES | By Gerald Eskenazi Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/landeta-downplays-punt-that-missed.html | LANDETA DOWNPLAYS PUNT THAT MISSED | By Frank Litsky Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/nfl-playoffs-49ers-practice-to-a-noisy-beat.html | NFL PLAYOFFS 49ERS PRACTICE TO A NOISY BEAT | By Michael Janofsky Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/one-year-later-a-second-chance.html | ONE YEAR LATER A SECOND CHANCE | By Malcolm Moran Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/rangers-get-carpenter-from-capitals.html | RANGERS GET CARPENTER FROM CAPITALS | By Robin Finn | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-of-the-times-the-bonz-is-ticking.html | SPORTS OF THE TIMES The Bonz Is Ticking | By George Vecsey | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sugar-bowl-huskers-back-up-taunting.html | SUGAR BOWL HUSKERS BACK UP TAUNTING | AP | TX 1-975495 | 1987-01-02 |

| 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/the-future-is-now-for-fiesta-committee.html | THE FUTURE IS NOW FOR FIESTA COMMITTEE | By Peter Alfano Special To the New York Times | TX 1-975495 | 1987-01-02 |
|---|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/style/getting-into-the-party-whirl.html | GETTING INTO THE PARTY WHIRL | By Ron Alexander | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/style/the-evening-hours.html | THE EVENING HOURS | By Andrew L Yarrow | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/theater/cultural-collisions-on-route-1-and-9.html | CULTURAL COLLISIONS ON ROUTE 1 AND 9 | By Stephen Holden | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/3-of-100-males-in-correction-system-us-says.html | 3 OF 100 MALES IN CORRECTION SYSTEM US SAYS | Special to the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/6-die-in-florida-plane-crash.html | 6 Die in Florida Plane Crash | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/63-murder-figure-wins-legal-round.html | 63 MURDER FIGURE WINS LEGAL ROUND | By Marcia Chambers Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/after-inferno-confusion-and-anger.html | AFTER INFERNO CONFUSION AND ANGER | By Clifford D May Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/budget-will-ask-continuing-rises-for-the-military.html | BUDGET WILL ASK CONTINUING RISES FOR THE MILITARY | By Robert Pear Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/bystanders-gain-in-robbery.html | Bystanders Gain in Robbery | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/church-of-scientology-is-sued-for-1-billion.html | Church of Scientology Is Sued for 1 Billion | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/crying-and-praying-waiting-for-death-above-the-flames.html | CRYING AND PRAYING WAITING FOR DEATH ABOVE THE FLAMES | By Joseph B Treaster Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/death-toll-at-43-100-injured-in-fire-in-san-juan-hotel.html | DEATH TOLL AT 43 100 INJURED IN FIRE IN SAN JUAN HOTEL | By Jon Nordheimer Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/dilemma-for-southern-prosecutors-streets-or-prison-for-aids-carrier.html | DILEMMA FOR SOUTHERN PROSECUTORS STREETS OR PRISON FOR AIDS CARRIER | By Dudley Clendinen Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/drug-agent-slain-in-texas.html | Drug Agent Slain in Texas | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/fbi-says-bullet-that-hit-jet-could-have-cuased-a-disaster.html | FBI SAYS BULLET THAT HIT JET COULD HAVE CUASED A DISASTER | Special to the New York Times | TX 1-975495 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/flint-auto-plant-quiet-50-years-after-the-sitdowns-but-new-battles-loom.html | FLINT AUTO PLANT QUIET 50 YEARS AFTER THE SITDOWNS BUT NEW BATTLES LOOM | By John Holusha Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/florida-hospitals-curtail-services-as-doctors-protest-insurance-costs.html | FLORIDA HOSPITALS CURTAIL SERVICES AS DOCTORS PROTEST INSURANCE COSTS | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/governor-of-puerto-rico-pledges-quick-action-to-require-sprinklers.html | GOVERNOR OF PUERTO RICO PLEDGES QUICK ACTION TO REQUIRE SPRINKLERS | By Manuel Suarez Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/loan-cost-shift-to-students-is-sought.html | LOAN COST SHIFT TO STUDENTS IS SOUGHT | By Leslie Maitland Werner Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/new-york-survivors-happy-to-be-home-safe.html | NEW YORK SURVIVORS HAPPY TO BE HOME SAFE | By Bruce Lambert | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/o-neill-calls-president-an-ill-informed-leader.html | ONeill Calls President An IllInformed Leader | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/one-dead-and-5-hurt-as-man-fires-into-bar.html | One Dead and 5 Hurt As Man Fires Into Bar | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/owners-and-others-likely-to-see-suits.html | OWNERS AND OTHERS LIKELY TO SEE SUITS | By Richard W Stevenson Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/reagan-keeping-tabs-on-fire-as-he-ends-week-s-vacation.html | Reagan Keeping Tabs on Fire As He Ends Weeks Vacation | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/safety-agency-to-investigate-reports-of-defects-in-some-gm-cars.html | SAFETY AGENCY TO INVESTIGATE REPORTS OF DEFECTS IN SOME GM CARS | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/salute-to-constitution-opens-with-big-bang.html | Salute to Constitution Opens With Big Bang | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/smoking-curbed-in-iowa.html | Smoking Curbed in Iowa | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/storm-and-tides-batter-the-south-as-snow-hits-the-new-york-area.html | STORM AND TIDES BATTER THE SOUTH AS SNOW HITS THE NEW YORK AREA | By John T McQuiston | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/union-in-hotel-dispute-insists-it-had-no-role.html | UNION IN HOTEL DISPUTE INSISTS IT HAD NO ROLE | By Joseph B Treaster Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-a-letter-from-presser.html | WASHINGTON TALK BRIEFING A Letter From Presser | By Wayne King and Warren Weaver Jr | TX 1-975495 | 1987-01-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-attic-rms-no-vu.html | WASHINGTON TALK BRIEFING Attic Rms No Vu | By Wayne King and Warren Weaver Jr | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-bumpers-for-president.html | WASHINGTON TALK BRIEFING Bumpers for President | By Wayne King and Warren Weaver Jr | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-pentagon-loose-lips-and-nuclear-ships.html | WASHINGTON TALK PENTAGON Loose Lips and Nuclear Ships | By John H Cushman Jr | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-securities-exchange-commission-they-who-delivered-boesky-are.html | WASHINGTON TALK SECURITIES AND EXCHANGE COMMISSION They Who Delivered Boesky Are Perplexed | By Nathaniel C Nash | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/2-die-in-dublin-apartment-fire.html | 2 DIE IN DUBLIN APARTMENT FIRE | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/afghanistan-to-observe-a-cease-fire-soviet-intentions-cited.html | AFGHANISTAN TO OBSERVE A CEASEFIRE Soviet Intentions Cited | By Philip Taubman Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/afghanistan-to-observe-a-cease-fire.html | AFGHANISTAN TO OBSERVE A CEASEFIRE | By Bernard Gwertzman Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/durban-police-quell-mob-with-birdshot.html | DURBAN POLICE QUELL MOB WITH BIRDSHOT | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/iranian-setback-stirs-fears-that-war-may-spread.html | IRANIAN SETBACK STIRS FEARS THAT WAR MAY SPREAD | By Drew Middleton | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/israelis-break-up-a-protest-at-west-bank-refugee-center.html | Israelis Break Up a Protest At West Bank Refugee Center | Special to the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/kohl-s-wrong-tape-and-the-cabbage-pun.html | KOHLS WRONG TAPE AND THE CABBAGE PUN | By John Tagliabue Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/law-on-emigration-in-effect-in-soviet.html | LAW ON EMIGRATION IN EFFECT IN SOVIET | By David K Shipler Special to the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/naples-fireworks-high-toll.html | Naples Fireworks High Toll | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/o-connor-in-jerusalem-apologizes-to-israelis.html | OCONNOR IN JERUSALEM APOLOGIZES TO ISRAELIS | By Joseph Berger Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/pope-proclaims-a-year-dedicated-to-virgin-mary.html | POPE PROCLAIMS A YEAR DEDICATED TO VIRGIN MARY | By Robert Suro Special To the New York Times | TX 1-975495 | 1987-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/religious-leaders-fear-dispute-s-effect-on-ties.html | RELIGIOUS LEADERS FEAR DISPUTES EFFECT ON TIES | By Ari L Goldman | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/senegal-hails-vendor-home-from-5th-ave.html | SENEGAL HAILS VENDOR HOME FROM 5TH AVE | By James Brooke Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/students-in-beijing-defying-police-warnings-stage-a-mass-protest.html | STUDENTS IN BEIJING DEFYING POLICE WARNINGS STAGE A MASS PROTEST | By Edward A Gargan Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/tower-of-pisa-leans-a-little-more-in-86.html | Tower of Pisa Leans A Little More in 86 | AP | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/vietnam-parley-ends-leaders-aren-t-named.html | VIETNAM PARLEY ENDS LEADERS ARENT NAMED | By Barbara Crossette Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-02 | https://www.nytimes.com/1987/01/02/world/warsaw-journal-hippie-foes-of-the-draft-handled-with-kid-gloves.html | WARSAW JOURNAL HIPPIE FOES OF THE DRAFT HANDLED WITH KID GLOVES | By Michael T Kaufman Special To the New York Times | TX 1-975495 | 1987-01-02 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/elton-john-planning-a-throat-operation.html | Elton John Planning A Throat Operation | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/jazz-herbie-hancock-leads-all-star-quartet.html | JAZZ HERBIE HANCOCK LEADS ALLSTAR QUARTET | By Stephen Holden | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/opera-altmeyer-in-fidelio-at-met.html | OPERA ALTMEYER IN FIDELIO AT MET | By John Rockwell | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/tv-true-murder-story-in-at-mother-s-request.html | TV TRUE MURDER STORY IN AT MOTHERS REQUEST | By John J OConnor | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/washington-opera-director.html | Washington Opera Director | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/books/books-of-the-times-a-feuding-family.html | Books of The Times A Feuding Family | By Michiko Kakutani | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/books/franklin-papers-volume-25-tell-of-5-fateful-months-at-french-court.html | FRANKLIN PAPERS VOLUME 25 TELL OF 5 FATEFUL MONTHS AT FRENCH COURT | By Herbert Mitgang | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/bonn-opposes-a-trade-war.html | Bonn Opposes A Trade War | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-allied-markets-vons-in-accord.html | COMPANY NEWS Allied Markets Vons in Accord | AP | TX 1-993454 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-american-general-cuts-pogo-stake.html | COMPANY NEWS American General Cuts Pogo Stake | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-banner-increases-rexnord-holdings.html | COMPANY NEWS Banner Increases Rexnord Holdings | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-fairchild-stock.html | COMPANY NEWS Fairchild Stock | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-harrah-s-sells-last-of-its-cars.html | COMPANY NEWS Harrahs Sells Last of Its Cars | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-murdoch-set-back-in-australian-deal.html | COMPANY NEWS Murdoch Set Back In Australian Deal | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/construction-spending-fell-0.7-in-november.html | CONSTRUCTION SPENDING FELL 07 IN NOVEMBER | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS Treasury Issues Up Modestly | By Michael Quint | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/dow-greets-87-with-31.36-spurt.html | DOW GREETS 87 WITH 3136 SPURT | By John Crudele | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/investment-bankers-go-west.html | INVESTMENT BANKERS GO WEST | By Steven Greenhouse Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/irs-favors-credit-cards.html | IRS Favors Credit Cards | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/japan-planning-action-on-yen.html | Japan Planning Action on Yen | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/new-orders-climb-4.1-as-military-goods-jump.html | NEW ORDERS CLIMB 41 AS MILITARY GOODS JUMP | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127387.html | PATENTS | By Stacy V Jones | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127487.html | PATENTS | By Stacy V Jones | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127587.html | PATENTS | By Stacy V Jones | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-977087.html | PATENTS | By Stacy V Jones | TX 1-993454 | 1987-01-07 |

| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/program-traders-impact-seen-waning.html | PROGRAM TRADERS IMPACT SEEN WANING | By Kenneth Gilpin | TX 1-993454 | 1987-01-07 |
|---|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/rival-aids-campeau-in-allied-deal.html | RIVAL AIDS CAMPEAU IN ALLIED DEAL | By Barbara Basler | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/shell-to-pay-180-million.html | Shell to Pay 180 Million | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/tv-growing-corporate-tool.html | TV GROWING CORPORATE TOOL | By Lawrence M Fisher Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/us-is-curbing-duty-free-program.html | US IS CURBING DUTYFREE PROGRAM | By Clyde H Farnsworth Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/business/your-money-the-funds-try-personal-touch.html | YOUR MONEY The Funds Try Personal Touch | By Leonard Sloane | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/actor-is-stabbed-in-chest-during-town-hall-show.html | ACTOR IS STABBED IN CHEST DURING TOWN HALL SHOW | By Eric Schmitt | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/amato-acts-to-stop-payment-of-bonuses-to-shapiro-aides.html | AMATO ACTS TO STOP PAYMENT OF BONUSES TO SHAPIRO AIDES | By Alfonso A Narvaez Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/bridge-book-retells-greek-myths-and-gives-a-comical-twist.html | Bridge Book Retells Greek Myths And Gives a Comical Twist | By Alan Truscott | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/charges-upheld-against-two-in-attack-on-white.html | CHARGES UPHELD AGAINST TWO IN ATTACK ON WHITE | By Joseph P Fried | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/column-one-the-courts-guidelines-ordered-for-attorney-fines.html | COLUMN ONE THE COURTS Guidelines Ordered For Attorney Fines | By Kirk Johnson | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/current-donations-to-needy-surpass-contributions-in-1986.html | CURRENT DONATIONS TO NEEDY SURPASS CONTRIBUTIONS IN 1986 | By Thomas W Ennis | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/from-man-a-home-for-wildlife.html | FROM MAN A HOME FOR WILDLIFE | By Robert Hanley Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/koch-declines-bet-on-jersey-s-teams.html | KOCH DECLINES BET ON JERSEYS TEAMS | By Joseph F Sullivan | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/man-in-the-news-a-seasoned-counselor-peter-lenard-zimroth.html | MAN IN THE NEWS A Seasoned Counselor Peter Lenard Zimroth | By Alan Finder | TX 1-993454 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-dateline-crazy-eddie-is-fined-on-consumer-law.html | METRO DATELINE Crazy Eddie Is Fined On Consumer Law | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-datelines-city-reports-decline-in-heat-complaints.html | METRO DATELINES City Reports Decline In Heat Complaints | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-datelines-city-to-issue-stickers-to-illegal-parkers.html | METRO DATELINES City to Issue Stickers To Illegal Parkers | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/police-receive-20-complaints-in-bias-incidents.html | POLICE RECEIVE 20 COMPLAINTS IN BIAS INCIDENTS | By Todd S Purdum | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/queens-group-seeks-to-improve-race-relations.html | QUEENS GROUP SEEKS TO IMPROVE RACE RELATIONS | By George James | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/state-aide-seeks-victims-version-in-queens-case.html | STATE AIDE SEEKS VICTIMS VERSION IN QUEENS CASE | By Robert D McFadden | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/state-official-resigns-after-outcry-over-city-milk-sales-ruling.html | STATE OFFICIAL RESIGNS AFTER OUTCRY OVER CITY MILK SALES RULING | By Jeffrey Schmalz Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/storm-and-tides-rake-east-coast-leaving-9-dead.html | STORM AND TIDES RAKE EAST COAST LEAVING 9 DEAD | By Dennis Hevesi | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/suffolk-chief-to-seek-fiscal-curbs-and-brakes-for-county-s-economy.html | SUFFOLK CHIEF TO SEEK FISCAL CURBS AND BRAKES FOR COUNTYS ECONOMY | By Philip S Gutis Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/donald-fleming-dies-ex-canadian-official.html | Donald Fleming Dies ExCanadian Official | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/era-bell-thompson-80-dies-novelist-and-editor-at-ebony.html | Era Bell Thompson 80 Dies Novelist and Editor at Ebony | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/a-teenager-is-a-ton-of-worry.html | A TeenAger Is a Ton of Worry | By Ellen Karsh | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/observer-bard-thou-never-did-it.html | OBSERVER Bard Thou Never Did It | By Russell Baker | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/once-and-for-all-a-constant-calendar.html | Once and For All a Constant Calendar | By John M Culking | TX 1-993454 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/the-us-was-right-to-mend-fences-with-iran.html | The US Was Right to Mend Fences With Iran | By Saeed Naqvi | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/america-s-cup-conner-boat-gains-challenger-finals.html | AMERICAS CUP CONNER BOAT GAINS CHALLENGER FINALS | By Barbara Lloyd Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/arizona-state-impressive-spectacular-finish-for-oklahoma.html | Arizona State Impressive Spectacular Finish for Oklahoma | By Gordon S White Jr Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/as-dozier-goes-so-go-lions.html | AS DOZIER GOES SO GO LIONS | By Peter Alfano Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/broncos-to-start-robbins-at-safety.html | Broncos to Start Robbins at Safety | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/bruins-pound-devils.html | BRUINS POUND DEVILS | By Alex Yannis Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/colgate-suffers-28th-loss-in-row.html | Colgate Suffers 28th Loss in Row | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/group-s-option-buy-the-patriots.html | Groups Option Buy the Patriots | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/lots-to-prove-for-jets-browns.html | LOTS TO PROVE FOR JETS BROWNS | By Gerald Eskenazi | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/nets-are-edged-by-pistons-129-128.html | Nets Are Edged by Pistons 129128 | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/penn-state-intercepts-miami-for-national-title.html | PENN STATE INTERCEPTS MIAMI FOR NATIONAL TITLE | By Malcolm Moran Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/players.html | PLAYERS | By Gerald Eskenazi | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/rangers-welcome-carpenter.html | Rangers Welcome Carpenter | By Craig Wolff Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/slalom-postponed.html | Slalom Postponed | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-of-the-times-final-grade-66-1.html | SPORTS OF THE TIMES Final Grade 661 | By George Vecsey | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/versatile-montana-challenging-giants.html | Versatile Montana Challenging Giants | By Frank Litsky Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/style/de-gustibus-new-kitchenware-for-a-healthy-new-year.html | DE GUSTIBUS New Kitchenware for a Healthy New Year | By Marian Burros | TX 1-993454 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/style/hiding-flaws-with-new-corrective-cosmetics.html | HIDING FLAWS WITH NEW CORRECTIVE COSMETICS | By Deborah Blumenthal | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/style/saturday-consumer-a-grab-bag-of-new-protection.html | SATURDAY CONSUMER A Grab Bag of New Protection | By William R Greer | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/style/shopping-for-contect-lenses-caution-is-advised.html | SHOPPING FOR CONTECT LENSES CAUTION IS ADVISED | Special to the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/a-partial-listing-of-the-dead-and-missing.html | A PARTIAL LISTING OF THE DEAD AND MISSING | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/agent-s-slaying-points-up-rise-in-border-drugs.html | AGENTS SLAYING POINTS UP RISE IN BORDER DRUGS | By Peter Applebome Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/article-987787-no-title.html | Article 987787 No Title | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/battle-against-drunken-driving-should-shift-focus-some-experts-assert.html | BATTLE AGAINST DRUNKEN DRIVING SHOULD SHIFT FOCUS SOME EXPERTS ASSERT | By Matthew L Wald Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/congress-report-sees-budget-cap-of-174.5.html | CONGRESS REPORT SEES BUDGET CAP OF 1745 | By Robert Pear Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/deaf-man-jailed-without-counsel.html | DEAF MAN JAILED WITHOUT COUNSEL | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/for-thurmond-3-days-in-shadow-of-destiny.html | For Thurmond 3 Days In Shadow of Destiny | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/hospitals-in-florida-cut-certain-services-as-protest-continues.html | HOSPITALS IN FLORIDA CUT CERTAIN SERVICES AS PROTEST CONTINUES | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/issue-of-safety-of-hotels-raising-broad-concern.html | ISSUE OF SAFETY OF HOTELS RAISING BROAD CONCERN | By Jon Nordheimer Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/job-seekers-await-japanese-auto-plant-in-indiana.html | JOB SEEKERS AWAIT JAPANESE AUTO PLANT IN INDIANA | By Isabel Wilkerson Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/johnstown-seeks-to-cope-in-crisis.html | JOHNSTOWN SEEKS TO COPE IN CRISIS | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/north-s-record-a-wide-role-in-a-host-of-sensitive-projects.html | NORTHS RECORD A WIDE ROLE IN A HOST OF SENSITIVE PROJECTS | By Keith Schneider Special To the New York Times | TX 1-993454 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/not-guilty-plea-on-drugs.html | Not Guilty Plea on Drugs | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/reagan-back-in-capital-in-upbeat-mood-for-1987.html | REAGAN BACK IN CAPITAL IN UPBEAT MOOD FOR 1987 | By Bernard Weinraub Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/tugs-of-sun-and-moon-cause-tidal-commotion.html | TUGS OF SUN AND MOON CAUSE TIDAL COMMOTION | By Walter Sullivan | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-mayor-sworn-in.html | WASHINGTON MAYOR SWORN IN | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-biaggi-and-friend.html | WASHINGTON TALK BRIEFING Biaggi and Friend | By Wayne King and Warren Weaver Jr | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-brotherhood.html | WASHINGTON TALK BRIEFING Brotherhood | By Wayne King and Warren Weaver Jr | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-now-judge-griffin.html | WASHINGTON TALK BRIEFING Now Judge Griffin | By Wayne King and Warren Weaver Jr | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-seeking-a-successor.html | WASHINGTON TALK BRIEFING Seeking a Successor | By Wayne King and Warren Weaver Jr | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-united-states-railway-association-bureaucratic-caboose-it-were.html | WASHINGTON TALK United States Railway Association A Bureaucratic Caboose as It Were | By Reginald Stuart | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/with-a-government-on-holiday-confusion-follows-san-juan-disaster.html | WITH A GOVERNMENT ON HOLIDAY CONFUSION FOLLOWS SAN JUAN DISASTER | By Jon Nordheimer Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/woman-finds-baby-at-door.html | Woman Finds Baby at Door | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/us/woman-hopes-baby-will-sway-soviet-to-free-her-husband.html | WOMAN HOPES BABY WILL SWAY SOVIET TO FREE HER HUSBAND | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/bangkok-journal-sihanouk-s-son-joins-father-s-fight.html | BANGKOK JOURNAL SIHANOUKS SON JOINS FATHERS FIGHT | By Barbara Crossette Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/behind-china-s-protests.html | BEHIND CHINAS PROTESTS | By Edward A Gargan Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/bolivia-cocaine-trade-revives-after-gi-s-go.html | BOLIVIA COCAINE TRADE REVIVES AFTER GIS GO | By Marlise Simons Special To the New York Times | TX 1-993454 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/death-toll-at-95-in-san-juan-blaze-as-search-goes-on.html | DEATH TOLL AT 95 IN SAN JUAN BLAZE AS SEARCH GOES ON | By Clifford D May Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/german-blast-toll-rises-to-11.html | German Blast Toll Rises to 11 | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/leaders-of-guerrillas-reject-afghan-truce.html | Leaders of Guerrillas Reject Afghan Truce | AP | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/o-connor-tours-the-holocaust-museum.html | OCONNOR TOURS THE HOLOCAUST MUSEUM | By Joseph Berger Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/south-africans-report-3-blacks-burned-to-death.html | SOUTH AFRICANS REPORT 3 BLACKS BURNED TO DEATH | By Alan Cowell Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-03 | https://www.nytimes.com/1987/01/03/world/unions-pressuring-chirac-as-rail-strike-goes-on.html | UNIONS PRESSURING CHIRAC AS RAIL STRIKE GOES ON | By Richard Bernstein Special To the New York Times | TX 1-993454 | 1987-01-07 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/antiques-exotic-textiles.html | ANTIQUES EXOTIC TEXTILES | By Rita Reif | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/art-view-the-faces-that-haunt-van-gogh-s-landscapes.html | ART VIEW THE FACES THAT HAUNT VAN GOGHS LANDSCAPES | By Michael Brenson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/bridge-what-price-fame.html | BRIDGE WHAT PRICE FAME | By Alan Truscott | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cable-tv-notes-ae-to-showcase-british-tinglers.html | CABLE TV NOTESAE to Showcase British Tinglers | By Steve Schneider | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cambodian-to-cajun-music-finds-a-new-york-home.html | CAMBODIAN TO CAJUN MUSIC FINDS A NEW YORK HOME | By Steven Swartz | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/camera-living-with-shutter-speed-limits.html | CAMERA Living With ShutterSpeed Limits | By Andy Grundberg | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cbs-orders-up-a-morning-show-lighton-the-news.html | CBS ORDERS UP A MORNING SHOW LIGHTON THE NEWS | By Peter J Boyer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/chess-the-marshall-swindle.html | CHESS THE MARSHALL SWINDLE | By Robert Byrne | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Anna Kisselgoff | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John Swilson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/dance-view-serge-lifar-an-unforgettable-star.html | DANCE VIEW SERGE LIFAR  AN UNFORGETTABLE STAR | By Anna Kisselgoff | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/francais-is-spoken-on-subscription-tapes.html | FRANCAIS IS SPOKEN ON SUBSCRIPTION TAPES | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138588.html | HOME VIDEO FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | By Bernard Holland | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/increasing-quantity-is-simple-for-popular-house-plants.html | INCREASING QUANTITY IS SIMPLE FOR POPULAR HOUSE PLANTS | By Joan Lee Faust | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/music-foss-conducts-romantic-german-bill.html | MUSIC FOSS CONDUCTS ROMANTIC GERMAN BILL | By John Rockwell | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/music-view-needed-for-the-new-year-boldness-in-programming.html | MUSIC VIEW NEEDED FOR THE NEW YEAR BOLDNESS IN PROGRAMMING | By John Rockwell | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/puerto-rican-bands-dominate-salsa.html | PUERTO RICAN BANDS DOMINATE SALSA | By Larry Birnbaum | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/rivera-mural-in-mexico-awaits-its-new-shelter.html | RIVERA MURAL IN MEXICO AWAITS ITS NEW SHELTER | By William Stockton Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/sound-active-loudspeakers-are-on-the-horizon.html | SOUND ACTIVE LOUDSPEAKERS ARE ON THE HORIZON | By Hans Fantel | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/stamps-women-s-achievements-honored.html | STAMPS  WOMENS ACHIEVEMENTS HONORED | By John F Dunn | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/the-east-bloc-tolerates-jazz-but-mutes-its-dissident-note.html | THE EAST BLOC TOLERATES JAZZ BUT MUTES ITS DISSIDENT NOTE | By Michael T Kaufman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/the-sistine-restoration-trouble-in-paradise.html | THE SISTINE RESTORATION TROUBLE IN PARADISE | By Mary Davis Suro | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/tv-view-goodbye-mr-chips-is-welcome-once-more.html | TV VIEW GOODBYE MR CHIPS IS WELCOME ONCE MORE | By John J OConnor | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/works-by-sibelius-that-aren-t-in-the-standard-repertory.html | WORKS BY SIBELIUS THAT ARENT IN THE STANDARD REPERTORY | By Tim Page | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/a-death-in-the-fairytale-family.html | A DEATH IN THE FAIRYTALE FAMILY | By David Guy | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/about-books-total-immersion-henry-james-and-mineral-waters.html | ABOUT BOOKS TOTAL IMMERSION HENRY JAMES AND MINERAL WATERS | By Anatole Broyard | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/all-aboard-for-ratapoilopolis.html | ALL ABOARD FOR RATAPOILOPOLIS | By Hilary Davies | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/an-icon-through-history.html | AN ICON THROUGH HISTORY | By Robert G OMeally | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/attention-compose-invent.html | ATTENTION COMPOSE INVENT | By Robert Pinsky | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/children-s-books-513487.html | CHILDRENS BOOKS | By Karen Rile | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/crime-511987.html | CRIME | By Newgate Callendar | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/deciding-to-do-the-impossible.html | DECIDING TO DO THE IMPOSSIBLE | By William H Gass | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/form-freedom-and-jazz.html | FORM FREEDOM AND JAZZ | By Neil Tesser | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/hell-s-upper-story.html | HELLS UPPER STORY | By Ben A Franklin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction-915387.html | IN SHORT FICTION | By William Grimes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction-916487.html | IN SHORT FICTION | By Katharine Weber | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction.html | IN SHORT FICTION | By Gerald Jay Goldberg | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction.html | IN SHORT FICTION | By Nancy Forbes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Doan MacDougall | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction.html | IN SHORT FICTION | By Wray Herbert | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-508987.html | IN SHORT NONFICTION | By Lisa Liebmann | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-511587.html | IN SHORT NONFICTION | By Martin Levine | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-916687.html | IN SHORT NONFICTION | By Deborah Mason | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-917687.html | IN SHORT NONFICTION | By Philip Shenon | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-918887.html | IN SHORT NONFICTION | By David K Shipler | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-smokestack-memories.html | IN SHORT NONFICTIONSmokestack Memories | By Sam Bass Warner Jr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/inward-gaze-of-a-private-eye.html | INWARD GAZE OF A PRIVATE EYE | By Stephen Schiff | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/is-this-crime-inevitable.html | IS THIS CRIME INEVITABLE | By Elaine Showalter | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/jennifer-the-inner-bunny.html | JENNIFER THE INNER BUNNY | By Deborah Mason | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/let-them-eat-crepe-de-chine.html | LET THEM EAT CREPE DE CHINE | By Max Kozloff | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/modernism-and-other-modernisms.html | MODERNISM AND OTHER MODERNISMS | By John Milton Cooper Jr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/my-brother-the-witch.html | MY BROTHER THE WITCH | By Meg Wolitzer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/present-at-the-creation-repeatedly.html | PRESENT AT THE CREATION REPEATEDLY | By Jennifer Dunning | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/tales-of-the-grand-teutons-karl-may-among-the-indians.html | TALES OF THE GRAND TEUTONS KARL MAY AMONG THE INDIANS | By Frederic Morton | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-cognition-connection.html | THE COGNITION CONNECTION | By James G Greeno | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-importance-of-being-learned.html | THE IMPORTANCE OF BEING LEARNED | By Emily Grosholz | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-sainted-sleuth-still-on-the-case.html | THE SAINTED SLEUTH STILL ON THE CASE | By Anthony Burgess | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-silver-gray-soul-of-ulrich-vogtmann.html | THE SILVERGRAY SOUL OF ULRICH VOGTMANN | By John Brooks | TX 1-983736 | 1987-01-09 |

| 1987-01-04 | https://www.nytimes.com/1987/01/04/books/there-s-a-contra-in-my-grub.html | THERES A CONTRA IN MY GRUB | By Walker Percy | TX 1-983736 | 1987-01-09 |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-a-wall-street-connection-the-grade-b-script-for-iran-the-movie.html | BUSINESS FORUM A WALL STREET CONNECTION The Grade B Script for Iran The Movie | By Andrew Feinberg | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-attack-on-passive-smoking-a-propaganda-war-against-cigarettes.html | BUSINESS FORUM ATTACK ON PASSIVE SMOKING A Propaganda War Against Cigarettes | By Scott Edward Stapf | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-attack-on-passive-smoking-nobody-is-safe-if-a-smoker-is-around.html | BUSINESS FORUM ATTACK ON PASSIVE SMOKING nobody Is Safe if a Smoker Is Around | By Charles A Lemaistre | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-airline-acquisitions-go-international.html | HOW INDUSTRIES WILL FARE IN 1987 Airline Acquisitions Go International | By Agis Salpukas | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-broadcasting-looks-to-the-bottom-line.html | HOW INDUSTRIES WILL FARE IN 1987 Broadcasting Looks To the BottomLine | By Geraldine Fabrikant | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-car-makers-hop-aboard-the-non-truck-truck.html | HOW INDUSTRIES WILL FARE IN 1987 Car Makers Hop Aboard The NonTruck Truck | By John Holusha | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-computer-makers-must-sell-connectivity.html | HOW INDUSTRIES WILL FARE IN 1987 Computer Makers Must Sell Connectivity | By David E Sanger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-food-processors-look-for-profits-in-fish.html | HOW INDUSTRIES WILL FARE IN 1987 Food Processors Look For Profits in Fish | By Pamela G Hollie | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-interest-rates-may-inch-down-further.html | HOW INDUSTRIES WILL FARE IN 1987 Interest Rates May Inch Down Further | By Robert A Bennett | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-investment-banks-bet-with-their-own-money.html | HOW INDUSTRIES WILL FARE IN 1987 Investment Banks Bet With Their Own Money | By James Sterngold | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-no-room-in-outer-space-for-private-launchers.html | HOW INDUSTRIES WILL FARE IN 1987 No Room in Outer Space For Private Launchers | By David E Sanger | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-offering-property-at-fire-sale-prices.html | HOW INDUSTRIES WILL FARE IN 1987 Offering Property At FireSale Prices | By Albert Scardino | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-oil-s-high-risk-plays-in-proven-reserves.html | HOW INDUSTRIES WILL FARE IN 1987 Oils HighRisk Plays In Proven Reserves | By Thomas C Hayes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-paying-up-front-for-aerospace-projects.html | HOW INDUSTRIES WILL FARE IN 1987 Paying UpFront For Aerospace Projects | By Richard W Stevenson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-rural-america-s-absentee-landlords.html | HOW INDUSTRIES WILL FARE IN 1987 Rural Americas Absentee Landlords | By Steven Greenhouse | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-steel-s-strength-depends-on-a-shutdown.html | HOW INDUSTRIES WILL FARE IN 1987 Steels Strength Depends on a Shutdown | By Jonathan P Hicks | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/investing-the-lagging-secondary-stocks.html | INVESTINGThe Lagging Secondary Stocks | By Anise C Wallace | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/investing-when-leverage-can-be-an-anchor.html | INVESTINGWhen Leverage Can Be an Anchor | By John C Boland | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/personal-finance-social-security-takes-a-bigger-tax-bite.html | PERSONAL FINANCE Social Security Takes a Bigger Tax Bite | By Deborah Rankin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-ax-falls-on-equal-opportunity.html | THE AX FALLS ON EQUAL OPPORTUNITY | By Claudia H Deutsch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-company-as-big-business.html | THE COMPANY AS BIG BUSINESS | By Clyde H Farnsworth | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-executive-computer-exlpaining-the-allure-of-the-clones.html | THE EXECUTIVE COMPUTER Exlpaining the Allure of the Clones | By Erik SandbergDiment | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/trucker-turned-builder-arthur-e-imperatore-creating-shangri-la-on-the-hudson.html | TRUCKER TURNED BUILDER ARTHUR E IMPERATORE Creating ShangriLa On the Hudson | By N R Kleinfield | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/want-to-swim-or-maybe-shop-try-a-ski-resort.html | WANT TO SWIM OR MAYBE SHOP TRY A SKI RESORT | By Marialisa Calta | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/week-in-business-new-us-tariffs-stir-the-trade-wars.html | WEEK IN BUSINESS New US Tariffs Stir the Trade Wars | By Merrill Perlman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-computers-that-bring-statues-to-life.html | WHATS NEW IN ANIMATIONComputers That Bring Statues to Life | By Sherry Sanger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-selling-raisins-by-letting-them-dance.html | WHATS NEW IN ANIMATIONSelling Raisins by Letting Them Dance | By Sherry Sanger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-the-asian-touch-on-tv-cartoons.html | WHATS NEW IN ANIMATIONThe Asian Touch on TV Cartoons | By Sherry Sanger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation.html | WHATS NEW IN ANIMATION | By Sherry Sanger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/a-telent-hunt-for-minorities-intensifies.html | A TELENT HUNT FOR MINORITIES INTENSIFIES | By Calvin Sims | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/a-thicker-foreign-accent.html | A THICKER FOREIGN ACCENT | By Matthew L Wald | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/attache-case-education-is-enriching-everybody.html | ATTACHECASE EDUCATION IS ENRICHING EVERYBODY | By Leslie Wayne | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-are-lotteries-really-the-ticket.html | BLACKBOARD NOTES Are Lotteries Really The Ticket | By Kurt Eichenwald | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-clamoring-for-english.html | BLACKBOARD NOTES Clamoring for English | By Cl Hays | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-excuses-go-high-tech.html | BLACKBOARD NOTES Excuses Go High Tech | By Michael Freitag | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-factory-guaranteed-teachers.html | BLACKBOARD NOTES FactoryGuaranteed Teachers | By Stacey Okun | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-grownup-boomers.html | BLACKBOARD NOTESGrownup Boomers | By Sally Reed | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-only-9-states-spare-the-rod.html | BLACKBOARD NOTES Only 9 States Spare the Rod | By Lori B Miller | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-stanford-study-grades-parents.html | BLACKBOARD NOTESStanford Study Grades Parents | By Nancy Rubin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-teachers-put-out-their-shingles.html | BLACKBOARD NOTESTeachers Put Out Their Shingles | By Amy Stuart Wells | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-the-bard-as-copilot.html | BLACKBOARD NOTESThe Bard As CoPilot | By Nicholas E Lefferts | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-why-ivan-isn-t-learning.html | BLACKBOARD NOTES Why Ivan Isnt Learning | By Felicity Barringer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/end-paper-why-edspeak-endures.html | END PAPER Why EdSpeak Endures | By Florence Miller | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/gathering-the-gifted-under-one-roof.html | GATHERING THE GIFTED UNDER ONE ROOF | By Joan Oleck | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/it-s-standing-room-only-at-rome-state.html | ITS STANDING ROOM ONLY AT ROME STATE | By Paul Hofmann | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/majoring-in-gorgeous.html | MAJORING IN GORGEOUS | By Sandra Salmans | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/new-directions-in-geography.html | NEW DIRECTIONS IN GEOGRAPHY | By John Noble Wilford | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/searching-for-the-key-to-science-literacy.html | SEARCHING FOR THE KEY TO SCIENCE LITERACY | By Edward B Fiske | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/she-has-hampshire-feeling-frisky-again.html | SHE HAS HAMPSHIRE FEELING FRISKY AGAIN | By Fox Butterfield | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/smile-when-you-say-school-reform-pardner.html | SMILE WHEN YOU SAY SCHOOL REFORM PARDNER | By Robert Reinhold | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/the-hardest-thing-youll-ever-have-to-write.html | THE HARDEST THING YOULL EVER HAVE TO WRITE | By Michael Winerap | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/why-foreign-languages-are-relevant-again.html | WHY FOREIGN LANGUAGES ARE RELEVANT AGAIN | By Larry Rohter | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/education/winning-the-minds-of-south-africa.html | WINNING THE MINDS OF SOUTH AFRICA | By Samuel G Freedman | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/about-men-set-free.html | ABOUT MEN Set Free | By Richard B Elsberry | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/food-the-homecoming.html | FOOD The Homecoming | By Craig Claiborne and Pierre Franey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/men-s-style-lugging-it-in-luxury.html | MENS STYLE Lugging It In Luxury | BY Ruth La Ferla | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/sam-nunn-s-rising-star.html | SAM NUNNS RISING STAR | By Phil Gailey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/science-on-the-track-of-god.html | Science on the Track of God | By James Gleick | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/the-istanbul-synagogue-massacre.html | THE ISTANBUL SYNAGOGUE MASSACRE | By Judith Miller | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/wine-identified-flying-object.html | WINE Identified Flying Object | By Frank J Prial | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/capone-s-chicago-stirs-again-for-the-untouchables.html | CAPONES CHICAGO STIRS AGAIN FOR THE UNTOUCHABLES | By Eugene Kennedy | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/film-view-unlikely-casting-can-reward-actor-and-audience.html | FILM VIEW UNLIKELY CASTING CAN REWARD ACTOR AND AUDIENCE | By Janet Maslin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-137187.html | HOME VIDEO FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | By Glen Collins | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-137787.html | HOME VIDEO FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | By Vincent Canby | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138387.html | HOME VIDEO FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | By Lawrence Van Gelder | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138787.html | HOME VIDEO FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | By Walter Goodman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/some-films-are-finding-saints-as-compelling-as-sinners.html | SOME FILMS ARE FINDING SAINTS AS COMPELLING AS SINNERS | By Joseph Berger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/2-authors-seek-the-vintage-diner.html | 2 AUTHORS SEEK THE VINTAGE DINER | By Barbara Lovenheim | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/3-hartford-high-schools-lift-restrictions-on-fans-at-games.html | 3 HARTFORD HIGH SCHOOLS LIFT RESTRICTIONS ON FANS AT GAMES | By Jack Cavanaugh | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/8-area-choreographers-to-display-new-works.html | 8 AREA CHOREOGRAPHERS TO DISPLAY NEW WORKS | By Nancy Tutko | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/a-glance-at-romare-bearden-at-the-bronx-museum-of-the-arts.html | A GLANCE AT ROMARE BEARDEN AT THE BRONX MUSEUM OF THE ARTS | By Vivien Raynor | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/a-year-of-firsts-for-suffolk.html | A YEAR OF FIRSTS FOR SUFFOLK | By John Rather | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-books.html | ABOUT BOOKS | By David L Shirley | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-long-island-a-marathon-of-sorts.html | ABOUT LONG ISLAND A MARATHON OF SORTS | By Martha A Miles | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-westchester-lifting-the-spirits.html | ABOUT WESTCHESTERLIFTING THE SPIRITS | By Lynne Ames | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/antiques-old-gristmill-now-antiques-hub.html | ANTIQUESOLD GRISTMILL NOW ANTIQUES HUB | By Muriel Jacobs | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/art-37-works-that-give-a-peek-at-the-heckshers-holdings.html | ART37 WORKS THAT GIVE A PEEK AT THE HECKSHERS HOLDINGS | By Helen A Harrison | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/art-jersey-city-keeps-its-museum-going.html | ARTJERSEY CITY KEEPS ITS MUSEUM GOING | By William Zimmer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/art-pipes-and-bolts-made-into-magic.html | ARTPIPES AND BOLTS MADE INTO MAGIC | By Phyllis Braff | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/bagel-boom-spurs-lively-competition.html | BAGEL BOOM SPURS LIVELY COMPETITION | By Sharon L Bass | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/caucus-a-victim-of-changing-times.html | CAUCUS A VICTIM OF CHANGING TIMES | By Steven Heilbronner States News Service | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/concern-grows-on-region-s-water.html | CONCERN GROWS ON REGIONS WATER | By Tessa Melvin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-guide-281887.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-22-mile-hike-through-a-time-machine.html | CONNECTICUT OPINION 22MILE HIKE THROUGH A TIME MACHINE | By George William Fisher | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-a-pox-on-replays-let-rulings-stand.html | CONNECTICUT OPINIONA POX ON REPLAYS LET RULINGS STAND | By Bernard J Malahan | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-let-me-be-a-mother-in-my-own-way.html | CONNECTICUT OPINION LET ME BE A MOTHER IN MY OWN WAY | By Kate Stone Lombardi | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-once-upon-a-time-at-the-movies.html | CONNECTICUT OPINION ONCE UPON A TIME  AT THE MOVIES | By Edith Lynn Beer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-survival-tactics-for-computer-widows.html | CONNECTICUT OPINION SURVIVAL TACTICS FOR COMPUTER WIDOWS | By Barbara Pankey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-to-the-victor-the-thermostat.html | CONNECTICUT OPINION TO THE VICTOR THE THERMOSTAT | By Kim A Hanson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/controls-on-swans-proposed.html | CONTROLS ON SWANS PROPOSED | By Carolyn Battista | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/december-not-cold-enough-be-patient-an-expert-advises.html | DECEMBER NOT COLD ENOUGH BE PATIENT AN EXPERT ADVISES | By Leo H Carney | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/democrats-eager-to-take-control.html | DEMOCRATS EAGER TO TAKE CONTROL | By Richard L Madden | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-a-compact-spot-in-port-chester.html | DINING OUTA COMPACT SPOT IN PORT CHESTER | By M H Reed | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-a-steak-house-with-surprises.html | DINING OUT A STEAK HOUSE WITH SURPRISES | By Joanne Starkey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-how-many-for-dinner-only-1500.html | DINING OUTHOW MANY FOR DINNER ONLY 1500 | By Anne Semmes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-some-restaurant-resolutions.html | DINING OUT SOME RESTAURANT RESOLUTIONS | By Patricia Brooks | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/disabled-soprano-a-solo-in-courage.html | DISABLED SOPRANO A SOLO IN COURAGE | By Barbara Delatiner | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/easing-of-impasse-in-garbage-is-seen.html | EASING OF IMPASSE IN GARBAGE IS SEEN | By Robert Braile | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/families-train-puppies-to-be-guide-dogs-for-the-blind.html | FAMILIES TRAIN PUPPIES TO BE GUIDE DOGS FOR THE BLIND | By Felice Buckvar | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/finding-strange-juxtaposition-in-a-tiny-sohobythesea.html | FINDING STRANGE JUXTAPOSITION IN A TINY SOHOBYTHESEA | By Ellen Frankfort | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/five-towns-where-two-worlds-meet.html | FIVE TOWNS WHERE TWO WORLDS MEET | By Barbara Klaus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/folk-art-and-food-an-enduring-motif.html | FOLK ART AND FOOD AN ENDURING MOTIF | By Ann B Silverman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-exploring-miles-below-the-earth.html | FOLLOWUP ON THE NEWS Exploring Miles Below the Earth | By Richard Haitch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-playing-lottery-to-meet-budget.html | FOLLOWUP ON THE NEWS Playing Lottery To Meet Budget | By Richard Haitch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-when-politicians-become-authors.html | FOLLOWUP ON THE NEWS When Politicians Become Authors | By Richard Haitch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/food-industry-is-getting-helping-hand-at-rutgers.html | FOOD INDUSTRY IS GETTING HELPING HAND AT RUTGERS | By Robert J Salgado | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/food-revising-a-recipe-for-varied-ingredients.html | FOOD REVISING A RECIPE FOR VARIED INGREDIENTS | By Florence Fabricant | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/for-families-yearly-giving-to-neediest.html | FOR FAMILIES YEARLY GIVING TO NEEDIEST | By Thomas W Ennis | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/freshman-will-try-to-fill-big-shoes-in-albany.html | FRESHMAN WILL TRY TO FILL BIG SHOES IN ALBANY | By Laura Vecsey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/gardening-snow-and-ice-put-plants-under-siege.html | GARDENINGSNOW AND ICE PUT PLANTS UNDER SIEGE | By Carl Totemeier | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/gardening-snow-and-ice-put-plants-under-siege.html | GARDENINGSNOW AND ICE PUT PLANTS UNDER SIEGE | By Carl Totemeier | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/gardening-snow-and-ice-put-plants-under-siege.html | GARDENINGSNOW AND ICE PUT PLANTS UNDER SIEGE | By Carl Totemeier | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/gardening-snow-and-ice-put-plants-under-siege.html | GARDENINGSNOW AND ICE PUT PLANTS UNDER SIEGE | By Carl Totemeier | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/helping-parents-be-parents.html | HELPING PARENTS BE PARENTS | By Vicki Metz | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/holiday-festival-to-be-celebrated.html | HOLIDAY FESTIVAL TO BE CELEBRATED | By George James | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/home-clinic-properly-cut-moldings-can-provide-a-decorative-touch.html | HOME CLINIC PROPERLY CUT MOLDINGS CAN PROVIDE A DECORATIVE TOUCH | By Bernard Gladstone | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/how-entrepreneurs-carve-out-careers-in-unexpected-fields.html | HOW ENTREPRENEURS CARVE OUT CAREERS IN UNEXPECTED FIELDS | By Penny Singer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/hypertension-research-hailed.html | HYPERTENSION RESEARCH HAILED | By Joyce Baldwin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-the-new-year-wishes-for-westchester.html | IN THE NEW YEAR WISHES FOR WESTCHESTER | By Milena Jovanovitch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-trenton-coming-elections-complicate-familiar-problems.html | IN TRENTON COMING ELECTIONS COMPLICATE FAMILIAR PROBLEMS | By Joseph F Sullivan Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/jersey-man-must-share-slot-machine-jackpot.html | Jersey Man Must Share Slot Machine Jackpot | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/lautenberg-gets-toxic-waste-role.html | LAUTENBERG GETS TOXICWASTE ROLE | By States News Servicewashington | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/litchfield-county-tackles-its-housing-woes.html | LITCHFIELD COUNTY TACKLES ITS HOUSING WOES | By Charlotte Libov | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-journal-913187.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-opinion-we-cant-treat-water-like-water-anymore.html | LONG ISLAND OPINIONWE CANT TREAT WATER LIKE WATER ANYMORE | By Philip Barbato and Harold D Berger | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-islanders-teacher-s-lesson-investment.html | LONG ISLANDERS TEACHERS LESSON INVESTMENT | By Lawrence Van Gelder | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/matchmakers-who-rely-on-intuition-and-help-from-god.html | MATCHMAKERS WHO RELY ON INTUITION AND HELP FROM GOD | By Gena Geslewitz | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/mayor-upset-at-having-dog-with-a-past.html | MAYOR UPSET AT HAVING DOG WITH A PAST | By Jack Cavanaugh | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/music-candlelight-concerts-planned-to-fill-the-post-holiday-lull.html | MUSIC CANDLELIGHT CONCERTS PLANNED TO FILL THE POSTHOLIDAY LULL | By Robert Sherman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/music-distinguished-pianist-to-play.html | MUSICDISTINGUISHED PIANIST TO PLAY | By Rena Fruchter | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/new-jersey-opinion-nonprofit-organizations-just-imagine-not-havng-them.html | NEW JERSEY OPINION Nonprofit Organizations Just Imagine Not Havng Them | By Betty Wilson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/o-rourke-puts-blame-for-cuts-on-democrats.html | OROURKE PUTS BLAME FOR CUTS ON DEMOCRATS | By James Feron | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/opinion-a-plea-to-deny-bail-if-a-violent-crime-is-committed.html | OPINION A PLEA TO DENY BAIL IF A VIOLENT CRIME IS COMMITTED | By Chuck Hardwick | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/out-of-the-fire-on-to-the-frying-pan.html | OUT OF THE FIRE ON TO THE FRYING PAN | By Sally Levitt Steinberg | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/path-rates-high-in-plans-of-port-unit.html | PATH RATES HIGH IN PLANS OF PORT UNIT | By Joseph Deitch | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/politics-governor-pushing-statewide-planning.html | POLITICS GOVERNOR PUSHING STATEWIDE PLANNING | By Joseph F Sullivan | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/politics-pace-keeps-power-in-suffolk-gop.html | POLITICS PACE KEEPS POWER IN SUFFOLK GOP | By Frank Lynn | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/protesters-express-frustration-and-mistrust.html | PROTESTERS EXPRESS FRUSTRATION AND MISTRUST | By Crystal Nix | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/seaking-personally-a-true-tale-of-taste-buds-that-have-never-opened.html | SEAKING PERSONALLY A TRUE TALE OF TASTE BUDS THAT HAVE NEVER OPENED | By Milton Kaplan | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/stabbing-suspect-called-quiet-man.html | STABBING SUSPECT CALLED QUIET MAN | By Philip S Gutis | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/state-acts-to-overhaul-welfare-system.html | STATE ACTS TO OVERHAUL WELFARE SYSTEM | By Janet Gardner | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/students-to-stage-musical-in-china.html | STUDENTS TO STAGE MUSICAL IN CHINA | By Charlotte Libov | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/taking-a-different-approach-on-reading.html | TAKING A DIFFERENT APPROACH ON READING | By Patricia Keegan | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-talk-of-lincoln-towers-lincoln-towers-tenants-ponder-whether-to-buy.html | THE TALK OF LINCOLN TOWERS Lincoln Towers Tenants Ponder Whether to Buy | By Deirdre Carmody | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/theater-rocky-horror-in-bridgeport-makes-the-best-of-the-bad.html | THEATER ROCKY HORROR IN BRIDGEPORT MAKES THE BEST OF THE BAD | By Alvin Klein | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/theater-sizzling-eubie-at-the-crossroads.html | THEATER SIZZLING EUBIE AT THE CROSSROADS | By Alvin Klein | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/town-fights-to-keep-its-bridge-small.html | TOWN FIGHTS TO KEEP ITS BRIDGE SMALL | By Robert J Salgado | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/trap-law-stirs-debate-on-fur.html | TRAP LAW STIRS DEBATE ON FUR | BY John Rather | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/troopers-get-test-of-stress.html | TROOPERS GET TEST OF STRESS | By Robert A Hamilton | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/troubled-foster-children-get-special-aid.html | TROUBLED FOSTER CHILDREN GET SPECIAL AID | By Carolyn Battista | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/two-homes-built-on-wrong-properties.html | TWO HOMES BUILT ON WRONG PROPERTIES | By Ronnie Wacker | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-guide-185987.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-eating-disorders.html | WESTCHESTER JOURNALEATING DISORDERS | By Lynne Ames | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-judicial-vacancies.html | WESTCHESTER JOURNAL JUDICIAL VACANCIES | By Tessa Melvin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-people-listen.html | WESTCHESTER JOURNAL PEOPLE LISTEN | By Penny Singer | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journall-detour.html | WESTCHESTER JOURNALL DETOUR | By Betsy Brown | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-opinion-it-s-how-you-play-the-game.html | WESTCHESTER OPINION ITS HOW YOU PLAY THE GAME | By Nancy Jaslow Bader | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-opinion-storm-warning-on-the-home-front.html | WESTCHESTER OPINION STORM WARNING ON THE HOME FRONT | By Marian Edelman Borden | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-opinion-winter-elegy-for-a-garden-lost-to-marauders.html | WESTCHESTER OPINION WINTER ELEGY FOR A GARDEN LOST TO MARAUDERS | By Herbert Hadad | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/witness-in-first-public-statement-assails-inquiry-into-queens-attack.html | WITNESS IN FIRST PUBLIC STATEMENT ASSAILS INQUIRY INTO QUEENS ATTACK | By Robert D McFadden | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/worried-parents-seek-safe-activities-for-teen-agers.html | WORRIED PARENTS SEEK SAFE ACTIVITIES FOR TEENAGERS | By Andree Brooks | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/obituaries/david-maysles-is-dead-at-54-maker-of-documentary-films.html | DAVID MAYSLES IS DEAD AT 54 MAKER OF DOCUMENTARY FILMS | By Dena Kleiman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/obituaries/ex-congressman-wr-poage-87-texan-headed-agriculture-panel.html | EX CONGRESSMAN WR POAGE 87 TEXAN HEADED AGRICULTURE PANEL | By Wolfgang Saxon | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/gorbachev-plays-a-double-game.html | Gorbachev Plays A Double Game | By Natan Sharansky | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/in-the-nation.html | IN THE NATION | By Tom Wicker | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/washington.html | WASHINGTON | By James Reston | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/a-steady-sales-pace-in-manhattan.html | A Steady Sales Pace in Manhattan | By Michael Decourcy Hinds | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/church-s-housing-plan-unsettles-the-east-village.html | Churchs Housing Plan Unsettles the East Village | By Lisa W Foderaro | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/focus-smart-buildings-technology-gets-more-complex.html | FOCUS SMART BUILDINGS Technology Gets More Complex | By Timothy Egan | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/helping-the-elderly-keep-their-homes.html | Helping the Elderly Keep Their Homes | By Robert Hamilton | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/if-you-re-thinking-of-living-in-island-park.html | IF YOURE THINKING OF LIVING IN Island Park | By Stacey Okun | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-new-jersey-boom-bringing-old-estates-new-faces.html | IN NEW JERSEYBoom Bringing Old Estates New Faces | By Rachelle Garbarine | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-westchester-and-connecticut-yorktown-closes-the-door-on-condos.html | IN WESTCHESTER AND CONNECTICUT Yorktown Closes the Door on Condos | By Betsy Brown | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-los-angeles-seventh-street-coming-alive.html | NATIONAL NOTEBOOK Los Angeles Seventh Street Coming Alive | By John Nielsen | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-petoskey-mich-log-houses-beyond-cabins.html | NATIONAL NOTEBOOK Petoskey MichLog Houses Beyond Cabins | By Tom Dammann | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-rockford-ill-a-state-project-aids-comeback.html | NATIONAL NOTEBOOK Rockford Ill A State Project Aids Comeback | By Jennifer Stoffel | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/on-long-island-pace-of-conversions-to-offices-picking-up.html | ON LONG ISLANDPace of Conversions to Offices Picking Up | By Diana Shaman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/perspectives-gut-rehabilitations-recycling-city-owned-buildings.html | PERSPECTIVES GUT REHABILITATIONS Recycling CityOwned Buildings | By Alan S Oser | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-11-on-si-grymes-hill-splendor.html | POSTINGS 11 on SI Grymes Hill Splendor | By Lisa W Foderaro | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-big-store-on-li-it-s-hyper.html | POSTINGS Big Store on LI Its Hyper | By Lisa W Foderaro | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-fdu-offers-a-site-corporate-retreat.html | POSTINGS FDU Offers a Site Corporate Retreat | By Lisa W Foderaro | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-on-west-broadway-eight-store-soho-mall.html | POSTINGS On West Broadway EightStore SoHo Mall | By Lisa W Foderaro | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/q-and-a-156787.html | Q and A | By Shawn G Kennedy | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/talking-state-loans-eligibility-standards-are-eased.html | TALKING STATE LOANS Eligibility Standards Are Eased | By Andree Brooks | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/afternoon-of-ups-and-downs-for-carter.html | AFTERNOON OF UPS AND DOWNS FOR CARTER | By Ira Berkow Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/baseball-notebook-mattingly-preparing-for-more-hardball-with-steinbrenner.html | BASEBALL NOTEBOOK MATTINGLY PREPARING FOR MORE HARDBALL WITH STEINBRENNER | By Murray Chass | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/blossoming-in-the-vastness-of-a-new-home.html | BLOSSOMING IN THE VASTNESS OF A NEW HOME | By Richard M Stapleton | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/boat-show-electronic-gear-puts-helm-a-touch-away.html | BOAT SHOW ELECTRONIC GEAR PUTS HELM A TOUCH AWAY | By Lynda Morris | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/boat-show-new-method-uses-sling-to-save.html | BOAT SHOWNEW METHOD USES SLING TO SAVE | By Richard M Stapleton | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/broncos-and-patriots-throw-playoff-keys-ou-the-window.html | BRONCOS AND PATRIOTS THROW PLAYOFF KEYS OU THE WINDOW | By William N Wallace Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/college-basketball-seton-hall-sends-georgetown-to-first-loss-of-season-74-53.html | COLLEGE BASKETBALL SETON HALL SENDS GEORGETOWN TO FIRST LOSS OF SEASON 7453 | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/college-football-salute-to-penn-state-defense.html | COLLEGE FOOTBALL SALUTE TO PENN STATE DEFENSE | By Malcolm Moran Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-devils-lose-again.html | HOCKEY DEVILS LOSE AGAIN | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-froese-steals-show-in-ranger-victory.html | HOCKEY FROESE STEALS SHOW IN RANGER VICTORY | By Craig Wolff Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-slump-of-islanders-is-worst-in-3-years.html | HOCKEY SLUMP OF ISLANDERS IS WORST IN 3 YEARS | By Robin Finn Special To the New York Times | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/horse-racing-long-shots-1-2-in-tropical-race.html | HORSE RACING LONG SHOTS 1 2 IN TROPICAL RACE | By Steven Crist | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/jets-eliminated-by-browns-in-overtime.html | JETS ELIMINATED BY BROWNS IN OVERTIME | By Gerald Eskenazi | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/marist-falls-short-despite-20-by-smits.html | MARIST FALLS SHORT DESPITE 20 BY SMITS | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/montana-uses-magical-touch-to-inspire-49ers-to-new-hieghts.html | MONTANA USES MAGICAL TOUCH TO INSPIRE 49ERS TO NEW HIEGHTS | By Michael Janofsky Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/moseley-glad-he-got-the-message.html | Moseley Glad He Got the Message | By Andrew H Malcolm Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-basketball-an-easy-night-for-the-nets.html | PRO BASKETBALL AN EASY NIGHT FOR THE NETS | By Sam Goldaper Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-basketball-signs-of-old-knicks-surface-in-defeat.html | PRO BASKETBALL SIGNS OF OLD KNICKS SURFACE IN DEFEAT | By Roy S Johnson Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-football-manuel-is-activated-in-time-to-face-49ers.html | PRO FOOTBALL MANUEL IS ACTIVATED IN TIME TO FACE 49ERS | By Frank Litsky | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-football-taylor-provides-a-many-faceted-self-portrait.html | PRO FOOTBALL TAYLOR PROVIDES A MANYFACETED SELFPORTRAIT | By Frank Litsky | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/redskins-dethrone-bears.html | REDSKINS DETHRONE BEARS | By Michael Janofsky Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sailboat-makers-try-to-steer-new-courses.html | SAILBOAT MAKERS TRY TO STEER NEW COURSES | By Dan Spurr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-of-the-times-if-it-ain-t-broke.html | SPORTS OF THE TIMES IF IT AINT BROKE | By George Vecsey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-of-the-times-the-mark-of-a-dumb-penalty.html | SPORTS OF THE TIMES THE MARK OF A DUMB PENALTY | By Dave Anderson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/the-divided-house-of-mara.html | THE DIVIDED HOUSE OF MARA | By Sidney Zion | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/tv-sports-heart-stopping-fiesta-despite-nbc-fumbles.html | TV SPORTS HEART STOPPING FIESTA DESPITE NBC FUMBLES | By Michael Goodwin | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/views-of-sport-give-freshmen-time-to-adjust-to-college.html | VIEWS OF SPORTGIVE FRESHMEN TIME TO ADJUST TO COLLEGE | By Keith Lee | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/style/hereby-hangs-a-tale.html | HEREBY HANGS A TALE | By Michael Gross | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/style/social-events-a-new-year-of-benefits.html | SOCIAL EVENTS A NEW YEAR OF BENEFITS | By Robert E Tomasson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/theater/mary-tyler-moore-lynn-redgrave-share-a-role.html | MARY TYLER MOORE LYNN REDGRAVE SHARE A ROLE | By Stephen Holden | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/theater/the-era-of-broadway-revivals.html | THE ERA OF BROADWAY REVIVALS | By Gerald Gold | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/behemoth-on-the-prairie.html | BEHEMOTH ON THE PRAIRIE | By Douglas Martin | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/covering-risk-on-the-slope.html | COVERING RISK ON THE SLOPE | By Kris Wells | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/fare-of-the-country-a-legendary-fish-from-galilee.html | FARE OF THE COUNTRY A LEGENDARY FISH FROM GALILEE | By Elaine Dann Goldstein | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/on-safari-with-the-children.html | ON SAFARI WITH THE CHILDREN | By Martha Elliott | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/practical-traveler-finding-out-whether-the-trip-is-a-bargain.html | PRACTICAL TRAVELER FINDING OUT WHETHER THE TRIP IS A BARGAIN | By Paul Grimes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/question-box.html | QUESTION BOX | By Stanley Carr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/roman-flea-market.html | ROMAN FLEA MARKET | By Louis Inturrisi | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/shopper-s-world-french-cooking-by-the-books.html | SHOPPERS WORLD FRENCH COOKING BY THE BOOKS | By Florence Fabricant | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/southern-california-idyll.html | SOUTHERN CALIFORNIA IDYLL | By Marcia Seligson | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/travel-advisory-harrods-expansion-canadian-recreation.html | TRAVEL ADVISORY Harrods Expansion Canadian Recreation | By Lawrence Van Gelder | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/unhurried-kariba.html | UNHURRIED KARIBA | By Alan Cowell | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/what-s-doing-in-the-laurentians.html | WHATS DOING IN THE LAURENTIANS | By Rochelle Lash Balfour | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/zurich-s-haven-of-genius-and-joviality.html | ZURICHS HAVEN OF GENIUS AND JOVIALITY | By Barbara Cansino | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/31-rescued-from-ship-that-hit-hawaii-reef.html | 31 Rescued From Ship That Hit Hawaii Reef | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/atom-plant-in-florida-is-closed-down-again.html | Atom Plant in Florida Is Closed Down Again | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/columnist-is-candidate-for-reagan-press-post.html | Columnist Is Candidate For Reagan Press Post | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/commercial-timber-leasing-threatens-old-forest-in-oregon.html | COMMERCIAL TIMBER LEASING THREATENS OLD FOREST IN OREGON | By Philip Shabecoff Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/constitution-at-200-pomp-and-pondering.html | CONSTITUTION AT 200 POMP AND PONDERING | By William K Stevens Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/dramatic-rescue-in-hotel-disaster.html | DRAMATIC RESCUE IN HOTEL DISASTER | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/duputy-gets-a-brief-fling-as-governor.html | DUPUTY GETS A BRIEF FLING AS GOVERNOR | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/east-coast-is-relieved-at-light-storm-damage.html | EAST COAST IS RELIEVED AT LIGHT STORM DAMAGE | By Peter Kerr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/investigators-seek-to-solve-many-puzzles-in-hotel-fire.html | INVESTIGATORS SEEK TO SOLVE MANY PUZZLES IN HOTEL FIRE | By Jon Nordheimer Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/massachusetts-gaining-in-its-care-for-retarded.html | MASSACHUSETTS GAINING IN ITS CARE FOR RETARDED | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/mine-safety-aide-named.html | Mine Safety Aide Named | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/on-verge-of-a-cleanup-boston-takes-close-look-at-harbor-sludge-and-all.html | ON VERGE OF A CLEANUP BOSTON TAKES CLOSE LOOK AT HARBOR SLUDGE AND ALL | By Matthew L Wald Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/partial-list-of-hotel-victims.html | PARTIAL LIST OF HOTEL VICTIMS | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/prognosis-good-as-the-president-faces-operation.html | PROGNOSIS GOOD AS THE PRESIDENT FACES OPERATION | By Lawrence K Altman Special To the New York Times | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/race-to-build-mall-stirs-concerns-in-bershire.html | RACE TO BUILD MALL STIRS CONCERNS IN BERSHIRE | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/reporter-fights-testifying-at-trial-in-murders.html | REPORTER FIGHTS TESTIFYING AT TRIAL IN MURDERS | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/spending-cuts-in-many-agencies-but-rise-for-nasa-to-be-proposed.html | SPENDING CUTS IN MANY AGENCIES BUT RISE FOR NASA TO BE PROPOSED | By Robert Pear Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/study-drawing-lessons-for-us-cites-rigor-of-japanese-schooling.html | STUDY DRAWING LESSONS FOR US CITES RIGOR OF JAPANESE SCHOOLING | By Edward B Fiske | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/tokyo-s-view-of-american-system.html | TOKYOS VIEW OF AMERICAN SYSTEM | By Clyde Haberman Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-policy-pros-women-s-div.html | WASHINGTON TALK BRIEFING Policy Pros Womens Div | By Wayne King and Warren Weaver Jr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-the-dole-watch.html | WASHINGTON TALK BRIEFING The Dole Watch | By Wayne King and Warren Weaver Jr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-third-estate-real-estate.html | WASHINGTON TALK BRIEFING Third Estate Real Estate | By Wayne King and Warren Weaver Jr | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-q-william-bradford-reynolds-perception-reality-civil-rights.html | WASHINGTON TALK QA William Bradford Reynolds Perception and Reality on Civil Rights | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/us/winter-drought-in-west-idles-would-be-skiers.html | WINTER DROUGHT IN WEST IDLES WOULDBE SKIERS | By Robert Lindsey | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/a-case-of-racial-violence-is-beset-by-contradicitons.html | A CASE OF RACIAL VIOLENCE IS BESET BY CONTRADICITONS | By Robert D McFadden | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/assemblyman-stanely-fink-quotes-speaker-leaving-behind-more-independent.html | ASSEMBLYMAN STANELY FINK Quotes From the Speaker LEaving Behind a More Independent Legislature | BY Jeffrey Schmalz | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/critics-say-fda-is-unsafe-in-reagan-era.html | CRITICS SAY FDA IS UNSAFE IN REAGAN ERA | By Irvin Molotsky | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/east-europeans-moving-to-organize-dissidence.html | EAST EUROPEANS MOVING TO ORGANIZE DISSIDENCE | By Michael T Kaufman | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/education-watch-women-gain-degrees-but-not-tenure.html | EDUCATION WATCH Women Gain Degrees but Not Tenure | By Larry Rohter | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/for-mentally-ill-life-on-streets-is-no-boom.html | FOR MENTALLY ILL LIFE ON STREETS IS NO BOOM | By Robert Pear | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-a-record-setting-fine-for-pollution.html | IDEAS  TRENDS A RecordSetting Fine for Pollution | By George Johnson and Laura Mansnerus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-are-college-loans-leaving-students-in-too-much-debt.html | IDEAS  TRENDS Are College Loans Leaving Students In Too Much Debt | By George Johnson and Laura Mansnerus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-compensation-for-astronauts-families.html | IDEAS  TRENDS Compensation for Astronauts Families | By George Johnson and Laura Mansnerus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-trying-to-tame-an-exotic-technology.html | IDEAS  TRENDS Trying to Tame an Exotic Technology | By George Johnson and Laura Mansnerus | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/in-defense-japan-puts-a-toe-over-the-1-line.html | IN DEFENSE JAPAN PUTS A TOE OVER THE 1 LINE | By Clyde Haberman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/no-end-in-sight-for-annual-harvests-of-debt-families-fail-along-with-their-farms.html | NO END IN SIGHT FOR ANNUAL HARVESTS OF DEBT Families Fail Along with Their Farms | By Andrew H Malcolm | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/no-end-in-sight-for-annual-harvests-of-debt.html | NO END IN SIGHT FOR ANNUAL HARVESTS OF DEBT | By William Robbins | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/nuclear-alarm-stirs-hong-kong-activism.html | NUCLEAR ALARM STIRS HONG KONG ACTIVISM | By Nicholas D Kristof | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/political-erosion-with-a-shift-of-gravity-congress-begins-era.html | POLITICAL EROSION With a Shift of Gravity Congress Begins Era | By Linda Greenhouse | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/rights-moving-up-on-soviet-agenda.html | RIGHTS MOVING UP ON SOVIET AGENDA | By Philip Taubman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-nation-a-big-little-airline-that-couldn-t.html | THE NATION A Big Little Airline That Couldnt | By Martha A Miles and Caroline Rand Herron | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-nation-economy-and-trade-gap-on-rise.html | THE NATION Economy and Trade Gap on Rise | By Martha A Miles and Caroline Rand Herron | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-nation-questions-about-casey-s-condition-go-unanswered.html | THE NATION Questions About Caseys Condition Go Unanswered | By Martha A Miles and Caroline Rand Herron | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-region-a-great-day-for-straphangers-if-all-goes-well.html | THE REGION A Great Day For Straphangers  If All Goes Well | By Carlyle C Douglas and Mary Connelly | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-region-a-yearlong-look-at-government-s-underside.html | THE REGION A Yearlong Look at Governments Underside | By Michael Oreskes | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-region-cuomo-takes-aim-at-washington.html | THE REGION Cuomo Takes Aim At Washington | By Carlyle C Douglas and Mary Connelly | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-region-koch-seems-little-damaged-except-for-loss-of-innocence.html | THE REGION Koch Seems Little Damaged Except for Loss of Innocence | By Joyce Purnick | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-region-the-steady-rise-of-homelessness.html | THE REGION The Steady Rise Of Homelessness | By Carlyle C Douglas and Mary Connelly | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-world-iran-and-us-fail-to-settle-account.html | THE WORLD Iran and US Fail To Settle Account | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-world-military-exercise-starts-in-honduras.html | THE WORLD Military Exercise Starts in Honduras | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-world-o-connor-learns-as-he-goes.html | THE WORLD OConnor Learns As He Goes | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-world-students-protest-in-beijing-amid-rising-reaction.html | THE WORLD Students Protest In Beijing Amid Rising Reaction | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-world-thailand-closes-big-refugee-camp.html | THE WORLD Thailand Closes Big Refugee Camp | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weeki nnreview/the-year-in-review-the-nation-a-feeling-of-uncertainty-moves-across-the-land.html | THE YEAR IN REVIEW The Nation A Feeling of Uncertainty Moves Across the Land | By Rw Apple Jr | TX 1-983736 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-year-in-review-the-region-a-joyful-celebration-but-pain-and-division-too.html | THE YEAR IN REVIEW The Region A Joyful Celebration But Pain and Division Too | By Samuel G Freedman | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-year-in-review-the-world-terror-and-arms-deal-but-also-hopes-of-peace.html | THE YEAR IN REVIEW The World Terror and Arms Deal But Also Hopes of Peace | By David K Shipler | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/3-are-wounded-in-johannesburg-blast.html | 3 ARE WOUNDED IN JOHANNESBURG BLAST | By Alan Cowell Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/aids-danger-africa-seems-of-two-minds.html | AIDS DANGER AFRICA SEEMS OF TWO MINDS | By James Brooke Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/chad-says-libyans-used-napalm.html | CHAD SAYS LIBYANS USED NAPALM | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/cold-days-are-back-in-rumania.html | COLD DAYS ARE BACK IN RUMANIA | By Henry Kamm Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/contra-supporter-describes-his-role.html | CONTRA SUPPORTER DESCRIBES HIS ROLE | By George Volsky Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/contra-war-sharp-upturn-forecast-soon.html | CONTRA WAR SHARP UPTURN FORECAST SOON | By Bernard E Trainor Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/delhi-s-poor-get-2-blankets-but-little-else.html | DELHIS POOR GET 2 BLANKETS BUT LITTLE ELSE | By Sanjoy Hazarika Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/ex-defense-minister-urges-filipinos-to-reject-draft-charter.html | EXDEFENSE MINISTER URGES FILIPINOS TO REJECT DRAFT CHARTER | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/for-older-boys-and-girls-of-china-matchmaking.html | FOR OLDER BOYS AND GIRLS OF CHINA MATCHMAKING | By Edward A Gargan Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/hopes-mingle-with-despair-at-last-stop.html | HOPES MINGLE WITH DESPAIR AT LAST STOP | By Jesus Rangel Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/investigators-sift-hotel-for-clues-in-san-juan-fire.html | INVESTIGATORS SIFT HOTEL FOR CLUES IN SAN JUAN FIRE | By Clifford D May Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/israeli-a-plant-worker-appeals-for-jail-rights.html | Israeli APlant Worker Appeals for Jail Rights | Special to the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/it-s-perth-pub-crawls-and-santa-s-kangaroos.html | ITS PERTH PUBCRAWLS AND SANTAS KANGAROOS | By Nicholas D Kristof Special To the New York Times | TX 1-983736 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/opposition-seeks-statehood-for-mexico-city.html | OPPOSITION SEEKS STATEHOOD FOR MEXICO CITY | By William Stockton Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/via-addict-needles-aids-spreads-in-edinburgh.html | VIA ADDICT NEEDLES AIDS SPREADS IN EDINBURGH | By Francis X Clines Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/violence-in-india-revives-old-fears.html | VIOLENCE IN INDIA REVIVES OLD FEARS | By Steven R Weisman Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/west-bank-university-shut.html | West Bank University Shut | AP | TX 1-983736 | 1987-01-09 |
| 1987-01-04 | https://www.nytimes.com/1987/01/04/world/western-influence-worries-singapore-chief.html | WESTERN INFLUENCE WORRIES SINGAPORE CHIEF | By Barbara Crossette Special To the New York Times | TX 1-983736 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/dance-the-momix-blend-of-movement-and-humor.html | DANCE THE MOMIX BLEND OF MOVEMENT AND HUMOR | By Anna Kisselgoff | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/music-at-carnegie-hall-the-art-of-the-spiritual.html | MUSIC AT CARNEGIE HALL THE ART OF THE SPIRITUAL | By Tim Page | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/music-vaness-sings-with-american-symphony.html | MUSIC VANESS SINGS WITH AMERICAN SYMPHONY | By Will Crutchfield | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/nbc-looks-at-rewards-of-teaching.html | NBC LOOKS AT REWARDS OF TEACHING | By John Corry | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/opera-die-fledermaus.html | OPERA DIE FLEDERMAUS | By Will Crutchfield | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/surreal-eye-traces-avant-gardism.html | SURREAL EYE TRACES AVANTGARDISM | By John J OConnor | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/books/books-of-the-times-315987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/books/fatherhood-and-it-top-sellers-of-86.html | FATHERHOOD AND IT TOP SELLERS OF 86 | By Edwin McDowell | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/4th-quarter-profit-for-csx.html | 4thQuarter Profit for CSX | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-actmedia-account-goes-to-lois-pitts-gershon.html | Advertising Actmedia Account Goes To Lois Pitts Gershon | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-beyond-1986-s-big-headlines.html | Advertising Beyond 1986s Big Headlines | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-ces-publishing-change.html | Advertising CES Publishing Change | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-corporate-name-changes-set-mark.html | Advertising Corporate Name Changes Set Mark | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-national-enquirer-america-at-its-best.html | Advertising National Enquirer America at Its Best | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-unit-of-nynex-picks-o-reilly.html | Advertising Unit of Nynex Picks OReilly | By Philip H Dougherty | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/credit-markets-bond-yields-expected-to-dip.html | CREDIT MARKETS Bond Yields Expected to Dip | By H J Maidenberg | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/developers-acquire-emigrant-bank.html | DEVELOPERS ACQUIRE EMIGRANT BANK | By Eric N Berg | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/drop-in-new-offerings-is-expected-this-year.html | DROP IN NEW OFFERINGS IS EXPECTED THIS YEAR | By H J Maidenberg | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/economic-expansion-seen-for-87.html | ECONOMIC EXPANSION SEEN FOR 87 | By Susan F Rasky | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/fighting-for-a-lead-position.html | FIGHTING FOR A LEAD POSITION | By Nicholas D Kristof Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/international-report-global-bull-market-had-vigorous-year.html | INTERNATIONAL REPORT Global Bull Market Had Vigorous Year | By James Sterngold | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/japan-s-growing-role-in-chips-worrying-us.html | JAPANS GROWING ROLE IN CHIPS WORRYING US | By Andrew Pollack Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/japan-trade-move-seen.html | Japan Trade Move Seen | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/market-place-looking-past-the-blue-chips.html | Market Place Looking Past The Blue Chips | By Vartanig G Vartan | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/murdoch-foe-joins-bidding.html | Murdoch Foe Joins Bidding | Special to the New York Times | TX 1-984279 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/new-general-mills-is-lean-and-mean.html | NEW GENERAL MILLS IS LEAN AND MEAN | By Steven Prokesch Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/purchasers-report-slowdown.html | PURCHASERS REPORT SLOWDOWN | By Jonathan P Hicks | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/sec-lifts-blinder-ban.html | SEC Lifts Blinder Ban | Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-bank-failures-rose-20-in-86.html | Washington Watch Bank Failures Rose 20 in 86 | By Nathaniel C Nash | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-efficiency-of-appliances.html | Washington Watch Efficiency of Appliances | By Nathaniel C Nash | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-fed-vote-on-banks-capital.html | Washington Watch Fed Vote on Banks Capital | By Nathaniel C Nash | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/bridge-the-cavendish-club-s-loss-may-be-goren-group-s-gain.html | Bridge The Cavendish Clubs Loss May Be Goren Groups Gain | By Alan Truscott | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/column-one-the-battery-a-museum-turns-to-congress-for-help.html | COLUMN ONE THE BATTERY A Museum Turns To Congress for Help | By David W Dunlap | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/cuomo-is-said-to-pick-judge-for-top-court.html | CUOMO IS SAID TO PICK JUDGE FOR TOP COURT | By Jeffrey Schmalz Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/divisive-issues-await-session-in-albany.html | DIVISIVE ISSUES AWAIT SESSION IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/for-homeless-with-aids-a-new-home.html | FOR HOMELESS WITH AIDS A NEW HOME | By David W Dunlap | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/homeless-stir-donors-to-aid-the-neediest.html | HOMELESS STIR DONORS TO AID THE NEEDIEST | By Thomas W Ennis | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/in-wake-of-racial-attack-security-is-tightened-for-6-schools.html | IN WAKE OF RACIAL ATTACK SECURITY IS TIGHTENED FOR 6 SCHOOLS | By Nick Ravo | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-412687.html | METRO DATELINES | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-painting-contracts-assailed-in-report.html | METRO DATELINES Painting Contracts Assailed in Report | AP | TX 1-984279 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-trooper-is-found-beaten-on-turnpike.html | METRO DATELINES Trooper Is Found Beaten on Turnpike | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/officer-is-suspended-in-death-of-black-man.html | Officer Is Suspended In Death of Black Man | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/study-faults-the-state-for-a-rent-nightmare.html | STUDY FAULTS THE STATE FOR A RENT NIGHTMARE | By Mark A Uhlig | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/subway-schedules-coming-again-to-a-station-near-you.html | SUBWAY SCHEDULES COMING AGAIN TO A STATION NEAR YOU | By Richard Levine | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/surrogate-mother-battle-goes-to-trial.html | SURROGATE MOTHER BATTLE GOES TO TRIAL | By Robert Hanley Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/the-howard-beach-case-puzzling-picture-of-a-racial-attack.html | THE HOWARD BEACH CASE PUZZLING PICTURE OF A RACIAL ATTACK | By M A Farber | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/john-bartlow-martin-71-author-and-envoy-dies.html | JOHN BARTLOW MARTIN 71 AUTHOR AND ENVOY DIES | By Robert O Boorstin | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/a-sound-compromise-on-un-budgeting.html | A Sound Compromise on UN Budgeting | By Elliot L Richardson Elliot L Richardson A Lawyer Is Chairman of the United Nations Association of the United States and Heads Its United Nations Management and DecisionMaking Project | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/essay-the-operating-room.html | ESSAY The Operating Room | By William Safire | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/howard-beach-started-200-years-ago.html | Howard Beach Started 200 Years Ago | By Roger Wilkins Roger Wilkins Is A Senior Fellow At the Institute For Policy Studies A PublicPolicy Organization | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/i-think-reagan-is-a-first-rate-president.html | I Think Reagan Is a FirstRate President | By Barry Farber Barry Farber Who Was the Conservative PartyS Candidate For Mayor of New York City In 1977 Is A Talk Show Host On Wmca A ManhattanBased Radio Station | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/after-4-straight-knicks-stumble.html | AFTER 4 STRAIGHT KNICKS STUMBLE | By Roy S Johnson | TX 1-984279 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/america-s-cup-tough-time-ahead-for-bond.html | AMERICAS CUP TOUGH TIME AHEAD FOR BOND | By Barbara Lloyd Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/broncos-defeat-patriots.html | BRONCOS DEFEAT PATRIOTS | By William N Wallace Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/canada-soviet-hockey-brawl.html | CANADASOVIET HOCKEY BRAWL | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/college-basketball-st-john-s-suffers-first-defeat-62-54-by-william-c-rhoden.html | COLLEGE BASKETBALL ST JOHNS SUFFERS FIRST DEFEAT 6254 By William C Rhoden | Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/college-football-alabama-names-curry-as-coach.html | COLLEGE FOOTBALL ALABAMA NAMES CURRY AS COACH | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/ditka-laments.html | DITKA LAMENTS | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/giants-roll-over-49ers-and-on-to-nfc-final.html | GIANTS ROLL OVER 49ERS AND ON TO NFC FINAL | By Frank Litsky Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/gibbs-of-redskins-spurns-pep-talks.html | GIBBS OF REDSKINS SPURNS PEP TALKS | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/heinzer-captures-cup-downhill.html | Heinzer Captures Cup Downhill | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/horse-racing-switch-to-dirt-fine-for-lotka.html | HORSE RACING SWITCH TO DIRT FINE FOR LOTKA | By Steven Crist Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/montana-is-hospitalized-for-concussion.html | MONTANA IS HOSPITALIZED FOR CONCUSSION | By Michael Janofsky Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/morris-tries-to-outrun-fame.html | MORRIS TRIES TO OUTRUN FAME | By Malcolm Moran Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/outdoors-inflatable-recreation.html | OUTDOORS INFLATABLE RECREATION | By Nelson Bryant | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/question-box.html | Question Box | Ray Corio | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/several-shocks-set-off-avalanche.html | SEVERAL SHOCKS SET OFF AVALANCHE | By Michael Janofsky Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/skiing-newcomers-get-first-push-to-slopes.html | SKIING NEWCOMERS GET FIRST PUSH TO SLOPES | By Janet Nelson | TX 1-984279 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/soccer-oles-for-pele-prove-he-still-can-dazzle.html | SOCCER OLES FOR PELE PROVE HE STILL CAN DAZZLE | By Alan Riding Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-of-the-times-ambulance-in-the-tunnel.html | SPORTS OF THE TIMESAmbulance In the Tunnel | By Dave Anderosn | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-of-the-times-newest-giant-pass-weapon.html | SPORTS OF THE TIMES Newest Giant Pass Weapon | By George Vecsey | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-canes-in-camouflage.html | SPORTS WORLD SPECIALS Canes in Camouflage | By Peter Alfano | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-cupgate.html | SPORTS WORLD SPECIALS Cupgate | By Barbara Lloyd | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-rightful-heir.html | SPORTS WORLD SPECIALSRightful Heir | By Lonnie Wheeler | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-big-east-conference-strong-foundation-at-st-john-s.html | THE BIG EAST CONFERENCE STRONG FOUNDATION AT ST JOHNS | By William C Rhoden | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-big-east-conference-unheralded-cast-of-players-help-reshape-league.html | THE BIG EAST CONFERENCE UNHERALDED CAST OF PLAYERS HELP RESHAPE LEAGUE | By William C Rhoden | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/third-chance.html | THIRD CHANCE | Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/walton-accents-the-positive.html | WALTON ACCENTS THE POSITIVE | By Gerald Eskenazi Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/webster-returns-for-rangers.html | WEBSTER RETURNS FOR RANGERS | By Craig Wolff | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/style/it-s-taking-longer-to-divorce.html | ITS TAKING LONGER TO DIVORCE | By Sharon Johnson | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/style/relationships-a-new-year-and-a-new-you.html | RELATIONSHIPS A NEW YEAR AND A NEW YOU | By Margot Slade | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/style/the-family-day-care-finds-corporate-help.html | THE FAMILY DAY CARE FINDS CORPORATE HELP | By Glenn Collins | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/theater/theater-philp-bosco-in-man-for-all-seasons.html | THEATER PHILP BOSCO IN MAN FOR ALL SEASONS | By Walter Goodman | TX 1-984279 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/3-small-fires-and-other-ominous-signs-preceded-fatal-puerto-rican-blaze.html | 3 SMALL FIRES AND OTHER OMINOUS SIGNS PRECEDED FATAL PUERTO RICAN BLAZE | By Joseph B Treaster Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/a-new-congress-prepares-to-face-the-old-issues.html | A NEW CONGRESS PREPARES TO FACE THE OLD ISSUES | By Linda Greenhouse Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/amtrak-officials-says-crash-won-t-slow-commuters-here.html | AMTRAK OFFICIALS SAYS CRASH WONT SLOW COMMUTERS HERE | By John T McQuiston | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/amtrak-wreck-kills-12-scores-injured.html | AMTRAK WRECK KILLS 12 SCORES INJURED | By Reginald Stuart Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/dismissed-recruit-a-suicide.html | Dismissed Recruit a Suicide | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/doctors-remove-4-small-polyps-in-reagan-s-colon.html | DOCTORS REMOVE 4 SMALL POLYPS IN REAGANS COLON | By Lawrence K Altman Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/faa-presses-investigation-of-lights-seen-over-alaska.html | FAA PRESSES INVESTIGATION OF LIGHTS SEEN OVER ALASKA | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/fbi-seizes-2-in-ring-it-says-bilked-casinos.html | FBI Seizes 2 in Ring It Says Bilked Casinos | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/floodlights-shine-on-scene-of-horror-at-site-of-collision.html | FLOODLIGHTS SHINE ON SCENE OF HORROR AT SITE OF COLLISION | By Robert D Hershey Jr Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/funeral-bells-displacing-holiday-plans-on-island.html | FUNERAL BELLS DISPLACING HOLIDAY PLANS ON ISLAND | By Jesus Rangel Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/galveston-ponders-casinos-as-remedy-for-slump.html | GALVESTON PONDERS CASINOS AS REMEDY FOR SLUMP | By Robert Reinhold Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/high-tva-official-plans-to-return.html | HIGH TVA OFFICIAL PLANS TO RETURN | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/insurance-lapse-shuts-camp-for-homeless-in-los-angeles.html | Insurance Lapse Shuts Camp For Homeless in Los Angeles | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/new-england-journal-premiums-in-parking-and-decor.html | NEW ENGLAND JOURNAL PREMIUMS IN PARKING AND DECOR | By Fox Butterfield Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/pentagon-s-budget-request-leaning-toward-readiness-of-its-forces.html | PENTAGONS BUDGET REQUEST LEANING TOWARD READINESS OF ITS FORCES | By John H Cushman Jr Special To the New York Times | TX 1-984279 | 1987-01-09 |

| | | | | |
|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/phil daedphia-hails-mummers-a-bit-late.html | PHILDAEDPHIA HAILS MUMMERS A BIT LATE | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/rec all-is-sought-on-some-ford-vans.html | RECALL IS SOUGHT ON SOME FORD VANS | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/terr or-filled-casino-as-luck-ran-out.html | TERROR FILLED CASINO AS LUCK RAN OUT | By Jon Nordheimer Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/two-democrats-press-reagan-on-tax-rise-in-cutting-deficit.html | TWO DEMOCRATS PRESS REAGAN ON TAX RISE IN CUTTING DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/us-investigators-say-it-was-arson-in-san-juan-blaze.html | US INVESTIGATORS SAY IT WAS ARSON IN SAN JUAN BLAZE | By Clifford D May Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/was hington-talk-briefing-not-just-testing.html | WASHINGTON TALK BRIEFING Not Just Testing | By Wayne King and Warren Weaver Jr | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/was hington-talk-briefing-the-black-factor.html | WASHINGTON TALK BRIEFING The Black Factor | By Wayne King and Warren Weaver Jr | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/was hington-talk-briefing-wright-the-listener.html | WASHINGTON TALK BRIEFING Wright the Listener | By Wayne King and Warren Weaver Jr | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/us/whi te-house-statement.html | WHITE HOUSE STATEMENT | Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ aquino-is-welcomed-on-campaign-trail.html | AQUINO IS WELCOMED ON CAMPAIGN TRAIL | By Seth Mydans Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ cabinet-official-defies-apartheid-law.html | CABINET OFFICIAL DEFIES APARTHEID LAW | By Alan Cowell Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ iran-investigator-expands-his-role.html | IRAN INVESTIGATOR EXPANDS HIS ROLE | By Philip Shenon Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ iran-threatens-to-take-us-to-world-court-over-assets.html | Iran Threatens to Take US To World Court Over Assets | AP | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ israelis-raid-two-sites-in-southern-lebanon.html | Israelis Raid Two Sites In Southern Lebanon | Special to the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ libyans-said-to-bomb-chad-in-area-defended-by-france.html | LIBYANS SAID TO BOMB CHAD IN AREA DEFENDED BY FRANCE | By Paul Lewis Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/ no-hope-for-more-survivors-in-africa-crash.html | NO HOPE FOR MORE SURVIVORS IN AFRICA CRASH | By James Brooke Special To the New York Times | TX 1-984279 | 1987-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/o-conner-meets-israeli-president-in-compromise.html | OCONNER MEETS ISRAELI PRESIDENT IN COMPROMISE | By Joseph Berger Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/shanghai-journal-erasing-the-slums-the-64-square-foot-question.html | SHANGHAI JOURNAL ERASING THE SLUMS THE 64SQUAREFOOT QUESTION | By Edward A Gargan Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/shultz-ready-for-tour-of-6-black-african-nations.html | SHULTZ READY FOR TOUR OF 6 BLACK AFRICAN NATIONS | By David K Shipler Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/soviet-said-to-weigh-divided-spouse-emigration.html | SOVIET SAID TO WEIGH DIVIDED SPOUSE EMIGRATION | By Philip Taubman Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-05 | https://www.nytimes.com/1987/01/05/world/vatican-says-the-encounters-will-not-affect-diplomacy.html | VATICAN SAYS THE ENCOUNTERS WILL NOT AFFECT DIPLOMACY | By Roberto Suro Special To the New York Times | TX 1-984279 | 1987-01-09 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/music-the-juilliard-string-quartet-at-weill-hall.html | MUSIC THE JUILLIARD STRING QUARTET AT WEILL HALL | By Donal Henahan | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/public-broadcasting-head-eyes-donors.html | PUBLIC BROADCASTING HEAD EYES DONORS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/reagan-proposes-31-million-cut-for-arts.html | REAGAN PROPOSES 31 MILLION CUT FOR ARTS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/sherlock-holmes-celebrates-100-toasts-in-the-house-of-commons.html | SHERLOCK HOLMES CELEBRATES 100 TOASTS IN THE HOUSE OF COMMONS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/weill-recital-hall-opens-at-carnegie.html | WEILL RECITAL HALL OPENS AT CARNEGIE | By John Rockwell | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/books/books-of-the-times-505687.html | BOOKS OF THE TIMES | By John Gross | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/books/pooh-s-pastime-noted-in-a-village-on-thames.html | Poohs Pastime Noted In a Village on Thames | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-optimistic-outlook-for-1987.html | Advertising Optimistic Outlook For 1987 | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-seagram-s-mixer-job-to-marquardt-roche.html | ADVERTISING Seagrams Mixer Job To Marquardt  Roche | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-signature-gets-new-identity.html | ADVERTISING Signature Gets New Identity | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-times-mirror-planning-for-sports-publication.html | ADVERTISING Times Mirror Planning For Sports Publication | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-winston-network-sold-in-a-leveraged-buyout.html | ADVERTISING Winston Network Sold In a Leveraged Buyout | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-ziff-buys-macuser.html | ADVERTISING Ziff Buys MacUser | By Philip H Dougherty | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/auto-luxury-options.html | AUTO LUXURY OPTIONS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/bankamerica-board-rejects-merger.html | BANKAMERICA BOARD REJECTS MERGER | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business-people-new-emigrant-owners-are-tenacious-battlers.html | BUSINESS PEOPLE New Emigrant Owners Are Tenacious Battlers | By Daniel F Cuff and Stephen Phillips | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business-people-sears-names-executive-to-head-retailing-unit.html | BUSINESS PEOPLE Sears Names Executive To Head Retailing Unit | By Daniel F Cuff and Stephen Phillips | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business-people-two-units-at-gm-get-new-chairman.html | BUSINESS PEOPLE Two Units at GM Get New Chairman | By Daniel F Cuff and Stephen Phillips | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/buyer-for-popsicle.html | Buyer for Popsicle | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/careers-more-need-for-liberal-arts-seen.html | Careers More Need For Liberal Arts Seen | By Elizabeth M Fowler | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-ashton-tate-charges-theft.html | COMPANY NEWS AshtonTate Charges Theft | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-cetus-healthcare-offering-is-closed.html | COMPANY NEWS Cetus Healthcare Offering Is Closed | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-dec-11-20-car-sales-up-27.6.html | COMPANY NEWS DEC 1120 CAR SALES UP 276 | By John Holusha Special To the New York Times | TX 1-993456 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-investors-disclose-financing-for-lear.html | COMPANY NEWS Investors Disclose Financing for Lear | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-owens-corning-stake-acquired.html | COMPANY NEWS OwensCorning Stake Acquired | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-rj-reynolds-talks.html | COMPANY NEWS RJ Reynolds Talks | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS BONDS RISE IN LIGHT TRADING | By Kenneth N Gilpin | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/dow-surges-44.01-to-record-1971.32.html | DOW SURGES 4401 TO RECORD 197132 | By John Crudele | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/france-raises-rates-in-bid-to-aid-franc.html | France Raises Rates in Bid to Aid Franc | By Paul Lewis Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/fund-managers-expect-further-gain-for-stocks.html | FUND MANAGERS EXPECT FURTHER GAIN FOR STOCKS | By Vartanig G Vartan | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/futures-options-crude-oil-prices-drop-to-below-18-a-barrel.html | FUTURESOPTIONS Crude Oil Prices Drop To Below 18 a Barrel | By Lee A Daniels | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/guinness-chief-reported-to-face-pressure-to-quit.html | GUINNESS CHIEF REPORTED TO FACE PRESSURE TO QUIT | By Steve Lohr Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/ibm-said-to-be-pillar-of-venture.html | IBM Said to Be Pillar of Venture | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/japan-to-study-rice-subsidies.html | Japan to Study Rice Subsidies | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/japanese-accused-on-bidding.html | Japanese Accused On Bidding | By Clyde H Farnsworth Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/joint-ventures-russian-style.html | JOINT VENTURES RUSSIAN STYLE | By Bill Keller Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/market-place-bullishness-up-at-newsletters.html | Market Place Bullishness Up At Newsletters | By Vartanig G Vartan | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/official-resigns-at-southland.html | Official Resigns At Southland | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/shift-weighed-by-chapman.html | Shift Weighed By Chapman | Special to the New York Times | TX 1-993456 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/talking-business-with-asklund-of-data-resources-growth-seen-for-farm-belt.html | Talking Business with Asklund of Data Resources Growth Seen For Farm Belt | By Susan F Rasky | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/thrift-unit-settles-suit.html | Thrift Unit Settles Suit | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/us-chip-makers-plan-consortium.html | US CHIP MAKERS PLAN CONSORTIUM | By Andrew Pollack Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/business/wheeling-s-chairman-sells-stake.html | WHEELINGS CHAIRMAN SELLS STAKE | By Jonathan P Hicks | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/movies/tv-review-the-visa-war-and-free-speech.html | TV REVIEW THE VISA WAR AND FREE SPEECH | By John Corry | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/a-break-with-the-past-koch-and-racial-attack.html | A BREAK WITH THE PAST KOCH AND RACIAL ATTACK | By Joyce Purnick | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/anti-crime-unit-urged-for-new-york-builders.html | ANTICRIME UNIT URGED FOR NEW YORK BUILDERS | By Selwyn Raab | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/anti-peddler-drive-pleases-fifth-ave-merchants.html | ANTIPEDDLER DRIVE PLEASES FIFTH AVE MERCHANTS | By David W Dunlap | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/atmosphere-is-calm-in-queens-schools-as-classes-resume.html | ATMOSPHERE IS CALM IN QUEENS SCHOOLS AS CLASSES RESUME | By Nick Ravo | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/bank-settles-suit-for-2.4-million.html | BANK SETTLES SUIT FOR 24 MILLION | By Michael Decourcy Hinds | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/bellacosa-is-appointed-to-state-court.html | BELLACOSA IS APPOINTED TO STATE COURT | By Elizabeth Kolbert Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/chess-solingen-tournament-won-by-a-german-grandmaster.html | Chess Solingen Tournament Won By a German Grandmaster | By Robert Byrne | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/city-is-faulted-on-a-contract-for-ambulances.html | CITY IS FAULTED ON A CONTRACT FOR AMBULANCES | By Josh Barbanel | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/column-one-our-towns-sunday-in-the-parks-with-bird-counters.html | COLUMN ONE OUR TOWNS Sunday in the Parks With Bird Counters | By Michael Winerip | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/connecticut-legislature-set-to-start-prosperous-session.html | CONNECTICUT LEGISLATURE SET TO START PROSPEROUS SESSION | By Richard L Madden Special To the New York Times | TX 1-993456 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/mah-jongg-6-and-6-others-win-jackpot.html | MAHJONGG 6 AND 6 OTHERS WIN JACKPOT | By Eleanor Blau | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/paul-newman-gives-40000-to-the-neediest-cases-fund.html | PAUL NEWMAN GIVES 40000 TO THE NEEDIEST CASES FUND | By Thomas W Ennis | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/police-seek-new-witnesses-to-howard-beach-attack.html | POLICE SEEK NEW WITNESSES TO HOWARD BEACH ATTACK | By Robert D McFadden | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/shulman-taking-office-promises-new-start.html | SHULMAN TAKING OFFICE PROMISES NEW START | By George James | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/surrogate-seemed-perfect-father-of-baby-m-testifies.html | SURROGATE SEEMED PERFECT FATHER OF BABY M TESTIFIES | By Robert Hanley Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/woman-in-the-news-city-s-new-top-planner-sylvia-deutsch.html | WOMAN IN THE NEWS CITYS NEW TOP PLANNER SYLVIA DEUTSCH | By Alan Finder | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/dale-mitchell-is-dead-played-for-11-seasons.html | Dale Mitchell Is Dead Played for 11 Seasons | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/dwight-taylor-dies-playwright-author-and-screenwriter.html | DWIGHT TAYLOR DIES PLAYWRIGHT AUTHOR AND SCREENWRITER | By Tim Page | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/warren-scripps-booth.html | WARREN SCRIPPS BOOTH | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/foreign-affairs-power-test-in-france.html | FOREIGN AFFAIRS Power Test in France | By Flora Lewis | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/on-my-mind-please-read-this-column.html | ON MY MIND Please Read This Column | By Am Rosenthal | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/on-nixon-and-watergate-reagan-and-iran.html | On Nixon and Watergate Reagan and Iran | By George McGovern | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/pinochet-vs-the-hippocratic-oath.html | Pinochet vs the Hippocratic Oath | By Cesar A Chelala | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/the-editorial-notebook-super-costly-supercarriers.html | The Editorial Notebook SuperCostly Supercarriers | By Nicholas Wade | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/trade-doesn-t-need-scapegoats.html | Trade Doesnt Need Scapegoats | By William N Walker | TX 1-993456 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/about-education-spending-attack-and-counterattack.html | ABOUT EDUCATION SPENDING ATTACK AND COUNTERATTACK | By Fred M Hechinger | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/challenger-families-cope-with-grief-legal-action-and-attention.html | CHALLENGER FAMILIES COPE WITH GRIEF LEGAL ACTION AND ATTENTION | By William J Broad | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/education-comparing-the-us-and-japan.html | EDUCATION COMPARING THE US AND JAPAN | By Edward B Fiske | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/gentle-method-proves-better-for-premature-babies-lungs.html | GENTLE METHOD PROVES BETTER FOR PREMATURE BABIES LUNGS | By Erik Eckholm | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/heart-pump-to-receive-wider-use.html | HEART PUMP TO RECEIVE WIDER USE | By Matthew L Wald | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/peripherals-more-misses-than-hits-in-86.html | PERIPHERALS MORE MISSES THAN HITS IN 86 | By Peter H Lewis | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/personal-computers-explaining-the-explanations.html | PERSONAL COMPUTERS EXPLAINING THE EXPLANATIONS | By Erik SandbergDiment | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/physicists-fashion-a-beam-of-ions-into-a-scalpel.html | PHYSICISTS FASHION A BEAM OF IONS INTO A SCALPEL | By Sandra Blakeslee | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/snowflake-s-riddle-yields-to-probing-of-science.html | SNOWFLAKES RIDDLE YIELDS TO PROBING OF SCIENCE | By James Gleick | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/testing-chemical-travel-in-clouds.html | Testing Chemical Travel in Clouds | Reuter | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/science/wanted-interpreters-for-the-frontiers-of-science.html | WANTED INTERPRETERS FOR THE FRONTIERS OF SCIENCE | By Malcolm W Browne | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/after-the-rout-parcells-wary-again.html | AFTER THE ROUT PARCELLS WARY AGAIN | By Frank Litsky Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/bosworth-won-t-be-back.html | Bosworth Wont Be Back | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/college-basketball-seikaly-s-29-help-syracuse-go-to-13-0.html | COLLEGE BASKETBALL SEIKALYS 29 HELP SYRACUSE GO TO 130 | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/cooney-challenges-spinks-fight-ban.html | COONEY CHALLENGES SPINKS FIGHT BAN | By Phil Berger | TX 1-993456 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/devils-call-up-3-from-minors.html | DEVILS CALL UP 3 FROM MINORS | By Alex Yannis Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/nfl-free-agency-at-issue.html | NFL FREE AGENCY AT ISSUE | By Michael Janofsky | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/players-a-quiet-man-in-heard-from.html | PLAYERS A QUIET MAN IN HEARD FROM | By William N Wallace | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/questions-begin-as-jet-season-ends.html | QUESTIONS BEGIN AS JET SEASON ENDS | By Gerald Eskenazi | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-of-the-times-parcells-s-new-message.html | SPORTS OF THE TIMES PARCELLSS NEW MESSAGE | By Dave Anderson | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/stars-tie-rangers-kisio-scores-two.html | STARS TIE RANGERS KISIO SCORES TWO | By Craig Wolff | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/style/amid-the-ruffles-still-a-place-for-tailored-jackets.html | AMID THE RUFFLES STILL A PLACE FOR TAILORED JACKETS | By Bernadine Morris | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/style/by-adolfo-a-soft-and-pretty-spring.html | BY ADOLFO A SOFT AND PRETTY SPRING | By Bernadine Morris | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/theater/stage-greek-trilogy-returns-to-la-mama.html | STAGE GREEK TRILOGY RETURNS TO LA MAMA | By Mel Gussow | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/anatomy-budget-spending-decisions-guided-deficit-politics-debate-policies.html | ANATOMY OF THE BUDGET SPENDING DECISIONS GUIDED BY DEFICIT AND POLITICS DEBATE ON POLICIES IS RESTRICTED BY DECISIONS TO LIVE WITH DEFICIT | By Peter T Kilborn Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/anatomy-budget-spending-decisions-guided-deficit-politics-new-flexibility-toward.html | ANATOMY OF THE BUDGET SPENDING DECISIONS GUIDED BY DEFICIT AND POLITICS NEW FLEXIBILITY TOWARD CONGRESS SUPPLANTS A REAGAN CALL TO ARMS | By R W Apple Jr Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/boy-taken-hostage-at-airport.html | Boy Taken Hostage at Airport | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/care-at-home-for-aids-patients.html | CARE AT HOME FOR AIDS PATIENTS | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/death-toll-at-15-in-amtrak-crash-freight-use-of-track-is-questioned.html | DEATH TOLL AT 15 IN AMTRAK CRASH FREIGHT USE OF TRACK IS QUESTIONED | By William K Stevens Special To the New York Times | TX 1-993456 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/first-steps-taken-in-expected-suits-over-fatal-blaze-at-dupont-plaza.html | FIRST STEPS TAKEN IN EXPECTED SUITS OVER FATAL BLAZE AT DUPONT PLAZA | By Jon Nordheimer Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/hotel-fire-traced-to-ballroom-area.html | HOTEL FIRE TRACED TO BALLROOM AREA | By Clifford D May Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/judge-orders-welfare-rise-in-massachusetts.html | JUDGE ORDERS WELFARE RISE IN MASSACHUSETTS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/minor-fire-in-reopened-hotel-in-florida-termed-suspicious.html | Minor Fire in Reopened Hotel In Florida Termed Suspicious | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/more-risk-in-surgery-of-prostate.html | MORE RISK IN SURGERY OF PROSTATE | By Joel Brinkley Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/officials-say-budget-cuts-will-hurt-region.html | OFFICIALS SAY BUDGET CUTS WILL HURT REGION | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/officials-say-some-victims-of-blaze-in-san-juan-may-never-be-identified.html | OFFICIALS SAY SOME VICTIMS OF BLAZE IN SAN JUAN MAY NEVER BE IDENTIFIED | By Jesus Rangel Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/partial-list-of-fire-victims.html | PARTIAL LIST OF FIRE VICTIMS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/president-approves-pay-increases-for-top-officials-in-government.html | PRESIDENT APPROVES PAY INCREASES FOR TOP OFFICIALS IN GOVERNMENT | By Gerald Boyd Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/president-is-well-after-operation-to-ease-prostate.html | PRESIDENT IS WELL AFTER OPERATION TO EASE PROSTATE | By Lawrence K Altman Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/prosecutors-on-sex-abuse-disclose-witness-s-complaints-to-the-police.html | PROSECUTORS ON SEX ABUSE DISCLOSE WITNESSS COMPLAINTS TO THE POLICE | By Marcia Chambers Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/rail-signal-system-called-safe.html | RAIL SIGNAL SYSTEM CALLED SAFE | By Reginald Stuart Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-array-fees-savings-atom-weapons-missile-defenses-are-stressed.html | THE REAGAN BUDGET AN ARRAY OF FEES AND SAVINGS ATOM WEAPONS AND MISSILE DEFENSES ARE STRESSED | By John H Cushman Jr Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-important-tasks-still-remain-excerpts-president-s-budget-message.html | THE REAGAN BUDGET IMPORTANT TASKS STILL REMAIN EXCERPTS FROM THE PRESIDENTS BUDGET MESSAGE TO CONGRESS | AP | TX 1-993456 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-no-sharp-departures-departmental-priorities-highlights-budget.html | THE REAGAN BUDGET NO SHARP DEPARTURES DEPARTMENTAL PRIORITIES HIGHLIGHTS OF THE BUDGET | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-sends-1-trillion-budget-to-congress-and-battle-is-joined.html | REAGAN SENDS 1 TRILLION BUDGET TO CONGRESS AND BATTLE IS JOINED | By Robert Pear Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/texas-held-in-contempt-of-court-over-prisons.html | TEXAS HELD IN CONTEMPT OF COURT OVER PRISONS | By Peter Applebome Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/the-reagan-budget-an-array-of-fees-and-savings-democrats-doubt-amount-of-deficit.html | THE REAGAN BUDGET AN ARRAY OF FEES AND SAVINGS DEMOCRATS DOUBT AMOUNT OF DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-a-fight-over-government-information.html | WASHINGTON TALK A Fight Over Government Information | By Michael R Gordon | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-calling-minority-women.html | WASHINGTON TALK BRIEFING Calling Minority Women | By Wayne King and Warren Weaver Jr | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-gephardt-gets-ready.html | WASHINGTON TALK BRIEFING Gephardt Gets Ready | By Wayne King and Warren Weaver Jr | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-horror-stories-on-taxis.html | WASHINGTON TALK BRIEFING Horror Stories on Taxis | By Wayne King and Warren Weaver Jr | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-library-of-congress-politics-egad-in-the-stacks.html | WASHINGTON TALK LIBRARY OF CONGRESS Politics Egad in the Stacks | By Irvin Molotsky | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/wider-power-due-in-voting-act.html | WIDER POWER DUE IN VOTING ACT | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/us/wreck-victims.html | WRECK VICTIMS | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/a-partisan-clash-erupts-in-senate-over-iran-inquiry.html | A PARTISAN CLASH ERUPTS IN SENATE OVER IRAN INQUIRY | By Linda Greenhouse Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/a-us-friend-s-view-from-florence.html | A US FRIENDS VIEW FROM FLORENCE | By Roberto Suro Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/arafat-criticizes-jordan-plan-to-aid-west-bank-populace.html | ARAFAT CRITICIZES JORDAN PLAN TO AID WEST BANK POPULACE | Special to the New York Times | TX 1-993456 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/boat-crane-hits-tower-bridge.html | BOAT CRANE HITS TOWER BRIDGE | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/bonn-case-tests-arms-export-laws.html | BONN CASE TESTS ARMS EXPORT LAWS | By John Tagliabue Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/chadians-down-a-libyan-jet-over-oasis.html | CHADIANS DOWN A LIBYAN JET OVER OASIS | By Bernard Gwertzman Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/lebanon-bomb-kills-4-in-militia-a-reprisal-by-israelis-is-reported.html | LEBANON BOMB KILLS 4 IN MILITIA A REPRISAL BY ISRAELIS IS REPORTED | AP | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/no-hint-of-fault-in-africa-crash-official-says.html | NO HINT OF FAULT IN AFRICA CRASH OFFICIAL SAYS | By James Brooke Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/o-connor-ending-visit-to-israel-stresses-plight-of-the-palestinians.html | OCONNOR ENDING VISIT TO ISRAEL STRESSES PLIGHT OF THE PALESTINIANS | By Joseph Berger Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/oslo-journal-new-age-of-the-norse-goddess-too-soon-to-say.html | OSLO JOURNAL NEW AGE OF THE NORSE GODDESS TOO SOON TO SAY | By Francis X Clines Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/reform-judaism-assailed-in-israel.html | REFORM JUDAISM ASSAILED IN ISRAEL | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/report-of-us-approval-is-filed-in-iran-arms-case.html | REPORT OF US APPROVAL IS FILED IN IRANARMS CASE | By Stuart Diamond | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/solarz-meets-with-philippine-communist-leaders.html | SOLARZ MEETS WITH PHILIPPINE COMMUNIST LEADERS | By Seth Mydans Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/students-in-beijing-burn-newspapers.html | STUDENTS IN BEIJING BURN NEWSPAPERS | By Edward A Gargan Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/tax-tables-suddenly-turn-on-the-australian-treasurer.html | TAX TABLES SUDDENLY TURN ON THE AUSTRALIAN TREASURER | By Nicholas D Kristof Special To the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-06 | https://www.nytimes.com/1987/01/06/world/us-navy-copter-is-fired-on-by-a-ship-in-the-persian-gulf.html | US NAVY COPTER IS FIRED ON BY A SHIP IN THE PERSIAN GULF | Special to the New York Times | TX 1-993456 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cabaret-michael-feinstein.html | CABARET MICHAEL FEINSTEIN | By Stephen Holden | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cbs-shows-and-news-lead-in-ratings.html | CBS Shows and News Lead in Ratings | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cosby-show-spinoff-set-for-nbc-next-fall.html | Cosby Show Spinoff Set for NBC Next Fall | AP | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/dance-remy-charlip-s-choreography-of-ideas.html | DANCE REMY CHARLIPS CHOREOGRAPHY OF IDEAS | By Jack Anderson | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/elton-john-listed-as-satisfactory-after-throat-surgery.html | Elton John Listed as Satisfactory After Throat Surgery | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/everybody-say-yeah-on-cinemax.html | EVERYBODY SAY YEAH ON CINEMAX | By John J OConnor | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/music-deak-s-owl-in-love.html | MUSIC DEAKS OWL IN LOVE | By Tim Page | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/the-pop-life-peter-case-heads-a-list-of-the-top-albums-of-1986.html | THE POP LIFE PETER CASE HEADS A LIST OF THE TOP ALBUMS OF 1986 | By Robert Palmer | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/books/books-of-the-times-810787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/books/soviet-to-review-pasternak-works.html | SOVIET TO REVIEW PASTERNAK WORKS | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/1000-jobs-cut-back-by-wang.html | 1000 JOBS CUT BACK BY WANG | By Thomas J Lueck | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/2d-pickens-bid-set-for-shamrock.html | 2D PICKENS BID SET FOR SHAMROCK | By Peter H Frank Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/a-new-computer-gives-tandy-a-lift.html | A NEW COMPUTER GIVES TANDY A LIFT | By Thomas C Hayes Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/about-real-estate-first-30-tenants-are-set-at-retail-center-in-jersey.html | ABOUT REAL ESTATE FIRST 30 TENANTS ARE SET AT RETAIL CENTER IN JERSEY | By Shawn G Kennedy | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-brown-forman-change.html | ADVERTISING BrownForman Change | By Philip H Dougherty | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-celanese-fibers-looks-to-new-growth-area.html | ADVERTISING Celanese Fibers Looks To New Growth Area | By Philip H Dougherty | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-jwt-group-units-add.html | ADVERTISING JWT Group Units Add | By Philip H Dougherty | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-majority-stake-bought-in-firehouse-magazine.html | ADVERTISING Majority Stake Bought In Firehouse Magazine | By Philip H Dougherty | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-time-inc-executives-shifted.html | ADVERTISING Time Inc Executives Shifted | By Philip H Dougherty | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/anheuser-busch.html | AnheuserBusch | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-advances-diagnostics-quick-simple-testing-for-drugs-illness.html | BUSINESS TECHNOLOGY ADVANCES IN DIAGNOSTICS Quick Simple Testing for Drugs Illness | By Calvin Sims | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-3-to-leave-consortium.html | COMPANY NEWS 3 to Leave Consortium | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-a-work-force-of-immigrants.html | COMPANY NEWS A Work Force Of Immigrants | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-approval-sought-for-bacterial-tests.html | COMPANY NEWS Approval Sought For Bacterial Tests | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-fleet-buys-afsa.html | COMPANY NEWS Fleet Buys AFSA | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-heublein-to-buy-almaden-vineyards.html | COMPANY NEWS HEUBLEIN TO BUY ALMADEN VINEYARDS | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-reliance-unit-lifts-6-holdings.html | COMPANY NEWS Reliance Unit Lifts 6 Holdings | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/credit-markets-bond-prices-mixed-to-a-bit-off.html | CREDIT MARKETS Bond Prices Mixed to a Bit Off | By Phillip H Wiggins | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/dow-rises-3.51-as-momentum-slows.html | DOW RISES 351 AS MOMENTUM SLOWS | By John Crudele | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/economic-scene-new-and-most-boring-budget.html | Economic Scene New and Most Boring Budget | By Leonard Silk | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/funds-trail-big-stock-gauges.html | FUNDS TRAIL BIG STOCK GAUGES | By Vartanig G Vartan | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/jakarta-citing-oil-prices-sets-austerity-budget.html | JAKARTA CITING OIL PRICES SETS AUSTERITY BUDGET | By Barbara Crossette Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/market-place-broader-rally-hope-growing.html | Market Place Broader Rally Hope Growing | By Kenneth N Gilpin | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/people-express-fliers-a-study-in-frustration.html | PEOPLE EXPRESS FLIERS A STUDY IN FRUSTRATION | By Agis Salpukas | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/business/yen-s-rise-cuts-ge-s-tv-supply.html | YENS RISE CUTS GES TV SUPPLY | By Todd Beamon | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/60-minute-gourmet-803587.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/discoveries-clutch-bag-sewing-kit.html | DISCOVERIES CLUTCH BAG SEWING KIT | By Carol Lawson | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/food-notes-807087.html | FOOD NOTES | By Florence Fabricant | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/irish-chef-california-style.html | IRISH CHEF CALIFORNIASTYLE | By Moira Hodgson | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/metropolitan-diary-739287.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/personal-health-738287.html | PERSONAL HEALTH | By Jane E Brody | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/raw-milk-is-curbed.html | RAW MILK IS CURBED | By William R Greer | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/restaurants-offer-meals-to-go-for-eat-at-homes.html | RESTAURANTS OFFER MEALSTOGO FOR EATATHOMES | By Marian Burros | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/step-by-step-preparing-crown-of-pork.html | STEP BY STEP Preparing Crown of Pork | By Pierre Franey | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/takeout-shops-try-tables.html | TAKEOUT SHOPS TRY TABLES | By Florence Fabricant | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/wine-talk-780787.html | WINE TALK | By Frank J Prial | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/end-of-the-line-on-cocaine-addiction.html | END OF THE LINE ON COCAINE ADDICTION | By John Corry | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/film-city-and-the-dogs-from-vargas-llosa-novel.html | FILM CITY AND THE DOGS FROM VARGAS LLOSA NOVEL | By Janet Maslin | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/paramount-films-lead-at-box-office.html | Paramount Films Lead at Box Office | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/2-witnesses-in-race-attack-are-found.html | 2 WITNESSES IN RACE ATTACK ARE FOUND | By Joseph P Fried | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/about-new-york-for-your-anti-terrorist-needs-a-new-boutique-on-3d-avenue.html | ABOUT NEW YORK FOR YOUR ANTITERRORIST NEEDS A NEW BOUTIQUE ON 3D AVENUE | By William E Geist | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/article-967887-no-title.html | Article 967887  No Title | By Thomas W Ennis | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/attention-bewilders-queens-high-school.html | ATTENTION BEWILDERS QUEENS HIGH SCHOOL | By Nick Ravo | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/black-coalition-urges-a-boycott-of-businesses.html | BLACK COALITION URGES A BOYCOTT OF BUSINESSES | By James Barron | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/board-of-estimate-minus-koch-retains-private-counsel-for-appeal.html | BOARD OF ESTIMATE MINUS KOCH RETAINS PRIVATE COUNSEL FOR APPEAL | By Joyce Purnick | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/bridge-a-toronto-couple-has-made-many-contributions-to-game.html | Bridge A Toronto Couple Has Made Many Contributions to Game | By Alan Truscott | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/column-one-politics-koch-s-fading-links-with-county-chiefs.html | COLUMN ONE POLITICS Kochs Fading Links With County Chiefs | By Frank Lynn | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/driver-of-auto-that-hit-griffith-tells-of-incident.html | DRIVER OF AUTO THAT HIT GRIFFITH TELLS OF INCIDENT | By Thomas Morgan | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/in-washington-a-day-of-fresh-starts.html | IN WASHINGTON A DAY OF FRESH STARTS | By Esther B Fein Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/judge-awards-rabbi-s-library-to-hasidic-unit.html | JUDGE AWARDS RABBIS LIBRARY TO HASIDIC UNIT | By Ari L Goldman | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/lives-of-2149-taken-by-aids-in-city-in-1986.html | LIVES OF 2149 TAKEN BY AIDS IN CITY IN 1986 | By Bruce Lambert | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/metro-datelines-bus-driver-charged-in-pileup-on-i-495.html | METRO DATELINES Bus Driver Charged In Pileup on I495 | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/on-east-104th-st-a-children-s-epiphany.html | ON EAST 104TH ST A CHILDRENS EPIPHANY | By Lydia Chavez | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/plea-by-baby-m-s-mother-is-recalled.html | PLEA BY BABY MS MOTHER IS RECALLED | By Robert Hanley Special To the New York Times | TX 1-998001 | 1987-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/state-recommends-plan-to-reduce-solid-waste.html | STATE RECOMMENDS PLAN TO REDUCE SOLID WASTE | By Elizabeth Kolbert Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/stein-urges-city-hospitals-chief-to-block-ambulance-pact-award.html | STEIN URGES CITY HOSPITALS CHIEF TO BLOCK AMBULANCE PACT AWARD | By Josh Barbanel | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/toxic-cleanup-could-force-evacuation.html | TOXIC CLEANUP COULD FORCE EVACUATION | By James Feron Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/transportation-agency-hears-giuliani-s-advice.html | TRANSPORTATION AGENCY HEARS GIULIANIS ADVICE | By Robert O Boorstin | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/peggy-bacon-91-illustrator-and-author-of-gentle-satires.html | PEGGY BACON 91 ILLUSTRATOR AND AUTHOR OF GENTLE SATIRES | By John T McQuiston | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/howard-beach-portents.html | Howard Beach Portents | By Jack Beatty Jack Beatty Is A Senior Editor At the Atlantic | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/observer-after-breakfast-failed.html | OBSERVER After Breakfast Failed | By Russell Baker | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/unleashing-soviet-minds.html | UNLEASHING SOVIET MINDS | By Marshall I Goldman | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/washington-fasten-your-seat-belts.html | WASHINGTON Fasten Your Seat Belts | By James Reston | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/americas-cup-bond-boat-uses-radical-sail.html | AMERICAS CUP BOND BOAT USES RADICAL SAIL | By Barbara Lloyd Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/big-titles-not-big-money-drive-floyd.html | BIG TITLES NOT BIG MONEY DRIVE FLOYD | By Gordon S White Jr Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/bucks-top-nets-124-112.html | Bucks Top Nets 124 112 | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/college-basketball-seton-hall-deflated-by-connecticut.html | COLLEGE BASKETBALL SETON HALL DEFLATED BY CONNECTICUT | By Michael Martinez Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/flyers-continue-to-master-devils.html | FLYERS CONTINUE TO MASTER DEVILS | By Alex Yannis Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/giants-notebook-intensity-still-at-peak-for-redskin-game.html | GIANTS NOTEBOOK INTENSITY STILL AT PEAK FOR REDSKIN GAME | By Frank Litsky Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/islanders-revive-to-end-slide.html | ISLANDERS REVIVE TO END SLIDE | By Robin Finn Special To the New York Times | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/knicks-trounce-hawks-by-118-86.html | KNICKS TROUNCE HAWKS BY 11886 | By Roy S Johnson | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/lady-s-secret-leads-eclipse-winners.html | LADYS SECRET LEADS ECLIPSE WINNERS | By Steven Crist | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/ncaa-abandoned-bowl-drug-tests.html | NCAA ABANDONED BOWL DRUG TESTS | By Michael Goodwin | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/nfl-playoffs-browns-don-t-rest-in-florida.html | NFL PLAYOFFS Browns Dont Rest in Florida | By Gerald Eskenazi Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/pro-basketball-notebook-new-device-to-test-for-stress-injuries.html | PRO BASKETBALL NOTEBOOK NEW DEVICE TO TEST FOR STRESS INJURIES | By Sam Goldaper | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/redskins-look-for-new-ideas.html | Redskins Look for New Ideas | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-of-the-times-how-m-i-doing-terrific.html | SPORTS OF THE TIMES Howm I Doing Terrific | By George Vecsey | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/wyoming-coach-takes-new-post.html | Wyoming Coach Takes New Post | AP Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/style/a-boys-music-offers-a-view-of-how-idiot-savants-learn.html | A BOYS MUSIC OFFERS A VIEW OF HOW IDIOT SAVANTS LEARN | By Nadine Epstein | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/style/bison-returns-to-the-range-and-the-table.html | BISON RETURNS TO THE RANGE AND THE TABLE | By Meryle Evans | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/style/food-fitness-oils-in-spray-form.html | FOOD  FITNESSOILS IN SPRAY FORM | By Jonathan Probber | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/theater/a-hit-play-that-found-no-takers.html | A HIT PLAY THAT FOUND NO TAKERS | By Jeremy Gerard | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/theater/theater-bloody-poetry-on-shelley-and-byron.html | THEATER BLOODY POETRY ON SHELLEY AND BYRON | By Frank Rich | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/air-force-is-cutting-fighter-units-in-nuclear-shift.html | AIR FORCE IS CUTTING FIGHTER UNITS IN NUCLEAR SHIFT | By Richard Halloran Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/astronomers-report-seeing-galaxy-s-birth-for-first-time.html | ASTRONOMERS REPORT SEEING GALAXYS BIRTH FOR FIRST TIME | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/body-found-in-krishna-case.html | BODY FOUND IN KRISHNA CASE | AP | TX 1-998001 | 1987-01-07 |

| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/cameraman-tells-of-intimidation.html | CAMERAMAN TELLS OF INTIMIDATION | Special to the New York Times | TX 1-998001 | 1987-01-07 |
|---|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/casey-is-described-as-too-impaired-to-stay-on-at-cia.html | CASEY IS DESCRIBED AS TOO IMPAIRED TO STAY ON AT CIA | By Steven V Roberts Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/clean-water-bill-back-in-congress-with-quick-approval-predicted.html | CLEAN WATER BILL BACK IN CONGRESS WITH QUICK APPROVAL PREDICTED | By Philip Shabecoff Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/congress-sworn-in-begins-its-work.html | CONGRESS SWORN IN BEGINS ITS WORK | By Linda Greenhouse Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/curtain-up-on-tom-huck-and-congress.html | CURTAIN UP ON TOM HUCK AND CONGRESS | By Maureen Dowd Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/defense-in-molestation-case-says-it-just-learned-key-fact.html | DEFENSE IN MOLESTATION CASE SAYS IT JUST LEARNED KEY FACT | By Marcia Chambers Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/floridian-sworn-in-faces-man-woes.html | FLORIDIAN SWORN IN FACES MAN WOES | By Dudley Clendinen Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/lugar-defeats-helms-in-race-for-gop-job.html | LUGAR DEFEATS HELMS IN RACE FOR GOP JOB | By Bernard Weinraub Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/no-rise-in-postal-rate-is-expected-this-year.html | NO RISE IN POSTAL RATE IS EXPECTED THIS YEAR | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/north-falsified-iran-information-white-house-says.html | NORTH FALSIFIED IRAN INFORMATION WHITE HOUSE SAYS | By Gerald M Boyd Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/photographer-and-state-sentator-s-aide-among-train-victims.html | PHOTOGRAPHER AND STATE SENTATORS AIDE AMONG TRAIN VICTIMS | By Dennis Hevesi | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/puerto-rico-inquiry-said-to-focus-on-several-union-hotel-workers.html | PUERTO RICO INQUIRY SAID TO FOCUS ON SEVERAL UNION HOTEL WORKERS | By Clifford D May Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/rail-signals-were-working-crash-investigators-report.html | RAIL SIGNALS WERE WORKING CRASH INVESTIGATORS REPORT | By William K Stevens Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/raleigh-hunter-accused-of-firing-at-jet-and-wounding-a-passenger.html | RALEIGH HUNTER ACCUSED OF FIRING AT JET AND WOUNDING A PASSENGER | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/reagan-x-rays-find-no-spread-of-colon-cancer.html | REAGAN XRAYS FIND NO SPREAD OF COLON CANCER | By Lawrence K Altman Special To the New York Times | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/upi-names-4-editors-to-top-management-posts.html | UPI NAMES 4 EDITORS TO TOP MANAGEMENT POSTS | By Alex S Jones | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/us-describes-data-that-spy-provided-israel.html | US DESCRIBES DATA THAT SPY PROVIDED ISRAEL | By Philip Shenon Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/us-research-on-nuclear-safety-termed-deficient.html | US RESEARCH ON NUCLEAR SAFETY TERMED DEFICIENT | By Robert D Hershey Jr Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-on-drink.html | WASHINGTON TALK BRIEFING On Drink | By Wayne King and Warren Weaver Jr | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-on-soviet-emigration.html | WASHINGTON TALK BRIEFING On Soviet Emigration | By Wayne Kinga and Warren Weaver Jr | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-patronage-wrinkle-i.html | WASHINGTON TALK BRIEFING Patronage Wrinkle I | By Wayne King and Warren Weaver Jr | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-patronage-wrinkle-ii.html | WASHINGTON TALK BRIEFING Patronage Wrinkle II | By Wayne King and Warren Weaver Jr | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-now-maximum-interest-in-the-minimum-wage.html | WASHINGTON TALK Now Maximum Interest in the Minimum Wage | By Kenneth B Noble Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-political-notebook-inching-toward-88.html | WASHINGTON TALK POLITICAL NOTEBOOK Inching Toward 88 | By Phil Gailey | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/4000-held-in-soviet-in-drug-crackdown.html | 4000 Held in Soviet In Drug Crackdown | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/afghan-guerillas-ready-to-talk-with-soviet-directly-on-a-pullout.html | AFGHAN GUERILLAS READY TO TALK WITH SOVIET DIRECTLY ON A PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/africans-pin-hopes-on-agriculture-research.html | AFRICANS PIN HOPES ON AGRICULTURE RESEARCH | By Sheila Rule Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/china-editorials-hint-protests-have-reached-limit.html | CHINA EDITORIALS HINT PROTESTS HAVE REACHED LIMIT | By Edward A Gargan Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/death-of-briton-brings-toll-to-50-in-abidjan-plane-crash.html | Death of Briton Brings Toll To 50 in Abidjan Plane Crash | AP | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/facing-film-boycott-south-african-theaters-press-for-integration.html | FACING FILM BOYCOTT SOUTH AFRICAN THEATERS PRESS FOR INTEGRATION | By Alan Cowell Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/french-strike-spreads-to-electric-utility.html | FRENCH STRIKE SPREADS TO ELECTRIC UTILITY | By Richard Bernstein Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/gabon-s-cabinet-resigns.html | Gabons Cabinet Resigns | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/hanoi-reports-chinese-attack.html | HANOI REPORTS CHINESE ATTACK | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/jordan-s-christian-arabs-a-small-minority-play-a-major-role.html | JORDANS CHRISTIAN ARABS A SMALL MINORITY PLAY A MAJOR ROLE | By Paul Lewis Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/manila-and-rebels-reach-agreement-on-talks.html | MANILA AND REBELS REACH AGREEMENT ON TALKS | By Seth Mydans Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/mulheim-journal-chernobyl-and-dirty-rhine-help-the-greens-grow.html | MULHEIM JOURNAL CHERNOBYL AND DIRTY RHINE HELP THE GREENS GROW | By James M Markham Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/ottawa-will-act-on-nazis-in-canada.html | OTTAWA WILL ACT ON NAZIS IN CANADA | By John F Burns Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/report-says-us-lost-track-of-sultan-s-cash.html | REPORT SAYS US LOST TRACK OF SULTANS CASH | By Stephen Engelberg Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/rome-not-upset-o-conner-asserts.html | ROME NOT UPSET OCONNER ASSERTS | By Roberto Suro Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/salvador-says-it-repelled-attack.html | SALVADOR SAYS IT REPELLED ATTACK | AP | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/senate-to-set-up-iran-inquiry-panel.html | SENATE TO SET UP IRAN INQUIRY PANEL | By David E Rosenbaum Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/shultz-is-hopeful-on-iran-ties.html | SHULTZ IS HOPEFUL ON IRAN TIES | Special to the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/us-fishing-pact-with-pacific-islands-praised.html | US FISHING PACT WITH PACIFIC ISLANDS PRAISED | By Barbara Crossette Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/us-says-a-second-american-is-being-held-in-iran.html | US SAYS A SECOND AMERICAN IS BEING HELD IN IRAN | By Elaine Sciolino Special To the New York Times | TX 1-998001 | 1987-01-07 |
| 1987-01-07 | https://www.nytimes.com/1987/01/07/world/weinberger-suggests-cia-got-iran-arms-at-a-bargain.html | WEINBERGER SUGGESTS CIA GOT IRAN ARMS AT A BARGAIN | By John H Cushman Jr Special To the New York Times | TX 1-998001 | 1987-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/amerika-far-from-ready.html | Amerika Far From Ready | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/cabaret-bob-telson-s-little-village.html | CABARET BOB TELSONS LITTLE VILLAGE | By Jon Pareles | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/city-ballet-dances-la-source-and-serenade.html | CITY BALLET DANCES LA SOURCE AND SERENADE | By Anna Kisselgoff | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/comedy-4-acts-in-5-hours.html | COMEDY 4 ACTS IN 5 HOURS | By Stephen Holden | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/concert-brass-quintet-at-merkin.html | CONCERT BRASS QUINTET AT MERKIN | By Tim Page | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/piano-arthur-greene-in-recital.html | PIANO ARTHUR GREENE IN RECITAL | By Donal Henahan | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/tighter-visas-may-bar-lesser-known-artists.html | TIGHTER VISAS MAY BAR LESSERKNOWN ARTISTS | By Jeremy Gerard | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/tv-review-shell-game-on-cbs-starring-margot-kidder.html | TV REVIEWSHELL GAME ON CBS STARRING MARGOT KIDDER | By John OConnor | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/books/books-of-the-times-065087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-271287.html | Advertising | By Philip H Dougherty | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-danskins-to-margeotes.html | ADVERTISING Danskins to Margeotes | By Philip H Dougherty | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-lord-geller-discloses-influx-of-new-business.html | ADVERTISING Lord Geller Discloses Influx of New Business | By Philip H Dougherty | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/australia-s-battle-of-the-titans.html | AUSTRALIAS BATTLE OF THE TITANS | By Nicholas D Kristof Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/bonn-and-paris-step-in-to-aid-franc.html | BONN AND PARIS STEP IN TO AID FRANC | By John Tagliabue Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/business-people-chairman-is-appointed-at-exco-international.html | BUSINESS PEOPLE Chairman Is Appointed At Exco International | By Daniel F Cuff | TX 1-993441 | 1987-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/business-people-michigan-executive-takes-lilco-posts.html | BUSINESS PEOPLE Michigan Executive Takes Lilco Posts | By Daniel F Cuff | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/coca-cola-s-chona-deal.html | COCACOLAS CHONA DEAL | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-activision-agrees-to-settle-lawsuit.html | COMPANY NEWS Activision Agrees To Settle Lawsuit | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-airborne-freight-shares-purchased.html | COMPANY NEWS Airborne Freight Shares Purchased | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-auto-and-truck-sales-set-us-record-in-86.html | COMPANY NEWS AUTO AND TRUCK SALES SET US RECORD IN 86 | By John Holusha Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-cadillac-gets-more-autonomy.html | COMPANY NEWS CADILLAC GETS MORE AUTONOMY | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-hh-robertson-stake-rises-to-25.html | COMPANY NEWS HH Robertson Stake Rises to 25 | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-kaiser-steel-settles-with-shareholders.html | COMPANY NEWS Kaiser Steel Settles With Shareholders | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-new-products-shown-by-atari.html | COMPANY NEWS New Products Shown by Atari | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/consumer-rates-yields-rise-on-funds.html | CONSUMER RATES Yields Rise On Funds | ROBERT HURTADO | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/credit-markets-bond-prices-up-in-all-sectors.html | CREDIT MARKETS Bond Prices Up in All Sectors | By Michael Quint | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/denial-made-by-regulator.html | Denial Made By Regulator | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/dow-flirts-with-2000-then-dips.html | DOW FLIRTS WITH 2000 THEN DIPS | By John Crudele | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/fcc-inquiry-focuses-on-boesky-tv-station.html | FCC INQUIRY FOCUSES ON BOESKY TV STATION | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/financial-legislation-perhaps.html | FINANCIAL LEGISLATION PERHAPS | By Nathaniel C Nash Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/ford-sells-an-ohio-plant.html | FORD SELLS AN OHIO PLANT | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/french-itt-venture-predicts-profit-of-260-million-for-the-year.html | FRENCHITT VENTURE PREDICTS PROFIT OF 260 MILLION FOR THE YEAR | By Paul Lewis Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/india-replies-to-carbide.html | India Replies To Carbide | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/market-place-s-p-s-list-of-poor-bets.html | Market Place SPs List Of Poor Bets | By Vartanig G Vartan | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/probation-set-for-spangler.html | Probation Set For Spangler | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/shamrock-board-may-be-target.html | SHAMROCK BOARD MAY BE TARGET | By Thomas C Hayes Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/talking-deals-boeing-s-coup-in-britain.html | Talking Deals Boeings Coup In Britain | By Steve Lohr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/business/undated-notes-post-a-record-decline-in-europe.html | Undated Notes Post a Record Decline in Europe | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/after-a-day-s-work-what-is-relaxing.html | AFTER A DAYS WORK WHAT IS RELAXING | By William R Greer | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/charity-as-ever-begins-at-home.html | CHARITY AS EVER BEGINS AT HOME | By Dian G Smith | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/detailings-almost-the-real-thing.html | DETAILINGS ALMOST THE REAL THING | By Suzanne Slesin | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/eccentric-viennese-housing-project-lures-tourists.html | ECCENTRIC VIENNESE HOUSING PROJECT LURES TOURISTS | By Patricia Leigh Brown | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/furniture-loyalists-who-would-rather-kepp-than-toss.html | FURNITURE LOYALISTS WHO WOULD RATHER KEPP THAN TOSS | By Barbara Flanagan | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/hers.html | HERS | By Angeline Goreau | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/home-beat-gifts-bear-nastalgia-in-old-lace.html | HOME BEAT GIFTS BEAR NASTALGIA IN OLD LACE | By Elaine Louie | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/sale-s-rush-is-tradition-at-harrods.html | SALES RUSH IS TRADITION AT HARRODS | By James F Clarity Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/the-electronic-home-garage-door-openers.html | THE ELECTRONIC HOME GARAGEDOOR OPENERS | By William R Greer | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/the-practical-gardener-new-and-popular-ornamental-grases.html | THE PRACTICAL GARDENER NEW AND POPULAR ORNAMENTAL GRASES | By Allen Lacy | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/woodworkers-skill-takes-years-to-hone.html | WOODWORKERS SKILL TAKES YEARS TO HONE | By Rachel Carley | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/ad-agency-among-concerns-giving-to-the-neediest-cases.html | AD AGENCY AMONG CONCERNS GIVING TO THE NEEDIEST CASES | By Thomas W Ennis | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/assembly-s-new-speaker-disagrees-with-cuomo.html | ASSEMBLYS NEW SPEAKER DISAGREES WITH CUOMO | By Frank Lynn Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/bridge-after-nearly-a-year-of-play-standig-team-wins-in-jersey.html | Bridge After Nearly a Year of Play Standig Team Wins in Jersey | By Alan Truscott | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/century-club-groups-oppose-anti-bias-pact.html | CENTURY CLUB GROUPS OPPOSE ANTIBIAS PACT | By Jane Gross | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/column-one-transport-many-bridge-fares-are-to-rise-again.html | COLUMN ONE TRANSPORT Many Bridge Fares Are to Rise Again | By Richard Levine | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/cuomo-emphasizes-curb-on-spending.html | CUOMO EMPHASIZES CURB ON SPENDING | By Jeffrey Schmalz Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/cuomo-to-appoint-panel-on-bias-related-violence.html | CUOMO TO APPOINT PANEL ON BIASRELATED VIOLENCE | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/excerpts-from-o-neill-address-to-the-connecticut-legislature.html | EXCERPTS FROM ONEILL ADDRESS TO THE CONNECTICUT LEGISLATURE | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/family-near-scene-describes-attack-on-blacks-in-queens.html | FAMILY NEAR SCENE DESCRIBES ATTACK ON BLACKS IN QUEENS | By Sam Howe Verhovek | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/for-many-the-focus-was-on-the-state-of-cuomo-s-ambitions.html | FOR MANY THE FOCUS WAS ON THE STATE OF CUOMOS AMBITIONS | By Elizabeth Kolbert Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/landmarks-panel-calls-plan-for-bryant-park-untenable.html | LANDMARKS PANEL CALLS PLAN FOR BRYANT PARK UNTENABLE | By David W Dunlap | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/metro-datelines-charges-dismissed-in-friedman-scuffle.html | METRO DATELINES Charges Dismissed In Friedman Scuffle | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/metro-datelines-suspect-arraigned-in-blimpie-s-killings.html | METRO DATELINES Suspect Arraigned In Blimpies Killings | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/mother-said-to-change-mind-at-baby-m-s-birth.html | MOTHER SAID TO CHANGE MIND AT BABY MS BIRTH | By Robert Hanley Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/o-neill-asks-tax-relief-and-aid-to-poor.html | ONEILL ASKS TAX RELIEF AND AID TO POOR | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/quinones-seeks-10.5-increase-to-run-schools.html | QUINONES SEEKS 105 INCREASE TO RUN SCHOOLS | By Elizabeth Neuffer | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/racial-divisions-seen-in-poll-on-howard-beach-attack.html | RACIAL DIVISIONS SEEN IN POLL ON HOWARD BEACH ATTACK | By Richard J Meislin | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/racial-graffiti-suspect-goes-on-trial.html | RACIAL GRAFFITI SUSPECT GOES ON TRIAL | By Alfonso A Narvaez Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/robbers-shoot-2-on-subway-when-they-are-recognized.html | ROBBERS SHOOT 2 ON SUBWAY WHEN THEY ARE RECOGNIZED | By John T McQuiston | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/us-said-to-ask-approval-of-a-move-to-indict-biaggi.html | US SAID TO ASK APPROVAL OF A MOVE TO INDICT BIAGGI | By Selwyn Raab | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/vallone-delivers-address-on-state-of-city-council.html | VALLONE DELIVERS ADDRESS ON STATE OF CITY COUNCIL | By Alan Finder | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/west-side-road-panel-disagrees-on-esplanade.html | WEST SIDE ROAD PANEL DISAGREES ON ESPLANADE | By Robert O Boorstin | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/george-r-marek-84-author-and-ex-rca-victor-official.html | GEORGE R MAREK 84 AUTHOR AND EXRCA VICTOR OFFICIAL | By Bernard Holland | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/walter-r-mansfield-federal-judge-is-dead-at-75.html | WALTER R MANSFIELD FEDERAL JUDGE IS DEAD AT 75 | By Dennis Hevesi | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/dont-let-iran-come-between-the-us-and-israel.html | Dont Let Iran Come Between the US and Israel | By Simcha Dinitz | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/essay-mario-hare-gary-tortoise.html | ESSAY Mario Hare Gary Tortoise | By William Safire | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/handling-bhopals-rhine-pollutions.html | Handling Bhopals Rhine Pollutions | By Mostafa K Tolba | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/boxing-notebook-no-unity-in-unification-series.html | BOXING NOTEBOOK NO UNITY IN UNIFICATION SERIES | By Phil Berger | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/browns-already-heroes.html | Browns Already Heroes | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/browns-preparing-to-pass-by-broncos.html | BROWNS PREPARING TO PASS BY BRONCOS | By Gerald Eskenazi Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/college-basketball-kentucky-streak-halted-by-alabama.html | COLLEGE BASKETBALL KENTUCKY STREAK HALTED BY ALABAMA | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/devils-still-need-to-improve.html | Devils Still Need to Improve | By Alex Yannis | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/door-open-for-bosworth.html | Door Open for Bosworth | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/easy-night-for-nets.html | EASY NIGHT FOR NETS | By Michael Martinez Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/islanders-frustrate-simpson.html | ISLANDERS FRUSTRATE SIMPSON | By Robin Finn | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/jackson-is-trying-to-retire-in-style.html | JACKSON IS TRYING TO RETIRE IN STYLE | By William N Walllace Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/kay-practices-with-broncos.html | Kay Practices With Broncos | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/knicks-in-reverse-as-thomas-stars.html | KNICKS IN REVERSE AS THOMAS STARS | By Roy S Johnson Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/players-for-now-manley-sacks-his-image.html | PLAYERS FOR NOW MANLEY SACKS HIS IMAGE | By Michael Janofsky | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/rangers-rally-but-fall-short.html | RANGERS RALLY BUT FALL SHORT | By Craig Wolff | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-of-the-times-coldest-day-overtime-and-sneakers.html | SPORTS OF THE TIMES Coldest Day Overtime and Sneakers | By Dave Anderson | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/st-john-s-loses-2d-straight.html | ST JOHNS LOSES 2D STRAIGHT | By William C Rhoden Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/the-giants-vs-the-redskins-lines-may-tell-giants-redskins-tale.html | THE GIANTS VS THE REDSKINS LINES MAY TELL GIANTSREDSKINS TALE | By Frank Litsky Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/top-gelding-wins-on-turf.html | Top Gelding Wins on Turf | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/yankees-spurn-gedman-overture.html | Yankees Spurn Gedman Overture | By Murray Chass | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/critic-s-notebook-today-s-neil-simon-takes-on-earlier-neil-simon.html | CRITICS NOTEBOOK TODAYS NEIL SIMON TAKES ON EARLIER NEIL SIMON | By Frank Rich | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/stage-musical-comedy-murders-at-circle-rep.html | STAGE MUSICAL COMEDY MURDERS AT CIRCLE REP | By Mel Gussow | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/theater-down-an-alley-filled-with-cats-opens.html | THEATER DOWN AN ALLEY FILLED WITH CATS OPENS | By D J R Bruckner | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/air-force-to-seek-funds-for-bomber.html | AIR FORCE TO SEEK FUNDS FOR BOMBER | By John H Cushman Jr Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/aspin-loses-post-on-military-panel-but-may-regain-it.html | ASPIN LOSES POST ON MILITARY PANEL BUT MAY REGAIN IT | By Linda Greenhouse Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/assessor-for-county-drops-from-primary-for-chicago-mayor.html | ASSESSOR FOR COUNTY DROPS FROM PRIMARY FOR CHICAGO MAYOR | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/babbitt-of-arizona-first-democrat-to-form-key-presidential-group.html | BABBITT OF ARIZONA FIRST DEMOCRAT TO FORM KEY PRESIDENTIAL GROUP | By Phil Gailey Special To the New York Timesdtl | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/budget-director-defends-reagan-s-plan.html | BUDGET DIRECTOR DEFENDS REAGANS PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/charity-payments-settle-suit.html | Charity Payments Settle Suit | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/china-reports-gain-in-superconductive-alloys.html | CHINA REPORTS GAIN IN SUPERCONDUCTIVE ALLOYS | By Walter Sullivan | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/conflict-over-signal-in-train-inquiry.html | CONFLICT OVER SIGNAL IN TRAIN INQUIRY | By William K Stevens Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/dukakis-files-court-plea.html | Dukakis Files Court Plea | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/figure-in-crime-group-says-he-took-part-in-5-slayings.html | Figure in Crime Group Says He Took Part in 5 Slayings | AP | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/israeli-is-linked-to-wife-of-a-spy.html | ISRAELI IS LINKED TO WIFE OF A SPY | By Philip Shenon Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/jet-lands-with-1-engine.html | Jet Lands With 1 Engine | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/negligence-is-cited-in-death.html | NEGLIGENCE IS CITED IN DEATH | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/plant-explosion-kills-one.html | Plant Explosion Kills One | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/poll-gauges-white-protestants-views-of-jews.html | POLL GAUGES WHITE PROTESTANTS VIEWS OF JEWS | By Lydia Chavez | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/press-notes-california-newspaper-is-victorious-over-sect.html | PRESS NOTES CALIFORNIA NEWSPAPER IS VICTORIOUS OVER SECT | By Alex S Jones | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-call-for-cut-in-drug-fight-ignites-the-anger-of-both-parties.html | REAGAN CALL FOR CUT IN DRUG FIGHT IGNITES THE ANGER OF BOTH PARTIES | By Bernard Weinraub Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-making-excellent-recovery-doctors-say.html | REAGAN MAKING EXCELLENT RECOVERY DOCTORS SAY | By Lawrence K Altman Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-orders-more-raises.html | Reagan Orders More Raises | Special to The New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/rep-martin-marries-judge.html | Rep Martin Marries Judge | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reporter-s-notebook-quiet-revelers.html | REPORTERS NOTEBOOK QUIET REVELERS | By Jon Nordheimer Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/representation-sought-by-air-traffic-workers.html | Representation Sought By Air Traffic Workers | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/soviet-with-disounts-goes-into-space-business.html | SOVIET WITH DISOUNTS GOES INTO SPACE BUSINESS | By Felicity Barringer Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/study-of-1835-with-aids-virus-associates-traits-with-getting-ill.html | STUDY OF 1835 WITH AIDS VIRUS ASSOCIATES TRAITS WITH GETTING ILL | By Erik Eckholm | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/synthesized-drug-eases-kidney-ills.html | SYNTHESIZED DRUG EASES KIDNEY ILLS | By Harold M Schmeck Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/threats-force-san-juan-evacuations.html | THREATS FORCE SAN JUAN EVACUATIONS | By Clifford D May Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/tva-reinstating-admiral-as-manager-of-nuclear-program.html | TVA REINSTATING ADMIRAL AS MANAGER OF NUCLEAR PROGRAM | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/us-cites-amtrak-for-not-conducting-drug-tests.html | US CITES AMTRAK FOR NOT CONDUCTING DRUG TESTS | By Reginald Stuart Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/us-seeks-inquiry-in-break-in-at-political-group.html | US SEEKS INQUIRY IN BREAKIN AT POLITICAL GROUP | By Keith Schneider Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/veterans-group-assails-us-on-financing-of-medical-care.html | VETERANS GROUP ASSAILS US ON FINANCING OF MEDICAL CARE | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/violence-found-in-puerto-rico-labor-relations-through-the-1970-s.html | VIOLENCE FOUND IN PUERTO RICO LABOR RELATIONS THROUGH THE 1970S | By Kenneth B Noble Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/warning-on-accident-on-film-set-described.html | WARNING ON ACCIDENT ON FILM SET DESCRIBED | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-a-letter-from-iacocca.html | WASHINGTON TALK BRIEFING A Letter From Iacocca | By Wayne King and Warren Weaver Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-i.html | WASHINGTON TALK BRIEFING Money I | By Wayne King and Warren Weaver Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-ii.html | WASHINGTON TALK BRIEFING Money II | By Wayne King and Warren Weaver Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-iii.html | WASHINGTON TALK BRIEFING Money III | By Wayne King and Warren Weaver Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-new-lobbyist-in-town.html | WASHINGTON TALK BRIEFING New Lobbyist in Town | By Wayne King and Warren Weaver Jr | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-central-intelligence-agency-casey-s-successor-who-might-pass.html | WASHINGTON TALK CENTRAL INTELLIGENCE AGENCY Caseys Successor Who Might Pass Muster | By Steven V Roberts | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-congress-from-florida-a-senator-of-note.html | WASHINGTON TALK CONGRESS From Florida A Senator of Note | By Maureen Dowd Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/2-reported-killed-in-raid-by-sri-lankan-army.html | 2 REPORTED KILLED IN RAID BY SRI LANKAN ARMY | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/2-west-bank-schools-shut.html | 2 West Bank Schools Shut | Special to the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/ayers-rock-journal-mystery-in-the-outback-did-a-dingo-kill-a-baby.html | AYERS ROCK JOURNAL MYSTERY IN THE OUTBACK DID A DINGO KILL A BABY | By Jane Perlez Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/china-reports-attacks-by-hanoi.html | CHINA REPORTS ATTACKS BY HANOI | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/cold-enough-even-for-a-muscovite.html | COLD ENOUGH EVEN FOR A MUSCOVITE | By Philip Taubman Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/ex-president-of-lebanon-survives-a-car-bombing.html | EXPRESIDENT OF LEBANON SURVIVES A CARBOMBING | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/federal-jury-on-arms-case-to-be-empaneled-in-weeks.html | FEDERAL JURY ON ARMS CASE TO BE EMPANELED IN WEEKS | By Philip Shenon Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/fighting-expands-in-north-nicaragua.html | FIGHTING EXPANDS IN NORTH NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/french-jets-bomb-airfield-in-chad-held-by-libyans.html | FRENCH JETS BOMB AIRFIELD IN CHAD HELD BY LIBYANS | By Richard Bernstein Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/iran-defense-for-reagan-white-house-putting-blame-on-his-aides.html | IRAN DEFENSE FOR REAGAN WHITE HOUSE PUTTING BLAME ON HIS AIDES | By Stephen Engelberg Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/iran-seen-easing-hostility-to-us-in-shift-of-policy-on-superpowers.html | IRAN SEEN EASING HOSTILITY TO US IN SHIFT OF POLICY ON SUPERPOWERS | By Elaine Sciolino Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/israeli-printers-on-strike.html | Israeli Printers on Strike | AP Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/lisbon-seen-in-1999-macao-shift.html | Lisbon Seen in 1999 Macao Shift | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/moscow-hints-at-afghanistan-troop-cut.html | MOSCOW HINTS AT AFGHANISTAN TROOP CUT | By Bill Keller Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/new-lebanon-allies-christians-and-the-plo.html | NEW LEBANON ALLIES CHRISTIANS AND THE PLO | By Thomas L Friedman Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/o-connor-reports-to-the-pope.html | OCONNOR REPORTS TO THE POPE | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/pentagon-says-greek-vessel-fired-at-us-copter.html | PENTAGON SAYS GREEK VESSEL FIRED AT US COPTER | By Richard Halloran Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/pretoria-terms-school-rolls-encouraging-after-boycotts.html | PRETORIA TERMS SCHOOL ROLLS ENCOURAGING AFTER BOYCOTTS | By Alan Cowell Special To the New York Times | TX 1-993441 | 1987-01-08 |

| | | | | |
|---|---|---|---|---|
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/rights-plea-made-in-czechoslovakia.html | RIGHTS PLEA MADE IN CZECHOSLOVAKIA | By James M Markham Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/senate-panel-s-report-omitted-bush-meeting.html | Senate Panels Report Omitted Bush Meeting | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/shultz-confirms-funds-from-brunei-vanished.html | Shultz Confirms Funds From Brunei Vanished | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/state-department-curbs-donations.html | STATE DEPARTMENT CURBS DONATIONS | Special to the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-aides-confer-on-a-latin-peace.html | US AIDES CONFER ON A LATIN PEACE | By Bernard Gwertzman Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-says-nsc-will-face-changes.html | US SAYS NSC WILL FACE CHANGES | By Gerald M Boyd Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-special-envoy-meets-with-king-hussein.html | US SPECIAL ENVOY MEETS WITH KING HUSSEIN | By John Kifner Special To the New York Times | TX 1-993441 | 1987-01-08 |
| 1987-01-08 | https://www.nytimes.com/1987/01/08/world/vatican-announces-pope-s-latin-itinerary.html | Vatican Announces Popes Latin Itinerary | AP | TX 1-993441 | 1987-01-08 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/1924-thief-of-bagdad-on-channel-13-s-silents.html | 1924 THIEF OF BAGDAD ON CHANNEL 13S SILENTS | By John J OConnor | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/a-sampler-of-dance-with-verve-and-vision.html | A SAMPLER OF DANCE WITH VERVE AND VISION | By Jennifer Dunning | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/an-art-connoisseur-s-guide-to-the-frick-s-serene-pleasures.html | AN ART CONNOISSEURS GUIDE TO THE FRICKS SERENE PLEASURES | By Grace Glueck | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/art-2-looks-at-cleve-gray-s-works.html | ART 2 LOOKS AT CLEVE GRAYS WORKS | By Michael Brenson | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/art-oldenburg-s-works-as-props-for-il-corso.html | ART OLDENBURGS WORKS AS PROPS FOR IL CORSO | By Roberta Smith | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/bolcom-sets-blake-to-several-kinds-of-music.html | BOLCOM SETS BLAKE TO SEVERAL KINDS OF MUSIC | By Will Crutchfield | TX 1-983756 | 1987-01-12 |

| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/concert-erich-leinsdorf-leads-the-philharmonic.html | CONCERT ERICH LEINSDORF LEADS THE PHILHARMONIC | By Donal Henahan | TX 1-983756 | 1987-01-12 |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/fiscal-experts-to-look-at-nbc-news-operation.html | FISCAL EXPERTS TO LOOK AT NBC NEWS OPERATION | By Peter J Boyer | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/frick-awaits-new-director.html | FRICK AWAITS NEW DIRECTOR | By Grace Glueck | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/key-modern-art-collection-donated-to-national-gallery.html | KEY MODERN ART COLLECTION DONATED TO NATIONAL GALLERY | By Douglas C McGill | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/miami-vice-frees-actor-by-killing-lieutenant-zito.html | MIAMI VICE FREES ACTOR BY KILLING LIEUTENANT ZITO | By Leslie Bennetts | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-and-jazz-guide-342987.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-and-jazz-guide-596187.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-jazz-turk-murphy-to-perform-at-carnegie.html | POPJAZZ TURK MURPHY TO PERFORM AT CARNEGIE | By John S Wilson | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/restaurants-320587.html | RESTAURANTS | By Bryan Miller | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/return-of-sherlock-holmes-2-hour-movie-on-cbs.html | Return of Sherlock Holmes 2Hour Movie on CBS | By Walter Goodman | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/the-dance-city-ballet-in-4-works.html | THE DANCE CITY BALLET IN 4 WORKS | By Jack Anderson | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/books/6-stories-by-hammett-for-sale.html | 6 STORIES BY HAMMETT FOR SALE | By Edwin McDowell | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/books/books-of-the-times-314187.html | BOOKS OF THE TIMES | By John Gross | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/a-daring-us-step-for-honda.html | A DARING US STEP FOR HONDA | By John Holusha Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/about-real-estate-million-dollar-residences-in-a-police-headquarters.html | ABOUT REAL ESTATE MILLIONDOLLAR RESIDENCES IN A POLICEHEADQUARTERS | By Lisa W Foderaro | TX 1-983756 | 1987-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-acquisitions-and-shifts-at-psc-publications.html | ADVERTISING Acquisitions and Shifts At PSC Publications | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-ad-revenues-up-10.2.html | ADVERTISING Ad Revenues Up 102 | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-ddb-needham-gets-gte-spacenet-account.html | ADVERTISING DDB Needham Gets GTE Spacenet Account | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-givenchy-to-rogers.html | ADVERTISING Givenchy to Rogers | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-investors-buy-control-of-entrepreneur-group.html | ADVERTISING Investors Buy Control Of Entrepreneur Group | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-nielsen-to-drop-diaries.html | ADVERTISING Nielsen To Drop Diaries | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-subaru-follows-form-to-promote-new-model.html | ADVERTISING Subaru Follows Form To Promote New Model | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-target-publishing.html | ADVERTISING Target Publishing | By Philip H Dougherty | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/behind-wall-street-s-surge.html | BEHIND WALL STREETS SURGE | By James Sterngold | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/business-people-ex-us-comptroller-rejoining-edgar-dunn.html | BUSINESS PEOPLE ExUS Comptroller Rejoining Edgar Dunn | By Daniel F Cuff and Lawrence M Fisher | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/business-people-goodyear-begins-management-shifts.html | BUSINESS PEOPLE Goodyear Begins Management Shifts | By Daniel F Cuff and Lawrence M Fisher | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/cboe-contract-date-kept.html | CBOE Contract Date Kept | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-coleco-sees-losses-in-quarter-and-86.html | COMPANY NEWS COLECO SEES LOSSES IN QUARTER AND 86 | By Todd Beamon | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-ge-to-lay-off-1400-at-factory.html | COMPANY NEWS GE to Lay Off 1400 at Factory | AP | TX 1-983756 | 1987-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-lorimar-cuts-tv-deal-price.html | COMPANY NEWS Lorimar Cuts TV Deal Price | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-portland-general.html | COMPANY NEWS Portland General | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/contractor-reorganizes-a-b-1b-bomber-project.html | CONTRACTOR REORGANIZES A B1B BOMBER PROJECT | By David E Sanger | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/credit-markets-sales-of-corporate-bonds-soar.html | CREDIT MARKETS Sales of Corporate Bonds Soar | By Michael Quint | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/currency-markets-pressure-against-franc-persists-as-mark-soars.html | CURRENCY MARKETS PRESSURE AGAINST FRANC PERSISTS AS MARK SOARS | By Paul Lewis Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/dow-tops-2000-for-the-first-time-as-wall-st-extends-latest-rally.html | DOW TOPS 2000 FOR THE FIRST TIME AS WALL ST EXTENDS LATEST RALLY | By John Crudele | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/dynamics-takes-a-cessna-write-off.html | DYNAMICS TAKES A CESSNA WRITEOFF | By Robert J Cole | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/economic-scene-symbolism-vs-reality.html | Economic Scene Symbolism Vs Reality | By Leonard Silk | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/finance-new-issues-british-airways-to-offer-720.2-million-shares.html | FINANCENEW ISSUES British Airways to Offer 7202 Million Shares | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/future-markets-crude-oil-prices-spurt-opec-moves-are-cited.html | FUTURE MARKETS CRUDE OIL PRICES SPURT OPEC MOVES ARE CITED | By Lee A Daniels | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/icahn-ends-his-offer-for-usx.html | ICAHN ENDS HIS OFFER FOR USX | By Agis Salpukas | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/market-place-how-3-stocks-bounced-back.html | Market Place How 3 Stocks Bounced Back | By John Crudele | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/mexico-oil-sales-falter.html | Mexico Oil Sales Falter | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/similar-standards-for-banks-are-set-by-us-and-britain.html | SIMILAR STANDARDS FOR BANKS ARE SET BY US AND BRITAIN | By Nathaniel C Nash Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/business/thrift-unit-indictment.html | THRIFT UNIT INDICTMENT | AP | TX 1-983756 | 1987-01-12 |

| | | | | |
|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/busine ss/us-oil-data-revised-down.html | US Oil Data Revised Down | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/movie s/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/movie s/film-a-czech-comedy-my-sweet-little-village.html | FILM A CZECH COMEDY MY SWEET LITTLE VILLAGE | By Vincent Canby | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/movie s/new-face-baby-faced-soldier-of-platoon-kevin-dillon.html | NEW FACE BABYFACED SOLDIER OF PLATOON KEVIN DILLON | By Stephen Holden | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/3-youths-seized-in-fatal-attack-on-frenchman.html | 3 YOUTHS SEIZED IN FATAL ATTACK ON FRENCHMAN | By John T McQuiston | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/9th-grader-dies-during-struggle-to-keep-jacket.html | 9TH GRADER DIES DURING STRUGGLE TO KEEP JACKET | By Alfonso A Narvaez Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/around-queens-borough-hall-manes-mystery-lingers.html | AROUND QUEENS BOROUGH HALL MANES MYSTERY LINGERS | By George James | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/bird-droppings-cited-in-closing-of-a-beach.html | Bird Droppings Cited In Closing of a Beach | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/bishop-urges-eased-zoning-for-li-homes.html | BISHOP URGES EASED ZONING FOR LI HOMES | By Philip S Gutis Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/black-man-s-death-in-an-upstate-city-ignited-debate-about-racial-climate.html | BLACK MANS DEATH IN AN UPSTATE CITY IGNITED DEBATE ABOUT RACIAL CLIMATE | By Sara Rimer Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/bridge-the-brazilians-look-ready-to-contend-for-world-titles.html | Bridge The Brazilians Look Ready To Contend for World Titles | By Alan Truscott | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/columne-one-our-towns-providing-a-friend-for-the-mentally-ill.html | COLUMNE ONE OUR TOWNS Providing a Friend For the Mentally Ill | By Michael Winerip | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/deposed-panel-chief-assails-speaker-of-assembly.html | DEPOSED PANEL CHIEF ASSAILS SPEAKER OF ASSEMBLY | By Elizabeth Kolbert Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregi on/for-3-former-city-officials-new-jobs-far-from-scandal.html | FOR 3 FORMER CITY OFFICIALS NEW JOBS FAR FROM SCANDAL | By Bruce Lambert | TX 1-983756 | 1987-01-12 |

| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/judge-overturns-a-ruling-limiting-milk-sales-in-city.html | JUDGE OVERTURNS A RULING LIMITING MILK SALES IN CITY | By Mark A Uhlig Special To the New York Times | TX 1-983756 | 1987-01-12 |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/legacy-of-the-scandals-new-rules-and-more-confusion-at-city-hall.html | LEGACY OF THE SCANDALS NEW RULES AND MORE CONFUSION AT CITY HALL | By Joyce Purnick | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/man-with-aids-is-denied-a-wedding-at-st-patrick-s.html | MAN WITH AIDS IS DENIED A WEDDING AT ST PATRICKS | By Ari L Goldman | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/movie-stunt-man-dies-trapped-under-river.html | Movie Stunt Man Dies Trapped Under River | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/neediest-aid-given-to-help-poor-in-city.html | NEEDIEST AID GIVEN TO HELP POOR IN CITY | By Thomas W Ennis | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/panel-urges-west-side-road-cuomo-faults-esplanade-plan.html | PANEL URGES WEST SIDE ROAD CUOMO FAULTS ESPLANADE PLAN | By Robert O Boorstin | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/scandals-and-strife-erode-koch-s-standing-poll-finds.html | SCANDALS AND STRIFE ERODE KOCHS STANDING POLL FINDS | By Richard J Meislin | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/surrogate-mother-tells-of-desire-to-keep-baby.html | SURROGATE MOTHER TELLS OF DESIRE TO KEEP BABY | By Robert Hanley Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/us-to-wait-to-prosecute-racial-case.html | US TO WAIT TO PROSECUTE RACIAL CASE | By Joseph P Fried | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/ward-renews-attack-on-lawyer-in-beating-case.html | WARD RENEWS ATTACK ON LAWYER IN BEATING CASE | By James Barron | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/phil-seghi.html | PHIL SEGHI | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/thomas-hamilton-dies-at-77-former-times-correspondent.html | THOMAS HAMILTON DIES AT 77 FORMER TIMES CORRESPONDENT | By Deirdre Carmody | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/foreign-affairs-boom-booms-as-bonbons.html | FOREIGN AFFAIRS BoomBooms as Bonbons | By Flora Lewis | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/in-the-nation-mr-reagan-s-choice.html | IN THE NATION Mr Reagans Choice | By Tom Wicker | TX 1-983756 | 1987-01-12 |

| | | | | |
|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/the-cardinal-and-israel.html | The Cardinal and Israel | By Harlan J Wechsler Harlan J Wechsler Is President of the Manhattan Region of the Rabbinical Assembly CONSERVATIVE and Associate Rabbi of Park Avenue Synagogue | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/what-became-of-energy-independence.html | What Became of Energy Independence | By Charles K Ebinger Charles K Ebinger Is Director of the Energy and Strategic Resources Program At the Center For Strategic and International Studies At Georgetown University | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/53-for-jordan.html | 53 FOR JORDAN | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/a-giant-victory-winning-the-fans.html | A GIANT VICTORY WINNING THE FANS | By Frank Litsky Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/big-east-notebook-the-race-is-on-and-anyone-can-win-it.html | BIG EAST NOTEBOOK THE RACE IS ON AND ANYONE CAN WIN IT | By William C Rhoden | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/broncos-solidified-by-offensive-line.html | BRONCOS SOLIDIFIED BY OFFENSIVE LINE | By William N Wallace Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/browns-are-running-again-as-mack-discovers-old-form.html | BROWNS ARE RUNNING AGAIN AS MACK DISCOVERS OLD FORM | By Gerald Eskenazi Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/browns-call-an-audible.html | Browns Call an Audible | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/college-basketball-richmond-surge-dumps-navy-64-62.html | COLLEGE BASKETBALL RICHMOND SURGE DUMPS NAVY 6462 | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/devils-start-slowly-finish-big-for-tie.html | DEVILS START SLOWLY FINISH BIG FOR TIE | By Alex Yannis Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/fehr-posts-67-for-lead.html | FEHR POSTS 67 FOR LEAD | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/guidry-parts-with-yankess-but-randolph-re-signs.html | GUIDRY PARTS WITH YANKESS BUT RANDOLPH RESIGNS | By Murray Chass | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/horse-racing-notebook-choice-dates-no-help-as-hialeah-opens.html | HORSE RACING NOTEBOOK Choice Dates No Help as Hialeah Opens | By Steven Crist Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/knicks-hoping-to-change-travel-habits.html | KNICKS HOPING TO CHANGE TRAVEL HABITS | By Roy S Johnson Special To the New York Times | TX 1-983756 | 1987-01-12 |

| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/ncaa-opposes-playoff.html | NCAA Opposes Playoff | By Gordon S White Jr Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/schroeder-leads-in-yards-per-dollar.html | SCHROEDER LEADS IN YARDS PER DOLLAR | By Michael Janofsky Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-of-the-times-fraternity-of-transients.html | SPORTS OF THE TIMES Fraternity of Transients | By George Vecsey | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/style/help-for-remarried-fathers.html | HELP FOR REMARRIED FATHERS | By Andree Brooks | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/style/new-shops-revitalize-a-west-side-block.html | NEW SHOPS REVITALIZE A WEST SIDE BLOCK | By Suzanne Slesin | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/comedy-s-the-thing-at-one-acts-festival.html | COMEDYS THE THING AT ONEACTS FESTIVAL | By Stephen Holden | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/double-drama-for-lyubimov-premiere.html | Double Drama for Lyubimov Premiere | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/limited-run-for-wilson-play.html | LIMITED RUN FOR WILSON PLAY | By Jeremy Gerard | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/the-theater-sweet-sue-with-moore-and-redgrave.html | THE THEATER SWEET SUE WITH MOORE AND REDGRAVE | By Mel Gussow | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/theater-crime-and-punishment.html | THEATER CRIME AND PUNISHMENT | By Frank Rich Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/air-force-seeks-3-space-tests-of-new-antisatellite-weapon.html | AIR FORCE SEEKS 3 SPACE TESTS OF NEW ANTISATELLITE WEAPON | By John H Cushman Jr Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/bennett-officially-backed-for-house-military-post.html | BENNETT OFFICIALLY BACKED FOR HOUSE MILITARY POST | By Linda Greenhouse Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/case-of-7-ex-miami-officers-sent-to-jury-after-long-trial.html | Case of 7 ExMiami Officers Sent to Jury After Long Trial | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/change-considered-in-conrail-brakes.html | CHANGE CONSIDERED IN CONRAIL BRAKES | By Reginald Stuart Special To the New York Times | TX 1-983756 | 1987-01-12 |

| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/five-tied-to-klan-indicted-on-arms-charges.html | FIVE TIED TO KLAN INDICTED ON ARMS CHARGES | Special to the New York Times | TX 1-983756 | 1987-01-12 |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/former-ally-challenges-mayor-in-philadelphia.html | FORMER ALLY CHALLENGES MAYOR IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/house-ignores-reagan-to-pass-clean-water-bill.html | HOUSE IGNORES REAGAN TO PASS CLEAN WATER BILL | By Philip Shabecoff Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/hunter-aimed-at-jet-s-pilot-fbi-says-in-court-papers.html | HUNTER AIMED AT JETS PILOT FBI SAYS IN COURT PAPERS | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/lobbying-and-contributions-by-conserative-fund-raiser-evoke-questions.html | LOBBYING AND CONTRIBUTIONS BY CONSERATIVE FUNDRAISER EVOKE QUESTIONS | By Richard L Berke With Kenneth B Noble Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/man-shot-in-sniper-attack.html | Man Shot in Sniper Attack | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/nebraska-in-new-page-to-history-installs-woman.html | NEBRASKA IN NEW PAGE TO HISTORY INSTALLS WOMAN | By Thomas J Knudson Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/reagan-back-at-white-house-saying-i-feel-great.html | REAGAN BACK AT WHITE HOUSE SAYING I FEEL GREAT | By Gerald M Boyd Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/reporter-to-be-tried-for-contempt-for-refusing-to-testify-in-murder.html | REPORTER TO BE TRIED FOR CONTEMPT FOR REFUSING TO TESTIFY IN MURDER | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/shuttle-s-debris-is-stored-in-silos.html | SHUTTLES DEBRIS IS STORED IN SILOS | By John Noble Wilford | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/study-of-evidence-in-puerto-rico-hotel-fire-complete-officials-say.html | STUDY OF EVIDENCE IN PUERTO RICO HOTEL FIRE COMPLETE OFFICIALS SAY | By Clifford D May Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/sulfite-to-be-listed-on-labels.html | Sulfite to Be Listed on Labels | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/treasury-chief-says-reagan-won-t-agree-to-increasing-taxes.html | TREASURY CHIEF SAYS REAGAN WONT AGREE TO INCREASING TAXES | By Jonathan Fuerbringer Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/us-conducts-broad-aids-study-in-blood-drawn-for-other-reasons.html | US CONDUCTS BROAD AIDS STUDY IN BLOOD DRAWN FOR OTHER REASONS | By Erik Eckholm | TX 1-983756 | 1987-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/us-wants-to-turn-indian-schools-over-to-states-or-tribes.html | US WANTS TO TURN INDIAN SCHOOLS OVER TO STATES OR TRIBES | By Robert Pear Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/vast-arcs-encircle-galaxies.html | VAST ARCS ENCIRCLE GALAXIES | By Walter Sullivan | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/veterans-agency-fined-for-destroying-data.html | VETERANS AGENCY FINED FOR DESTROYING DATA | By Robert Lindsey Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-burger-s-goal.html | WASHINGTON TALK BRIEFING Burgers Goal | By Wayne King and Warren Weaver Jr | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-democrats-are-smiling.html | WASHINGTON TALK BRIEFING Democrats Are Smiling | By Wayne King and Warren Weaver Jr | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-dole-hits-the-road.html | WASHINGTON TALK BRIEFING Dole Hits the Road | By Wayne King and Warren Weaver Jr | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-in-the-mail.html | WASHINGTON TALK BRIEFING In the Mail | By Wayne King and Warren Weaver Jr | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-on-the-phone.html | WASHINGTON TALK BRIEFING On the Phone | By Wayne King and Warren Weaver Jr | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-congress-now-the-environment-according-to-n-dakota.html | WASHINGTON TALK CONGRESS Now the Environment According to N Dakota | By Philip Shabecoff | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-the-world-bank-awaiting-the-ax-of-restructuring.html | WASHINGTON TALK THE WORLD BANK Awaiting the Ax Of Restructuring | By Clyde H Farnsworth | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/african-students-in-beijing-march-in-outrage-at-a-racial-slur.html | AFRICAN STUDENTS IN BEIJING MARCH IN OUTRAGE AT A RACIAL SLUR | By Edward A Gargan Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/contra-cash-linked-to-north.html | CONTRA CASH LINKED TO NORTH | AP | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/first-group-of-the-contras-completes-florida-training.html | FIRST GROUP OF THE CONTRAS COMPLETES FLORIDA TRAINING | By James Lemoyne Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/france-plays-down-latest-libyan-air-raid-in-southern-chad.html | FRANCE PLAYS DOWN LATEST LIBYAN AIR RAID IN SOUTHERN CHAD | By Richard Bernstein Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/house-iran-panel-picks-chief-counsel-and-director.html | HOUSE IRAN PANEL PICKS CHIEF COUNSEL AND DIRECTOR | By David E Rosenbaum Special To the New York Times | TX 1-983756 | 1987-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/israel-reportedly-persuaded-us-to-resume-iran-arms-shipments.html | ISRAEL REPORTEDLY PERSUADED US TO RESUME IRAN ARMS SHIPMENTS | By R W Apple Jr Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/kgb-makes-a-rare-disclosure-of-disciplining-aides-for-abuses.html | KGB MAKES A RARE DISCLOSURE OF DISCIPLINING AIDES FOR ABUSES | By Philip Taubman Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/kohl-seeks-to-calm-storm-over-a-slap-at-the-east.html | KOHL SEEKS TO CALM STORM OVER A SLAP AT THE EAST | By James M Markham Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/memo-said-israel-supplied-contras.html | MEMO SAID ISRAEL SUPPLIED CONTRAS | By Stephen Engelberg Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/moscow-tries-a-new-lullaby-heavy-metal-rock.html | MOSCOW TRIES A NEW LULLABY HEAVY METAL ROCK | By Bill Keller Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/reagan-aide-says-contras-can-fell-sandinistas.html | REAGAN AIDE SAYS CONTRAS CAN FELL SANDINISTAS | By Bernard Gwertzman Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/salvador-journal-in-philippines-more-than-just-a-peaceful-killing.html | SALVADOR JOURNAL IN PHILIPPINES MORE THAN JUST A PEACEFUL KILLING | By Seth Mydans Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/shultz-in-africa-asks-free-market.html | SHULTZ IN AFRICA ASKS FREE MARKET | By David K Shipler Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/south-africa-bars-times-correspondents.html | SOUTH AFRICA BARS TIMES CORRESPONDENTS | Special to the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/south-african-rebel-leader-calls-for-widening-of-armed-attacks.html | SOUTH AFRICAN REBEL LEADER CALLS FOR WIDENING OF ARMED ATTACKS | By Sheila Rule Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-09 | https://www.nytimes.com/1987/01/09/world/us-says-south-africa-rebels-are-obligated-to-communists.html | US SAYS SOUTH AFRICA REBELS ARE OBLIGATED TO COMMUNISTS | By Neil A Lewis Special To the New York Times | TX 1-983756 | 1987-01-12 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/dance-marta-renzi-and-company.html | DANCE MARTA RENZI AND COMPANY | By Jack Anderson | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/going-out-guide.html | GOING OUT GUIDE | By G Gerald Fraser | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/grammy-nominations-led-by-steve-winwood.html | Grammy Nominations Led by Steve Winwood | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/met-opera-new-faces-in-butterfly.html | MET OPERA NEW FACES IN BUTTERFLY | By John Rockwell | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/music-dvorak-and-liszt.html | MUSIC DVORAK AND LISZT | By Bernard Holland | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/robert-young-takes-on-a-new-kind-of-tv-role.html | ROBERT YOUNG TAKES ON A NEW KIND OF TV ROLE | By Stephen Farber Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/the-dance-phoenix-eleo-pmare-premiere.html | THE DANCE PHOENIX ELEO PMARE PREMIERE | By Jennifer Dunning | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/wilson-s-salome-will-be-normal.html | WILSONS SALOME WILL BE NORMAL | By Roberto Suro Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/books/books-of-the-times-a-tale-of-2-brothers.html | Books of The Times A Tale of 2 Brothers | By Michiko Kakutani | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/books/writers-read-up-on-being-published.html | WRITERS READ UP ON BEING PUBLISHED | By Edwin McDowell | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/chairman-of-guinness-withdraws-from-post.html | CHAIRMAN OF GUINNESS WITHDRAWS FROM POST | By Steve Lohr Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-chief-steps-down-at-crazy-eddie.html | COMPANY NEWS Chief Steps Down at Crazy Eddie | By Todd Beamon | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-coca-cola-sales-set-for-moscow.html | COMPANY NEWS CocaCola Sales Set for Moscow | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-gm-layoffs.html | COMPANY NEWS GM Layoffs | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-murdoch-sweetens-australia-paper-bid.html | COMPANY NEWS Murdoch Sweetens Australia Paper Bid | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-oklahoma-bank-sold-by-fdic.html | COMPANY NEWS Oklahoma Bank Sold by FDIC | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-pratt-whitney-retirement-plan.html | COMPANY NEWS Pratt  Whitney Retirement Plan | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-suits-by-texas-instruments.html | COMPANY NEWS Suits by Texas Instruments | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-the-breakup-of-allied-stores.html | COMPANY NEWS The Breakup of Allied Stores | By Isadore Barmash | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-turner-discussing-sale-of-possibly-large-stake.html | COMPANY NEWS TURNER DISCUSSING SALE OF POSSIBLY LARGE STAKE | By Robert J Cole | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/consumer-debt-rise-slows.html | CONSUMER DEBT RISE SLOWS | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS Treasury Bond Prices Climb | By H J Maidenberg | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/currency-markets-bearish-sentiment-seen-weighing-on-the-dollar.html | CURRENCY MARKETS Bearish Sentiment Seen Weighing on the Dollar | By Kenneth N Gilpin | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/europeans-currencies-may-be-realigned.html | EUROPEANS CURRENCIES MAY BE REALIGNED | By Paul Lewis Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-683787.html | PATENTS | By Stacy V Jones | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-927487.html | PATENTS | By Stacy V Jones | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-927887.html | PATENTS | By Stacy V Jones | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-928087.html | PATENTS | By Stacy V Jones | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-928287.html | PATENTS | By Stacy V Jones | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/producer-prices-fell-2.5-in-86.html | PRODUCER PRICES FELL 25 in 86 | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/substantial-loss-seen-by-hutton.html | SUBSTANTIAL LOSS SEEN BY HUTTON | By Susan F Rasky | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/video-show-focus-on-yen.html | Video Show Focus on Yen | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/wall-street-continues-1987-s-rally.html | WALL STREET CONTINUES 1987s RALLY | By John Crudele | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/business/your-money-2-major-limits-on-ira-s.html | YOUR MONEY 2 Major Limits On IRAs | By Leonard Sloane | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/movies/film-charles-bronson-stars-in-assassination.html | FILM CHARLES BRONSON STARS IN ASSASSINATION | By Vincent Canby | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/movies/screen-hybrid-monster-haunts-the-kindred.html | SCREEN HYBRID MONSTER HAUNTS THE KINDRED | By Caryn James | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/news/five-veteran-astronauts-to-make-shuttle-flight.html | FIVE VETERAN ASTRONAUTS TO MAKE SHUTTLE FLIGHT | By Philip M Boffey Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/bridge-scheduler-kept-players-busy-at-the-world-championships.html | Bridge Scheduler Kept Players Busy At the World Championships | By Alan Truscott | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/car-is-rammed-by-dump-truck-at-jamaica-bay.html | CAR IS RAMMED BY DUMP TRUCK AT JAMAICA BAY | By Robert D McFadden | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/city-is-accused-of-ignoring-pact-covering-shelter.html | CITY IS ACCUSED OF IGNORING PACT COVERING SHELTER | By Howard W French | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/city-shelters-reach-a-peak-in-population.html | CITY SHELTERS REACH A PEAK IN POPULATION | By Suzanne Daley | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/column-one-about-new-york.html | COLUMN ONE ABOUT NEW YORK | By William E Geist | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/cuomo-decides-not-to-challenge-ruling-on-milk.html | CUOMO DECIDES NOT TO CHALLENGE RULING ON MILK | By Deirdre Carmody | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/dead-stunt-man-is-remembered-as-a-top-artist.html | DEAD STUNT MAN IS REMEMBERED AS A TOP ARTIST | By Sara Rimer | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/doctors-split-on-pregnancy-s-risks-to-women-with-multiple-sclerosis.html | DOCTORS SPLIT ON PREGNANCYS RISKS TO WOMEN WITH MULTIPLE SCLEROSIS | By Iver Peterson | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/matching-fund-from-family-provides-1000-for-the-neediest.html | MATCHING FUND FROM FAMILY PROVIDES 1000 FOR THE NEEDIEST | By Thomas W Ennis | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/metro-datelines-outdated-textbooks-are-cited-in-survey.html | METRO DATELINES OUTDATED TEXTBOOKS ARE CITED IN SURVEY | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/mixed-signs-from-cuomo-confusion-is-evident-on-a-presidential-bid.html | MIXED SIGNS FROM CUOMO Confusion Is Evident On a Presidential Bid | By Jeffrey Schmalz Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/plan-to-build-basic-housing-hits-cost-snag.html | PLAN TO BUILD BASIC HOUSING HITS COST SNAG | By Alan Finder | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/police-transfer-intelligence-cheif.html | POLICE TRANSFER INTELLIGENCE CHEIF | By Todd S Purdum | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/state-will-shift-inmates-with-aids-to-st-clare-s.html | STATE WILL SHIFT INMATES WITH AIDS TO ST CLARES | By Ronald Sullivan | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/suffolk-politics-democracy-in-action-but-chaos-in-control.html | SUFFOLK POLITICS DEMOCRACY IN ACTION BUT CHAOS IN CONTROL | By Philip S Gutis Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/teachers-bristle-at-plan-for-courses-on-racism.html | TEACHERS BRISTLE AT PLAN FOR COURSES ON RACISM | By Lydia Chavez | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/witness-in-baby-m-trial-testifies-on-disease-s-effects-in-pregnancy.html | WITNESS IN BABY M TRIAL TESTIFIES ON DISEASES EFFECTS IN PREGNANCY | By Robert Hanley | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/don-sleet.html | DON SLEET | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/phil-seghi.html | PHIL SEGHI | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/a-new-license-plate.html | A NEW LICENSE PLATE | By Lois Greene Stone | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/ideological-grounds-are-a-myth.html | IDEOLOGICAL GROUNDS ARE A MYTH | By Jerome Ogden | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/observer-hold-the-horsehair.html | OBSERVER Hold the Horsehair | By Russell Baker | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/on-my-mind-anniversaries-of-murder.html | ON MY MIND Anniversaries of Murder | By A M Rosenthal | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/when-visa-officials-shut-americas-gate.html | When Visa Officials Shut Americas Gate | By Patricia Lara | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/8-baseball-free-agents-are-pioneers.html | 8 BASEBALL FREE AGENTS ARE PIONEERS | By Murray Chass | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/for-giants-fans-euphoria-is-tempered-with-disbelief.html | FOR GIANTS FANS EUPHORIA IS TEMPERED WITH DISBELIEF | By Peter Alfano | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/knicks-top-76-ers-on-road.html | KNICKS TOP 76ERS ON ROAD | By Roy S Johnson Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/navy-to-cut-robinson-s-tour-to-2-years.html | NAVY TO CUT ROBINSONS TOUR TO 2 YEARS | By Sam Goldaper | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/ncaa-cuts-recruiting.html | NCAA Cuts Recruiting | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/players-hunt-s-new-focus.html | PLAYERS HUNTS NEW FOCUS | By Malcolm Moran | TX 1-995051 | 1987-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/rangers-fall-a-save-short.html | RANGERS FALL A SAVE SHORT | By Craig Wolff | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-of-the-times-man-bites-football-player.html | SPORTS OF THE TIMES MAN BITES FOOTBALL PLAYER | Ira Berkow | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/the-giants-vs-the-redskins-an-elusive-morris-vs-a-cunning-jordan.html | THE GIANTS VS THE REDSKINS An Elusive Morris vs a Cunning Jordan | By Michael Janofsky Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/the-giants-vs-the-redskins-giants-are-wound-up-as-preparations-wind-down.html | THE GIANTS VS THE REDSKINS Giants Are Wound Up As Preparations Wind Down | By Frank Litsky Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/williams-shoulders-nets-latest-loss.html | WILLIAMS SHOULDERS NETS LATEST LOSS | By Michael Martinez Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/style/de-gustibus-for-tasty-muffins-smaller-is-better.html | DE GUSTIBUS For Tasty Muffins Smaller Is Better | By Marian Burros | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/style/in-london-the-design-wars.html | IN LONDON THE DESIGN WARS | By Michael Gross Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/style/russians-upstage-a-play.html | RUSSIANS UPSTAGE A PLAY | By Barbara Gamarekian Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/style/saturday-consumer-cutting-bank-card-interest.html | SATURDAY CONSUMER Cutting Bank Card Interest | By William R Greer | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/3-charged-with-shipping-oil-equipment-to-libya.html | 3 CHARGED WITH SHIPPING OIL EQUIPMENT TO LIBYA | By Frances Frank Marcus Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/5-are-killed-in-crash-of-a-marine-helicopter.html | 5 ARE KILLED IN CRASH OF A MARINE HELICOPTER | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/accord-reached-on-autistic-school-s-methods.html | ACCORD REACHED ON AUTISTIC SCHOOLS METHODS | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/baby-boom-generation-makes-up-third-of-population-report-says.html | BABY BOOM GENERATION MAKES UP THIRD OF POPULATION REPORT SAYS | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/baldrige-leaves-hospital.html | Baldrige Leaves Hospital | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/battle-is-looming-on-asbestos-funds.html | BATTLE IS LOOMING ON ASBESTOS FUNDS | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/battle-over-gop-s-antenna.html | BATTLE OVER GOPS ANTENNA | AP | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/bill-to-help-the-homeless-is-proposed-in-the-house.html | BILL TO HELP THE HOMELESS IS PROPOSED IN THE HOUSE | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/dangers-cited-18-months-earlier.html | DANGERS CITED 18 MONTHS EARLIER | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/drug-seems-to-halt-an-infection-caused-by-the-aids-virus.html | DRUG SEEMS TO HALT AN INFECTION CAUSED BY THE AIDS VIRUS | By Lawrence K Altman Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/errant-moose-loses-antlers-and-desire.html | ERRANT MOOSE LOSES ANTLERS AND DESIRE | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/foes-clash-on-us-plan-to-drill-for-oil-in-arctic.html | FOES CLASH ON US PLAN TO DRILL FOR OIL IN ARCTIC | By Philip Shabecoff Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/lighter-ignites-oil-fumes.html | Lighter Ignites Oil Fumes | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/mondale-campaign-is-fined-for-election-law-violations.html | Mondale Campaign Is Fined For Election Law Violations | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/new-florida-governor-denies-taking-bribe-as-tampa-mayor.html | NEW FLORIDA GOVERNOR DENIES TAKING BRIBE AS TAMPA MAYOR | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/north-implicated-in-using-portugal-in-contra-supply.html | NORTH IMPLICATED IN USING PORTUGAL IN CONTRA SUPPLY | By Stephen Engelberg Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/now-for-crimson-tide-winnings-s-not-enough.html | NOW FOR CRIMSON TIDE WINNINGSS NOT ENOUGH | By Dudley Clendinen Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/portrait-of-a-disaster-panic-amid-flames-at-hotel.html | PORTRAIT OF A DISASTER PANIC AMID FLAMES AT HOTEL | By Joseph B Treaster Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/search-for-crew-resumes.html | SEARCH FOR CREW RESUMES | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/seat-belts-on-trains-weighed-after-deadly-crash.html | SEAT BELTS ON TRAINS WEIGHED AFTER DEADLY CRASH | By Reginald Stuart Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/smithsonian-sets-a-minorities-goal.html | SMITHSONIAN SETS A MINORITIES GOAL | By Leslie Maitland Werner Special To the New York Times | TX 1-995051 | 1987-01-13 |

| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/us-jobless-rate-drops-0.2-point-7-for-all-1986.html | US JOBLESS RATE DROPS 02 POINT 7 FOR ALL 1986 | By Robert D Hershey Jr Special To the New York Times | TX 1-995051 | 1987-01-13 |
|---|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-an-embassy-ball.html | WASHINGTON TALK BRIEFING An Embassy Ball | By Wayne King and Irvin Molotsky | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-black-caucus-and-jackson.html | WASHINGTON TALK BRIEFING Black Caucus and Jackson | By Wayne King and Irvin Molotsky | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-out-of-all-the-horror-somehow-a-museum.html | WASHINGTON TALK BRIEFING OUT OF ALL THE HORROR SOMEHOW A MUSEUM | By Irvin Molotsky Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-warning-to-journalists.html | WASHINGTON TALK BRIEFING Warning to Journalists | By Wayne King and Irvin Molotsky | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/2-key-documents-on-iran-policy-are-made-public-by-white-house.html | 2 KEY DOCUMENTS ON IRAN POLICY ARE MADE PUBLIC BY WHITE HOUSE | By Gerald M Boyd Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/3-inquires-halted-by-justic-dept.html | 3 INQUIRES HALTED BY JUSTIC DEPT | By Philip Shenon Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/a-crisis-mood-grips-france-hit-by-strikes.html | A CRISIS MOOD GRIPS FRANCE HIT BY STRIKES | By Richard Bernstein Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/big-johannesburg-store-is-damaged-in-bombing.html | BIG JOHANNESBURG STORE IS DAMAGED IN BOMBING | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/contras-say-cash-came-from-associate-of-north.html | CONTRAS SAY CASH CAME FROM ASSOCIATE OF NORTH | By James Lemoyne Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/intellectuals-become-target-of-criticism-by-beijing.html | INTELLECTUALS BECOME TARGET OF CRITICISM BY BEIJING | By Edward A Gargan Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/iran-mounts-new-offensive-thousands-reportedly-killed.html | IRAN MOUNTS NEW OFFENSIVE THOUSANDS REPORTEDLY KILLED | By John Kifner Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/lethlabile-journal-a-new-black-township-is-resigned-not-defiant.html | LETHLABILE JOURNAL A NEW BLACK TOWNSHIP IS RESIGNED NOT DEFIANT | By Alan Cowell Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/new-spaker-faults-reagsn-on-iran.html | NEW SPAKER FAULTS REAGSN ON IRAN | By Bernard Weinraub Special To the New York Times | TX 1-995051 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/nicaragua-gets-a-constitution-opposition-tests-it.html | NICARAGUA GETS A CONSTITUTION OPPOSITION TESTS IT | By Stephen Kinzer Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/pretoria-bans-meetings-by-educational-group.html | Pretoria Bans Meetings By Educational Group | AP | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/senate-report-on-iran-arms-sales-role-of-israel-is-highlighted.html | SENATE REPORT ON IRAN ARMS SALES ROLE OF ISRAEL IS HIGHLIGHTED | By Bernard Gwertzman Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/shultz-sees-chad-gaining-against-libya.html | SHULTZ SEES CHAD GAINING AGAINST LIBYA | By David K Shipler Special To the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-10 | https://www.nytimes.com/1987/01/10/world/texts-of-order-by-reagan-and-memo.html | TEXTS OF ORDER BY REAGAN AND MEMO | Special to the New York Times | TX 1-995051 | 1987-01-13 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/antiques-oriental-porcelains-in-european-mounts.html | ANTIQUES ORIENTAL PORCELAINS IN EUROPEAN MOUNTS | By Rita Reif | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/art-view-a-collagist-s-mosaic-of-god-literature-and-his-people.html | ART VIEW A COLLAGISTS MOSAIC OF GOD LITERATURE AND HIS PEOPLE | By Michael Brenson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/ballet-kammermusik-no.2.html | BALLET KAMMERMUSIK NO2 | By Anna Kisselgoff | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/bridge-jacqui-mitchell-a-new-number-one.html | BRIDGE Jacqui Mitchell a New Number One | By Alan Truscott | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/cable-tv-notes-j-edgar-hoover-drama-of-power-and-personality.html | CABLE TV NOTESJ Edgar Hoover Drama of Power and Personality | By Steve Schneider | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/camera-exposure-problems-in-the-snow.html | CAMERA EXPOSURE PROBLEMS IN THE SNOW | By Andy Grundberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/chess-a-sacrifice-but-not-sound.html | CHESS A SACRIFICE BUT NOT SOUND | By Robert Byrne | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/concert-composers-league.html | CONCERT COMPOSERS LEAGUE | By Tim Page | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/concert-guarneri-quartet.html | CONCERT GUARNERI QUARTET | By Tim Page | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-983778 | 1987-01-15 |

| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Robert Palmer | TX 1-983778 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/dance-ohad-naharin-and-company.html | DANCE OHAD NAHARIN AND COMPANY | By Anna Kisselgoff | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/home-video-enhanced-tv-standards-still-elusive.html | HOME VIDEO ENHANCED TV STANDARDS STILL ELUSIVE | By Hans Fantel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/improvisers-are-finding-new-mixes.html | IMPROVISERS ARE FINDING NEW MIXES | By Robert Palmer | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/in-today-s-opera-world-stars-can-call-the-tune.html | IN TODAYS OPERA WORLD STARS CAN CALL THE TUNE | By Will Crutchfield | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/john-adams-music-of-contradictions.html | JOHN ADAMS MUSIC OF CONTRADICTIONS | By K Robert Schwarz | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-bolcom-s-rendering-of-blake-s-songs.html | MUSIC BOLCOMS RENDERING OF BLAKES SONGS | By John Rockwell | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-issac-stern-and-friends-at-weill-hall.html | MUSIC ISSAC STERN AND FRIENDS AT WEILL HALL | By Bernard Holland | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-notes-bohemians-turn-80.html | MUSIC NOTES BOHEMIANS TURN 80 | By Tim Page | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-view-french-music-stirring-after-a-long-nap.html | MUSIC VIEW FRENCH MUSIC STIRRING AFTER A LONG NAP | By John Rockwell | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/numismatics-bullion-from-south-of-the-border.html | NUMISMATICSBULLION FROM SOUTH OF THE BORDER | By Ed Reiter | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/opera-mozarts-magic-flute-transmogrified.html | OPERA MOZARTS MAGIC FLUTE TRANSMOGRIFIED | By By Bernard Holland | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/photography-view-warhol-sews-a-subversive-pattern-in-black-and-white.html | PHOTOGRAPHY VIEW WARHOL SEWS A SUBVERSIVE PATTERN IN BLACK AND WHITE | By Andy Grundberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/pop-buffy-sainte-marie.html | POP BUFFY SAINTEMARIE | STEPHEN HOLDEN | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/progress-may-not-after-all-be-our-most-important-product.html | PROGRESS MAY NOT AFTER ALL BE OUR MOST IMPORTANT PRODUCT | By Lionel Tiger | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recent-cassettes-my-sesame-street-home-video-getting-ready-to-read.html | RECENT CASSETTES My Sesame Street Home Video Getting Ready to Read | By Eden Ross Lipson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recent-cassettes.html | RECENT CASSETTES | By Stephen Holden | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recital-samuel-ramey.html | RECITAL SAMUEL RAMEY | By Will Crutchfield | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recordings-impressive-performances-mark-recent-opera-disks.html | RECORDINGSImpressive Performances Mark Recent Opera Disks | By George Jellinek | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/sound-audio-awards-uncover-gems.html | SOUND AUDIO AWARDS UNCOVER GEMS | By Hans Fantel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/stamps-for-the-athletes.html | STAMPS FOR THE ATHLETES | By John F Dunn | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-dance-ze-eva-cohen.html | THE DANCE ZEEVA COHEN | By Jennifer Dunning | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-networks-are-re-measuring-the-mini-series.html | THE NETWORKS ARE REMEASURING THE MINISERIES | By Aljean Harmetz | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-sculptor-louise-nevelson-s-life-is-told-in-a-3-dimensional-biography.html | THE SCULPTOR LOUISE NEVELSONS LIFE IS TOLD IN A 3DIMENSIONAL BIOGRAPHY | By Douglas C McGill Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/theater-avantgarde-stage-from-primal-dreams-to-split-images.html | THEATERAVANTGARDE STAGE FROM PRIMAL DREAMS TO SPLIT IMAGES | By Roger Copeland Roger Copeland Is CoEditor of the AnthologyWhat Is Dance and Author of the Forthcoming BookCunninghamS Legacy | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/tv-view-a-fact-based-drama-gets-bogged-down-in-fidelity.html | TV VIEW A FactBased Drama Gets Bogged Down in Fidelity | By John Corry | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/about-books-language-is-smarter-than-we-are.html | ABOUT BOOKS LANGUAGE IS SMARTER THAN WE ARE | By Marilynne Robinson Marilynne Robinson Is A Regular Contributor To About Books | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/algeria-conquered-by-postcard.html | ALGERIA CONQUERED BY POSTCARD | By Carlos Shloss | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/children-s-books-64188.html | CHILDRENS BOOKS | By Judith Viorst | TX 1-983778 | 1987-01-15 |

| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/competition-is-dead-long-live-competition.html | COMPETITION IS DEAD LONG LIVE COMPETITION | By Robert Lekachman Robert Lekachman Teaches Economics At Lehman College In the Bronx HisVisions and Nightmares America After Reagan Will Be Published In March | TX 1-983778 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/death-with-the-proper-shaman.html | DEATH WITH THE PROPER SHAMAN | By John Leggett | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/francesca-had-a-secret.html | FRANCESCA HAD A SECRET | By Alice McDermott | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/frightened-by-the-silence.html | FRIGHTENED BY THE SILENCE | By Peter Stitt | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/gods-and-duds.html | GODS AND DUDS | By Bernard Holland Bernard Holland Is A Music Critic For the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction-074087.html | IN SHORT FICTION | By Dulcie Leimbach | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction-074787.html | IN SHORT FICTION | By Amy Engeler | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction.html | IN SHORT FICTION | By Joseph Olshan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction.html | IN SHORT FICTION | By Karen Rile | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction.html | IN SHORT FICTION | By Susan Wood | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-061687.html | IN SHORT NONFICTION | By James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-075087.html | IN SHORT NONFICTION | By Michael Norman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-075987.html | IN SHORT NONFICTION | By Frank Lynn | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-59088.html | IN SHORT NONFICTION | By Jason Berry | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-one-fierce-cartoonist.html | IN SHORT NONFICTIONONE FIERCE CARTOONIST | By Draper Hill | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sara Laschever | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-thrall-to-a-lethal-mother.html | IN THRALL TO A LETHAL MOTHER | By le Anne Schreiber | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/letter-from-china-young-writers-test-the-limits.html | LETTER FROM CHINA  YOUNG WRITERS TEST THE LIMITS | By Judith Shapiro and Liang Heng Judith Shapiro and Liang Heng Are CoAuthors ofSon of the RevolutionA Memoir of Mr LiangS Experiences As A Red Guard During ChinaS Cultural Revolution and After the NightmareA View of China Under Deng Xiaoping | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/no-headline-064387.html | No Headline | By William Kittredge | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/post-colonial-oppressors.html | POSTCOLONIAL OPPRESSORS | By Henry Kamm | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/pugilists-progress.html | PUGILISTS PROGRESS | By David Kelly David Kelly Is An Editor of the Book Review | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/rebel-belle-double-agent.html | REBEL BELLE DOUBLE AGENT | By Thomas Fleming Thomas FlemingS Most Recent Novel Isthe Spoils of War | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/shedding-tears-and-pants.html | SHEDDING TEARS AND PANTS | By Max Byrd Max Byrd Is A Professor of English At the University of California Davis | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/south-toward-home.html | SOUTH TOWARD HOME | By William Ferris | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-air-war-in-vietnam.html | THE AIR WAR IN VIETNAM | By Richard Witkin | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-colors-of-wall-street.html | THE COLORS OF WALL STREET | By Jeffrey E Garten Jeffrey E Garten Is A Managing Director of Shearson Lehman Brothers | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-colors-of-wall-street.html | THE COLORS OF WALL STREET | By Vincent Patrick Vincent Patrick Is the Author of the NovelsFamily Business and the Pope of Greenwich Village | TX 1-983778 | 1987-01-15 |

| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-president-and-us.html | THE PRESIDENT  AND US | By C Vann Woodward C Vann WoodwardS Latest Book IsThinking Back the Perils of Writing History | TX 1-983778 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-yankee-devils.html | THE YANKEE DEVILS | By Bob Coleman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/white-on-white-on-white.html | WHITE ON WHITE ON WHITE | By Ruth Kirk Ruth Kirk Is the Author ofSnow and Several Film Scripts and Articles On Glaciation | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/books/wolfe-in-love.html | WOLFE IN LOVE | By David Herber Donald David Herbert Donald Is Charles Warren Professor of American History At Harvard University | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/a-market-where-chemical-is-king.html | A MARKET WHERE CHEMICAL IS KING | By Eric N Berg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-advice-for-mrs-aquino-get-business-on-the-government-s-side.html | BUSINESS FORUM ADVICE FOR MRS AQUINO Get Business on the Governments Side | By Benjamin Weiner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-taking-the-dollar-s-measure-it-has-declined-but-still-not-enough.html | BUSINESS FORUM TAKING THE DOLLARS MEASURE It Has Declined But Still Not Enough | By Rimmer de Vries | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-taking-the-dollars-measure-the-dollars-fall-may-be.html | BUSINESS FORUM TAKING THE DOLLARS MEASUREThe Dollars Fall May Be an Illusion | By Harvey Rosenblum and W Michael Cox | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/investing-and-then-there-is-copper.html | INVESTING And Then There Is Copper | By James C Condon | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/investing-making-a-grim-case-for-precious-metals.html | INVESTING Making a Grim Case for Precious Metals | By John C Boland | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/now-lawyers-are-hollywood-superstars.html | NOW LAWYERS ARE HOLLYWOOD SUPERSTARS | By Aljean Harmetz | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/personal-finance-making-the-grade-as-a-consultant.html | PERSONAL FINANCE Making the Grade as a Consultant | By Carole Gould | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/revving-up-the-american-factory.html | REVVING UP THE AMERICAN FACTORY | By Steven Greenhouse | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/the-business-cycle-rolls-over-and-plays-dead.html | THE BUSINESS CYCLE ROLLS OVER AND PLAYS DEAD | By Peter T Kilborn | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/week-in-business-pickens-takes-aim-at-shamrock-again.html | WEEK IN BUSINESS Pickens Takes Aim At Shamrock Again | By Merrill Perlman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-corporate-sponsors-climb-aboard.html | WHATS NEW IN PLEASURE BOATING Corporate Sponsors Climb Aboard | By Charles Barthold | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-looking-for-a-dock-for-the-day-sailor.html | WHATS NEW IN PLEASURE BOATING Looking for a Dock for the Day Sailor | By Charles Barthold | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-putting-new-pep-into-sailboat-sales.html | WHATS NEW IN PLEASURE BOATING Putting New Pep Into Sailboat Sales | By Charles Barthold | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating.html | WHATS NEW IN PLEASURE BOATING | By Charles Barthold | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/about-men-the-truth-is-not-simple.html | ABOUT MENThe Truth Is Not Simple | By Robert Ragaini | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/beauty-the-trend-that-didn-t-take.html | BEAUTY The Trend That Didnt Take | By Linda Wells | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/braving-epilepsy-s-storm.html | BRAVING EPILEPSYS STORM | By Kurt Eichenwald | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/food-a-menagerie-of-delights.html | FOOD A Menagerie of Delights | By Craig Claiborne With Pierre Franey | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/how-david-salle-mixes-high-art-and-trash.html | HOW DAVID SALLE MIXES HIGH ART AND TRASH | By Paul Taylor | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/shultz-s-way.html | SHULTZS WAY | Ronald Steel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/dance-view-when-film-makers-interpret-ballets.html | DANCE VIEW WHEN FILM MAKERS INTERPRET BALLETS | By Anna Kisselgoff | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/film-view-platoon-finds-new-life-in-the-old-war-movie.html | FILM VIEW PLATOON FINDS NEW LIFE IN THE OLD WAR MOVIE | By Vincent Canby | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/jiri-menzel-s-bittersweet-village.html | JIRI MENZELS BITTERSWEET VILLAGE | By James M Markham | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/recent-cassettes-room-service.html | RECENT CASSETTES Room Service | By Howard Thompson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/satire-s-barb-jabs-japan-s-tv-news.html | SATIRES BARB JABS JAPANS TV NEWS | By Clyde Haberman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/2-garbage-issues-await-action-by-county-in-1987.html | 2 GARBAGE ISSUES AWAIT ACTION BY COUNTY IN 1987 | By James Feron | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/a-confident-o-neill-sets-new-agenda.html | A CONFIDENT ONEILL SETS NEW AGENDA | By Richard L Madden | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/a-rush-for-business-degrees.html | A RUSH FOR BUSINESS DEGREES | By Robert A Hamilton | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-long-island-those-little-surprises-snow-brings.html | ABOUT LONG ISLAND THOSE LITTLE SURPRISES SNOW BRINGS | By Gerald Gold | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-westchester-skating-to-a-dream.html | ABOUT WESTCHESTERSKATING TO A DREAM | By Lynne Ames | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/after-church-portraits-of-a-proud-black-community.html | AFTER CHURCH PORTRAITS OF A PROUD BLACK COMMUNITY | By Stewart Kampel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/agencies-get-help-for-data.html | AGENCIES GET HELP FOR DATA | By Sharon L Bass | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/air-filled-miss-liberty-is-lofty-and-aloft.html | AIRFILLED MISS LIBERTY IS LOFTY AND ALOFT | By Robert A Hamilton | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/among-the-the-highlights-an-oscar-nomination.html | AMONG THE THE HIGHLIGHTS AN OSCAR NOMINATION | By Carlo M Sardella | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/antiques-a-showcase-for-dealers-and-collectors.html | ANTIQUESA SHOWCASE FOR DEALERS AND COLLECTORS | By Muriel Jacobs | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-a-broad-sweep-of-works-in-a-gallery-not-much-bigger-than-a.html | ARTA BROAD SWEEP OF WORKS IN A GALLERY NOT MUCH BIGGER THAN A BROOM CLOSET | By William Zimmer | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-a-winter-show-that-offers-a-sculpture-garden.html | ARTA WINTER SHOW THAT OFFERS A SCULPTURE GARDEN | By Helen A Harrison | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-views-of-nature-on-exhibit-at-ridgefield-s-expanded-aldrich.html | ART VIEWS OF NATURE ON EXHIBIT AT RIDGEFIELDS EXPANDED ALDRICH | By Vivien Raynor | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/bonds-issued-state-draws-closer-to-trash-to-energy-system.html | BONDS ISSUED STATE DRAWS CLOSER TO TRASHTOENERGY SYSTEM | By Betsy Percoski | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/chatham-gets-mt-laurel-aid.html | CHATHAM GETS MT LAUREL AID | By Nancy Follender | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/city-visitors-add-to-fund-for-neediest.html | CITY VISITORS ADD TO FUND FOR NEEDIEST | By Thomas W Ennis | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/clarinet-soloist-at-unity.html | CLARINET SOLOIST AT UNITY | By Rena Fruchter | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/climax-nears-in-trial-of-2-accused-of-killing-jersey-trooper.html | CLIMAX NEARS IN TRIAL OF 2 ACCUSED OF KILLING JERSEY TROOPER | By Donald Janson Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/coach-regains-his-job.html | COACH REGAINS HIS JOB | By Jack Cavanaugh | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/committee-seeks-to-turn-irvington-villa-into-black-museum.html | COMMITTEE SEEKS TO TURN IRVINGTON VILLA INTO BLACK MUSEUM | By Milena Jovanovitch | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/compulsive-gamblers-difference-of-opinion.html | COMPULSIVE GAMBLERS DIFFERENCE OF OPINION | By Jack Cavanaugh | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-guide-296887.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-don-t-weep-for-the-willow.html | CONNECTICUT OPINION DONT WEEP FOR THE WILLOW | By Barbara Jay | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-how-to-survive-healthful-food.html | CONNECTICUT OPINION HOW TO SURVIVE HEALTHFUL FOOD | By Carol Reiman | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-pursuit-of-culture-at-a-young-age.html | CONNECTICUT OPINION PURSUIT OF CULTURE AT A YOUNG AGE | By Mildred Wohlforth | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-wealth-of-a-city-should-be-measured-in-people.html | CONNECTICUT OPINION WEALTH OF A CITY SHOULD BE MEASURED IN PEOPLE | By Evan Stark | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-hearty-fare-at-a-rustic-inn.html | DINING OUT HEARTY FARE AT A RUSTIC INN | By Patricia Brooks | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-not-just-another-california-face.html | DINING OUTNOT JUST ANOTHER CALIFORNIA FACE | By M H Reed | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-the-italian-influence-in-trenton.html | DINING OUTTHE ITALIAN INFLUENCE IN TRENTON | By Valerie Sinclair | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-upscale-chinese-in-garden-city.html | DINING OUT UPSCALE CHINESE IN GARDEN CITY | By Joanne Starkey | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/economic-gains-found-softer-in-new-york-area.html | ECONOMIC GAINS FOUND SOFTER IN NEW YORK AREA | By Philip S Gutis | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/everything-a-baseball-fan-could-want-and-then-some.html | EVERYTHING A BASEBALL FAN COULD WANT  AND THEN SOME | By Rita Edelman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/exactress-tends-a-mullica-drawbridge.html | EXACTRESS TENDS A MULLICA DRAWBRIDGE | By Carlo M Sardella | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/family-care-lifts-san-juan-fire-victims.html | FAMILY CARE LIFTS SAN JUAN FIRE VICTIMS | By Peggy McCarthy | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/fancy-chickens-have-many-fans.html | FANCY CHICKENS HAVE MANY FANS | By Carolyn Battista | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-koch-cuomo-aid-to-the-homeless.html | FOLLOWUP ON THE NEWS KochCuomo Aid To the Homeless | By Richard Haitch | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-of-balky-doors-and-reagan-visits.html | FOLLOWUP ON THE NEWS OF BALKY DOORS AND REAGAN VISITS | By Richard Haitch | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-us-peace-garden-in-washington.html | FOLLOWUP ON THE NEWS US Peace Garden In Washington | By Richard Haitch | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/food-indian-fare-adds-some-of-life.html | FOOD INDIAN FARE ADDS SOME OF SPICE OF LIFE | By Moira Hodgson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/funds-for-road-repairs-imperiled.html | FUNDS FOR ROAD REPAIRS IMPERILED | By Albert J Parisi | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/gardening-the-beauty-of-dogwoods-lasts-yearlong.html | GARDENINGTHE BEAUTY OF DOGWOODS LASTS YEARLONG | By Carl Totemeier | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/gardening-the-beauty-of-dogwoods-lasts-yearlong.html | GARDENINGTHE BEAUTY OF DOGWOODS LASTS YEARLONG | By Carl Totemeier | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/gardening-the-beauty-of-dogwoods-lasts-yearlong.html | GARDENINGTHE BEAUTY OF DOGWOODS LASTS YEARLONG | By Carl Totemeier | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/gardening-the-beauty-of-dogwoods-lasts-yearlong.html | GARDENINGTHE BEAUTY OF DOGWOODS LASTS YEARLONG | By Carl Totemeier | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/group-fights-nassau-road.html | GROUP FIGHTS NASSAU ROAD | By Sharon Monahan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/home-clinic-unclogging-a-toilet-plungers-and-augers.html | HOME CLINIC UNCLOGGING A TOILET PLUNGERS AND AUGERS | By Bernard Gladstone | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospital-fees-raised-to-aid-the-needy.html | HOSPITAL FEES RAISED TO AID THE NEEDY | By Sandra Friedland | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospital-fund-is-helped-by-weekend-residents.html | HOSPITAL FUND IS HELPED BY WEEKEND RESIDENTS | By Charlotte Libov | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospitals-react-to-new-health-care-plan.html | HOSPITALS REACT TO NEW HEALTHCARE PLAN | By Tessa Melvin | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/improvements-cited-on-drunken-driving.html | IMPROVEMENTS CITED ON DRUNKEN DRIVING | By Martha L Molnar | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/in-upstate-new-york-a-panel-creates-waves.html | IN UPSTATE NEW YORK A PANEL CREATES WAVES | Special to the New York Times | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-florist-finds-that.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWFLORIST FINDS THAT INTERNATIONAL EVENTS GREATLY AFFECT POTTEDPLANT BUSINESS | By Doris Meadows | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-industrial-builder.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWINDUSTRIAL BUILDER STICKS WITH THE WORK HES FAMILIAR WITH | By Doris Meadows | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-leaders-of-chyron.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWLEADERS OF CHYRON CORP A MAKER OF ELECTRONIC EQUIPMENT ARE OPTIMISTIC DESPITE COMPANYS RECENT GROWING PAINS | By Carol Steinberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-makers-of-burglar.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWMAKERS OF BURGLAR ALARMS PROSPERING WITH CONSERVATIVE BUSINESS APPROACH | By Carol Steinberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-revenues-of-sai-took.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWREVENUES OF SAI TOOK SOME DIPS | By Carol Steinberg | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-test-boring-company.html | ISLAND ENTREPRENEURS HOW THEYRE MAKING IT NOWTEST BORING COMPANY TAKES ON ENVIRONMENTAL PROJECTS | By Doris Meadows | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/jewish-groups-fault-o-connor-on-mideast-trip.html | JEWISH GROUPS FAULT OCONNOR ON MIDEAST TRIP | By Ari L Goldman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/lawmakers-seek-to-add-us-judge.html | LAWMAKERS SEEK TO ADD US JUDGE | By Steven Heilbronner States News Service | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/local-chapter-forms-for-patients-with-epsteinbarr-virus.html | LOCAL CHAPTER FORMS FOR PATIENTS WITH EPSTEINBARR VIRUS | By Linda Spear | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-journal-300287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-is-the-good-deed-a-dying-species.html | LONG ISLAND OPINION IS THE GOOD DEED A DYING SPECIES | By Eve B Feldman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-save-the-rolls-rules-for-the-florida-visit.html | LONG ISLAND OPINION SAVE THE ROLLS RULES FOR THE FLORIDA VISIT | By Carol Cott Gross | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-seeking-the-pulse-of-the-island.html | LONG ISLAND OPINION SEEKING THE PULSE OF THE ISLAND | By Sharon HonigBear | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-islanders-writer-turns-young-dreams-into-films.html | LONG ISLANDERS WRITER TURNS YOUNG DREAMS INTO FILMS | By Lawrence Van Gelder | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/music-emelin-schedules-three-recitals.html | MUSIC EMELIN SCHEDULES THREE RECITALS | By Robert Sherman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/music-the-1987-concert-season-moves-into-high-gear.html | MUSIC THE 1987 CONCERT SEASON MOVES INTO HIGH GEAR | By Robert Sherman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/myerson-at-grand-jury-invoked-5th-amendment.html | MYERSON AT GRAND JURY INVOKED 5TH AMENDMENT | By Joyce Purnick | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/naacp-defends-actions-by-ward.html | NAACP DEFENDS ACTIONS BY WARD | By Jesus Rangel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/nature-watch-lugworm.html | NATURE WATCHLUGWORM | By Sy Barlowe | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-bone-bank-aids-hip-surgery.html | NEW BONE BANK AIDS HIP SURGERY | By Cheryl P Weinstock | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-journal-737387.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-opinion-is-resource-recovery-the-way-to-go.html | NEW JERSEY OPINION IS RESOURCE RECOVERY THE WAY TO GO | By Steven L Pollock | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-opinion-speed-is-needed-on-tax-reform.html | NEW JERSEY OPINION SPEED IS NEEDED ON TAX REFORM | By John A Lynch | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/not-just-football-booming-in-jersey-meadows.html | NOT JUST FOOTBALL BOOMING IN JERSEY MEADOWS | By Thomas J Lueck Special To the New York Times | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/paulus-hook-seeks-a-stamp.html | PAULUS HOOK SEEKS A STAMP | By Lynn Mautner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/persistence-aids-injured.html | PERSISTENCE AIDS INJURED | By Peggy McCarthy | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/politics-legislators-await-key-kean-talk.html | POLITICS LEGISLATORS AWAIT KEY KEAN TALK | By Joseph F Sullivan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/program-set-to-aid-disabled-on-housing.html | PROGRAM SET TO AID DISABLED ON HOUSING | By Rhoda M Gilinsky | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/protection-sought-for-three-rivers.html | PROTECTION SOUGHT FOR THREE RIVERS | By States News Service | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/real-monastic-life-lies-tucked-away-in-the-sussex-hills.html | REAL MONASTIC LIFE LIES TUCKED AWAY IN THE SUSSEX HILLS | By Leo H Carney | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/republicans-plan-major-nassau-shifts.html | REPUBLICANS PLAN MAJOR NASSAU SHIFTS | By Frank Lynn | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/required-recycling-is-getting-closer.html | REQUIRED RECYCLING IS GETTING CLOSER | By Michael Phillips | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/scardle-offers-a-house-to-the-homeless.html | SCARDLE OFFERS A HOUSE TO THE HOMELESS | By Betsy Brown | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/school-boards-act-to-raise-teacher-pay.html | SCHOOL BOARDS ACT TO RAISE TEACHER PAY | By Charlotte Libov | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/smoking-bans-being-eased-in.html | SMOKING BANS BEING EASED IN | By Victoria White | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/soviet-returnees-anger-emigres-in-brooklyn.html | SOVIET RETURNEES ANGER EMIGRES IN BROOKLYN | By Marvine Howe | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/speaking-personally-the-happiness-of-christmas-is-made-of-fragile-moments.html | SPEAKING PERSONALLY THE HAPPINESS OF CHRISTMAS IS MADE OF FRAGILE MOMENTS | By Carole Garibaldi Rogers | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/state-is-asked-to-study-health-effects-of-shore-swimming.html | STATE IS ASKED TO STUDY HEALTH EFFECTS OF SHORE SWIMMING | By Bob Narus | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/stores-with-basics-plus-personal-touch.html | STORES WITH BASICS PLUS PERSONAL TOUCH | By Martha L Molnar | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/tenant-s-lawsuit-could-help-upgrade-housing.html | TENANTS LAWSUIT COULD HELP UPGRADE HOUSING | By Phillip Lutz | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-big-business-of-small-business.html | THE BIG BUSINESS OF SMALL BUSINESS | By Penny Singer | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-lively-arts-black-artists-yes-but-black-art.html | THE LIVELY ARTSBLACK ARTISTS YES BUT BLACK ART | By Barbara Delatiner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-avant-garde-work-to-be-staged.html | THEATER AVANTGARDE WORK TO BE STAGED | By Alvin Klein | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-county-in-search-of-three-prize-winning-playwrights.html | THEATER COUNTY IN SEARCH OF THREE PRIZEWINNING PLAYWRIGHTS | By Alvin Klein | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-david-levinsky-materializes-again.html | THEATER DAVID LEVINSKY MATERIALIZES AGAIN | By Alvin Klein | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-review-a-british-farce-with-a-broad-wink.html | THEATER REVIEW A BRITISH FARCE WITH A BROAD WINK | By Leah D Frank | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/uncertainty-surrounds-power-authority.html | UNCERTAINTY SURROUNDS POWER AUTHORITY | By John Rather | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/waterbury-project-looks-for-a-way-to-preserve-ethnic-music.html | WATERBURY PROJECT LOOKS FOR A WAY TO PRESERVE ETHNIC MUSIC | By Sharon L Bass | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-guide-306187.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-church-design.html | WESTCHESTER JOURNAL CHURCH DESIGN | By Roberta Hershenson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-gazebo-site.html | WESTCHESTER JOURNAL GAZEBO SITE | By Martha L Molnar | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-on-the-avenue.html | WESTCHESTER JOURNALON THE AVENUE | By Lynne Ames | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-a-test-of-courage-on-the-open-sea.html | WESTCHESTER OPINIONA TEST OF COURAGE ON THE OPEN SEA | By Allen I Kraut | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-comfort-in-aging-with-grace.html | WESTCHESTER OPINION COMFORT IN AGING WITH GRACE | By Marjorie A Slavin | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-helping-children-meet-the-challenge-of-writing.html | WESTCHESTER OPINION HELPING CHILDREN MEET THE CHALLENGE OF WRITING | By William D Valentine | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/dagwood-of-movies-arthur-lake-is-dead.html | Dagwood of Movies Arthur Lake Is Dead | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/marion-e-martin-dies-at-86-began-gop-women-s-clubs.html | Marion E Martin Dies at 86 Began GOP Womens Clubs | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/mcdill-boyd.html | McDILL BOYD | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/duvalierism-without-duval.html | DUVALIERISM WITHOUT DUVAL | By Michael S Hooper | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/in-the-nation-a-policy-that-s-failed.html | IN THE NATION A POLICY THATS FAILED | By Tom Wicker | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/the-ifancontra-uproar-a-travesty.html | THE IFANCONTRA UPROAR A TRAVESTY | By David BarIlan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/washington-the-democrats-dilemma.html | WASHINGTON THE DEMOCRATS DILEMMA | By James Reston | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/condos-top-northeast-ski-area-boom.html | Condos Top Northeast SkiArea Boom | By Lisa W Foderaro | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/focus-relocation-companies-doing-more-themselves.html | FOCUS RELOCATION Companies Doing More Themselves | By Anthony Depalma | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/if-youre-thinking-of-living-in-millburn.html | IF YOURE THINKING OF LIVING INMillburn | By Rachelle Garbarine | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-new-jersey-condominium-plans-fought-in-montclair.html | IN NEW JERSEYCondominium Plans Fought in Montclair | By Rachelle Garbarine | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-westchester-and-connecticut-long-dormant-new-london-awakening.html | IN WESTCHESTER AND CONNECTICUT LongDormant New London Awakening | By Andree Brooks | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/is-a-long-or-short-term-loan-the-best-strategy.html | Is a Long or ShortTerm Loan the Best Strategy | By Michael Decourcy Hinds | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-chicago-new-protection-for-tenants.html | NATIONAL NOTEBOOK Chicago New Protection For Tenants | By Jennifer Stoffel | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-housing-the-elderly-private-rentals-in-18-projects.html | NATIONAL NOTEBOOK Housing the Elderly Private Rentals In 18 Projects | By Gene Rondinaro | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-houston-warehouses-get-a-new-life.html | NATIONAL NOTEBOOK Houston Warehouses Get a New Life | By Kathy Glasgow | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/new-rules-on-421a-tax-incentives.html | New Rules on 421a Tax Incentives | By Anthony Depalma | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/q-and-a-932387.html | Q and A | By Shawn G Kennedy | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/talking-early-buys-pitfalls-for-the-unwary.html | TALKING EARLY BUYS Pitfalls For the Unwary | By Andree Brooks | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-banks-top-his-game-after-rocky-climb.html | AFC CHAMPIONSHIP BROWNS VS BRONCOS Banks Is at the Top of His Game After a Rocky Climb | By Gerald Eskenazi | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-kosar-and-elway-will-fill-the-air.html | AFC CHAMPIONSHIP BROWNS VS BRONCOS Kosar and Elway Will Fill the Air | By Gerald Eskenazi Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-wright-still-calm-at-corner.html | AFC CHAMPIONSHIP BROWNS VS BRONCOS Wright Still Calm at Corner | By William N Wallace | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/america-s-cup-australian-rivals-put-differences-aside.html | AMERICAS CUP AUSTRALIAN RIVALS PUT DIFFERENCES ASIDE | By Barbara Lloyd Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/baseball-notebook-steinbrenner-lie-detector-test-had-few-friends.html | BASEBALL NOTEBOOK Steinbrenner LieDetector Test Had Few Friends | By Murray Chass | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/big-east-redman-beat-boston-college-to-end-2-game-slide.html | BIG EAST REDMAN BEAT BOSTON COLLEGE TO END 2GAME SLIDE | By William C Rhoden | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-basketball-87-seton-hall-carlesimo-starts-to-lookup.html | COLLEGE BASKETBALL 87 SETON HALL CARLESIMO STARTS TO LOOKUP | By Michael Martinez | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-basketball-carolina-puts-end-to-duke-streak.html | COLLEGE BASKETBALLCAROLINA PUTS END TO DUKE STREAK | By Barry Jacobs | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-football-stouffer-stars-in-shrine.html | COLLEGE FOOTBALL STOUFFER STARS IN SHRINE | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/death-halts-fairfield-game.html | DEATH HALTS FAIRFIELD GAME | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/golf-o-grady-wins-season-opener.html | GOLF OGrady Wins Season Opener | By Gordon S White Jr Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/hockey-devils-salvage-a-tie-again.html | HOCKEY DEVILS SALVAGE A TIE AGAIN | By Alex Yannis Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/hockey-islanders-win-third-in-row.html | HOCKEY ISLANDERS WIN THIRD IN ROW | By Robin Finn Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-giants-looking-run-pasadena-plan-attack.html | NFC CHAMPIONSHIP GIANTS VS REDSKINS  GIANTS LOOKING TO RUN TO PASADENA Plan of Attack Morris Is Focus | By Frank Litsky Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-giants-looking-run-pasadena-redskins.html | NFC CHAMPIONSHIP GIANTS VS REDSKINS  GIANTS LOOKING TO RUN TO PASADENA Redskins Battling Destiny | By Michael Janofsky | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-coach.html | NFC CHAMPIONSHIP GIANTS vs REDSKINS Tradition Pride and Now Glory Coach | By Malcolm Moran | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-line.html | NFC CHAMPIONSHIP GIANTS vs REDSKINS Tradition Pride and Now Glory Line | By Ira Berkow | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-linebakcers.html | NFC CHAMPIONSHIP GIANTS vs REDSKINS Tradition Pride and Now Glory Linebakcers | By Frank Litsky | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-secondary.html | NFC CHAMPIONSHIP GIANTS vs REDSKINS Tradition Pride and Now Glory Secondary | By Malcolm Moran | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/oliva-is-floored-but-keeps-crown.html | OLIVA IS FLOORED BUT KEEPS CROWN | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/outdoors-mush-it-s-time-for-the-sled-dog-season.html | OUTDOORS MUSH ITS TIME FOR THE SLED DOG SEASON | NELSON BRYANT | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/pro-basketball-bulls-top-nets-119-109.html | PRO BASKETBALL BULLS TOP NETS 119109 | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/pro-basketball-knicks-put-it-together.html | PRO BASKETBALL KNICKS PUT IT TOGETHER | By Roy S Johnson | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-of-the-times-how-the-giants-lifted-their-game.html | SPORTS OF THE TIMES HOW THE GIANTS LIFTED THEIR GAME | DAVE ANDERSON | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-of-the-times-when-will-it-end.html | SPORTS OF THE TIMES WHEN WILL IT END | By Goerge Vecsey | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/tennesse-defeats-kentucky-by-75-68.html | TENNESSE DEFEATS KENTUCKY BY 7568 | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/views-of-sport-hope-took-shape-and-finally-paid-off.html | VIEWS OF SPORTHope Took Shape and Finally Paid Off | By Tom la Sala | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/style/clip-ons-to-give-shoes-a-lift.html | CLIPONS TO GIVE SHOES A LIFT | By Michael Gross | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/style/social-events-old-fashioned-and-modern.html | SOCIAL EVENTS OLDFASHIONED AND MODERN | By Robert E Tomasson | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/theater/new-york-theater-isn-t-it-romantic.html | NEW YORK THEATER ISNT IT ROMANTIC | By Wendy Wasserstein | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/theater/theater-stepping-out-takes-shape-as-novices-tap-away.html | THEATER STEPPING OUT TAKES SHAPE AS NOVICES TAP AWAY | By Leslie Bennetts | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-leafy-los-angeles-hideaway.html | A LEAFY LOS ANGELES HIDEAWAY | By Marian Burros | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-new-setting-for-l-ambroisie.html | A NEW SETTING FOR LAMBROISIE | By Patricia Wells | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-trove-of-bric-a-brac-in-the-marais.html | A TROVE OF BRICABRAC IN THE MARAIS | By Vicky Elliott | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/amarillo-s-answer-to-stonehenge.html | AMARILLOS ANSWER TO STONEHENGE | By Frank Rose | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/an-old-quarter-of-paris-is-new-again.html | AN OLD QUARTER OF PARIS IS NEW AGAIN | By Paul Lewis | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/desert-islands-with-catering.html | DESERT ISLANDS WITH CATERING | By Joseph B Treaster | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/fare-of-the-country-jamaica-s-ackee-and-callaloo.html | FARE OF THE COUNTRY Jamaicas Ackee and Callaloo | By Gloria Levitas | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/in-papua-new-guinea-rituals-of-another-age.html | IN PAPUA NEW GUINEA RITUALS OF ANOTHER AGE | By Malabar Hornblower | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/museum-hopping-in-athens.html | MUSEUM HOPPING IN ATHENS | By Henry Kamm | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/practical-traveler-the-frustration-factor-in-vacation-club-bargains.html | PRACTICAL TRAVELER The Frustration Factor in VacationClub Bargains | By Paul Grimes | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/q-and-a-289687.html | Q and A | By Stanley Carr | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/shopper-s-world-austrian-lederhosen-to-weather-the-alps.html | SHOPPERS WORLD Austrian Lederhosen to Weather the Alps | By Anne Marshall Zwack | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/travel-advisory-finding-the-unusual-in-singapore.html | TRAVEL ADVISORY Finding the Unusual in Singapore | By Barbara Crossette | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/travel-advisory-florida-amusement-park-pacific-mushroom-lore.html | TRAVEL ADVISORY Florida Amusement Park Pacific Mushroom Lore | By Lawrence Van Gelder | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/what-s-doing-in-richmond.html | WHATS DOING IN Richmond | By Christian Gehman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/alert-out-on-pacemaker-wires.html | Alert Out on Pacemaker Wires | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/boston-computers-a-users-decade.html | BOSTON COMPUTERS A USERS DECADE | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/cia-said-to-guide-contras-military-despite-ban-on-aid.html | CIA SAID TO GUIDE CONTRAS MILITARY DESPITE BAN ON AID | By James Lemoyne Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/citing-chronic-deadlock-panel-urges-altering-political-structure.html | CITING CHRONIC DEADLOCK PANEL URGES ALTERING POLITICAL STRUCTURE | By Stuart Taylor Jr Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/coast-guard-boardings-provoke-coast-fishermen.html | COAST GUARD BOARDINGS PROVOKE COAST FISHERMEN | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/delaware-town-plans-raffle.html | DELAWARE TOWN PLANS RAFFLE | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/dukakis-signs-bill-to-expand-prison-capacity.html | DUKAKIS SIGNS BILL TO EXPAND PRISON CAPACITY | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/fish-delay-bridge-demolition.html | FISH DELAY BRIDGE DEMOLITION | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/housing-squeeze-presses-cape-to-fill-year-round-jobs.html | HOUSING SQUEEZE PRESSES CAPE TO FILL YEARROUND JOBS | By Seth S King Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/kennedy-plans-renewed-push-for-liberal-agenda.html | KENNEDY PLANS RENEWED PUSH FOR LIBERAL AGENDA | By E J Dionne Jr Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/maine-judge-s-sentencing-tactics-lead-to-dispute.html | MAINE JUDGES SENTENCING TACTICS LEAD TO DISPUTE | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/maine-legislature-is-urged-to-ban-testing-by-employers-for-drug-use.html | MAINE LEGISLATURE IS URGED TO BAN TESTING BY EMPLOYERS FOR DRUG USE | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/marine-who-served-in-moscow-embassy-held-in-spy-inquiry.html | MARINE WHO SERVED IN MOSCOW EMBASSY HELD IN SPY INQUIRY | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/mayor-assesses-boston-progress-and-problems.html | MAYOR ASSESSES BOSTON PROGRESS AND PROBLEMS | By Matthew L Wald Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/mcfarlane-took-cake-and-bible-to-teheran-ex-cia-man-says.html | MCFARLANE TOOK CAKE AND BIBLE TO TEHERAN EXCIA MAN SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/murder-conviction-is-gained-without-reporter-s-evidence.html | Murder Conviction Is Gained Without Reporters Evidence | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/nasa-move-tied-to-budget-threat.html | NASA MOVE TIED TO BUDGET THREAT | By William J Broad | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/noise-from-military-jets-in-west-is-drawing-fire.html | NOISE FROM MILITARY JETS IN WEST IS DRAWING FIRE | By Thomas J Knudson Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/nonprofit-organizations-fear-irs-proposals-on-lobbying.html | NONPROFIT ORGANIZATIONS FEAR IRS PROPOSALS ON LOBBYING | By Kathleen Teltsch | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/pittsburgh-theater-closes.html | Pittsburgh Theater Closes | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/racist-threats-fail-to-break-efforts-for-a-freedom-march.html | RACIST THREATS FAIL TO BREAK EFFORTS FOR A FREEDOM MARCH | By Dudley Clendinen | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/starting-at-the-scene-team-seeks-clues-to-cause-of-deadly-train-collision.html | STARTING AT THE SCENE TEAM SEEKS CLUES TO CAUSE OF DEADLY TRAIN COLLISION | By William K Stevens Special To the New York Times | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/suspect-seized-after-threat-is-made-aboard-plane.html | SUSPECT SEIZED AFTER THREAT IS MADE ABOARD PLANE | AP | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/thompson-a-4th-term-looking-beyond-illinois.html | THOMPSON A 4TH TERM LOOKING BEYOND ILLINOIS | By Andrew H Malcolm Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/two-us-colonels-linked-to-efforts-to-sell-iran-arms.html | TWO US COLONELS LINKED TO EFFORTS TO SELL IRAN ARMS | By Stuart Diamond With Ralph Blumenthal Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/us-pupils-lag-in-math-ability-3-studies-find.html | US PUPILS LAG IN MATH ABILITY 3 STUDIES FIND | By Edward B Fiske | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-baseball-fans.html | WASHINGTON TALK BRIEFING For Baseball Fans | By Wayne King and Warren Weaver Jr | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-competitiveness.html | WASHINGTON TALK BRIEFING For Competitiveness | By Wayne King and Warren Weaver Jr | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-the-constitution.html | WASHINGTON TALK BRIEFING For the Constitution | By Wayne King and Warren Weaver Jr | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-new-speaker-s-new-gavel.html | WASHINGTON TALK BRIEFING NEW SPEAKERS NEW GAVEL | By Wayne King and Warren Weaver Jr | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-portrait-of-a-power-broker-without-the-power.html | WASHINGTON TALK Portrait of a Power Broker Without the Power | By Barbara Gamarekian Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/us/wright-to-press-for-homeless-aid.html | WRIGHT TO PRESS FOR HOMELESS AID | By Ben A Franklin Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/air-travel-sets-some-unwanted-records.html | AIR TRAVEL SETS SOME UNWANTED RECORDS | By Eric Schmitt | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/are-voters-entitled-to-reagan-s-diagnosis.html | ARE VOTERS ENTITLED TO REAGANS DIAGNOSIS | By Lawrence K Altman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/budget-pent-up-demand-for-social-spending-hobbling-reagan-s-trillion-dollar.html | THE BUDGET A PENTUP DEMAND FOR SOCIAL SPENDING HOBBLING REAGANS TRILLIONDOLLAR DRAGON | By Robert Pear | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/darkness-descends-on-the-city-of-lights.html | DARKNESS DESCENDS ON THE CITY OF LIGHTS | By Richard Bernstein | TX 1-983778 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/education-watch-federal-budget-jitters-colleges-fear-cuts.html | EDUCATION WATCH FEDERAL BUDGET JITTERS COLLEGES FEAR CUTS | By Leslie Maitland Werner | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/education-watch-japanese-education-fades-at-the-finish.html | EDUCATION WATCH JAPANESE EDUCATION FADES AT THE FINISH | By Edward B Fiske | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/ideas-trends-designing-an-ethical-frame-for-motherhood-by-contract.html | IDEAS TRENDS DESIGNING AN ETHICAL FRAME FOR MOTHERHOOD BY CONTRACT | By Erik Eckholm | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/it-s-a-long-long-way-from-jerusalem-to-rome.html | ITS A LONG LONG WAY FROM JERUSALEM TO ROME | By Thomas L Friedman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/kremlin-feels-strain-of-afghan-war.html | KREMLIN FEELS STRAIN OF AFGHAN WAR | By Philip Taubman | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/measuring-an-ominous-cloud-over-the-port-of-new-york.html | MEASURING AN OMINOUS CLOUD OVER THE PORT OF NEW YORK | By Anthony Depalma | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/oil-decline-adding-to-nigeria-s-ills.html | OIL DECLINE ADDING TO NIGERIAS ILLS | By James Brooke | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/one-lesson-of-san-juan-blaze-it-could-happen-anywhere.html | ONE LESSON OF SAN JUAN BLAZE IT COULD HAPPEN ANYWHERE | By Jon Nordheimer | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/opening-crossfire-the-100th-congress-is-full-of-partisan-risk.html | OPENING CROSSFIRE THE 100TH CONGRESS IS FULL OF PARTISAN RISK | By David E Rosenbaum | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/rail-agency-picks-up-pieces-after-amtrak-s-worst-crash.html | RAIL AGENCY PICKS UP PIECES AFTER AMTRAKS WORST CRASH | By Reginald Stuart | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/states-are-making-recycling-a-must.html | STATES ARE MAKING RECYCLING A MUST | By Joseph F Sullivan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-nation-search-begins-for-a-new-cia-chief.html | THE NATION Search Begins for A New CIA Chief | By Caroline Rand Herron and Martha A Miles | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-nation-va-is-fined-for-purging-files-in-radiation-case.html | THE NATION VA Is Fined For Purging Files In Radiation Case | By Caroline Rand Herron and Martha A Miles | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-region-biaggi-is-said-to-face-indictment.html | THE REGION Biaggi Is Said to Face Indictment | By Mary Connelly and Carlyle C Douglas | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-region-judge-s-decision-opens-the-way-to-cheaper-milk.html | THE REGION Judges Decision Opens the Way To Cheaper Milk | By Mary Connelly and Carlyle C Douglas | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-region-transit-agency-sets-goals-and-even-meets-some.html | THE REGION TRANSIT AGENCY SETS GOALS AND EVEN MEETS SOME | By Richard Levine | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-region-trying-to-preserve-an-unusual-view.html | THE REGION Trying to Preserve An Unusual View | By Mary Connelly and Carlyle C Douglas | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-region-two-states-of-the-states.html | THE REGION Two States Of the States | By Mary Connelly and Carlyle C Douglas | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-world-a-french-riposte-in-chad-s-war.html | THE WORLD A French Riposte In Chads War | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-world-kgb-exposes-its-own-abuses.html | THE WORLD KGB Exposes Its Own Abuses | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-world-pretoria-and-its-critics-maneuver-for-advantage.html | THE WORLD Pretoria and Its Critics Maneuver For Advantage | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-world-some-surprising-allies-in-lebanon.html | THE WORLD Some Surprising Allies in Lebanon | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/the-world-stepping-up-the-contra-battle.html | THE WORLD Stepping Up The Contra Battle | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/weeki nreview/to-some-chinese-youths-privilege-is-not-enough.html | TO SOME CHINESE YOUTHS PRIVILEGE IS NOT ENOUGH | By Edward A Gargan | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/ australians-shift-their-sights-to-asia.html | AUSTRALIANS SHIFT THEIR SIGHTS TO ASIA | By Nicholas D Kristof Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/ infighting-hurts-tamils-cause-in-india.html | INFIGHTING HURTS TAMILS CAUSE IN INDIA | By Steven R Weisman Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/ iran-says-troops-advance-into-iraq.html | IRAN SAYS TROOPS ADVANCE INTO IRAQ | By John Kifner Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/ mark-revaluation-sought-by-france.html | MARK REVALUATION SOUGHT BY FRANCE | By Paul Lewis Special To the New York Times | TX 1-983778 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/moscow-upgrades-arms-talks-team.html | MOSCOW UPGRADES ARMSTALKS TEAM | By Michael R Gordon Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/nakasone-starts-trip-to-finland-and-east-bloc.html | NAKASONE STARTS TRIP TO FINLAND AND EAST BLOC | By Clyde Haberman Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/no-easing-of-exit-visa-battles-for-many-in-soviet.html | NO EASING OF EXIT VISA BATTLES FOR MANY IN SOVIET | By Felicity Barringer Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/origins-of-kazakhstan-rioting-are-described.html | ORIGINS OF KAZAKHSTAN RIOTING ARE DESCRIBED | By Bill Keller Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/pope-declares-the-arms-race-fosters-rich-poor-frictions.html | Pope Declares the Arms Race Fosters RichPoor Frictions | Special to the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-11 | https://www.nytimes.com/1987/01/11/world/spill-s-effects-on-rhine-may-be-less-than-feared.html | SPILLS EFFECTS ON RHINE MAY BE LESS THAN FEARED | By Thomas W Netter Special To the New York Times | TX 1-983778 | 1987-01-15 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/concert-davies-lead-american-composers-group.html | CONCERT DAVIES LEAD AMERICAN COMPOSERS GROUP | By Bernard Holland | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/concert-pavarotti-sutherland.html | CONCERT PAVAROTTI SUTHERLAND | By Will Crutchfield | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/dance-city-ballet-performs-ballo-della-regina.html | DANCE CITY BALLET PERFORMS BALLO DELLA REGINA | By Jack Anderson | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/jazz-turk-murphy.html | JAZZ TURK MURPHY | By John S Wilson | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/music-beethoven-society.html | MUSIC BEETHOVEN SOCIETY | By Bernard Holland | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/music-gregg-smith-singers.html | MUSIC GREGG SMITH SINGERS | By Will Crutchfield | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/opera-new-boheme-cast.html | OPERA NEW BOHEME CAST | By Bernard Holland | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/tv-reviews-iran-adrift-in-a-sea-of-blood-on-13.html | TV REVIEWS IRAN ADRIFT IN A SEA OF BLOOD ON 13 | By John Corry | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/tv-reviews-night-of-courage-film-on-bigotry.html | TV REVIEWS NIGHT OF COURAGE FILM ON BIGOTRY | By John J OConnor | TX 1-995047 | 1987-01-13 |

| 1987-01-12 | https://www.nytimes.com/1987/01/12/books/books-of-the-times-087387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-995047 | 1987-01-13 |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-ayer-is-challenging-army-s-latest-move.html | ADVERTISING Ayer Is Challenging Armys Latest Move | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-colarossi-s-new-niche.html | ADVERTISING Colarossis New Niche | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-layoffs-at-bbdo.html | ADVERTISING Layoffs at BBDO | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-lorimar-seeking-poppe.html | Advertising Lorimar Seeking Poppe | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-north-castle-changes-hands.html | ADVERTISING North Castle Changes Hands | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-thompson-to-push-jake-s-a-new-cola.html | ADVERTISING Thompson to Push Jakes a New Cola | By Philip H Dougherty | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/amc-may-produce-another-chrysler-line.html | AMC MAY PRODUCE ANOTHER CHRYSLER LINE | By John Holusha Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/bankamerica-acts-to-derail-pursuer.html | BANKAMERICA ACTS TO DERAIL PURSUER | By Andrew Pollack Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/business-people-merrill-promotion-for-expert-on-deals.html | BUSINESS PEOPLEMerrill Promotion For Expert on Deals | By Barbara Basler and Stephen Phillips | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/business-people-new-president-named-at-masco-industries.html | BUSINESS PEOPLENew President Named At Masco Industries | By Barbara Basler and Stephen Phillips | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/credit-markets-a-focus-on-the-us-economy.html | CREDIT MARKETS A Focus on the US Economy | By Michael Quint | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/currency-accord-set-in-europe.html | CURRENCY ACCORD SET IN EUROPE | By Paul Lewis Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/fujitsu-chip-deal-draws-more-flak.html | FUJITSU CHIP DEAL DRAWS MORE FLAK | By Andrew Pollack Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/gasoline-prices-jump.html | Gasoline Prices Jump | AP | TX 1-995047 | 1987-01-13 |

| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/hiring-aliens-the-new-risks.html | HIRING ALIENS THE NEW RISKS | By Richard W Stevenson Special To the New York Times | TX 1-995047 | 1987-01-13 |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/hutton-sets-securities-repurchase.html | Hutton Sets Securities Repurchase | By James Sterngold | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-at-80-honda-s-founder-is-still-a-fiery-maverick.html | INTERNATIONAL REPORT AT 80 HONDAS FOUNDER IS STILL A FIERY MAVERICK | By Susan Chira Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-brazilian-loan-request-is-expected.html | INTERNATIONAL REPORT BRAZILIAN LOAN REQUEST IS EXPECTED | By Alan Riding Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-britain-s-foreign-nest-egg.html | INTERNATIONAL REPORT BRITAINS FOREIGN NEST EGG | By Steve Lohr Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-ingentina-standby-loan.html | INTERNATIONAL REPORT INgentina Standby Loan | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/market-place-wellcome-s-bet-on-aids-drug.html | Market Place Wellcomes Bet On AIDS Drug | By Steve Lohr | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/stock-surge-buoys-investors.html | STOCK SURGE BUOYS INVESTORS | By Vartanig G Vartan | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/texaco-pennzoil-reach-high-court.html | TEXACO PENNZOIL REACH HIGH COURT | By Thomas C Hayes Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-bank-failure-costs-rising.html | Washington Watch Bank Failure Costs Rising | By Nathaniel C Nash | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-ex-im-tie-to-tool-group.html | WASHINGTON WATCH ExIm Tie to Tool Group | By Nathaniel C Nash | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-flurry-of-tax-change-bills.html | WASHINGTON WATCH Flurry of TaxChange Bills | By Nathaniel C Nash | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-more-sec-rumors.html | WASHINGTON WATCH More SEC Rumors | By Nathaniel C Nash | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/movies/the-crossover-appeal-of-crocodile.html | THE CROSSOVER APPEAL OF CROCODILE | By Aljean Harmetz Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/2-rescued-from-explosion-debris.html | 2 RESCUED FROM EXPLOSION DEBRIS | By Howard W French | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/ambulances-and-delays-stir-concern.html | AMBULANCES AND DELAYS STIR CONCERN | By Josh Barbanel | TX 1-995047 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-blacks-after-howard-beach-unite-on-goals-split-on-policy.html | BLACKS AFTER HOWARD BEACH UNITE ON GOALS SPLIT ON POLICY | By Ronald Smothers | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-bridge-new-york-s-been-fortunate-in-representatives-to-league.html | Bridge New Yorks Been Fortunate In Representatives to League | By Alan Truscott | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-column-one-for-old-times-sq-time-is-running-out.html | COLUMN ONE For Old Times Sq Time Is Running Out | By David W Dunlap | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-column-one-midtown-memories.html | COLUMN ONE MIDTOWN MEMORIES | By Peter Kerr | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-dairy-farmers-applaud-decision-on-distributor.html | DAIRY FARMERS APPLAUD DECISION ON DISTRIBUTOR | By Elizabeth Kolbert | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-gifts-to-neediest-cases-fund-ahead-of-pace-for-last-year.html | GIFTS TO NEEDIEST CASES FUND AHEAD OF PACE FOR LAST YEAR | By Thomas W Ennis | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-koch-discusses-myerson-s-role-as-city-official.html | KOCH DISCUSSES MYERSONS ROLE AS CITY OFFICIAL | By Joyce Purnick | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-lawyers-styles-differ-at-jersey-trial.html | LAWYERS STYLES DIFFER AT JERSEY TRIAL | By Donald Janson Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-metro-datelines-father-dies-in-fire-in-brooklyn-building.html | METRO DATELINES Father Dies in Fire In Brooklyn Building | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-metro-datelines-off-duty-officer-shot-at-a-mcdonald-s.html | METRO DATELINES OffDuty Officer Shot at a McDonalds | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-o-connor-is-upset-by-critics-of-trip.html | OCONNOR IS UPSET BY CRITICS OF TRIP | By Ari L Goldman | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-officials-in-new-york-region-assess-us-budget.html | OFFICIALS IN NEW YORK REGION ASSESS US BUDGET | By Esther B Fein Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-reporter-s-notebook-grief-over-baby-m.html | REPORTERS NOTEBOOK GRIEF OVER BABY M | By Robert Hanley Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion-santucci-will-not-balk-at-a-special-prosecutor.html | SANTUCCI WILL NOT BALK AT A SPECIAL PROSECUTOR | By Robert D McFadden | TX 1-995047 | 1987-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/trial-of-officer-in-bumpurs-case-starting-with-request-for-no-jury.html | TRIAL OF OFFICER IN BUMPURS CASE STARTING WITH REQUEST FOR NO JURY | By Selwyn Raab | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/essay-finding-the-findings.html | ESSAY Finding the Findings | By William Safire | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/press-south-korea-on-labor-abuses.html | Press South Korea On Labor Abuses | By Julie Brill Julie Brill A Lawyer Recently Spent Two Weeks In South Korea For Asia Watch A Human Rights Organization | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/twice-wrong-on-aids-risks-of-federal-screening.html | Twice Wrong On AIDSRisks of Federal Screening | By Ronald Bayer and Carol Levinge Ronald Bayer and Carol Levine Are CoDirectors of the Aids Project At the Hasting Center A NonProfit Institute In HastingsOnHudson Specializing In Medical Ethics | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/twice-wrong-on-aids-the-fda-frustrates-victims.html | Twice Wrong On AIDSThe FDA Frustrates Victims | By Dale Gieringer Dale Gieringer Is A Policy Analyst Affiliated With the Decisions and Ethics Center of Stanford University This Article Is Based On A Longer Study For the Cato Institute A PublicPolicy Organization In Washington | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/4th-line-bolsters-islanders.html | 4TH LINE BOLSTERS ISLANDERS | By Robin Finn | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-fans-woof-it-up-for-browns.html | AFC CHAMPIONSHIP BRONCOS 23 BROWNS 20 Fans Woof It Up for Browns | By Andrew H Malcolm Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-frustration-vows-emerge-after-loss.html | AFC CHAMPIONSHIP BRONCOS 23 BROWNS 20 FRUSTRATION VOWS EMERGE AFTER LOSS | By Andrew H Malcolm Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-there-s-always-a-chance-with-elway.html | AFC CHAMPIONSHIP BRONCOS 23 BROWNS 20 THERES ALWAYS A CHANCE WITH ELWAY | By William N Wallace Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/america-s-cup-conner-brings-savvy-and-speed-to-challenger-final.html | AMERICAS CUP CONNER BRINGS SAVVY AND SPEED TO CHALLENGER FINAL | By Barbara Lloyd | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/at-last-nehemiah-is-back-on-track.html | At Last Nehemiah Is Back on Track | By Robert Mcg Thomas Jr | TX 1-995047 | 1987-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/broncos-get-bomb-threat.html | BRONCOS GET BOMB THREAT | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/browns-lose-23-20-on-overtime-kick.html | BROWNS LOSE 2320 ON OVERTIME KICK | By Gerald Eskenazi Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/diplomacy-takes-hard-check.html | DIPLOMACY TAKES HARD CHECK | By John F Burns Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/fencing-taking-big-steps.html | FENCING TAKING BIG STEPS | By David E Pitt | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/giants-defeat-redskins-by-17-0-reach-super-bowl-with-broncos.html | GIANTS DEFEAT REDSKINS BY 170 REACH SUPER BOWL WITH BRONCOS | By Frank Litsky Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/giants-win-a-super-bowl-date-with-broncos.html | GIANTS WIN A SUPER BOWL DATE WITH BRONCOS | By Michael Janofsky Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/manuel-s-return-is-complete.html | Manuels Return Is Complete | By David Falkner Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/new-yacht-cup-rule.html | New Yacht Cup Rule | Special to the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-at-last-fans-show-euphoria.html | NFC CHAMPIONSHIP GIANTS 17 REDSKINS 0 AT LAST FANS SHOW EUPHORIA | By James Barron | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-long-afternoon-for-battered-schroeder.html | NFC CHAMPIONSHIP GIANTS 17 REDSKINS 0 Long Afternoon for Battered Schroeder | By Ira Berkow Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-redskin-fans-loyal-to-end.html | NFC CHAMPIONSHIP GIANTS 17 REDSKINS 0 REDSKIN FANS LOYAL TO END | By Lena Williams Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-taylor-runs-into-kryptonite.html | NFC CHAMPIONSHIP GIANTS 17 REDSKINS 0 TAYLOR RUNS INTO KRYPTONITE | By Malcolm Moran Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/outdoors-hunting-and-cooking-sea-ducks.html | OUTDOORS HUNTING AND COOKING SEA DUCKS | By Nelson Bryant | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/pro-basketball-knicks-are-on-path-to-making-playoff.html | PRO BASKETBALL KNICKS ARE ON PATH TO MAKING PLAYOFF | By Roy S Johnson | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/rush-to-success-for-dickson.html | RUSH TO SUCCESS FOR DICKSON | By Barbara Lloyd | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sandstrom-scores-4-as-rangers-coast.html | SANDSTROM SCORES 4 AS RANGERS COAST | By Craig Wolff | TX 1-995047 | 1987-01-13 |

| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-of-the-times-giants-escape-the-triangle.html | SPORTS OF THE TIMES Giants Escape The Triangle | By George Vecsey | TX 1-995047 | 1987-01-13 |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-of-the-times-when-west-is-east.html | SPORTS OF THE TIMES When West Is East | By Dave Anderson | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-world-specials-bench-mark.html | SPORTS WORLD SPECIALSBench Mark | By Lonnie Wheeler | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-world-specials-he-said-it.html | SPORTS WORLD SPECIALS He Said It | By Robert Mcg Thomas Jr | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/stadium-reported-to-fail-standards.html | Stadium Reported To Fail Standards | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/style/divorce-at-a-young-age-the-troubled-20-s.html | DIVORCE AT A YOUNG AGE THE TROUBLED 20S | By Andrew L Yarrow | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/style/relationships-preparing-for-illness-in-families.html | RELATIONSHIPS PREPARING FOR ILLNESS IN FAMILIES | By Sharon Johnson | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/theater/the-stage-fish-by-horovitz.html | THE STAGE FISH BY HOROVITZ | By Mel Gussow | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/theater/theater-stepping-out-staged-by-tommy-tune.html | THEATER STEPPING OUT STAGED BY TOMMY TUNE | By Frank Rich | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/aids-study-is-illegal-california-unit-says.html | AIDS STUDY IS ILLEGAL CALIFORNIA UNIT SAYS | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/army-is-speeding-up-discharges-to-limit-costs-in-budget-squeeze.html | ARMY IS SPEEDING UP DISCHARGES TO LIMIT COSTS IN BUDGET SQUEEZE | By Richard Halloran Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/at-t-workers-reach-pact.html | ATT Workers Reach Pact | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/comptroller-general-s-power-upheld.html | COMPTROLLER GENERALS POWER UPHELD | By Robert Pear Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/indianapolis-rouses-for-joys-and-headaches-of-pan-am-games.html | INDIANAPOLIS ROUSES FOR JOYS AND HEADACHES OF PAN AM GAMES | By Isabel Wilkerson Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/los-angeles-primary-on-passover-pits-jewish-leaders-againt-city.html | LOS ANGELES PRIMARY ON PASSOVER PITS JEWISH LEADERS AGAINT CITY | By Judith Cummings Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/more-college-freshmen-plan-to-teach.html | MORE COLLEGE FRESHMEN PLAN TO TEACH | AP | TX 1-995047 | 1987-01-13 |

| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/san-franciscan-59-is-guilty-in-death-of-employer-on-ship.html | San Franciscan 59 Is Guilty In Death of Employer on Ship | AP | TX 1-995047 | 1987-01-13 |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/southwest-journal-a-museum-outlasting-bad-times.html | SOUTHWEST JOURNAL A MUSEUM OUTLASTING BAD TIMES | By Peter Applebome Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/take-it-easy-doctors-advise-president.html | TAKE IT EASY DOCTORS ADVISE PRESIDENT | By Lawrence K Altman Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/toxic-tide-reappears-along-coast-of-texas.html | Toxic Tide Reappears Along Coast of Texas | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/trawlers-in-seattle-fitting-out-ready-to-fish-for-the-russians.html | TRAWLERS IN SEATTLE FITTING OUT READY TO FISH FOR THE RUSSIANS | By Wallace Turner Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/trial-opens-today-for-3-accused-of-murdering-drug-ring-informer.html | TRIAL OPENS TODAY FOR 3 ACCUSED OF MURDERING DRUG RING INFORMER | Special to the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/us-is-seen-lagging-in-rail-safety.html | US IS SEEN LAGGING IN RAIL SAFETY | By Malcolm W Browne | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/us-panel-divided-on-aiding-displaced-workers.html | US PANEL DIVIDED ON AIDING DISPLACED WORKERS | By Kenneth B Noble Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/verdict-in-without-reporter.html | Verdict In Without Reporter | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-bound-for-philippines.html | WASHINGTON TALK BRIEFING Bound for Philippines | By Wayne King and Irvin Molotsky | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-decorating-at-the-hill.html | WASHINGTON TALK BRIEFING Decorating at the Hill | By Wayne King and Irvin Molotsky | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-distinctive-labels.html | WASHINGTON TALK BRIEFING Distinctive Labels | By Wayne King and Irvin Molotsky | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-gap-on-organ-donations.html | WASHINGTON TALK BRIEFING Gap on Organ Donations | By Wayne King and Irvin Molotsky | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-repeat-that-please.html | WASHINGTON TALK BRIEFING Repeat That Please | By Wayne King and Irvin Molotsky | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-it-s-act-first-face-questions-later-for-some-appointees.html | WASHINGTON TALK ITS ACT FIRST FACE QUESTIONS LATER FOR SOME APPOINTEES | By Nathaniel C Nash Special To the New York Times | TX 1-995047 | 1987-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-the-clamor-for-competitiveness.html | WASHINGTON TALK THE CLAMOR FOR COMPETITIVENESS | By Kenneth B Noble Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/african-press-greets-shultz-with-doubts.html | AFRICAN PRESS GREETS SHULTZ WITH DOUBTS | By David K Shipler Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/brazil-court-bans-milk-from-europe.html | BRAZIL COURT BANS MILK FROM EUROPE | By Marlise Simons Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/canadians-complain-reagan-reneges-on-acid-rain-funds.html | CANADIANS COMPLAIN REAGAN RENEGES ON ACID RAIN FUNDS | By John F Burns Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/chad-s-anti-libya-offensive-surprising-successes.html | CHADS ANTILIBYA OFFENSIVE SURPRISING SUCCESSES | By Bernard E Trainor Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/commando-life-losing-appeal-for-prince.html | COMMANDO LIFE LOSING APPEAL FOR PRINCE | By James F Clarity Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/french-strikes-fade-though-unin-pledges-to-press-rail-walkout.html | FRENCH STRIKES FADE THOUGH UNIN PLEDGES TO PRESS RAIL WALKOUT | By Richard Bernstein Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/iran-and-iraq-got-doctored-data-us-officials-say.html | IRAN AND IRAQ GOT DOCTORED DATA US OFFICIALS SAY | By Stephen Engelberg Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/iranian-missiles-fired-at-basra-and-baghdad.html | IRANIAN MISSILES FIRED AT BASRA AND BAGHDAD | By John Kifner Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/israelis-dismiss-suggestion-they-led-us-into-iran-dealings.html | ISRAELIS DISMISS SUGGESTION THEY LED US INTO IRAN DEALINGS | Special to the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/one-black-man-is-burned-to-death-and-another-wounded-in-soweto.html | ONE BLACK MAN IS BURNED TO DEATH AND ANOTHER WOUNDED IN SOWETO | AP | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/palestinians-under-israel-bitter-politics.html | PALESTINIANS UNDER ISRAEL BITTER POLITICS | By Thomas L Friedman Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/poindexter-at-the-security-council-a-quick-rise-and-a-troubled-reign.html | POINDEXTER AT THE SECURITY COUNCIL A QUICK RISE AND A TROUBLED REIGN | By Keith Schneider Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/reagan-s-agenda-being-pared-down-for-rest-of-term.html | REAGANS AGENDA BEING PARED DOWN FOR REST OF TERM | By Steven V Roberts Special To the New York Times | TX 1-995047 | 1987-01-13 |

| | | | | |
|---|---|---|---|---|
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/rio-journal-one-man-s-political-views-color-brazil-s-tv-eye.html | RIO JOURNAL ONE MANS POLITICAL VIEWS COLOR BRAZILS TV EYE | By Alan Riding Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/saudis-aid-to-contras-called-reagan-request.html | Saudis Aid to Contras Called Reagan Request | Special to the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/soviet-tie-to-iraq-seems-to-increase.html | SOVIET TIE TO IRAQ SEEMS TO INCREASE | By Elaine Sciolino Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/un-soldier-killeb-by-israelis.html | UN SOLDIER KILLEB BY ISRAELIS | Special to the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-12 | https://www.nytimes.com/1987/01/12/world/us-sets-a-date-for-nuclear-test.html | US SETS A DATE FOR NUCLEAR TEST | By Michael R Gordon Special To the New York Times | TX 1-995047 | 1987-01-13 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/christie-s-trial-opens-in-a-manhattan-court.html | CHRISTIES TRIAL OPENS IN A MANHATTAN COURT | By Douglas C McGill | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/dance-folk-performers-of-hungary-in-bronx.html | DANCE FOLK PERFORMERS OF HUNGARY IN BRONX | By Anna Kisselgoff | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/debut-of-morning-program-on-cbs.html | DEBUT OF MORNING PROGRAM ON CBS | By John Corry | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/hill-street-blues-episode-by-mamet.html | HILL STREET BLUES EPISODE BY MAMET | By John J OConnor | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/knopf-president-will-succeed-shawn-as-new-yorker-editor.html | KNOPF PRESIDENT WILL SUCCEED SHAWN AS NEW YORKER EDITOR | By Edwin McDowell | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/opera-la-battaglia.html | OPERA LA BATTAGLIA | By Donal Henahan | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/opera-salome-in-milan-staged-by-robert-wilson.html | OPERA SALOME IN MILAN STAGED BY ROBERT WILSON | By John Rockwell Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/soviet-tv-asks-for-amerika-series.html | SOVIET TV ASKS FOR AMERIKA SERIES | By Bill Keller Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/books/books-of-the-times-317387.html | BOOKS OF THE TIMES | By John Gross | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/a-buyout-of-schwab-is-seen.html | A BUYOUT OF SCHWAB IS SEEN | By Andrew Pollack Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-diet-brand-promotion-set-at-coke.html | ADVERTISING DietBrand Promotion Set at Coke | By Philip H Dougherty | TX 1-987564 | 1987-01-14 |

| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-fox-broadcasting-assigned-to-chiat-day.html | ADVERTISING Fox Broadcasting Assigned to ChiatDay | By Philip H Dougherty | TX 1-987564 | 1987-01-14 |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-judge-refuses-request-by-ayer-in-army-case.html | ADVERTISING Judge Refuses Request By Ayer in Army Case | By Philip H Dougherty | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-public-service-spot-to-raise-aids-funds.html | ADVERTISING Public Service Spot To Raise AIDS Funds | By Philip H Dougherty | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-and-the-law-board-liability-in-delaware.html | Business and the Law Board Liability In Delaware | By Tamar Lewin | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/canada-opens-markets-doors.html | CANADA OPENS MARKETS DOORS | By John F Burns Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/careers-r-d-in-service-economy.html | Careers R D In Service Economy | By Elizabeth M Fowler | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/cigarette-suit-ruling-stands.html | CIGARETTE SUIT RULING STANDS | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-3000-turbine-jobs-to-be-cut-by-ge.html | COMPANY NEWS 3000 Turbine Jobs To Be Cut by GE | By Calvin Sims | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-amc-to-rebuild-plant-in-wisconsin.html | COMPANY NEWS AMC to Rebuild Plant in Wisconsin | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-continental-is-buying-presidential-air-s-gates.html | COMPANY NEWS CONTINENTAL IS BUYING PRESIDENTIAL AIRS GATES | By Agis Salpukas | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-eds-acquisition.html | COMPANY NEWS EDS Acquisition | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-flying-tiger-line-plans-to-expand.html | COMPANY NEWS Flying Tiger Line Plans to Expand | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-greyhound-to-buy-gm-unit.html | COMPANY NEWS GREYHOUND TO BUY GM UNIT | By Pauline Yoshihashi Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-japan-car-engines-in-canada-venture.html | COMPANY NEWS Japan Car Engines In Canada Venture | AP | TX 1-987564 | 1987-01-14 |

| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/credit-markets-interest-rates-close-mixed.html | CREDIT MARKETS Interest Rates Close Mixed | By Michael Quint | TX 1-987564 | 1987-01-14 |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/dravo-president-resigns.html | Dravo President Resigns | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/expect-soft-sales-in-87-experts-tell-retailers.html | EXPECT SOFT SALES IN 87 EXPERTS TELL RETAILERS | By Isadore Barmash | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/futures-options-oil-prices-end-above-19-a-barrel.html | FUTURESOPTIONS OIL PRICES END ABOVE 19 A BARREL | By Lee A Daniels | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/insider-figure-is-sentenced-to-30-days-in-jail.html | Insider Figure Is Sentenced to 30 Days in Jail | By James Sterngold | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/kohlberg-raises-bid-for-owens.html | KOHLBERG RAISES BID FOR OWENS | By John Crudele | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/loral-to-acquire-goodyear-division.html | LORAL TO ACQUIRE GOODYEAR DIVISION | By Jonathan P Hicks | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/market-place-stock-frenzy-grips-mexico.html | Market Place Stock Frenzy Grips Mexico | By William Stockton | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/new-apple-iie-is-introduced.html | New Apple IIe Is Introduced | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/night-trading-under-study.html | Night Trading Under Study | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/reagan-is-said-to-seek-bills-to-ease-trade-gap.html | REAGAN IS SAID TO SEEK BILLS TO EASE TRADE GAP | By Peter T Kilborn Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/secondary-and-oil-issues-spur-rally.html | Secondary and Oil Issues Spur Rally | By John Crudele | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/texaco-pennzoil-hearing-stresses-size.html | TEXACOPENNZOIL HEARING STRESSES SIZE | By Tamar Lewin Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/business/united-financial-officer.html | United Financial Officer | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/movies/one-of-hollywood-10-revisits-moscow.html | ONE OF HOLLYWOOD 10 REVISITS MOSCOW | By Philip Taubman Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/abrams-advises-state-to-repeal-milk-sale-curbs.html | ABRAMS ADVISES STATE TO REPEAL MILK SALE CURBS | By Mark A Uhlig Special To the New York Times | TX 1-987564 | 1987-01-14 |

| | | | | |
|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/angry-outburst-by-spectators-disrupts-start-of-bumpurs-trial.html | ANGRY OUTBURST BY SPECTATORS DISRUPTS START OF BUMPURS TRIAL | By Selwyn Raab | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/bridge-two-young-german-players-surprised-american-expert.html | Bridge Two Young German Players Surprised American Expert | By Alan Truscott | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/chess-grandmaster-is-champion-after-2-playoffs-in-britain.html | Chess Grandmaster Is Champion After 2 Playoffs in Britain | By Robert Byrne | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/column-one-out-towns-on-the-way-to-losing-the-middle-class.html | COLUMN ONE OUT TOWNS On the Way to Losing The Middle Class | By Michael Winerip | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/contributors-to-the-neediest-recall-childhood-difficulties.html | CONTRIBUTORS TO THE NEEDIEST RECALL CHILDHOOD DIFFICULTIES | By Thomas W Ennis | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/council-witnesses-debate-tougher-anti-smoking-regulations.html | COUNCIL WITNESSES DEBATE TOUGHER ANTISMOKING REGULATIONS | By Bruce Lambert | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/cuomo-and-santucci-confer-on-racial-attack.html | CUOMO AND SANTUCCI CONFER ON RACIAL ATTACK | By Michael Oreskes Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/excerpts-of-message-to-legislature-by-kean.html | EXCERPTS OF MESSAGE TO LEGISLATURE BY KEAN | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/grand-jury-assails-hospital-in-84-death-of-18-year-old.html | GRAND JURY ASSAILS HOSPITAL IN 84 DEATH OF 18YEAROLD | By Ronald Sullivan | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/kean-criticizing-welfare-proposes-work-requirement.html | KEAN CRITICIZING WELFARE PROPOSES WORK REQUIREMENT | By Joseph F Sullivan Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/koch-meets-with-clergy-on-racism.html | KOCH MEETS WITH CLERGY ON RACISM | By Ronald Smothers | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/koch-presses-borough-chiefs-for-their-shelter-proposals.html | KOCH PRESSES BOROUGH CHIEFS FOR THEIR SHELTER PROPOSALS | By Suzanne Daley | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-councilman-guilty-of-cocaine-charges.html | METRO DATELINES Councilman Guilty Of Cocaine Charges | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-school-bars-musical-charging-sexual-bias.html | METRO DATELINES School Bars Musical Charging Sexual Bias | AP | TX 1-987564 | 1987-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-test-shows-students-master-basic-skills.html | METRO DATELINES Test Shows Students Master Basic Skills | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/pre-super-bowl-scrimmage-so-whose-giants-are-they.html | PRESUPER BOWL SCRIMMAGE SO WHOSE GIANTS ARE THEY | By Dennis Hevesi | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/silver-gun-theory-attacked-by-lawyer-in-trooper-death.html | Silver Gun Theory Attacked By Lawyer in Trooper Death | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/stung-by-critics-cardinal-seeks-apology.html | STUNG BY CRITICS CARDINAL SEEKS APOLOGY | By Ari L Goldman | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/youth-in-goetz-shooting-is-denied-state-victim-aid.html | YOUTH IN GOETZ SHOOTING IS DENIED STATE VICTIM AID | By Kirk Johnson | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/dominick-labino-76-artist-and-inventor-of-glass-works.html | Dominick Labino 76 Artist And Inventor of Glass Works | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/harold-krents-lawyer-dies-inspired-butterflies-are-free.html | HAROLD KRENTS LAWYER DIES INSPIRED BUTTERFLIES ARE FREE | By Joan Cook | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/maurice-villency-designer-of-modern-furniture.html | MAURICE VILLENCY DESIGNER OF MODERN FURNITURE | By John T McQuiston | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/william-m-judd-70-manager-of-major-classical-musicians.html | WILLIAM M JUDD 70 MANAGER OF MAJOR CLASSICAL MUSICIANS | By Will Crutchfield | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/after-the-contras-are-gone.html | After the Contras Are Gone | By Aryeh Neier Aryeh Neier Is Vice Chairman of Americas Watch A Human Rights Organization | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/black-extremists-and-howard-beach.html | Black Extremists and Howard Beach | By Michael Meyers Michael Meyers Who Teaches Political Science At Mercy College Is CoDirector of Race Inc THE RESEARCH  ADVOCACY CENTER FOR EQUALITY A Civil Rights Organization | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/foreign-affairs-hope-from-a-scholar.html | FOREIGN AFFAIRS Hope From A Scholar | By Flora Lewis | TX 1-987564 | 1987-01-14 |

| 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/on-my-mind-dreaming-in-pretoria.html | ON MY MIND Dreaming In Pretoria | By Am Rosenthal | TX 1-987564 | 1987-01-14 |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/reagan-s-drug-policy-a-bust.html | Reagans Drug Policy a Bust | By Mathea Falco Mathea Falco A Lawyer Was Assistant Secretary of State For International Narcotics Matters From 1977 To 1981 | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/backers-of-organ-gifts-criticize-reagan-cuts.html | BACKERS OF ORGAN GIFTS CRITICIZE REAGAN CUTS | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/education-cultural-isolation.html | EDUCATION CULTURAL ISOLATION | By Fred M Hechinger | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/lovelorn-moose-may-return-in-fall.html | Lovelorn Moose May Return in Fall | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/man-may-threaten-eagle-s-winter-habitat.html | MAN MAY THREATEN EAGLES WINTER HABITAT | By Timothy Egan | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/new-findings-reveal-ancient-abuse-of-lands.html | NEW FINDINGS REVEAL ANCIENT ABUSE OF LANDS | By Malcolm W Browne | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/peripherals-new-entries-in-the-low-cost-arena.html | PERIPHERALS NEW ENTRIES IN THE LOWCOST ARENA | By Peter H Lewis | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/personal-computers-on-plato-caves-and-spelunking.html | PERSONAL COMPUTERS ON PLATO CAVES AND SPELUNKING | By Erik SandbergDiment | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/reagan-plan-on-verifying-nuclear-tests-faulted.html | REAGAN PLAN ON VERIFYING NUCLEAR TESTS FAULTED | By Michael R Gordon Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/scientists-transplant-grain-genes.html | SCIENTISTS TRANSPLANT GRAIN GENES | By Harold M Schmeck Jr | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/therapists-seek-causes-of-child-molesting.html | THERAPISTS SEEK CAUSES OF CHILD MOLESTING | By Jane E Brody | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/science/thiokol-delays-full-scale-test-of-shuttle-booster.html | THIOKOL DELAYS FULLSCALE TEST OF SHUTTLE BOOSTER | AP | TX 1-987564 | 1987-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/america-s-cup-challenger-s-final-beyond-skippers-talented-teams-bring-smooth.html | AMERICAS CUP THE CHALLENGERS FINAL BEYOND THE SKIPPERS TALENTED TEAMS BRING SMOOTH SAILING AMID THE PRIDE SOME MISGIVINGS | By Charlotte Evans Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/america-s-cup-challengers-final-beyond-skippers-talented-teams-bring-smooth.html | AMERICAS CUP THE CHALLENGERS FINAL BEYOND THE SKIPPERS TALENTED TEAMS BRING SMOOTH SAILING ITS NOT ALL GLAMOUR IN A WINNING EFFORT | By Barbara Lloyd Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/bruins-dominate-rangers.html | BRUINS DOMINATE RANGERS | By Craig Wolff Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/college-basketball-georgetown-holds-off-villanova-80-73.html | COLLEGE BASKETBALL GEORGETOWN HOLDS OFF VILLANOVA 8073 | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/denver-fans-are-a-mile-high.html | DENVER FANS ARE A MILE HIGH | By Thomas J Knudson Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/denver-fans-glued-to-tv.html | Denver Fans Glued to TV | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/devils-end-victory-drought.html | DEVILS END VICTORY DROUGHT | By Alex Yannis Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/fdu-regains-division-i-status.html | FDU Regains Division I Status | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/felony-charges-filed-against-gooden.html | FELONY CHARGES FILED AGAINST GOODEN | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/knicks-notebook-3-seeking-trades-by-deadline.html | KNICKS NOTEBOOK 3 SEEKING TRADES BY DEADLINE | By Roy S Johnson | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/new-hitch-added-in-baseball-dispute.html | New Hitch Added In Baseball Dispute | By Murray Chass | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/parcells-recalls-early-doubts.html | PARCELLS RECALLS EARLY DOUBTS | By Frank Litsky Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/players-carson-s-bad-times-long-gone.html | PLAYERS CARSONS BAD TIMES LONG GONE | By Malcolm Moran | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-of-the-times-parcells-s-fate-tied-to-reeves.html | SPORTS OF THE TIMES Parcellss Fate Tied to Reeves | By Dave Anderson | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/tv-sports-networks-score-big-in-nfl-playoffs.html | TV SPORTS NETWORKS SCORE BIG IN NFL PLAYOFFS | By Michael Goodwin | TX 1-987564 | 1987-01-14 |

| 1987-01-13 | https://www.nytimes.com/1987/01/13/style/for-fashion-a-glittering-night-of-honors.html | FOR FASHION A GLITTERING NIGHT OF HONORS | By Bernadine Morris | TX 1-987564 | 1987-01-14 |
|---|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/style/the-evolving-ideal-of-beauty.html | THE EVOLVING IDEAL OF BEAUTY | By Michael Gross | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/aba-report-on-liability-cases.html | ABA REPORT ON LIABILITY CASES | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/arrests-planned-in-hotel-fire.html | ARRESTS PLANNED IN HOTEL FIRE | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/byrd-hints-at-earnings-curb.html | BYRD HINTS AT EARNINGS CURB | By Linda Greenhouse Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/chastised-priest-is-suspended.html | CHASTISED PRIEST IS SUSPENDED | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/dole-seeks-to-add-to-strategy-team.html | DOLE SEEKS TO ADD TO STRATEGY TEAM | By Bernard Weinraub Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/growth-in-western-states-is-stalled-by-hard-times.html | GROWTH IN WESTERN STATES IS STALLED BY HARD TIMES | By Robert Lindsey Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/heart-units-closed-at-4-hospitals.html | HEART UNITS CLOSED AT 4 HOSPITALS | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/justices-to-rule-on-military-contractors-liability.html | JUSTICES TO RULE ON MILITARY CONTRACTORS LIABILITY | By Stuart Taylor Jr Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/man-in-the-news-a-new-chief-spokesman-for-the-president-max-marlin-fitzwater.html | MAN IN THE NEWS A NEW CHIEF SPOKESMAN FOR THE PRESIDENT MAX MARLIN FITZWATER | By Gerald M Boyd Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/most-energy-funds-for-military-uses.html | MOST ENERGY FUNDS FOR MILITARY USES | By Michael R Gordon Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/new-grand-jury-in-walker-case-to-investigate-size-of-spying-ring.html | NEW GRAND JURY IN WALKER CASE TO INVESTIGATE SIZE OF SPYING RING | By Philip Shenon Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/omaha-mayor-battling-on-eve-of-a-recall-vote.html | OMAHA MAYOR BATTLING ON EVE OF A RECALL VOTE | By William Robbins Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/philadelphia-candidate.html | Philadelphia Candidate | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/reagan-aids-woman-who-saved-100-fliers.html | Reagan Aids Woman Who Saved 100 Fliers | AP | TX 1-987564 | 1987-01-14 |

| | | | | |
|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/safety-record-of-us-airlines-shows-big-gain.html | SAFETY RECORD OF US AIRLINES SHOWS BIG GAIN | By Richard Witkin | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/test-train-stops-in-enough-time-to-avoid-crash.html | TEST TRAIN STOPS IN ENOUGH TIME TO AVOID CRASH | By Reginald Stuart Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/town-resists-bearer-of-bad-news.html | TOWN RESISTS BEARER OF BAD NEWS | By Dudley Clendinen Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/us-health-care-faulted-in-senate.html | US HEALTH CARE FAULTED IN SENATE | By Maureen Dowd Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-drugs-and-the-contras.html | WASHINGTON TALK BRIEFING Drugs and the Contras | By Wayne King and Warren Weaver Jr | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-ferment-in-iowa.html | WASHINGTON TALK BRIEFING Ferment in Iowa | By Wayne King and Warren Weaver Jr | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-on-the-pac-front.html | WASHINGTON TALK BRIEFING On the PAC Front | By Wayne King and Warren Weaver Jr | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-congress-will-there-be-a-highway-bill.html | WASHINGTON TALK CONGRESS Will There Be a Highway Bill | By Reginald Stuart | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-internal-revenue-service-designing-forms-everyone-loves-hate.html | WASHINGTON TALK INTERNAL REVENUE SERVICE Designing the Forms Everyone Loves to Hate | By Robert D Hershey Jr | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/us/weinberger-gives-strategy-outline-on-missile-shield.html | WEINBERGER GIVES STRATEGY OUTLINE ON MISSILE SHIELD | By John H Cushman Jr Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/auggen-journal-an-unabashedly-patriotic-strauss-goes-stumping.html | AUGGEN JOURNAL AN UNABASHEDLY PATRIOTIC STRAUSS GOES STUMPING | By James M Markham Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/china-ousts-university-scientist-who-advocated-broader-rights.html | CHINA OUSTS UNIVERSITY SCIENTIST WHO ADVOCATED BROADER RIGHTS | By Edward A Gargan Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/confusion-on-israeli-role.html | CONFUSION ON ISRAELI ROLE | By Thomas L Friedman Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/ex-aide-said-to-alter-memo-on-reagan-role-in-iran-sales.html | EXAIDE SAID TO ALTER MEMO ON REAGAN ROLE IN IRAN SALES | By Richard L Berke Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/french-strikes-the-line-between-pressure-and-provocation.html | FRENCH STRIKES THE LINE BETWEEN PRESSURE AND PROVOCATION | By Richard Bernstein Special To the New York Times | TX 1-987564 | 1987-01-14 |

| | | | | |
|---|---|---|---|---|
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/iraq-claims-gains-against-iran-push.html | IRAQ CLAIMS GAINS AGAINST IRAN PUSH | By John Kifner Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/jaruzelski-begins-official-visit-to-rome.html | JARUZELSKI BEGINS OFFICIAL VISIT TO ROME | By Roberto Suro Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/new-report-of-saudi-money-for-contras.html | NEW REPORT OF SAUDI MONEY FOR CONTRAS | By Jeff Gerth Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/pakistani-police-wound-25-in-crowd-protesting-murders.html | Pakistani Police Wound 25 In Crowd Protesting Murders | AP | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/prince-edward-quits-the-royal-marines.html | Prince Edward Quits The Royal Marines | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/reagan-gives-kampelman-added-state-dept-post.html | REAGAN GIVES KAMPELMAN ADDED STATE DEPT POST | Special to the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/senator-says-reagan-must-face-mistake-on-iran.html | SENATOR SAYS REAGAN MUST FACE MISTAKE ON IRAN | By David E Rosenbaum Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/shultz-raises-heroin-issue-in-nigeria.html | SHULTZ RAISES HEROIN ISSUE IN NIGERIA | By David K Shipler Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/un-report-links-drugs-arms-traffic-and-terror.html | UN REPORT LINKS DRUGS ARMS TRAFFIC AND TERROR | By Elaine Sciolino Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-13 | https://www.nytimes.com/1987/01/13/world/us-tries-to-ease-israeli-annoyance-on-iran-disclosure.html | US TRIES TO EASE ISRAELI ANNOYANCE ON IRAN DISCLOSURE | By Bernard Gwertzman Special To the New York Times | TX 1-987564 | 1987-01-14 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/bill-moyers-announces-his-public-tv-projects.html | BILL MOYERS ANNOUNCES HIS PUBLIC TV PROJECTS | By Lisa Belkin Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/concert-verdi-s-battaglia-di-legnano.html | CONCERT VERDIS BATTAGLIA DI LEGNANO | By Donal Henahan | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/ex-christie-s-chief-testifies-at-trial.html | EXCHRISTIES CHIEF TESTIFIES AT TRIAL | By Douglas C McGill | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-new-repertory-by-alexa-still-flutist.html | Music Noted in Brief New Repertory By Alexa Still Flutist | By Bernard Holland | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-the-mirecourt-trio-in-a-new-piano-work.html | Music Noted in Brief The Mirecourt Trio In a New Piano Work | By Tim Page | TX 1-983776 | 1987-01-15 |

| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-tv-s-bruce-willis-in-singing-mode.html | Music Noted in Brief TVs Bruce Willis In Singing Mode | By Jon Pareles | TX 1-983776 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-the-philadelphia-orchestra.html | MUSIC THE PHILADELPHIA ORCHESTRA | By Donal Henahan | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/staff-members-upset-meet-at-new-yorker.html | STAFF MEMBERS UPSET MEET AT NEW YORKER | By Edwin McDowell | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/the-pop-life-jazz-group-revives-spike-jones-s-special-sounds.html | THE POP LIFE JAZZ GROUP REVIVES SPIKE JONESS SPECIAL SOUNDS | By John S Wilson | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/tv-reviews-cbs-presents-my-dissident-mom.html | TV REVIEWS CBS PRESENTS MY DISSIDENT MOM | By John J OConnor | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/tv-reviews-political-satire-in-spitting-image.html | TV REVIEWS POLITICAL SATIRE IN SPITTING IMAGE | By John J OConnor | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/books/books-of-the-times-606687.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/2-seen-as-likely-to-fill-federal-reserve-seats.html | 2 SEEN AS LIKELY TO FILL FEDERAL RESERVE SEATS | By By Robert D Hershey Jr Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/about-real-estate-new-life-awaits-building-saved-in-heart-of-newark.html | ABOUT REAL ESTATE NEW LIFE AWAITS BUILDING SAVED IN HEART OF NEWARK | By Shawn G Kennedy | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/advertising-new-drive-by-ladies-journal.html | Advertising New Drive By Ladies Journal | By Philip H Dougherty | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/bankamerica-step-reported.html | BankAmerica Step Reported | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/bitter-days-for-japan-s-unions.html | BITTER DAYS FOR JAPANS UNIONS | By By Susan Chira Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-people-flying-tiger-s-counsel-is-unruffled-by-turmoil.html | BUSINESS PEOPLE Flying Tigers Counsel Is Unruffled by Turmoil | By Lawrence Fisher and Pauline Yoshihashi | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-people-new-icn-drug-puts-chief-in-spotlight.html | BUSINESS PEOPLE NEW ICN DRUG PUTS CHIEF IN SPOTLIGHT | By Lawrence M Fisher and Pauline Yoshihashi | TX 1-983776 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-technology-sony-s-video-format-battle.html | BUSINESS TECHNOLOGY SONYS VIDEO FORMAT BATTLE | By By Richard W Stevenson | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-airbus-joins-lease-venture.html | COMPANY NEWS Airbus Joins Lease Venture | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-chip-index-posts-gain.html | COMPANY NEWS Chip Index Posts Gain | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-enron-sees-charge.html | COMPANY NEWS Enron Sees Charge | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-metropolitan-life.html | COMPANY NEWS Metropolitan Life | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-ua-cable-stake.html | COMPANY NEWS UA Cable Stake | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-wrangler-closings-to-lay-off-1200.html | COMPANY NEWSWrangler Closings To Lay Off 1200 | By By Todd Beamon | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/credit-markets-effect-of-dollars-fall-widens.html | CREDIT MARKETSEffect of Dollars Fall Widens | By By Michael Quint | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/currency-markets-dollar-drops-despite-japan-s-efforts.html | CURRENCY MARKETS DOLLAR DROPS DESPITE JAPANS EFFORTS | By Kenneth N Gilpin | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/economic-scene-what-feeds-a-bull-market.html | Economic Scene What Feeds A Bull Market | By Leonard Silk | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/market-place-beneficiaries-of-stock-surge.html | Market Place Beneficiaries Of Stock Surge | By Vartanig G Vartan | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/new-irs-campaign-aimed-at-tax-evaders.html | NEW IRS CAMPAIGN AIMED AT TAX EVADERS | By By Gary Klott Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/officials-say-us-seeks-bigger-drop-for-weak-dollar.html | OFFICIALS SAY US SEEKS BIGGER DROP FOR WEAK DOLLAR | By Peter T Kilborn Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/owens-sets-study-of-higher-bid.html | OWENS SETS STUDY OF HIGHER BID | By John Crudele | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/pregnancy-transfers-by-at-t.html | PREGNANCY TRANSFERS BY ATT | By David E Sanger | TX 1-983776 | 1987-01-15 |

| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/rift-over-high-tech-exports.html | RIFT OVER HIGHTECH EXPORTS | By Calvin Sims | TX 1-983776 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/business/robins-deadline.html | Robins Deadline | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/60-minute-gourmet-517787.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/airline-fare-the-art-of-menu-planning.html | AIRLINE FARE THE ART OF MENU PLANNING | By Eric Schmitt | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/colleges-encourage-student-volunteers.html | COLLEGES ENCOURAGE STUDENT VOLUNTEERS | By Nadine Brozan | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/discoveries-jewelry-ancient-and-modern.html | DISCOVERIES Jewelry Ancient and Modern | By Carol Lawson | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/eating-in-kansas-city-ultimate-un-diet.html | EATING IN KANSAS CITY ULTIMATE UNDIET | By Jonathan Probber Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/egg-creams-and-insights-ready-at-the-mill.html | EGG CREAMS AND INSIGHTS READY AT THE MILL | By Fran R Schumer | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/food-notes-576887.html | FOOD NOTES | By Florence Fabricant | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/metropolitan-diary-517387.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/personal-health-518787.html | PERSONAL HEALTH | By Jane E Brody | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/step-by-step-ridding-leeks-of-grit.html | STEPBYSTEP Ridding Leeks of Grit | By Pierre Franey | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/the-case-for-baking-pastry-shells-blind-at-low-heat.html | THE CASE FOR BAKING PASTRY SHELLS BLIND AT LOW HEAT | By Florence Fabricant | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/to-know-italians-knead-their-breads.html | TO KNOW ITALIANS KNEAD THEIR BREADS | By Jeannette Ferrary | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/wine-talk-647887.html | WINE TALK | By Frank J Prial | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/psychiatrist-files-a-libel-suit-over-film-of-plath-s-bell-jar.html | PSYCHIATRIST FILES A LIBEL SUIT OVER FILM OF PLATHS BELL JAR | By Matthew L Wald Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/screen-touch-and-go.html | SCREEN TOUCH AND GO | By Vincent Canby | TX 1-983776 | 1987-01-15 |

| 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/tv-reviews-lions-of-african-night.html | TV REVIEWS LIONS OF AFRICAN NIGHT | By John Corry | TX 1-983776 | 1987-01-15 |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/bridge-play-in-tri-state-regional-is-starting-in-port-chester.html | Bridge Play in TriState Regional Is Starting in Port Chester | By Alan Truscott | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/bronx-school-excels-academically-despite-the-odds.html | BRONX SCHOOL EXCELS ACADEMICALLY DESPITE THE ODDS | By Elizabeth Neuffer | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/civilian-describes-struggle-before-shooting-of-bumpurs.html | CIVILIAN DESCRIBES STRUGGLE BEFORE SHOOTING OF BUMPURS | By Selwyn Raab | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/column-one-about-new-york-honors-for-a-town-of-decent-folks.html | COLUMN ONE ABOUT NEW YORK Honors for a Town Of Decent Folks | By William E Geist | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/cuomo-names-agriculture-chief.html | CUOMO NAMES AGRICULTURE CHIEF | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/ex-head-of-police-unit-said-to-give-conflicting-statements.html | EXHEAD OF POLICE UNIT SAID TO GIVE CONFLICTING STATEMENTS | By Todd S Purdum | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/father-of-baby-m-thought-mother-had-been-screened.html | FATHER OF BABY M THOUGHT MOTHER HAD BEEN SCREENED | By Robert Hanley Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/grand-jury-said-to-examine-contractor-s-home-expenses.html | GRAND JURY SAID TO EXAMINE CONTRACTORS HOME EXPENSES | By Richard J Meislin | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/hispanic-units-protest-attack-on-2-in-queens.html | HISPANIC UNITS PROTEST ATTACK ON 2 IN QUEENS | By Lydia Chavez | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/hynes-is-selected-to-be-prosecutor-in-queens-attack.html | HYNES IS SELECTED TO BE PROSECUTOR IN QUEENS ATTACK | By Ronald Smothers | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/judge-sentences-8-mafia-leaders-to-prison-terms.html | JUDGE SENTENCES 8 MAFIA LEADERS TO PRISON TERMS | By Arnold H Lubasch | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/large-donations-for-neediest-are-sent-by-company-groups.html | LARGE DONATIONS FOR NEEDIEST ARE SENT BY COMPANY GROUPS | By Thomas W Ennis | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/liquor-retailers-express-anger-at-court-ruing.html | LIQUOR RETAILERS EXPRESS ANGER AT COURT RUING | By Frank J Prial | TX 1-983776 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/man-in-the-news-farsighted-prosecutor-charles-j-hynes.html | MAN IN THE NEWS FARSIGHTED PROSECUTOR CHARLES J HYNES | By James Barron | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/mayors-criticize-kean-s-warning-about-state-aid.html | MAYORS CRITICIZE KEANS WARNING ABOUT STATE AID | By Joseph F Sullivan Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/myerson-taking-leave-koch-s-cultural-chief-issue-her-use-5th-amendment.html | MYERSON IS TAKING A LEAVE AS KOCHS CULTURAL CHIEF AT ISSUE IS HER USE OF 5TH AMENDMENT | By Joyce Purnick | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/myerson-taking-leave-koch-s-cultural-chief-under-scrutiny-she-copes-with.html | MYERSON IS TAKING A LEAVE AS KOCHS CULTURAL CHIEF UNDER SCRUTINY SHE COPES WITH PRESSURE | By Jane Gross | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/pilot-charged-in-slaying-of-wife.html | PILOT CHARGED IN SLAYING OF WIFE | By Richard L Madden Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/stein-says-city-ambulance-response-is-too-slow.html | STEIN SAYS CITY AMBULANCE RESPONSE IS TOO SLOW | By Josh Barbanel | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/supreme-court-overturns-new-york-s-minimum-liquor-pricing.html | SUPREME COURT OVERTURNS NEW YORKS MINIMUM LIQUOR PRICING | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/trooper-case-defendant-called-a-liar.html | TROOPERCASE DEFENDANT CALLED A LIAR | By Donald Janson Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/alfred-y-allee-is-dead-at-81-ex-captain-of-texas-rangers.html | Alfred Y Allee Is Dead at 81 ExCaptain of Texas Rangers | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/anatoly-v-efros-dead-at-61-director-of-moscow-theater.html | ANATOLY V EFROS DEAD AT 61 DIRECTOR OF MOSCOW THEATER | By Felicity Barringer Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/a-historical-memory-for-presidents.html | A Historical Memory for Presidents | By Stuart E Eizenstat | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/the-new-competiveness-industry.html | The New Competiveness Industry | By Robert B Reich | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/washington-how-policy-is-unmade.html | WASHINGTON How Policy Is Unmade | By James Reston | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/america-s-cup-a-victory-for-stars-stripes-conner-defeats-dickson-by-1-20.html | AMERICAS CUP A VICTORY FOR STARS  STRIPES CONNER DEFEATS DICKSON BY 120 | By Barbara Lloyd Special To the New York Times | TX 1-983776 | |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/america-s-cup-a-victory-for-stars-stripes-gloves-come-off-as-sails-go-up.html | AMERICAS CUP A VICTORY FOR STARS  STRIPES GLOVES COME OFF AS SAILS GO UP | Special to the New York Times | TX 1-983776 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/bossy-s-goal-ties-spirited-penguins.html | BOSSYS GOAL TIES SPIRITED PENGUINS | By Robin Finn Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/devil-relief-goalie-savoring-success.html | DEVIL RELIEF GOALIE SAVORING SUCCESS | By Alex Yannis | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/giants-notebook-super-bowl-hype-gets-early-kickoff.html | GIANTS NOTEBOOK SUPER BOWL HYPE GETS EARLY KICKOFF | By Frank Litsky Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/lloyd-and-wiggins-of-rockets-banned-for-drug-use.html | LLOYD AND WIGGINS OF ROCKETS BANNED FOR DRUG USE | By Sam Goldaper | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/nets-fall-victim-to-balanced-attack.html | NETS FALL VICTIM TO BALANCED ATTACK | By Michael Martinez Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/real-coach-please-stand-up.html | REAL COACH PLEASE STAND UP | By Craig Wolff | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-of-the-times-the-tragic-examples.html | SPORTS OF THE TIMES THE TRAGIC EXAMPLES | By Ira Berkow | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/syracuse-is-now-15-0.html | Syracuse Is Now 150 | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/ticket-on-the-50-yard-line-it-ll-cost-1500-in-pasadena.html | TICKET ON THE 50YARD LINE ITLL COST 1500 IN PASADENA | By Peter Alfano | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/ueberroth-to-testify-at-conspiracy-case.html | Ueberroth to Testify at Conspiracy Case | By Murray Chass | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/style/food-fitness-lean-cream-soups.html | FOOD  FITNESSLean Cream Soups | By Jonathan Probber | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/theater/stage-take-me-along-at-the-equity-library.html | STAGE TAKE ME ALONG AT THE EQUITY LIBRARY | By Stephen Holden | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/theater/who-are-the-powers-behind-off-broadway.html | WHO ARE THE POWERS BEHIND OFF BROADWAY | By Jeremy Gerard | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/2-trains-were-speeding-before-crash-board-says.html | 2 TRAINS WERE SPEEDING BEFORE CRASH BOARD SAYS | By Reginald Stuart Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/chicago-hopeful-may-be-out.html | CHICAGO HOPEFUL MAY BE OUT | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/ever-fewer-workers-brock-says-have-skills-for-the-jobs-available.html | EVER FEWER WORKERS BROCK SAYS HAVE SKILLS FOR THE JOBS AVAILABLE | By Maureen Dowd Special To the New York Times | TX 1-983776 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/farm-prospects-better-but-worries-increase.html | FARM PROSPECTS BETTER BUT WORRIES INCREASE | By William Robbins Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/finding-on-radioactivity-may-upset-physics-law.html | FINDING ON RADIOACTIVITY MAY UPSET PHYSICS LAW | By Walter Sullivan | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/former-felon-elected-sheriff-in-a-south-carolina-county.html | Former Felon Elected Sheriff In a South Carolina County | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/geoffrey-stone-named-dean-of-u-of-chicago-law-school.html | Geoffrey Stone Named Dean Of U of Chicago Law School | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/job-rights-backed-in-pregnancy-case.html | JOB RIGHTS BACKED IN PREGNANCY CASE | By Stuart Taylor Jr Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/judge-weighs-immunity-for-ex-prosecutor-in-child-sex-case.html | JUDGE WEIGHS IMMUNITY FOR EXPROSECUTOR IN CHILD SEX CASE | By Marcia Chambers Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/navajo-leader-takes-office-vowing-to-rebuild-reservation.html | NAVAJO LEADER TAKES OFFICE VOWING TO REBUILD RESERVATION | By Thomas J Knudson Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/omaha-votes-to-oust-its-mayor-over-his-conduct.html | OMAHA VOTES TO OUST ITS MAYOR OVER HIS CONDUCT | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/resort-fire-is-termed-arson.html | RESORT FIRE IS TERMED ARSON | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/richard-h-evensen-authority-on-braille-and-wife-are-killed.html | RICHARD H EVENSEN AUTHORITY ON BRAILLE AND WIFE ARE KILLED | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/ruling-heartens-backers-of-bills-on-parental-leave.html | RULING HEARTENS BACKERS OF BILLS ON PARENTAL LEAVE | By Janet Elder | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/san-francisco-aids-project-tracing-women.html | SAN FRANCISCO AIDS PROJECT TRACING WOMEN | By Katherine Bishop Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/springfield-ill-termed-unfair-to-black-voters.html | SPRINGFIELD ILL TERMED UNFAIR TO BLACK VOTERS | By Andrew H Malcolm Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/teamster-leader-has-tumor.html | Teamster Leader Has Tumor | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/troops-are-confined-to-barracks.html | TROOPS ARE CONFINED TO BARRACKS | AP | TX 1-983776 | 1987-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/us-calls-education-of-poor-a-priority.html | US CALLS EDUCATION OF POOR A PRIORITY | By Edward B Fiske | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-arms-and-the-mail.html | WASHINGTON TALK BRIEFING Arms and the Mail | By Wayne King and Warren Weaver Jr | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-blumenthal-and-democrats.html | WASHINGTON TALK BRIEFING Blumenthal and Democrats | By Wayne King and Warren Weaver Jr | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-the-rumsfeld-rumor.html | WASHINGTON TALK BRIEFING The Rumsfeld Rumor | By Wayne King and Warren Weaver Jr | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-presidency-inattention-detail-getting-more-attention.html | WASHINGTON TALK THE PRESIDENCY An Inattention to Detail Is Getting More Attention | By Martin Tolchin | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-turmoil-and-immigrant-visas.html | WASHINGTON TALK Turmoil and Immigrant Visas | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/us/worker-is-indicted-in-san-juan-arson-2d-suspect-is-held.html | WORKER IS INDICTED IN SAN JUAN ARSON 2D SUSPECT IS HELD | By Clifford D May Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/100-die-in-europe-as-cold-continues.html | 100 DIE IN EUROPE AS COLD CONTINUES | By Steve Lohr Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/54-are-killed-in-in-ethiopia-crash.html | 54 Are Killed in in Ethiopia Crash | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/colombia-envoy-a-drug-foe-is-shot-in-budapest.html | COLOMBIA ENVOY A DRUG FOE IS SHOT IN BUDAPEST | By Alan Riding Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/deng-s-crushing-of-protest-is-described.html | DENGS CRUSHING OF PROTEST IS DESCRIBED | By Edward A Gargan Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/election-unlikely-in-87-nicaragua-official-says.html | ELECTION UNLIKELY IN 87 NICARAGUA OFFICIAL SAYS | By Stephen Kinzer Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/french-writer-seized-in-beirut.html | FRENCH WRITER SEIZED IN BEIRUT | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/heavy-combat-in-gulf-war-five-day-battle-still-in-doubt.html | HEAVY COMBAT IN GULF WAR FIVEDAY BATTLE STILL IN DOUBT | By Bernard E Trainor Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/iran-reports-breaking-through-iraqi-defensive-line-east-of-basra.html | IRAN REPORTS BREAKING THROUGH IRAQI DEFENSIVE LINE EAST OF BASRA | By John Kifner Special To the New York Times | TX 1-983776 | 1987-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/jaruzelski-talks-with-pope-on-ties.html | JARUZELSKI TALKS WITH POPE ON TIES | By Roberto Suro Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/kohl-assures-public-of-no-shift-to-right-if-he-wins-election.html | KOHL ASSURES PUBLIC OF NO SHIFT TO RIGHT IF HE WINS ELECTION | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/madras-journal-when-the-language-barrier-becomes-a-barricade.html | MADRAS JOURNAL WHEN THE LANGUAGE BARRIER BECOMES A BARRICADE | By Steven R Weisman Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/man-with-explosives-seized-at-milan-airport.html | Man With Explosives Seized at Milan Airport | Special to the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/marine-spy-suspect-reported-lured-by-a-russian-woman.html | MARINE SPY SUSPECT REPORTED LURED BY A RUSSIAN WOMAN | By John H Cushman Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/mexico-s-largest-university-embroiled-in-fees-controversy.html | MEXICOS LARGEST UNIVERSITY EMBROILED IN FEES CONTROVERSY | By William Stockton Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/peres-asserts-israel-warned-of-1-in-4-odds-in-iran-deal.html | PERES ASSERTS ISRAEL WARNED OF 1IN4 ODDS IN IRAN DEAL | By Thomas L Friedman Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/pretoria-arrests-a-fugitive-anti-apartheid-leader.html | PRETORIA ARRESTS A FUGITIVE ANTIAPARTHEID LEADER | AP | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/soviet-aides-eager-on-geneva-talks.html | SOVIET AIDES EAGER ON GENEVA TALKS | By Bill Keller Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/test-limit-treaties-sent-to-senate.html | TEST LIMIT TREATIES SENT TO SENATE | By Michael R Gordon Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-14 | https://www.nytimes.com/1987/01/14/world/the-japanese-greet-87-in-31-apt-syllables.html | THE JAPANESE GREET 87 IN 31 APT SYLLABLES | By Clyde Haberman Special To the New York Times | TX 1-983776 | 1987-01-15 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/154-at-the-new-yorker-protest-choice-of-editor.html | 154 AT THE NEW YORKER PROTEST CHOICE OF EDITOR | By Edwin McDowell | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/a-livelier-soviet-tv-keeps-the-viewer-s-in-mind.html | A LIVELIER SOVIET TV KEEPS THE VIEWERS IN MIND | By Bill Keller Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/art-20th-century-works-in-royal-academy-show.html | ART 20THCENTURY WORKS IN ROYAL ACADEMY SHOW | By John Russell Special To the New York Times | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/boston-ballet-begins-renovation-campaign.html | Boston Ballet Begins Renovation Campaign | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/cabaret-todd-stockman.html | CABARET TODD STOCKMAN | By Stephen Holden | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/city-ballet-swan-lake.html | CITY BALLET SWAN LAKE | By Jennifer Dunning | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/concert-kamikaze-crew.html | CONCERT KAMIKAZE CREW | By Jon Pareles | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/concert-recent-music-at-merkin.html | CONCERT RECENT MUSIC AT MERKIN | By Tim Page | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/dance-rose-and-epstein-present-comic-works.html | DANCE ROSE AND EPSTEIN PRESENT COMIC WORKS | By Anna Kisselgoff | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/false-bids-were-called-christie-s-jury-is-told.html | FALSE BIDS WERE CALLED CHRISTIES JURY IS TOLD | By Douglas C McGill | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/jazz-oliver-lake-quartet.html | JAZZ OLIVER LAKE QUARTET | By Jon Pareles | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/marketing-top-gun-cassette.html | MARKETING TOP GUN CASSETTE | By Aljean Harmetz Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/opera-kleiber-conducts-otello-at-convent-garden.html | OPERA KLEIBER CONDUCTS OTELLO AT CONVENT GARDEN | By John Rockwell Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/opera-moore-s-ballad-of-baby-doe.html | OPERA MOORES BALLAD OF BABY DOE | By Will Crutchfield | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/operetta-a-modern-mikado.html | OPERETTA A MODERN MIKADO | By Stephen Holden | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/piano-christopher-o-riley.html | PIANO CHRISTOPHER ORILEY | By Will Crutchfield | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/remembrance-honors-martin-luther-king-jr.html | REMEMBRANCE HONORS MARTIN LUTHER KING JR | By Walter Goodman | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/books/books-of-the-times-071287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-bozell-quits-account-sells-houston-office.html | ADVERTISING Bozell Quits Account Sells Houston Office | By Philip H Dougherty | TX 1-983774 | 1987-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-dressing-pork-for-success.html | ADVERTISING Dressing Pork for Success | By Philip H Dougherty | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-magazines-for-runners-to-merge-at-rodale.html | ADVERTISING Magazines for Runners To Merge at Rodale | By Philip H Dougherty | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-national-car-rental-chooses-chiat-day.html | ADVERTISING National Car Rental Chooses ChiatDay | By Philip H Dougherty | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/business-people-for-top-executive-big-career-change.html | BUSINESS PEOPLE For Top Executive Big Career Change | By Daniel F Cuff and Agis Salpukas | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/business-people-pan-am-union-chief-goes-on-the-offense.html | BUSINESS PEOPLE Pan Am Union Chief Goes On the Offense | By Daniel F Cuff and Agis Salpukas | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/cbs-chief-has-a-sharp-knife.html | CBS CHIEF HAS A SHARP KNIFE | By Geraldine Fabrikant | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/cbs-installs-tisch-and-paley-in-posts.html | CBS INSTALLS TISCH AND PALEY IN POSTS | By Peter J Boyer | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-auto-sales-fell-sharply-in-first-10-days-of-year.html | COMPANY NEWS AUTO SALES FELL SHARPLY IN FIRST 10 DAYS OF YEAR | By John Holusha Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-caterpillar-to-take-109-million-charge.html | COMPANY NEWS Caterpillar to Take 109 Million Charge | By Stephen Phillips Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-holly-sugar-bid-considered.html | COMPANY NEWS Holly Sugar Bid Considered | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-mergers-spur-new-strategies-in-retail-industry.html | COMPANY NEWS MERGERS SPUR NEW STRATEGIES IN RETAIL INDUSTRY | By Isadore Barmash | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-norton-to-take-additional-charge.html | COMPANY NEWS Norton to Take Additional Charge | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-retail-sales-surged-by-4.4.html | COMPANY NEWS RETAIL SALES SURGED BY 44 | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/consumer-rates-yields-fall-on-funds.html | CONSUMER RATES Yields Fall On Funds | By Robert Hurtado | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/court-removes-murdoch-bar.html | Court Removes Murdoch Bar | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/credit-markets-treasury-bonds-drop-again.html | CREDIT MARKETS Treasury Bonds Drop Again | By Michael Quint | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/currency-news-gold-rises-as-dollar-dives.html | CURRENCY NEWS Gold Rises as Dollar Dives | By H J Maidenberg | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/digital-net-soars-98-in-quarter.html | DIGITAL NET SOARS 98 IN QUARTER | By David E Sanger | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/guinness-ousts-head-in-scandal.html | GUINNESS OUSTS HEAD IN SCANDAL | By Steve Lohr Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/japan-seeking-us-assurance.html | Japan Seeking US Assurance | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/justices-uphold-banks-on-discount-brokerage.html | JUSTICES UPHOLD BANKS ON DISCOUNT BROKERAGE | By Stuart Taylor Jr Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/market-place-thrift-stock-opportunities.html | Market Place Thrift Stock Opportunities | By Phillip H Wiggins | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/mexico-tie-to-republic-write-down.html | MEXICO TIE TO REPUBLIC WRITEDOWN | By Eric N Berg | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/oil-imports-rose-22-in-86.html | Oil Imports Rose 22 in 86 | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/pan-am-american-said-to-talk.html | PAN AM AMERICAN SAID TO TALK | By Agis Salpukas | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/panel-releases-export-study.html | Panel Releases Export Study | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/sec-rule-change.html | SEC Rule Change | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/talking-deals-merger-games-play-by-play.html | Talking Deals Merger Games PlaybyPlay | By James Sterngold | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/us-upsets-allies-by-letting-dollar-extend-its-decline.html | US UPSETS ALLIES BY LETTING DOLLAR EXTEND ITS DECLINE | By Peter T Kilborn Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/wall-street-rally-gets-second-wind.html | WALL STREET RALLY GETS SECOND WIND | By John Crudele | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/business/what-the-dollar-s-fall-means.html | WHAT THE DOLLARS FALL MEANS | By Kenneth N Gilpin | TX 1-983774 | 1987-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/19th-century-glass-in-all-its-glory.html | 19THCENTURY GLASS IN ALL ITS GLORY | By Barbara Gamarekian Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/craftsmen-melding-metal-and-creativity.html | CRAFTSMEN MELDING METAL AND CREATIVITY | By Esther Iverem | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/decorating-the-stylish-floor-new-options.html | DECORATING THE STYLISH FLOOR NEW OPTIONS | By Rachel Carley | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/designer-models-pervade-electronics.html | DESIGNER MODELS PERVADE ELECTRONICS | By Richard W Stevenson Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/elizabeth-taylor-s-passion-a-perfume.html | ELIZABETH TAYLORS PASSION A PERFUME | By Michael Gross | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/helpful-hardware-new-storm-doors.html | HELPFUL HARDWARE NEW STORM DOORS | By Daryln Brewer | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/hers.html | HERS | By Nancy Bazelon Goldstone | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/home-beat-fabrics-strudy-hand-painted.html | HOME BEAT FABRICS STRUDY HANDPAINTED | By Elaine Louie | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/life-on-san-francisco-s-crooked-street.html | LIFE ON SAN FRANCISCOS CROOKED STREET | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/portrait-of-elderly-still-independent-despite-limitations.html | PORTRAIT OF ELDERLY STILL INDEPENDENT DESPITE LIMITATIONS | By Janet Elder | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/the-art-of-glass-expolored-at-show.html | THE ART OF GLASS EXPOLORED AT SHOW | By Roslyn Siegel | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/the-gardener-s-eye-inspiratonal-ideas-from-europe-s-best.html | THE GARDENERS EYE INSPIRATONAL IDEAS FROM EUROPES BEST | By Hugh Johnson | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/movies/plath-case-a-clash-of-rights.html | PLATH CASE A CLASH OF RIGHTS | By Herbert Mitgang | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/2-whites-are-attack-victims.html | 2 WHITES ARE ATTACK VICTIMS | By John T McQuiston | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/7-will-be-named-to-ethics-panel-with-wide-powers-to-investigate.html | 7 WILL BE NAMED TO ETHICS PANEL WITH WIDE POWERS TO INVESTIGATE | By Elizabeth Kolbert Special To the New York Times | TX 1-983774 | 1987-01-16 |

| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/anti-aids-bias-by-undertakers-ruled-a-human-rights-breach.html | ANTIAIDS BIAS BY UNDERTAKERS RULED A HUMANRIGHTS BREACH | By Kirk Johnson | TX 1-983774 | 1987-01-16 |
|---|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/black-officials-praise-governor-on-hynes-post.html | BLACK OFFICIALS PRAISE GOVERNOR ON HYNES POST | By Ronald Smothers | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/breaking-routine-voice-of-the-subway.html | BREAKING ROUTINE VOICE OF THE SUBWAY | By Richard Levine | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/bridge-ross-spiro-has-twice-been-an-elephant-killer-in-jersey.html | Bridge Ross Spiro Has Twice Been An ElephantKiller in Jersey | By Alan Truscott | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/bronx-episcopal-church-donates-to-neediest.html | BRONX EPISCOPAL CHURCH DONATES TO NEEDIEST | By Thomas W Ennis | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/column-one-fulton-ferry-fabled-gymnasium-moves-to-brooklyn.html | COLUMN ONE FULTON FERRY Fabled Gymnasium Moves to Brooklyn | By David W Dunlap | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/contractor-is-indicted-over-taxes.html | CONTRACTOR IS INDICTED OVER TAXES | By Richard J Meislin | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/cuomo-supports-broad-revision-of-law-on-milk.html | CUOMO SUPPORTS BROAD REVISION OF LAW ON MILK | By Mark A Uhlig Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/doctor-disputes-pregnancy-risks-in-baby-m-case.html | DOCTOR DISPUTES PREGNANCY RISKS IN BABY M CASE | By Robert Hanley Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/governor-sued-by-li-utility-on-atom-plant.html | GOVERNOR SUED BY LI UTILITY ON ATOM PLANT | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/howard-beach-path-to-naming-a-prosecutor.html | HOWARD BEACH PATH TO NAMING A PROSECUTOR | By Jeffrey Schmalz Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/manes-s-widow-enters-a-bribe-restitution-pact.html | MANESS WIDOW ENTERS A BRIBERESTITUTION PACT | By Alan Finder | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/new-york-hospital-disputes-allegations-on-patient-s-death.html | NEW YORK HOSPITAL DISPUTES ALLEGATIONS ON PATIENTS DEATH | By Deirdre Carmody | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/officer-with-missing-wife-suspended-after-theft-arrest.html | OFFICER WITH MISSING WIFE SUSPENDED AFTER THEFT ARREST | By Todd S Purdum | TX 1-983774 | 1987-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/why-howard-beach-notoriety-queens-attack-builds-anger-left-earlier-assaults.html | WHY HOWARD BEACH NOTORIETY OF THE QUEENS ATTACK BUILDS ON ANGER LEFT FROM EARLIER ASSAULTS | By Michael Oreskes | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/glenn-odekirk-dead-builder-of-flying-boat.html | Glenn Odekirk Dead Builder of Flying Boat | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/john-danielson.html | JOHN DANIELSON | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/maury-stein.html | MAURY STEIN | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/tom-morgan.html | TOM MORGAN | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/essay-last-year-s-scandal.html | ESSAY Last Years Scandal | By William Safire | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/is-israel-truly-off-the-hook.html | Is Israel Truly Off the Hook | By Mj Rosenberg M J Rosenberg Is Washington Representative of the American Jewish Committee | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/king-s-dream-is-kept-at-a-distance.html | Kings Dream Is Kept at a Distance | By Edward Olshaker Edward Olshaker Is An Editor of Training Guides For the United States Army At the Redstone Arsenal | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/our-persian-gulf-interests.html | Our Persian Gulf Interests | By Michael Sterner Michael Sterner Former Ambassador To the United Arab Emirates and Deputy Assistant Secretary of State Is A Consultant On International Affairs | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/america-s-cup-stars-stripes-wins-again-wind-is-taken-out-of-dickson-s-sails.html | AMERICAS CUP STARS STRIPES WINS AGAIN WIND IS TAKEN OUT OF DICKSONS SAILS | By Barbara Lloyd | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/college-basketball-pitt-edges-seton-hall-on-smith-s-basket.html | COLLEGE BASKETBALL PITT EDGES SETON HALL ON SMITHS BASKET | By Sam Goldaper Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/game-plan-for-party.html | Game Plan for Party | By Peter Alfano | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/giants-notebook-taylor-steals-show-at-garden.html | Giants Notebook Taylor Steals Show at Garden | By Frank Litsky Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/hunter-in-hall-with-williams.html | HUNTER IN HALL WITH WILLIAMS | By Joseph Durso | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/nets-do-not-feel-at-home-on-road.html | NETS DO NOT FEEL AT HOME ON ROAD | By Michael Martinez Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/outdoors-ski-chase-series-not-just-for-the-elite.html | OUTDOORS Ski Chase Series Not Just for the Elite | By Janet Nelson | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/players-west-point-cadet-earns-his-star.html | PLAYERS West Point Cadet Earns His Star | By Malcolm Moran | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/rangers-and-devils-winners.html | RANGERS AND DEVILS WINNERS | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/rockets-discuss-drug-temptation.html | ROCKETS DISCUSS DRUG TEMPTATION | By Roy S Johnson Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-of-the-times-deborah-and-the-giants.html | SPORTS OF THE TIMES Deborah and the Giants | By Ira Berkow | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/st-john-s-outclasses-brooklyn.html | ST JOHNS OUTCLASSES BROOKLYN | By William C Rhoden | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/stadium-course-criticized-by-pros.html | Stadium Course Criticized by Pros | By Gordon S White Jr Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/theater/stage-david-levinsky-an-immigrant-s-story.html | STAGE DAVID LEVINSKY AN IMMIGRANTS STORY | By Stephen Holden | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/theater/the-stage-one-acts-at-punch-line.html | THE STAGE ONEACTS AT PUNCHLINE | By Mel Gussow | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-die-in-crash-of-air-force-jet.html | 2 Die in Crash of Air Force Jet | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-missing-guns-found-at-carolina-army-base.html | 2 Missing Guns Found At Carolina Army Base | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-towns-vie-for-title-of-nation-s-icebox.html | 2 Towns Vie for Title Of Nations Icebox | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/6900-in-farm-federation-get-upbeat-message.html | 6900 IN FARM FEDERATION GET UPBEAT MESSAGE | By Richard W Stevenson Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/amnesty-sending-fearful-aliens-for-help-only-some-of-it-useful.html | AMNESTY SENDING FEARFUL ALIENS FOR HELP ONLY SOME OF IT USEFUL | By Peter Applebome Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/bennett-assailed-on-education-cuts.html | BENNETT ASSAILED ON EDUCATION CUTS | By Leslie Maitland Werner Special To the New York Times | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/bodies-of-two-more-women-found-in-washington-suburb.html | Bodies of Two More Women Found in Washington Suburb | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/catholic-university-drops-classes-of-priest-censured-for-sex-views.html | CATHOLIC UNIVERSITY DROPS CLASSES OF PRIEST CENSURED FOR SEX VIEWS | By Robin Toner Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/drug-trace-found-in-2-conrail-workers-after-fatal-crash.html | DRUG TRACE FOUND IN 2 CONRAIL WORKERS AFTER FATAL CRASH | By Reginald Stuart Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/florida-governor-lobbying-to-oust-federal-prosecutor.html | FLORIDA GOVERNOR LOBBYING TO OUST FEDERAL PROSECUTOR | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/former-felon-elected-sheriff-in-a-south-carolina-county.html | Former Felon Elected Sheriff In a South Carolina County | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/hinckley-had-12-hour-hospital-pass-agents-say.html | HINCKLEY HAD 12HOUR HOSPITAL PASS AGENTS SAY | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/homeless-report-accuses-pentagon.html | HOMELESS REPORT ACCUSES PENTAGON | By Suzanne Daley | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/jury-grants-138000-in-self-levitation-case.html | Jury Grants 138000 In SelfLevitation Case | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/last-copper-is-poured-at-a-polluting-smelter.html | Last Copper Is Poured At a Polluting Smelter | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/mayor-of-chicago-retaining-a-lead.html | MAYOR OF CHICAGO RETAINING A LEAD | By Andrew H Malcolm Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/panel-questions-schedule-on-shuttle-changes.html | PANEL QUESTIONS SCHEDULE ON SHUTTLE CHANGES | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/racial-gang-fight-in-louisiana.html | RACIAL GANG FIGHT IN LOUISIANA | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/reagan-recovery-is-hailed.html | Reagan Recovery Is Hailed | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/removal-of-omaha-mayor-stirs-pride-and-sadness.html | REMOVAL OF OMAHA MAYOR STIRS PRIDE AND SADNESS | By William Robbins Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/resident-status-is-granted-to-woman-who-aided-fliers.html | Resident Status Is Granted To Woman Who Aided Fliers | AP | TX 1-983774 | 1987-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/ruling-spurs-effort-to-let-veterans-hire-lawyers.html | RULING SPURS EFFORT TO LET VETERANS HIRE LAWYERS | By Ben A Franklin Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/senate-delays-vote-on-clean-water-act-at-gop-s-request.html | SENATE DELAYS VOTE ON CLEAN WATER ACT AT GOPS REQUEST | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/south-carolina-inducts-republican-governor.html | South Carolina Inducts Republican Governor | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/study-accusing-researchers-of-inaccuracies-is-published.html | STUDY ACCUSING RESEARCHERS OF INACCURACIES IS PUBLISHED | By Philip M Boffey Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/supporters-say-president-owes-apology-on-iran.html | SUPPORTERS SAY PRESIDENT OWES APOLOGY ON IRAN | By David E Rosenbaum Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/supreme-court-roundup-justices-uphold-right-to-sue-by-public-housing-tenants.html | SUPREME COURT ROUNDUP JUSTICES UPHOLD RIGHT TO SUE BY PUBLIC HOUSING TENANTS | By Stuart Taylor Jr Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/union-says-inquiry-clears-it-of-blame-on-puerto-rico-fire.html | UNION SAYS INQUIRY CLEARS IT OF BLAME ON PUERTO RICO FIRE | By Clifford D May Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/urban-homicide-rates-in-us-up-sharply-in-1986.html | URBAN HOMICIDE RATES IN US UP SHARPLY IN 1986 | By Isabel Wilkerson Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/urban-league-says-us-policies-hurt-blacks.html | URBAN LEAGUE SAYS US POLICIES HURT BLACKS | By Lena Williams Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-data-department.html | WASHINGTON TALK BRIEFING Data Department | By Wayne King and Warren Weaver Jr | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-meat-department.html | WASHINGTON TALK BRIEFING Meat Department | By Wayne King and Warren Weaver Jr | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-whither-griscom.html | WASHINGTON TALK BRIEFING Whither Griscom | By Wayne King and Warren Weaver Jr | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-that-sticky-salary-wicket.html | WASHINGTON TALK That Sticky Salary Wicket | By Linda Greenhouse | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-the-white-house-learning-to-live-with-the-iran-cloud.html | WASHINGTON TALK THE WHITE HOUSE Learning to Live With the Iran Cloud | By Steven V Roberts | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/a-minister-a-portfolio-and-jokes.html | A MINISTER A PORTFOLIO AND JOKES | By James M Markham Special To the New York Times | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/abidjan-journal-if-the-phone-works-it-must-be-the-ivory-coast.html | ABIDJAN JOURNAL IF THE PHONE WORKS IT MUST BE THE IVORY COAST | By James Brooke Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/as-truce-begins-afghan-capital-shows-its-visitors-a-relaxed-face.html | AS TRUCE BEGINS AFGHAN CAPITAL SHOWS ITS VISITORS A RELAXED FACE | By Philip Taubman Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/athens-said-to-agree-to-put-truman-statue-back.html | ATHENS SAID TO AGREE TO PUT TRUMAN STATUE BACK | By Henry Kamm Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/china-expels-a-top-shanghai-writer-from-party.html | CHINA EXPELS A TOP SHANGHAI WRITER FROM PARTY | By Edward A Gargan Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/contra-aid-loose-law.html | CONTRA AID LOOSE LAW | By Stephen Engelberg Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/italian-labor-leaders-meet-with-jaruzelski.html | Italian Labor Leaders Meet With Jaruzelski | Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/japan-s-zodiac-66-was-a-very-odd-year.html | JAPANS ZODIAC 66 WAS A VERY ODD YEAR | By Clyde Haberman Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/manila-reports-attacks-by-moslems-in-mindanao.html | MANILA REPORTS ATTACKS BY MOSLEMS IN MINDANAO | By Seth Mydans Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/mexico-getting-tough-in-war-on-smog.html | MEXICO GETTING TOUGH IN WAR ON SMOG | By William Stockton Special to the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/nicaragua-s-communist-party-shifts-to-opposition.html | NICARAGUAS COMMUNIST PARTY SHIFTS TO OPPOSITION | By Stephen Kinzer Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/pentagon-official-liked-to-contra-aid-to-retire.html | PENTAGON OFFICIAL LIKED TO CONTRA AID TO RETIRE | By Richard Halloran Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/shultz-ends-tour-by-chiding-liberia.html | SHULTZ ENDS TOUR BY CHIDING LIBERIA | By David K Shipler Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/soviet-consulate-in-montreal-seriously-damaged-in-a-fire.html | Soviet Consulate in Montreal Seriously Damaged in a Fire | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/soviet-stressing-new-arms-talks.html | SOVIET STRESSING NEW ARMS TALKS | By Michael R Gordon Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/tehran-reports-opening-2d-front.html | TEHRAN REPORTS OPENING 2D FRONT | By John Kifner Special to the New York Times | TX 1-983774 | 1987-01-16 |

| | | | | |
|---|---|---|---|---|
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-bridges-for-costa-rica.html | US Bridges for Costa Rica | AP | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-sees-setback-for-china-s-plans-of-modernization.html | US SEES SETBACK FOR CHINAS PLANS OF MODERNIZATION | By Fox Butterfield Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-to-consult-with-pakistanis-on-afghan-moves.html | US TO CONSULT WITH PAKISTANIS ON AFGHAN MOVES | By Bernard Gwertzman Special To the New York Times | TX 1-983774 | 1987-01-16 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-47-figural-paintings-of-david-park-on-view.html | ART 47 FIGURAL PAINTINGS OF DAVID PARK ON VIEW | By Roberta Smith | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-exhibition-marks-duchamp-s-centenary.html | ART EXHIBITION MARKS DUCHAMPS CENTENARY | By John Russell | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-oil-sketches-from-the-ecole-des-beaux-arts.html | ART OIL SKETCHES FROM THE ECOLE DES BEAUXARTS | By Michael Brenson | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critic-s-choices-for-a-wintry-weekend-classical-music.html | CRITICS CHOICES FOR A WINTRY WEEKEND Classical Music | By John Rockwelll | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-dance.html | CRITICS CHOICES FOR A WINTRY WEEKEND Dance | By Anna Kisselgoff | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-galleries.html | CRITICS CHOICES FOR A WINTRY WEEKEND Galleries | By Roberta Smith | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-museums.html | CRITICS CHOICES FOR A WINTRY WEEKEND Museums | By Michael Brenson | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-pop-cabaret.html | CRITICS CHOICES FOR A WINTRY WEEKEND PopCabaret | By Stephen Holden | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/dance-david-parsons-and-friends-at-the-joyce.html | DANCE DAVID PARSONS AND FRIENDS AT THE JOYCE | By Anna Kisselgoff | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-990843 | 1987-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/opera-the-metropolitan-s-first-tannhauser-of-the-season.html | OPERA THE METROPOLITANS FIRST TANNHAUSER OF THE SEASON | By Donal Henahan | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-and-jazz-guide-190987.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-and-jazz-guide-448287.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-jazz-roger-kellway-s-many-facets.html | POPJAZZ ROGER KELLWAYS MANY FACETS | By John S Wilson | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/protest-at-new-yorker-is-criticized.html | PROTEST AT NEW YORKER IS CRITICIZED | By Edwin McDowell | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/restaurants-197787.html | RESTAURANTS | By Bryan Miller | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Dana Kleiman | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/books/books-of-the-times-169487.html | BOOKS OF THE TIMES | By John Gross | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/about-real-estate-manhatan-co-op-plan-angers-tenants.html | ABOUT REAL ESTATE MANHATAN COOP PLAN ANGERS TENANTS | By Lisa W Foderaro | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-another-questionnaire-in-army-agency-search.html | ADVERTISING Another Questionnaire In Army Agency Search | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-executive-changes-at-mckinney-silver.html | ADVERTISING Executive Changes At McKinney  Silver | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-insurer-shows-off-new-spots.html | ADVERTISING Insurer Shows Off New Spots | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-joint-venture-set-on-barter-tv-time.html | ADVERTISING Joint Venture Set On Barter TV Time | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-trump-condominium-account-lost-by-beber.html | ADVERTISING Trump Condominium Account Lost by Beber | By Philip H Dougherty | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bentsen-urges-a-simpler-w-4.html | Bentsen Urges A Simpler W4 | Special to the New York Times | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/british-joblessness-down.html | British Joblessness Down | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/brokerage-suspended.html | Brokerage Suspended | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/business-people-hartmarx-picks-chief-in-management-shuffle.html | BUSINESS PEOPLEHartmarx Picks Chief In Management Shuffle | By Stephen Phillips | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/business-people-head-of-ameritech-is-moving-to-utility.html | BUSINESS PEOPLEHead of Ameritech Is Moving to Utility | By Stephen Phillips | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/chief-resigns-at-datapoint.html | Chief Resigns At Datapoint | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-brookehill-filing-on-holly-sugar.html | COMPANY NEWS Brookehill Filing On Holly Sugar | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-spectra-physics-filing-by-reliance.html | COMPANY NEWS SpectraPhysics Filing by Reliance | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-time-inc-to-take-63-million-charge.html | COMPANY NEWS Time Inc to Take 63 Million Charge | By Jonathan P Hicks | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/credit-markets-treasury-bonds-rise-slightly.html | CREDIT MARKETS TREASURY BONDS RISE SLIGHTLY | By Michael Quint | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/currency-news-congress-amenable-to-further-drop.html | CURRENCY NEWS CONGRESS AMENABLE TO FURTHER DROP | By Peter T Kilborn Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/deal-to-give-murdoch-australian-news-group.html | DEAL TO GIVE MURDOCH AUSTRALIAN NEWS GROUP | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/dollar-rout-halted-for-time-being.html | DOLLAR ROUT HALTED FOR TIME BEING | By Kenneth N Gilpin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/economic-scene-currency-rift-fog-thickens.html | Economic Scene Currency Rift Fog Thickens | By Leonard Silk | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/fcc-seeks-new-ownership-rules.html | FCC SEEKS NEW OWNERSHIP RULES | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/futures-options-little-program-trading-as-stock-indexes-soar.html | FUTURESOPTIONS Little Program Trading As Stock Indexes Soar | By H J Maidenberg | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ge-profits-up-14.4-in-quarter.html | GE PROFITS UP 144 IN QUARTER | By Phillip H Wiggins | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/inspectorate-bid-refused.html | Inspectorate Bid Refused | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/inventories-fell-0.2-in-november.html | Inventories Fell 02 in November | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/lockheed-cuts-air-force-price.html | Lockheed Cuts Air Force Price | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/market-place-new-lilfe-in-high-tech-stocks.html | MARKET PLACE NEW LILFE IN HIGHTECH STOCKS | By Lawrence M Fisher Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/morgan-income-rose-by-9.3-in-4th-quarter.html | Morgan Income Rose By 93 in 4th Quarter | By Eric N Berg | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/oil-gear-export-curbs-to-soviet-to-be-lifted.html | OILGEAR EXPORT CURBS TO SOVIET TO BE LIFTED | By Clyde H Farnsworth Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/other-talks-on-pan-am-reported.html | OTHER TALKS ON PAN AM REPORTED | By Agis Salpukas | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/quaker-oats-plans-charge-in-closing.html | Quaker Oats Plans Charge in Closing | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/shamrock-turns-down-pickens-bid.html | SHAMROCK TURNS DOWN PICKENS BID | By Thomas C Hayes Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/the-costs-of-the-falling-dollar.html | THE COSTS OF THE FALLING DOLLAR | By Richard W Stevenson Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/business/volume-is-record-as-stocks-extend-streak-to-10-days.html | VOLUME IS RECORD AS STOCKS EXTEND STREAK TO 10 DAYS | By John Crudele | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/14-week-retrospective-of-new-yorker-films.html | 14WEEK RETROSPECTIVE OF NEW YORKER FILMS | By Leslie Bennetts | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/critics-choices-for-a-wintry-weekend-film.html | CRITICS CHOICES FOR A WINTRY WEEKEND Film | By Janet Maslin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-bedroom-window-a-thriller.html | FILM BEDROOM WINDOW A THRILLER | By Vincent Canby | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-defense-of-realm.html | FILM DEFENSE OF REALM | By Vincent Canby | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-richard-pryor-in-critical-condition.html | FILM RICHARD PRYOR IN CRITICAL CONDITION | By Janet Maslin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/screen-a-tv-spinoff-wanted-dead-or-alive.html | SCREEN A TV SPINOFF WANTED DEAD OR ALIVE | By Janet Maslin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/screen-comic-magazine.html | SCREEN COMIC MAGAZINE | By Vincent Canby | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/television-makers-examines-directors-at-work.html | TELEVISION MAKERS EXAMINES DIRECTORS AT WORK | By John J OConnor | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/bridge-deal-in-world-championship-inspired-an-unusual-message.html | Bridge Deal in World Championship Inspired an Unusual Message | By Alan Truscott | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/column-one-our-towns-in-jersey-a-dairy-savors-star-status.html | COLUMN ONE OUR TOWNS In Jersey a Dairy Savors Star Status | By Michael Winerip | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/conboy-to-be-recommended-for-judgeship-d-amato-says.html | CONBOY TO BE RECOMMENDED FOR JUDGESHIP DAMATO SAYS | By Frank Lynn | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/convicted-crime-chief-charged-in-bid-rigging.html | CONVICTED CRIME CHIEF CHARGED IN BID RIGGING | By Arnold H Lubasch | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/cuomo-pledges-5-million-budget-in-announcing-corruption-panel.html | CUOMO PLEDGES 5 MILLION BUDGET IN ANNOUNCING CORRUPTION PANEL | By Richard J Meislin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/detective-s-suicide-reflects-pressure-on-suffolk-police.html | DETECTIVES SUICIDE REFLECTS PRESSURE ON SUFFOLK POLICE | By Philip S Gutis Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/friedman-and-2-others-indicted-over-national-guard-contract.html | FRIEDMAN AND 2 OTHERS INDICTED OVER NATIONAL GUARD CONTRACT | By Kirk Johnson | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/judge-sees-no-bias-in-sites-of-shelters-for-homeless.html | JUDGE SEES NO BIAS IN SITES OF SHELTERS FOR HOMELESS | By Leonard Buder | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/koch-proposes-raising-budget-to-22.5-billion.html | KOCH PROPOSES RAISING BUDGET TO 225 BILLION | By Alan Finder | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/metro-datelines-fifth-suspect-is-held-in-death-over-jacket.html | METRO DATELINES Fifth Suspect Is Held In Death Over Jacket | AP | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/reputed-mob-figure-fatally-shot-in-brooklyn-club.html | REPUTED MOB FIGURE FATALLY SHOT IN BROOKLYN CLUB | By Todd S Purdum | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/tax-exemption-for-apartments-called-improper.html | TAX EXEMPTION FOR APARTMENTS CALLED IMPROPER | By Bruce Lambert | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/true-christmas-gifts-help-the-neediest.html | TRUE CHRISTMAS GIFTS HELP THE NEEDIEST | By Thomas W Ennis | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/us-mediator-is-optimistic-on-lirr-contract-talks.html | US MEDIATOR IS OPTIMISTIC ON LIRR CONTRACT TALKS | By Richard Levine | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/us-trial-starts-for-ex-official-of-queens-party.html | US TRIAL STARTS FOR EXOFFICIAL OF QUEENS PARTY | By George James | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/with-airline-s-end-fare-rises-begin.html | WITH AIRLINES END FARE RISES BEGIN | By Eric Schmitt | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/caroline-gruss-76-philanthropist-who-supported-jewish-education.html | CAROLINE GRUSS 76 PHILANTHROPIST WHO SUPPORTED JEWISH EDUCATION | By Kathleen Teltsch | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/charlotte-friend-dies-at-65-researched-caner-viruses.html | CHARLOTTE FRIEND DIES AT 65 RESEARCHED CANER VIRUSES | By Harold M Schmeck Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/douglas-sirk-made-magnificent-obsession.html | DOUGLAS SIRK MADE MAGNIFICENT OBSESSION | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/matt-hazeltine-53-is-dead-former-linebacker-for-49ers.html | Matt Hazeltine 53 Is Dead Former Linebacker for 49ers | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/ray-bolger-scarecrow-in-oz-dies.html | RAY BOLGER SCARECROW IN OZ DIES | By Glenn Fowler | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/sam-wagstaff-65-a-curator-and-photography-collector.html | SAM WAGSTAFF 65 A CURATOR AND PHOTOGRAPHY COLLECTOR | By Grace Glueck | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/foreign-affairs-help-for-pretoria-s-neighbors.html | FOREIGN AFFAIRS Help for Pretorias Neighbors | By Flora Lewis | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/in-the-nation-the-limits-of-apology.html | IN THE NATION The Limits of Apology | By Tom Wicker | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-budget-is-again-hostage-to-politics.html | THE BUDGET IS AGAIN HOSTAGE TO POLITICS | By Paul Craig Roberts Paul Craig Roberts Assistant Secretary of the Treasury For Economic Policy For 14 Months In the First Reagan Administration Is Professor of Political Economy At Georgetown UniversityS Center For Strategic and International Studies | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-editorial-notebook-courts-and-quarts.html | The Editorial Notebook Courts and Quarts | By Peter Passell | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-white-house-mystique.html | The White House Mystique | By John S D Eisenhower John S D Eisenhower Is Completing A Book On the MexicanAmerican War of 1846 To 1848 | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/america-s-cup-kookaburra-iii-sails-to-1-0-lead.html | AMERICAS CUP KOOKABURRA III SAILS TO 10 LEAD | By Barbara Lloyd Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/bean-stays-hot-on-chilly-day.html | BEAN STAYS HOT ON CHILLY DAY | By Gordon S White Jr Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/boxing-notebook-spotlight-continues-to-glow-for-tyson.html | BOXING NOTEBOOK SPOTLIGHT CONTINUES TO GLOW FOR TYSON | By Phil Berger | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/college-basketball-notebook-coaches-upset-over-cutbacks.html | College Basketball Notebook Coaches Upset Over Cutbacks | By William C Rhoden | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/college-basketball-oklahoma-beats-kansas-by-76-74.html | COLLEGE BASKETBALL OKLAHOMA BEATS KANSAS BY 7674 | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/gooden-mattingly-file-for-arbitration.html | Gooden Mattingly File for Arbitration | By Murray Chass | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/is-hialeah-near-finish-line.html | IS HIALEAH NEAR FINISH LINE | By Steven Crist Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/opening-salvos-are-fired-on-nba-s-contract.html | OPENING SALVOS ARE FIRED ON NBAS CONTRACT | By Sam Goldaper | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sluggish-islanders-defeated.html | SLUGGISH ISLANDERS DEFEATED | By Robin Finn Special To the New York Times | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/super-bowl-countdown-players-return-to-work-giants-are-given-two-sets-of-plans.html | SUPER BOWL COUNTDOWN PLAYERS RETURN TO WORK GIANTS ARE GIVEN TWO SETS OF PLANS | By Frank Litsky Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/super-bowl-countdown-players-return-to-work-snowstorm-drives-broncos-indoors.html | SUPER BOWL COUNTDOWN PLAYERS RETURN TO WORK SNOWSTORM DRIVES BRONCOS INDOORS | By Gerald Eskenazi Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/style/kangaroos-stir-a-debate.html | KANGAROOS STIR A DEBATE | By Andrew L Yarrow | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/style/the-queen-of-the-discotheque-deejays.html | THE QUEEN OF THE DISCOTHEQUE DEEJAYS | By Michael Gross | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/critic-s-choices-for-a-wintry-weekend-stage.html | CRITICS CHOICES FOR A WINTRY WEEKEND STAGE | By Frank Rich | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/fresh-start-for-troupe-on-1st-ave.html | FRESH START FOR TROUPE ON 1ST AVE | By Jeremy Gerard | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/2-airplanes-collide-over-utah-10-reported-killed.html | 2 AIRPLANES COLLIDE OVER UTAH 10 REPORTED KILLED | By Richard Witkin | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/250000-audi-cars-will-be-recalled.html | 250000 AUDI CARS WILL BE RECALLED | By John Holusha Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/482-votes-later-commission-in-west-virginia-picks-chief.html | 482 Votes Later Commission In West Virginia Picks Chief | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/automatic-braking-devices-urged-for-trains-using-northeast-rails.html | AUTOMATIC BRAKING DEVICES URGED FOR TRAINS USING NORTHEAST RAILS | By Reginald Stuart Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/california-turns-to-developer-fees.html | CALIFORNIA TURNS TO DEVELOPER FEES | By Judith Cummings Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/capital-mayor-s-ex-aide-indicted.html | Capital Mayors ExAide Indicted | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/censured-priest-drops-teaching-plans-for-spring.html | CENSURED PRIEST DROPS TEACHING PLANS FOR SPRING | By Robin Toner Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/detroit-abuzz-about-iaccoca-divorce-plans.html | DETROIT ABUZZ ABOUT IACCOCA DIVORCE PLANS | By John Holusha Special To the New York Times | TX 1-990843 | 1987-01-20 |

| | | | | |
|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/epa-finds-lakes-of-west-are-free-of-acid-rain.html | EPA FINDS LAKES OF WEST ARE FREE OF ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/epton-is-off-chicago-ballot.html | Epton Is Off Chicago Ballot | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/human-tests-soon-predicted-in-quest-of-aids-vaccine.html | HUMAN TESTS SOON PREDICTED IN QUEST OF AIDS VACCINE | By Maureen Dowd Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/license-move-nears-for-aids-drug.html | LICENSE MOVE NEARS FOR AIDS DRUG | By Erik Eckholm | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/meese-backs-administration-over-cuts-in-drug-campaign.html | MEESE BACKS ADMINISTRATION OVER CUTS IN DRUG CAMPAIGN | By Philip Shenon Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/new-voting-rights-rules-bring-praise-and-protest.html | NEW VOTING RIGHTS RULES BRING PRAISE AND PROTEST | By Lena Williams Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/officials-warn-of-gaps-in-insurance-for-aged.html | OFFICIALS WARN OF GAPS IN INSURANCE FOR AGED | By Milt Freudenheim | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/partial-antimissile-deployment-weighed.html | PARTIAL ANTIMISSILE DEPLOYMENT WEIGHED | By John H Cushman Jr Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/poll-finds-iranian-affair-hurt-credibility-of-us-journalism.html | POLL FINDS IRANIAN AFFAIR HURT CREDIBILITY OF US JOURNALISM | By Alex S Jones | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/puerto-rico-acts-to-bolster-fire-laws.html | PUERTO RICO ACTS TO BOLSTER FIRE LAWS | By Jon Nordheimer Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/quarrel-preceded-blaze-at-hotel.html | QUARREL PRECEDED BLAZE AT HOTEL | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/reagan-bill-asks-flexibility-in-funds-for-bilingual-education.html | REAGAN BILL ASKS FLEXIBILITY IN FUNDS FOR BILINGUAL EDUCATION | By Leslie Maitland Werner Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/reagan-on-tv-urges-students-to-honor-the-memory-of-dr-king.html | REAGAN ON TV URGES STUDENTS TO HONOR THE MEMORY OF DR KING | By Steven V Roberts Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/test-flight-of-navy-s-missile-called-a-success.html | TEST FLIGHT OF NAVYS MISSILE CALLED A SUCCESS | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/tests-in-redesign-of-shuttle-rockets-disclose-unexpected-problems.html | TESTS IN REDESIGN OF SHUTTLE ROCKETS DISCLOSE UNEXPECTED PROBLEMS | By Philip M Boffey Special To the New York Times | TX 1-990843 | 1987-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-back-from-bulgaria.html | WASHINGTON TALK BRIEFING Back From Bulgaria | By Wayne King and Warren Weaver Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-destination-the-black-hills.html | WASHINGTON TALK BRIEFING Destination the Black Hills | By Wayne King and Warren Weaver Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-gorbachev-invites-a-hart.html | WASHINGTON TALK BRIEFING Gorbachev Invites a Hart | By Wayne King and Warren Weaver Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-love-those-revolutions.html | WASHINGTON TALK BRIEFING Love Those Revolutions | By Wayne King and Warren Weaver Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-panel-gets-contra-issue.html | WASHINGTON TALK BRIEFING Panel Gets Contra Issue | By Wayne King and Warren Weaver Jr | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-travels-with-shultz.html | WASHINGTON TALK Travels With Shultz | By David K Shipler | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-white-house-regan-seems-to-have-survived-the-hue-and-cry.html | WASHINGTON TALK WHITE HOUSE Regan Seems to Have Survived the Hue and Cry | By Gerald M Boyd | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/6-killed-in-moslem-attacks-in-philippines.html | 6 KILLED IN MOSLEM ATTACKS IN PHILIPPINES | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/afghan-truce-said-to-begin-but-kabul-claim-is-doubted.html | AFGHAN TRUCE SAID TO BEGIN BUT KABUL CLAIM IS DOUBTED | By Philip Taubman Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/arms-dealers-linked-to-us-policy-shift.html | ARMS DEALERS LINKED TO US POLICY SHIFT | By Jeff Gerth Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/envoy-says-pretoria-barred-visit-to-priest.html | Envoy Says Pretoria Barred Visit to Priest | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/hijacking-suspect-arrested-by-bonn.html | HIJACKING SUSPECT ARRESTED BY BONN | By James M Markham Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/key-china-leaders-reported-meeting-on-shift-in-rulers.html | KEY CHINA LEADERS REPORTED MEETING ON SHIFT IN RULERS | By Edward A Gargan Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/man-in-the-news-enigmatic-hard-liner-najib.html | MAN IN THE NEWS ENIGMATIC HARDLINER NAJIB | By Elaine Sciolino Special to the New York Times | TX 1-990843 | 1987-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/manila-journal-the-rebel-soldier-who-s-never-without-a-cause.html | MANILA JOURNAL THE REBEL SOLDIER WHOS NEVER WITHOUT A CAUSE | By Seth Mydans Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/new-arms-session-begins-in-geneva.html | NEW ARMS SESSION BEGINS IN GENEVA | By Thomas W Netter Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/no-speech-on-arms-the-kremlin-reports.html | No Speech on Arms The Kremlin Reports | Special to the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/reagan-won-t-apologize-on-iran-aide-says.html | REAGAN WONT APOLOGIZE ON IRAN AIDE SAYS | By Steven V Roberts Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/scientists-voice-doubts-soviet-breached-treaty.html | SCIENTISTS VOICE DOUBTS SOVIET BREACHED TREATY | By Michael R Gordon Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/shultz-is-under-fire-for-asserting-libria-has-made-gains-on-rights.html | SHULTZ IS UNDER FIRE FOR ASSERTING LIBRIA HAS MADE GAINS ON RIGHTS | By David K Shipler Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/soviet-cancer-patient-given-visa-to-get-treatment-in-us.html | Soviet Cancer Patient Given Visa to Get Treatment in US | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/soviet-to-cut-forces-in-mongolia.html | SOVIET TO CUT FORCES IN MONGOLIA | AP | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/us-sees-iranian-setback-in-push-on-second-front-heavy-losses-claimed.html | US SEES IRANIAN SETBACK IN PUSH ON SECOND FRONT Heavy Losses Claimed | By John Kifner Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/us-sees-iranian-setback-in-push-on-second-front.html | US SEES IRANIAN SETBACK IN PUSH ON SECOND FRONT | By Bernard Gwertzman Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-16 | https://www.nytimes.com/1987/01/16/world/widespread-strike-in-greece-protests-official-wage-curbs.html | WIDESPREAD STRIKE IN GREECE PROTESTS OFFICIAL WAGE CURBS | By Henry Kamm Special To the New York Times | TX 1-990843 | 1987-01-20 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/doubleday-president-named.html | DOUBLEDAY PRESIDENT NAMED | By Edwin McDowell | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/erich-leinsdorf-conducts-the-philharmonic.html | ERICH LEINSDORF CONDUCTS THE PHILHARMONIC | By Bernard Holland | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/opera-season-s-first-tannhauser.html | OPERA SEASONS FIRST TANNHAUSER | By Donal Henahan | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/stage-the-ice-capades-whirls-into-the-garden.html | STAGE THE ICE CAPADES WHIRLS INTO THE GARDEN | By Richard F Shepard | TX 1-984228 | 1987-01-22 |

| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/the-dance-new-ballets-by-martins.html | THE DANCE NEW BALLETS BY MARTINS | By Anna Kisselgoff | TX 1-984228 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/tv-walking-on-air-tale-of-a-paralysed-boy.html | TV WALKING ON AIR TALE OF A PARALYSED BOY | By Lawrence Van Gelder | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/books/a-sherlockian-breakfast-marks-holmes-s-100th.html | A SHERLOCKIAN BREAKFAST MARKS HOLMESS 100th | By Herbert Mitgang | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/books/books-of-the-times-15-years-of-confidence.html | Books of The Times 15 Years of Confidence | By Walter Goodman | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/bally-reported-in-talks-to-buy-nugget-casino.html | BALLY REPORTED IN TALKS TO BUY NUGGET CASINO | By John Crudele | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/caterpillar-unit-sit-in.html | Caterpillar Unit SitIn | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/company-news-tandon-job-cuts.html | COMPANY NEWS Tandon Job Cuts | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/company-news-texas-bank-s-shares-climb.html | COMPANY NEWS TEXAS BANKS SHARES CLIMB | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/credit-markets-us-bond-prices-up-strongly.html | CREDIT MARKETS US BOND PRICES UP STRONGLY | By H J Maidenberg | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/deciphering-the-new-w-4-s.html | DECIPHERING THE NEW W4S | By Gary Klott | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/dow-rises-5.90-more-to-2076.63.html | DOW RISES 590 MORE TO 207663 | By John Crudele | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/european-joblessness.html | European Joblessness | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/first-jersey-settlement.html | FIRST JERSEY SETTLEMENT | By James Sterngold | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/grand-met-to-buy-nabisco-s-heublein.html | GRAND MET TO BUY NABISCOS HEUBLEIN | By Jonathan P Hicks | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/grumman-to-end-1500-jobs-on-li.html | GRUMMAN TO END 1500 JOBS ON LI | By Philip S Gutis Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/guinness-tells-of-wrongdoing.html | GUINNESS TELLS OF WRONGDOING | By Steve Lohr Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/business/loan-rate-cut.html | Loan Rate Cut | AP | TX 1-984228 | 1987-01-22 |

| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/nbc-to-buy-miami-tv-outlet.html | NBC TO BUY MIAMI TV OUTLET | By Geraldine Fabrikant | TX 1-984228 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/new-de-larosiere-post.html | New De Larosiere Post | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/output-up-strong-0.5-last-month.html | OUTPUT UP STRONG 05 LAST MONTH | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/patents-a-robotic-system-for-tools-and-materials.html | PATENTSA ROBOTIC SYSTEM FOR TOOLS AND MATERIALS | By Stacy V Jones | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/patents-bifocal-contact-lens-has-a-bullseye-form.html | PATENTSBIFOCAL CONTACT LENS HAS A BULLSEYE FORM | By Stacy V Jones | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/patents-fingerprints-compared-by-credit-card-code.html | PATENTSFINGERPRINTS COMPARED BY CREDIT CARD CODE | By Stacy V Jones | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/patents-spurring-ingenuity-in-children.html | PATENTSSpurring Ingenuity In Children | By Stacy V Jones | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/patents-talking-book-keeps-up-with-turning-of-pages.html | PATENTSTALKING BOOK KEEPS UP WITH TURNING OF PAGES | By Stacy V Jones | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/plant-use-shows-gain.html | PLANT USE SHOWS GAIN | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/vast-japan-trade-gain-with-us.html | VAST JAPAN TRADE GAIN WITH US | By Kenneth N Gilpin | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/busine ss/your-money-your-money-owning-realty-in-small-units.html | YOUR MONEY YOUR MONEY OWNING REALTY IN SMALL UNITS | By Leonard Sloane | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/movie s/86-a-strong-year-for-film-industry.html | 86 A STRONG YEAR FOR FILM INDUSTRY | By Aljean Harmetz Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregi on/a-3d-secretary-named-as-no-show-employee.html | A 3D SECRETARY NAMED AS NO SHOW EMPLOYEE | By George James | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregi on/assessed-values-in-new-york-rise-by-record-total.html | ASSESSED VALUES IN NEW YORK RISE BY RECORD TOTAL | By Alan Finder | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregi on/bid-to-add-time-to-visit-baby-m-is-turned-down.html | BID TO ADD TIME TO VISIT BABY M IS TURNED DOWN | By Robert Hanley Special To the New York Times | TX 1-984228 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/black-debate-the-influences-of-tobacco-industry.html | BLACK DEBATE THE INFLUENCES OF TOBACCO INDUSTRY | By Lena Williams | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/bridge-men-s-and-women-s-events-are-popular-in-regional-play.html | BRIDGE Mens and Womens Events Are Popular in Regional Play | By Alan Truscott | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/citing-attack-in-queens-jackson-assails-reagan.html | CITING ATTACK IN QUEENS JACKSON ASSAILS REAGAN | By Ronald Smothers | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/column-one-about-new-york-park-advocates-rise-to-defend-the-trees.html | COLUMN ONE ABOUT NEW YORK PARK ADVOCATES RISE TO DEFEND THE TREES | By William E Geist | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/dissidents-sentences-are-said-to-be-under-review-by-soviet-union.html | DISSIDENTS SENTENCES ARE SAID TO BE UNDER REVIEW BY SOVIET UNION | By Bill Keller Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/fearful-for-families-cambodians-in-new-york-seek-assistance.html | FEARFUL FOR FAMILIES CAMBODIANS IN NEW YORK SEEK ASSISTANCE | By Dennis Hevesi | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/health-chief-warns-aids-will-alter-city.html | HEALTH CHIEF WARNS AIDS WILL ALTER CITY | By Bruce Lambert | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/lengthy-helmsley-inquiry-is-seen.html | LENGTHY HELMSLEY INQUIRY IS SEEN | By Arnold H Lubasch | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/man-in-the-news-nassau-s-new-leader-thomas-stephen-gulotta.html | MAN IN THE NEWS NASSAUS NEW LEADER THOMAS STEPHEN GULOTTA | By Philip S Gutis Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/metro-datelines-slashed-model-sues-over-attack.html | METRO DATELINES SLASHED MODEL SUES OVER ATTACK | By Ap | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/milk-prices-plunge-in-new-york-city-in-a-burst-of-competition.html | MILK PRICES PLUNGE IN NEW YORK CITY IN A BURST OF COMPETITION | By Elizabeth Neuffer | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/parents-encourage-children-to-donate-to-neediest-cases.html | PARENTS ENCOURAGE CHILDREN TO DONATE TO NEEDIEST CASES | By Thomas W Ennis | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/rastelli-of-bonanno-family-faces-12-year-prison-term.html | RASTELLI OF BONANNO FAMILY FACES 12YEAR PRISON TERM | By Leonard Buder | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/two-giant-pandas-to-visit-the-bronx-zoo.html | TWO GIANT PANDAS TO VISIT THE BRONX ZOO | By Deirdre Carmody | TX 1-984228 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/victims-detail-racial-attack-to-special-prosecutor.html | VICTIMS DETAIL RACIAL ATTACK TO SPECIAL PROSECUTOR | By Robert D McFadden | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/arthur-drexler-61-authority-on-architecture.html | ARTHUR DREXLER 61 AUTHORITY ON ARCHITECTURE | By Joseph Giovannini | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/earl-wilson-dies-at-age-79-chronicler-of-show-business.html | EARL WILSON DIES AT AGE 79 CHRONICLER OF SHOW BUSINESS | By Glenn Fowler | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/edward-d-kuekes.html | EDWARD D KUEKES | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/lauretta-bender-a-psychiatrist-88.html | LAURETTA BENDER A PSYCHIATRIST 88 | By Joan Cook | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/matt-hazeltine-53-is-dead-former-linebacker-for-49ers.html | Matt Hazeltine 53 Is Dead Former Linebacker for 49ers | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/an-opportunity-for-less-protectionism.html | An Opportunity for Less Protectionism | By John Starrels | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/in-manhattan-amputated-buildings.html | IN MANHATTAN AMPUTATED BUILDINGS | By Warren W Shaw | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/new-york-s-poor-children-a-tinderbox.html | New Yorks Poor Children A Tinderbox | By Andrew Stein | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/observer-t-eleworld-as-it-should-be.html | OBSERVER Teleworld As It Should Be | By Russell Baker | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/on-my-mind-why-so-pale-and-wan.html | ON MY MIND Why So Pale And Wan | By A M Rosenthal | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/adams-s-pain-is-worse-now.html | ADAMSS PAIN IS WORSE NOW | By Frank Litsky Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/devils-up-by-2-lose-to-jets.html | DEVILS UP BY 2 LOSE TO JETS | By Alex Yannis Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/edberg-advances-in-australia.html | Edberg Advances in Australia | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/espinoza-takes-wba-title.html | Espinoza Takes WBA Title | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/foster-beats-nehemiah.html | Foster Beats Nehemiah | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/langer-first-in-palm-springs.html | LANGER FIRST IN PALM SPRINGS | By Gordon S White Jr Special To the New York Times | TX 1-984228 | 1987-01-22 |

| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/new-zealand-trims-us-rival-s-sails.html | New Zealand Trims US Rivals Sails | By Barbara Lloyd Special To the New York Times | TX 1-984228 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/players-still-coaching-hockey-at-76.html | PLAYERS Still Coaching Hockey at 76 | By Robin Finn | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/schlichter-arrested-in-betting-inquiry.html | SCHLICHTER ARRESTED IN BETTING INQUIRY | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-of-the-times-what-s-in-a-sack.html | SPORTS OF THE TIMES Whats in a Sack | By Ira Berkow | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/uniform-changes-but-troubles-continue.html | UNIFORM CHANGES BUT TROUBLES CONTINUE | By Gerald Eskenazi Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/webster-rejoining-rangers.html | WEBSTER REJOINING RANGERS | By Craig Wolff | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/style/after-the-court-battle-a-war-over-liquor-prices.html | AFTER THE COURT BATTLE A WAR OVER LIQUOR PRICES | By Howard G Goldberg | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/style/at-8-am-or-7-the-hairdresser-s-there.html | AT 8 AM OR 7 THE HAIRDRESSERS THERE | By AnneMarie Schiro | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/style/consumer-saturday-companies-and-social-conscience.html | CONSUMER SATURDAY COMPANIES AND SOCIAL CONSCIENCE | By William R Greer | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/style/de-gustibus-cookie-wars-david-vs-goliath.html | DE GUSTIBUS COOKIE WARS DAVID VS GOLIATH | By Marian Burros | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/style/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/theater/already-miserables-is-a-box-office-marvel.html | ALREADY MISERABLES IS A BOXOFFICE MARVEL | By Jeremy Gerard | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/drug-testing-for-customs-agents-is-abandoned-by-the-white-house.html | DRUG TESTING FOR CUSTOMS AGENTS IS ABANDONED BY THE WHITE HOUSE | By Robert Pear Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/fires-in-mississippi-kill-five.html | Fires in Mississippi Kill Five | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/fowler-chairman-of-fcc-for-five-years-is-resigning.html | FOWLER CHAIRMAN OF FCC FOR FIVE YEARS IS RESIGNING | By Reginald Stuart Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/gop-committee-under-fire-redefines-bonus.html | GOP COMMITTEE UNDER FIRE REDEFINES BONUS | By Richard L Berke Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/new-orleans-faces-hard-tax-choice.html | NEW ORLEANS FACES HARD TAX CHOICE | By Frances Frank Marcus Special To the New York Times | TX 1-984228 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/panel-backs-licensing-of-aids-drug.html | PANEL BACKS LICENSING OF AIDS DRUG | By Erik Eckholm Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/small-plane-is-a-focus-of-inquiry-into-collision.html | SMALL PLANE IS A FOCUS OF INQUIRY INTO COLLISION | By Thomas J Knudson Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/speedup-urged-in-air-safety-efforts.html | SPEEDUP URGED IN AIR SAFETY EFFORTS | By Richard Witkin | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/state-urges-citadel-changes.html | State Urges Citadel Changes | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/tentative-pact-is-reached-in-long-usx-steel-dispute.html | TENTATIVE PACT IS REACHED IN LONG USX STEEL DISPUTE | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/texas-prisons-stop-accepting-inmates-under-federal-order.html | TEXAS PRISONS STOP ACCEPTING INMATES UNDER FEDERAL ORDER | By Peter Applebome Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/us-seeks-prosecutor-in-nofziger-case.html | US SEEKS PROSECUTOR IN NOFZIGER CASE | By Philip Shenon Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-a-46000-celebration.html | WASHINGTON TALK BRIEFING A 46000 Celebration | By Wayne King and Warren Weaver Jr | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-official-language.html | WASHINGTON TALK BRIEFING Official Language | By Wayne King and Warren Weaver Jr | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-reagan-supporters-unite.html | WASHINGTON TALK BRIEFING Reagan Supporters Unite | By Wayne King and Warren Weaver Jr | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-new-state-dept-computers-awesome.html | WASHINGTON TALK New State Dept Computers Awesome | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-on-the-wild-side.html | WASHINGTON TALK ON THE WILD SIDE | By Irvin Molotsky Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/2-leaders-followed-parallel-careers-with-contrasting-styles.html | 2 LEADERS FOLLOWED PARALLEL CAREERS WITH CONTRASTING STYLES | By Larry Rohter | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/30-dead-and-57-hurt-in-mindanao-fighting.html | 30 Dead and 57 Hurt In Mindanao Fighting | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/afghan-capital-uneasy-as-soviet-units-gather.html | AFGHAN CAPITAL UNEASY AS SOVIET UNITS GATHER | By Philip Taubman Special To the New York Times | TX 1-984228 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/atomic-agency-supports-chernobyl-safety-rules.html | ATOMIC AGENCY SUPPORTS CHERNOBYL SAFETY RULES | By Felicity Barringer Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/bonn-may-balk-at-extraditing-terror-suspect.html | BONN MAY BALK AT EXTRADITING TERROR SUSPECT | By James M Markham Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/creditors-putting-pressure-on-saudi.html | CREDITORS PUTTING PRESSURE ON SAUDI | By Jeff Gerth Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/ecuador-troops-kidnap-president-and-trade-him-for-failed-general.html | ECUADOR TROOPS KIDNAP PRESIDENT AND TRADE HIM FOR FAILED GENERAL | By Joseph B Treaster Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/floods-in-argentina-kill-7.html | Floods in Argentina Kill 7 | AP | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/hu-s-ouster-deng-s-role-did-he-drop-protege-or-was-he-forced.html | HUS OUSTER DENGS ROLE Did He Drop Protege Or Was He Forced | By Fox Butterfield Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/iran-claims-gains-on-key-island.html | IRAN CLAIMS GAINS ON KEY ISLAND | By John Kifner Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/issy-journal-french-look-to-private-help-for-poor.html | ISSY JOURNAL FRENCH LOOK TO PRIVATE HELP FOR POOR | By Richard Bernstein Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/leader-of-party-in-china-is-ousted-for-his-mistakes.html | LEADER OF PARTY IN CHINA IS OUSTED FOR HIS MISTAKES | By Edward A Gargan Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/m-farlane-admits-us-intelligence-on-iran-was-poor.html | MFARLANE ADMITS US INTELLIGENCE ON IRAN WAS POOR | By Stephen Engelberg Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/mock-security-hijacking-alarms-indians-including-some-officials.html | MOCK SECURITY HIJACKING ALARMS INDIANS INCLUDING SOME OFFICIALS | By Steven R Weisman Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/reagan-statement-on-iran-delayed.html | REAGAN STATEMENT ON IRAN DELAYED | By Gerald M Boyd Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/soviet-leader-at-arms-talks-plans-absences-from-geneva.html | Soviet Leader at Arms Talks Plans Absences From Geneva | Special to the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-17 | https://www.nytimes.com/1987/01/17/world/us-expecting-to-establish-ties-with-mongolia-shortly.html | US EXPECTING TO ESTABLISH TIES WITH MONGOLIA SHORTLY | By Bernard Gwertzman Special To the New York Times | TX 1-984228 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/antiques-view-a-tale-of-the-house-that-sack-built.html | ANTIQUES VIEW A TALE OF THE HOUSE THAT SACK BUILT | By Rita Reif | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/art-view-a-british-museum-s-choice-acquisitions-over-13-years.html | ART VIEW A BRITISH MUSEUMS CHOICE ACQUISITIONS OVER 13 YEARS | By John Russell | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/bridge-betting-with-the-odds.html | BRIDGE BETTING WITH THE ODDS | By Alan Truscott | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/cable-notes-discovery-channel-favors-nature-fare.html | CABLE NOTESDISCOVERY CHANNEL FAVORS NATURE FARE | By Steve Schneider | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/camera-casting-light-on-the-use-of-flash.html | CAMERA CASTING LIGHT ON THE USE OF FLASH | By Andy Grundberg | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/chess-gambitless-verve.html | CHESS GAMBITLESS VERVE | By Robert Byrne | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/clarinet-gervase-de-peyer.html | CLARINET GERVASE DE PEYER | By Bernard Holland | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/concert-musicke-consort.html | CONCERT MUSICKE CONSORT | By Tim Page | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/condert-kronos-quartet-at-weill-hall.html | CONDERT KRONOS QUARTET AT WEILL HALL | By Will Crutchfield | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-kathryn-posin.html | DANCE KATHRYN POSIN | By Jennifer Dunning | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-pooh-kaye-and-company.html | DANCE POOH KAYE AND COMPANY | By Jennifer Dunning | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-the-lyon-ballet-brings-innovative-choreography-to-classic-works.html | DANCE THE LYON BALLET BRINGS INNOVATIVE CHOREOGRAPHY TO CLASSIC WORKS | By Jennifer Dunning | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-view-a-troupe-that-revels-in-mime-as-satire.html | DANCE VIEW A TROUPE THAT REVELS IN MIME AS SATIRE | ANNA KISSELGOFF | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/europe-s-innovative-radio-orchestras.html | EUROPES INNOVATIVE RADIO ORCHESTRAS | By Nicholas Kenyon | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/fir kusny-in-reprise-with-czech-orchestra.html | FIRKUSNY IN REPRISE WITH CZECH ORCHESTRA | By Will Crutchfield | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/gr eats-of-classic-jazz-ignite-a-reissue.html | GREATS OF CLASSIC JAZZ IGNITE A REISSUE | By John S Wilson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ho me-video-good-news-and-a-bully-pulpit-160787.html | HOME VIDEO GOOD NEWS AND A BULLY PULPIT | By Glenn Collins | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ho me-video-good-news-and-a-bully-pulpit-459087.html | HOME VIDEO GOOD NEWS AND A BULLY PULPIT | By John F Wilson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ho me-video-good-news-and-a-bully-pulpit-462087.html | HOME VIDEO GOOD NEWS AND A BULLY PULPIT | By Leonard Sloane | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ho me-video-good-news-and-a-bully-pulpit-462487.html | HOME VIDEO GOOD NEWS AND A BULLY PULPIT | By Ken Emerson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ho me-video-good-news-and-a-bully-pulpit.html | HOME VIDEOGOOD NEWS AND A BULLY PULPIT | By Jack Schwarz | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ja zz-george-shearing.html | JAZZ GEORGE SHEARING | By Stephen Holden | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ja zz-sphere-at-vanguard.html | JAZZ SPHERE AT VANGUARD | By John S Wilson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/m usic-foss-and-moderns.html | MUSIC FOSS AND MODERNS | By Tim Page | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/m usic-notes-zabaleta-at-80-still-master-of-the-harp.html | MUSIC NOTES ZABALETA AT 80 STILL MASTER OF THE HARP | By Tim Page | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/m usic-view-when-vibrato-is-on-shaky-ground.html | MUSIC VIEW WHEN VIBRATO IS ON SHAKY GROUND | DONAL HENAHAN | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/nu mismatics-finn-wins-the-saltus-award.html | NUMISMATICSFINN WINS THE SALTUS AWARD | By Ed Reiter | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/op era-atys-by-lully-in-paris.html | OPERA ATYS BY LULLY IN PARIS | By John Rockwell Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/ph otography-view-a-passion-for-wheels-wings-and-engines.html | PHOTOGRAPHY VIEW A PASSION FOR WHEELS WINGS AND ENGINES | By Andy Grundberg | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/pl ants-to-grow-from-tropical-pits-and-tubers.html | PLANTS TO GROW FROM TROPICAL PITS AND TUBERS | By Eric Rosenthal | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/recordings-new-york-philharmonic-under-various-batons.html | RECORDINGS NEW YORK PHILHARMONIC UNDER VARIOUS BATONS | By John Rockwell | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/sound-awards-cite-innovations-in-amplifiers-and-tuners.html | SOUND AWARDS CITE INNOVATIONS IN AMPLIFIERS AND TUNERS | By Hans Fantel | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/stamps-of-new-issues-continuing-series-and-first-day-covers.html | STAMPS OF NEW ISSUES CONTINUING SERIES AND FIRST DAY COVERS | By John F Dunn | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/the-met-makes-its-move-into-the-20th-century.html | THE MET MAKES ITS MOVE INTO THE 20TH CENTURY | By Grace Glueck | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/theater-screen-stars-enliven-the-paris-stage-this-season.html | THEATERSCREEN STARS ENLIVEN THE PARIS STAGE THIS SEASON | By Thomas Quinn Curtis | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/tv-view-tale-of-mysticism-ends-up-mystifying.html | TV VIEW TALE OF MYSTICISM ENDS UP MYSTIFYING | By John J OConnor | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/about-books-the-muse-postmodern-and-homeless.html | ABOUT BOOKS THE MUSE POSTMODERN AND HOMELESS | By Cynthia Ozick Cynthia Ozick Is A Regular Contributor To About Books | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/an-authoritarian-by-popular-consent.html | AN AUTHORITARIAN BY POPULAR CONSENT | By Mark Falcoff Mark FalcoffS Books IncludePrologue To Peron Argentina In Depression and War 193043 and Small Countries Large Issues | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/at-home-and-on-the-barricades.html | AT HOME AND ON THE BARRICADES | By William Logan William LoganS Second Book of Poems DifficultyWas Published Last Year | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/children-s-books-886087.html | CHILDRENS BOOKS | By Nancy Bray Cardozo Nancy Bray Cardozo Is A Freelance Writer | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/crime-885587.html | CRIME | By Newgate Callendar | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/dared-by-the-butler-s-daughter.html | DARED BY THE BUTLERS DAUGHTER | By Roxana Robinson Roxana Robinson Whose First Novel Northern LightWill Be Published In England Next Spring Is Writing A Biography of Georgia OKeeffe | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/good-sex-at-home-in-ancient-rome.html | GOOD SEX AT HOME IN ANCIENT ROME | By John Boswell John Boswell Who Teaches European History At Yale University Is the Author ofChristianity Social Tolerance and Homosexuality | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/he-almost-made-garbo-laugh.html | HE ALMOST MADE GARBO LAUGH | By Hugh Nissenson Hugh NissensonS Most Recent Books Are the Novelsthe Tree of Life and My Own Ground | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/hollywood-s-vintage-whines.html | HOLLYWOODS VINTAGE WHINES | By Gerald Mast Gerald Mast Who Teaches English At the University of Chicago Has WrittenA Short History of the Movies and the ForthcomingCanT Help Singin the American Musical On Stage and Screen | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction-186087.html | IN SHORT FICTION | By Charles Salzberg | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT FICTION | By Gordon M Henry | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT FICTION | By Richard Smith | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-187187.html | IN SHORT NONFICTION | By Joyce Howe | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-882487.html | IN SHORT NONFICTION | By Alida Becker | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-882687.html | IN SHORT NONFICTION | By Diane Camper | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-structures-with-built-in-shudders.html | IN SHORT NONFICTION STRUCTURES WITH BUILTIN SHUDDERS | By Djr Bruckner | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John S Bowman | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Nalley | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/integrity-you-can-get-it-retail.html | INTEGRITY YOU CAN GET IT RETAIL | By Robert L Heilbroner Robert L Heilbroner Is A Professor of Economics At the New School His Most Recent Book Isthe Nature and Logic of Capitalism | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/isadora-s-scarf-and-other-secrets.html | ISADORAS SCARF AND OTHER SECRETS | By George Stade George Stade Who Teaches English At Columbia University Is EditorInChief ofEuropean WritersA Reference Set In 13 Volumes Eight of Which Have Been Published | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/memory-is-her-work.html | MEMORY IS HER WORK | By Barbara Thompson Barbara ThompsonS Short Stories Appear In Shenandoah Magazine | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/stranded-by-politics-and-war-nicaragua-s-loved-neglected-poet.html | STRANDED BY POLITICS AND WAR NICARAGUAS LOVED NEGLECTED POET | By Stephen Kinzer Stephen Kinzer Is the New York Times Bureau Chief In Nicaragua | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/taking-it-lying-down.html | TAKING IT LYING DOWN | By Thomas Winship Thomas Winship the President of the Center For Foreign Journalists In Reston Va Is the Former Editor of the Boston Globe | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-night-rommel-said-mazel-tov.html | THE NIGHT ROMMEL SAID MAZEL TOV | By Richard Lourie Richard LourieS Most Recent Novel IsFirst Loyalty | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-other-paris-accords.html | THE OTHER PARIS ACCORDS | By George Mct Kahin George Mct Kahin A Professor of International Studies At Cornell University Is the Author ofIntervention How America Became Involved In Vietnam | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-world-s-worst-critics.html | THE WORLDS WORST CRITICS | By Joycy Carol Oates Joyce Carol Oates the Roger S Berlind Distinguished Lecturer At Princeton University Is the Author of the ForthcomingOn Boxing | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/under-the-thumb-of-men.html | UNDER THE THUMB OF MEN | By Leo OuFan Lee Leo OuFan Lee Is A Professor of Chinese Literature At the University of Chicago and Author ofthe Romantic Generation of Modern Chinese Writers | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/were-these-people-property.html | WERE THESE PEOPLE PROPERTY | By William S McFeely William S McFeely Is the Richard B Russell Professor of American History At the University of Georgia | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/what-dracula-was-really-up-to.html | WHAT DRACULA WAS REALLY UP TO | By Michael Vincent Miller Michael Vincent Miller Is A Psychologist and Writer Who Practices Psychotherapy In the Boston Area | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/what-he-found-what-he-lost.html | WHAT HE FOUND WHAT HE LOST | By Mary Gordon Mary GordonS Next Book Will BeTemporary ShelterA Collection of Short Stories To Be Published In the Spring | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/while-mr-whoever-he-is-sleeps.html | WHILE MR WHOEVERHEIS SLEEPS | By Robert M Adams Robert M Adams Retired From Teaching English At the University of California Los Angeles Is Working On A New Book Reflections On Hieronymus Bosch | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/books/young-man-with-a-fluegelhorn.html | YOUNG MAN WITH A FLUEGELHORN | By Richard P Brickner Richard P Brickner Whose Most Recent Novel IsTicketsIs Completing A New One | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/a-job-crunch-jolts-japan.html | A JOB CRUNCH JOLTS JAPAN | By Susan Chira | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/archives-business-dow-perspective-tracing-ups-downs-20th-century-through-eyes-614887.html | ARCHIVES OF BUSINESS THE DOW IN PERSPECTIVE  TRACING THE UPS AND DOWNS OF THE 20th CENTURY THROUGH THE EYES OF WALL STREET Most Experts Are Saying the Surge Will Continue | By Anise C Wallace | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/archives-business-dow-perspective-tracing-ups-downs-20th-century-through-eyes-615687.html | ARCHIVES OF BUSINESS THE DOW IN PERSPECTIVE  TRACING THE UPS AND DOWNS OF THE 20th CENTURY THROUGH THE EYES OF WALL STREET Despite Quirks the Dow Stands for the Market | By James C Condon | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/beyond-real-estate-and-rigatoni-henry-a-lambert-stirring-up-the-next-course.html | BEYOND REAL ESTATE AND RIGATONI Henry A Lambert Stirring Up the Next Course | By Pamela G Hollie | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/business-forum-new-cabinet-department-would-help-taming-economic-policy-monster.html | BUSINESS FORUM A NEW CABINET DEPARTMENT WOULD HELP Taming the Economic Policy Monster | Alice M Rivlin director of the Congressional Budget Office from 1975 to 1983 is director of the Economic Studies Program at the Brookings Institution The foregoing is excerpted from her presidential address to the American Economic Association | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/business-forum-sorting-out-the-trade-problem-business-holds-its-own.html | BUSINESS FORUM SORTING OUT THE TRADE PROBLEMBusiness Holds Its Own as America Slips | By Robert E Lipsey and Irving B Kravis | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/does-moscow-mean-it-this-time.html | DOES MOSCOW MEAN IT THIS TIME | By Bill Keller | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/investing-in-a-hot-market-the-bargains-evaporate.html | INVESTING In a Hot Market the Bargains Evaporate | By John C Boland | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/pan-am-s-disappearing-act.html | PAN AMS DISAPPEARING ACT | By Robert A Bennett | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/personal-finance-finding-tax-shelter-in-a-second-home.html | PERSONAL FINANCE Finding Tax Shelter in a Second Home | BY Deborah Rankin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/the-executive-computer-a-very-stylish-processor-of-words.html | THE EXECUTIVE COMPUTER A Very Stylish Processor of Words | By Erik SandbergDiment | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/week-in-business-murdoch-wins-an-autralian-dust-up.html | WEEK IN BUSINESS Murdoch Wins an Autralian DustUp | By Merrill Perlman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-for-immigrants-a-rough-road.html | WHATS NEW IN ECONOMIC CIRCLES For Immigrants a Rough Road | By Susan F Rasky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-give-foreign-borrowers-a-break.html | WHATS NEW IN ECONOMIC CIRCLES Give Foreign Borrowers a Break | By Susan F Rasky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-turning-your-pc-into-a-crystal-ball.html | WHATS NEW IN ECONOMIC CIRCLES Turning Your PC Into a Crystal Ball | By Susan F Rasky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles.html | WHATS NEW IN ECONOMIC CIRCLES | By Susan F Rasky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/about-men-the-comfort-of-pals.html | About Men The Comfort of Pals | By Morton Hunt Morton Hunt Writes Often About the Social and Behavioral Sciences | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/antiques-preview-the-summit-for-collectors.html | ANTIQUES PREVIEW THE SUMMIT FOR COLLECTORS | By Carol Vogel | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/beauty-enhancing-black-skin.html | BEAUTY ENHANCING BLACK SKIN | By Linda Wells | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/carlucci-and-the-nsc.html | CARLUCCI AND THE NSC | By James Bamford | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/clarke-work.html | CLARKE WORK | By Mel Gussow Mel Gussow Is A Drama Critic For the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/food-a-chili-winter.html | FOOD A CHILI WINTER | By Joanna Pruess Joanna Pruess Director of the Cookingstudio At Kings Super Market In Short Hills Nj Writes Frequently On Food | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/men-s-style-altering-tradition.html | MENS STYLE ALTERING TRADITION | By Ruth La Ferla | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/my-troubles-with-the-taxman.html | MY TROUBLES WITH THE TAXMAN | By Andrew Tobias Andrew Tobias Is the Author of Several Books and A Financial Computer Program | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/oliver-norths-strange-recruits.html | OLIVER NORTHS STRANGE RECRUITS | By Peter Maas Peter Maas Is the Author ofthe Valachi Papers and Serpico the Paperback Edition of His Latest Book ManhuntIs To Be Published In March By the Berkley Publishing Group | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/playing-the-blues-chicagostyle.html | PLAYING THE BLUES CHICAGOSTYLE | By Marc Pokempner | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/wine-a-musty-myth.html | WINE A MUSTY MYTH | By Frank J Prial | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/film-view-in-animation-for-children-the-old-days-were-better.html | FILM VIEW IN ANIMATION FOR CHILDREN THE OLD DAYS WERE BETTER | JANET MASLIN | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/home-video-good-news-and-a-bully-pulpit-460087.html | HOME VIDEO GOOD NEWS AND A BULLY PULPIT | By Janet Maslin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/recalling-the-days-of-we-shall-overcome.html | RECALLING THE DAYS OF WE SHALL OVERCOME | DONALD J WOODS | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/suzana-amaral-her-hour-has-come.html | SUZANA AMARAL HER HOUR HAS COME | By Mervyn Rothstein | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/151-new-yorkers-get-science-honor.html | 151 NEW YORKERS GET SCIENCE HONOR | By Howard French | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-business-grows-to-fit-other-workers.html | A BUSINESS GROWS TO FIT OTHER WORKERS | By Penny Singer | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-flower-man-takes-root-on-li.html | A FLOWER MAN TAKES ROOT ON LI | By Joyce Baldwin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-regulation-tackles-young-football-player.html | A REGULATION TACKLES YOUNG FOOTBALL PLAYER | By Sharon Monahan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/about-long-island-pounding-on-the-old-house.html | ABOUT LONG ISLAND POUNDING ON THE OLD HOUSE | By Fred McMorrow | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/about-westchester-pilgrimage-to-giants-stadium.html | ABOUT WESTCHESTERPILGRIMAGE TO GIANTS STADIUM | By Lynne Ames | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/addicts-told-of-aids-prevention.html | ADDICTS TOLD OF AIDS PREVENTION | By Marcia Saft | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/aids-infection-found-in-transfusion-patient.html | AIDS INFECTION FOUND IN TRANSFUSION PATIENT | By Ronald Sullivan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/antiques-50s-american-glass-art-at-wheaton-village.html | ANTIQUES50S AMERICAN GLASS ART AT WHEATON VILLAGE | By Muriel Jacobs | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-a-minimalists-look-at-nature-opens-new-peekskill-gallery.html | ARTA MINIMALISTS LOOK AT NATURE OPENS NEW PEEKSKILL GALLERY | By William Zimmer | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-handcolored-photos-nostalgia-and-invention.html | ARTHANDCOLORED PHOTOS NOSTALGIA AND INVENTION | By Helen A Harrison | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-photos-of-multiple-meanings.html | ARTPHOTOS OF MULTIPLE MEANINGS | By Phyllis Braff | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-works-by-nevelson-in-stamford.html | ARTWORKS BY NEVELSON IN STAMFORD | By William Zimmer | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/baby-m-ethics-and-the-law.html | BABY M ETHICS AND THE LAW | By Iver Peterson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/belaga-headed-for-harvard.html | BELAGA HEADED FOR HARVARD | By Peggy McCarthy | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/beyond-the-court-fight-deep-love-for-baby-m.html | BEYOND THE COURT FIGHT DEEP LOVE FOR BABY M | By Robert Hanley | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/blazing-a-new-trail-in-wilds-of-nassau.html | BLAZING A NEW TRAIL IN WILDS OF NASSAU | By Frances Cerra | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/bradley-outpaces-its-plan-for-growth.html | BRADLEY OUTPACES ITS PLAN FOR GROWTH | By Robert A Hamilton | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cage-center-youths-fight-for-a-future.html | CAGE CENTER YOUTHS FIGHT FOR A FUTURE | By David A Raskin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cardiac-surgerry-new-curbs-are-sought.html | CARDIAC SURGERRY NEW CURBS ARE SOUGHT | By Sandra Friedland | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/carefull-shopper.html | CAREFULL SHOPPER | By Jeanne Clare Feron | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/city-faults-state-offer-to-help-place-babies.html | CITY FAULTS STATE OFFER TO HELP PLACE BABIES | By Crystal Nix | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/commemorations-set-for-king-birthday.html | COMMEMORATIONS SET FOR KING BIRTHDAY | By Albert J Parisi | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/company-s-volunteers-counsel-schoolchildren.html | COMPANYS VOLUNTEERS COUNSEL SCHOOLCHILDREN | By Betsy Percoski | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-guide-501487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-mailbox-bashing-mysterious-crime.html | CONNECTICUT OPINION MAILBOX BASHING MYSTERIOUS CRIME | By Richard B Elsberry | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-old-saws-and-the-new-technology.html | CONNECTICUT OPINIONOLD SAWS AND THE NEW TECHNOLOGY | By Sharon White Taylor | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-the-season-of-ambivalence.html | CONNECTICUT OPINION THE SEASON OF AMBIVALENCE | By Kathryn J Lord | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cooperman-tenure-marked-by-unusual-rate-of-success.html | COOPERMAN TENURE MARKED BY UNUSUAL RATE OF SUCCESS | By Priscilla van Tassel | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/courts-working-on-civil-backlog.html | COURTS WORKING ON CIVIL BACKLOG | By Linda Villamor | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/crafts-paper-s-third-dimension-in-paramus.html | CRAFTS PAPERS THIRD DIMENSION IN PARAMUS | By Patricia Malarcher | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/crashes-rise-on-crowded-interstates.html | CRASHES RISE ON CROWDED INTERSTATES | By Michael Freitag | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dairy-that-won-the-east-began-in-17.html | DAIRY THAT WON THE EAST BEGAN IN 17 | By Marian Courtney | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dance-blind-students-find-a-world-of-dance.html | DANCEBLIND STUDENTS FIND A WORLD OF DANCE | By Barbara Gilford | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dep-planning-to-involve-the-public.html | DEP PLANNING TO INVOLVE THE PUBLIC | By Bob Narus | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dep-seeks-curbs-on-permit-hearings.html | DEP SEEKS CURBS ON PERMIT HEARINGS | By Rena Fruchter | TX 1-984199 | 1987-01-22 |

| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-flawless-french-in-greenwich.html | DINING OUT FLAWLESS FRENCH IN GREENWICH | By Patricia Brooks | TX 1-984199 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-listings-on-the-pasta-directory.html | DINING OUTLISTINGS ON THE PASTA DIRECTORY | By Anne Semmes | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-no-longer-the-salad-days.html | DINING OUT NO LONGER THE SALAD DAYS | By Joanne Starkey | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dinning-out-a-new-sushi-spot-for-scarsdale.html | DINNING OUTA NEW SUSHI SPOT FOR SCARSDALE | By M H Reed | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dispute-on-suffolk-leagal-fund.html | DISPUTE ON SUFFOLK LEAGAL FUND | By Judy Glass | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/drunken-driving-trooper-s-crusade.html | DRUNKEN DRIVING TROOPERS CRUSADE | By Jack Cavanaugh | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/eagles-gain-home-near-the-shepaug.html | EAGLES GAIN HOME NEAR THE SHEPAUG | By Paul Guernsey | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/educational-programs-on-holocaust-urged.html | EDUCATIONAL PROGRAMS ON HOLOCAUST URGED | By Ian T MacAuley | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/encouraging-dreamers-with-grants.html | ENCOURAGING DREAMERS WITH GRANTS | By Charlotte Libov | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/fenwick-is-given-award.html | FENWICK IS GIVEN AWARD | By Rena Fruchter | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/follow-up-on-the-news-772787.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/follow-up-on-the-news-892687.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/food-when-salt-must-be-restricted-there-are-tasty-alternatives.html | FOOD WHEN SALT MUST BE RESTRICTED THERE ARE TASTY ALTERNATIVES | By Florence Fabricant | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/from-love-of-japan-a-shop-is-born.html | FROM LOVE OF JAPAN A SHOP IS BORN | By Bess Liebenson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/from-new-york-s-poor-areas-to-private-schools.html | FROM NEW YORKS POOR AREAS TO PRIVATE SCHOOLS | By Sylvia L Wilson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardeners-don-t-wither-with-winter.html | GARDENERS DONT WITHER WITH WINTER | By Charlotte Libov | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardening-trees-that-color-the-winter-landscape.html | GARDENINGTREES THAT COLOR THE WINTER LANDSCAPE | By Carl Totemeier | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardening-trees-that-color-the-winter-landscape.html | GARDENINGTREES THAT COLOR THE WINTER LANDSCAPE | By Carl Totemeier | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardening-trees-that-color-the-winter-landscape.html | GARDENINGTREES THAT COLOR THE WINTER LANDSCAPE | By Carl Totemeier | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardening-trees-that-color-the-winter-landscape.html | GARDENINGTREES THAT COLOR THE WINTER LANDSCAPE | By Carl Totemeier | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/home-clinic-readers-write-about-problems-that-plague-their-homes.html | HOME CLINIC READERS WRITE ABOUT PROBLEMS THAT PLAGUE THEIR HOMES | By Bernard Gladstone | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/hudson-river-museum-cuts-services.html | HUDSON RIVER MUSEUM CUTS SERVICES | By Tessa Melvin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/jersey-city-march-set-for-homes-and-jobs.html | JERSEY CITY MARCH SET FOR HOMES AND JOBS | By Lloyd A Carver Jr | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/jury-to-convene-for-5th-day-in-jersey-trooper-killing-trial.html | Jury to Convene for 5th Day In Jersey Trooper Killing Trial | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/landlords-attack-hoboken-law-on-preserving-apartments.html | LANDLORDS ATTACK HOBOKEN LAW ON PRESERVING APARTMENTS | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/legislation-on-school-sales-is-fought.html | LEGISLATION ON SCHOOL SALES IS FOUGHT | By Susan Carroll | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/logrande-forges-tie-to-shoreham-foes.html | LOGRANDE FORGES TIE TO SHOREHAM FOES | By John Rather | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-journal-502687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-baby-boomer-stigma-still-sticks-at-40.html | LONG ISLAND OPINION BABY BOOMER STIGMA STILL STICKS AT 40 | By Robert M Calica | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-nassaus-water-needs-protection.html | LONG ISLAND OPINIONNASSAUS WATER NEEDS PROTECTION | By Julian Kane and Brian Sypher | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-the-barbarism-of-the-steel-jaw-trap.html | LONG ISLAND OPINION THE BARBARISM OF THE STEELJAW TRAP | By Elise Bell | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-sound-mother-vs-daughter-combatants-in-shopping-war.html | LONG ISLAND SOUNDMOTHER VS DAUGHTER COMBATANTS IN SHOPPING WAR | By Barbara Klaus | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-islanders-slowing-down-slightly-at-94.html | LONG ISLANDERS SLOWING DOWN SLIGHTLY AT 94 | By Lawrence Van Gelder | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/lovingly-a-woman-donates-her-bonus-to-fund-for-neediest.html | LOVINGLY A WOMAN DONATES HER BONUS TO FUND FOR NEEDIEST | By Thomas W Ennis | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/mt-vernon-toxic-cleanup-a-neighborhood-disrupted.html | MT VERNON TOXIC CLEANUP A NEIGHBORHOOD DISRUPTED | By James Feron | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/music-symphony-beginning-new-chamber-series.html | MUSICSYMPHONY BEGINNING NEW CHAMBER SERIES | By Rena Fruchter | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/music-two-orchestras-reach-midpoint-of-the-season.html | MUSIC TWO ORCHESTRAS REACH MIDPOINT OF THE SEASON | By Robert Sherman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/nature-watch-common-merganser.html | NATURE WATCHCOMMON MERGANSER | By Sy Barlowe | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-journal-when-students-also-hold-jobs.html | NEW JERSEY JOURNAL WHEN STUDENTS ALSO HOLD JOBS | By Naomi Given | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-opinion-living-by-the-book-in-retirement.html | NEW JERSEY OPINION LIVING BY THE BOOK IN RETIREMENT | By Art Schlosser | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-york-s-high-court-is-a-coumo-production.html | NEW YORKS HIGH COURT IS A COUMO PRODUCTION | By E R Shipp | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/offisland-trash-fees-rising.html | OFFISLAND TRASH FEES RISING | By Robert Braile | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/old-marker-returning-to-county.html | OLD MARKER RETURNING TO COUNTY | By Tessa Melvin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/oyster-plan-hits-300yearold-snag.html | OYSTER PLAN HITS 300YEAROLD SNAG | By Ronnie Wacker | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/panel-tries-persuasion-in-open-meetings-cases.html | PANEL TRIES PERSUASION IN OPEN MEETINGS CASES | By Peggy McCarthy | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/pianist-on-stage-to-talk.html | PIANIST ON STAGE TO TALK | By Valerie Cruice | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/politics-questions-on-new-dunne-post.html | POLITICS QUESTIONS ON NEW DUNNE POST | By Frank Lynn | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/politics-state-of-the-state-message-opens-door-to-debate.html | POLITICS STATE OF THE STATE MESSAGE OPENS DOOR TO DEBATE | By Joseph F Sullivan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/power-cost-is-down-but-still-an-issue.html | POWER COST IS DOWN BUT STILL AN ISSUE | By Donna Greene | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/racial-bias-incidents-rising-in-city-police-say.html | RACIAL BIAS INCIDENTS RISING IN CITY POLICE SAY | By Robert D McFadden | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/rush-of-bills-filed-on-issues-big-and-small.html | RUSH OF BILLS FILED ON ISSUES BIG AND SMALL | By Richard L Madden | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/scarsdale-offers-homeless-a-house.html | SCARSDALE OFFERS HOMELESS A HOUSE | By Betsy Brown | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/sea-museum-seeking-funds.html | SEA MUSEUM SEEKING FUNDS | By Carolyn Battista | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/spa-for-heart-patients-planned-in-west-haven.html | SPA FOR HEART PATIENTS PLANNED IN WEST HAVEN | By Sharon L Bass | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/speakers-series-honors-the-constitutions-200th.html | SPEAKERS SERIES HONORS THE CONSTITUTIONS 200TH | By Rhoda M Gilinsky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/speaking-personally-changing-homes-without-moving.html | SPEAKING PERSONALLYCHANGING HOMES  WITHOUT MOVING | By Virginia Koenke Hunt | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/state-looks-to-congress-again-for-highway-aid.html | STATE LOOKS TO CONGRESS AGAIN FOR HIGHWAY AID | By Steven Heilbronner States News Service | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/state-u-seeks-rise-in-chief-s-pay.html | STATE U SEEKS RISE IN CHIEFS PAY | By Samuel Weiss | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/steel-pier-to-grow-after-razing-of-rival-steeplechase-pier.html | STEEL PIER TO GROW AFTER RAZING OF RIVAL STEEPLECHASE PIER | By Carlo M Sardella | TX 1-984199 | 1987-01-22 |

| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/students-for-nuclear-freeze-give-campaign-new-twist.html | STUDENTS FOR NUCLEAR FREEZE GIVE CAMPAIGN NEW TWIST | By Milena Jovanovitch | TX 1-984199 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/the-lively-arts-studying-death-on-center-stage.html | THE LIVELY ARTSSTUDYING DEATH ON CENTER STAGE | By Barbara Delatiner | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-brighton-beach-at-the-paper-mill.html | THEATER BRIGHTON BEACH AT THE PAPER MILL | By Alvin Klein | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-review-a-new-dracula-to-sink-your-teeth-into.html | THEATER REVIEW A NEW DRACULA TO SINK YOUR TEETH INTO | By Leah Frank | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-sweet-charity-staged-in-east-windsor.html | THEATER SWEET CHARITY STAGED IN EAST WINDSOR | By Alvin Klein | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/two-cities-get-funds-to-cut-school-dropout-rate.html | TWO CITIES GET FUNDS TO CUT SCHOOL DROPOUT RATE | By Robert A Hamilton | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/unlikely-game-joins-roster-of-winter-sports.html | UNLIKELY GAME JOINS ROSTER OF WINTER SPORTS | By Jack Cavanaugh | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/us-official-urges-a-riverfront-development-plan.html | US OFFICIAL URGES A RIVERFRONT DEVELOPMENT PLAN | By Robert O Boorstin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/welfare-plan-offers-recipients-selfhelp.html | WELFARE PLAN OFFERS RECIPIENTS SELFHELP | By Janet Gardner | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westbury-hunts-new-schools-chief.html | WESTBURY HUNTS NEW SCHOOLS CHIEF | By David Winzelberg | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-guide-508087.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-ap-archives.html | WESTCHESTER JOURNALAP ARCHIVES | By Lynne Ames | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-new-savings-bank.html | WESTCHESTER JOURNAL NEW SAVINGS BANK | By Penny Singer | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-pace-expansion.html | WESTCHESTER JOURNAL PACE EXPANSION | By Tessa Melvin | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-king-and-gandhi-apostles-of-nonviolent-resistance-to-evil.html | WESTCHESTER OPINION KING AND GANDHI APOSTLES OF NONVIOLENT RESISTANCE TO EVIL | By John J Ansbro | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-legally-blameless-but-accident-prone.html | WESTCHESTER OPINION LEGALLY BLAMELESS BUT ACCIDENTPRONE | By Jack Myers | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-life-s-best-things-are-priceless.html | WESTCHESTER OPINION LIFES BEST THINGS ARE PRICELESS | By Jennifer Regan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-rural-areas-become-debris-sites-in-wake-of-dump-closing.html | WESTCHESTER OPINION RURAL AREAS BECOME DEBRIS SITES IN WAKE OF DUMP CLOSING | By Martha L Molnar | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/yacht-race-at-library.html | YACHT RACE AT LIBRARY | By Cynthia Flanagan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/in-the-nation-a-novelist-as-politician.html | IN THE NATION A NOVELIST AS POLITICIAN | By Tom Wicker | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/revive-salt-ii-get-frankenstein.html | REVIVE SALT II GET FRANKENSTEIN | By Bob Dole | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/washington-the-state-of-the-union.html | WASHINGTON THE STATE OF THE UNION | James Reston | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/when-mr-reagan-chooses-doctors.html | WHEN MR REAGAN CHOOSES DOCTORS | By Harry Schwartz | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/co-op-hunting-in-the-outer-boroughs.html | COOP HUNTING IN THE OUTER BOROUGHS | By Michael Decourcy Hinds | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/focus-rightsofway-new-uses-for-old-rail-lines.html | FOCUS RightsofWayNew Uses For Old Rail Lines | By Steven Rosen | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/foundation-dug-for-long-delayed-queens-project.html | Foundation Dug for LongDelayed Queens Project | By Anthony Depalma | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/if-you-re-thinking-of-living-in-woodbridge.html | IF YOURE THINKING OF LIVING IN Woodbridge | By Eleanor Charles | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-new-jersey-now-its-weehawkens-turn-to-bustle.html | IN NEW JERSEYNow Its Weehawkens Turn to Bustle | By Rachelle Garbarine | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-westchester-and-connecticut-penn-central-envisions-towers-in-the-air.html | IN WESTCHESTER AND CONNECTICUT Penn Central Envisions Towers in the Air | By Betsy Brown | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-cambridge-mass-mit-teams-with-a-builder.html | NATIONAL NOTEBOOK Cambridge MassMIT Teams With a Builder | By Paul Katzeff | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-columbus-ohio-recycling-a-courthouse.html | NATIONAL NOTEBOOK Columbus Ohio Recycling A Courthouse | By Michael J Norman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-mauston-wisc-blowing-up-a-building.html | NATIONAL NOTEBOOK Mauston WiscBlowing Up A Building | By Tim Urbonya | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/on-long-island-largeoffice-market-tightens-in-nassau.html | ON LONG ISLANDLargeOffice Market Tightens in Nassau | By Diana Shaman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/perspectives-fire-egress-escape-route-as-design-element.html | PERSPECTIVES FIRE EGRESS Escape Route as Design Element | By Alan S Oser | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-316-for-garden-city-new-condos-on-old-site.html | POSTINGS 316 for Garden City New Condos on Old Site | By William G Blair | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-coming-attraction-builders-show.html | POSTINGS Coming Attraction Builders Show | By William G Blair | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-new-try-in-tarrytown-a-rent-reduction.html | POSTINGS New Try in Tarrytown A Rent Reduction | By William G Blair | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-ulster-project-500-town-houses-in-5-years.html | POSTINGS Ulster Project 500 Town Houses in 5 Years | By William G Blair | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/q-and-a-751587.html | Q and A | By Shawn G Kennedy | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/talking-insurance-covering-mortgage-payments.html | TALKING Insurance Covering Mortgage Payments | By Andree Brooks | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/30000-hail-penn-state.html | 30000 Hail Penn State | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/america-s-cup-conner-s-crew-sails-to-3-1-lead.html | AMERICAS CUP CONNERS CREW SAILS TO 31 LEAD | By Barbara Lloyd Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/baseball-notebook-hayes-says-phils-are-set-to-challenge.html | BASEBALL NOTEBOOK HAYES SAYS PHILS ARE SET TO CHALLENGE | By Murray Chass | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/bears-president-expects-ditka-to-stay.html | BEARS PRESIDENT EXPECTS DITKA TO STAY | By Michael Janofsky Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/cold-disrupts-european-sports.html | Cold Disrupts European Sports | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-87-syracuse-new-talent-bolsters-15-0-syracuse.html | COLLEGE BASKETBALL 87 SYRACUSE New Talent Bolsters 150 Syracuse | By William C Rhoden | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-redmen-dominate-u-conn.html | COLLEGE BASKETBALL REDMEN DOMINATE U CONN | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-sooners-stop-no.1-nevada-las-vegas.html | COLLEGE BASKETBALL SOONERS STOP NO1 NEVADALAS VEGAS | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-yale-beats-columbia.html | COLLEGE BASKETBALL Yale Beats Columbia | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/giants-end-home-drills.html | GIANTS END HOME DRILLS | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/golf-langer-holds-one-shot-lead.html | GOLF Langer Holds OneShot Lead | By Gordon S White Jr Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/hockey-islanders-learn-why-flyers-are-no.1.html | HOCKEY ISLANDERS LEARN WHY FLYERS ARE NO1 | By Robin Finn Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/networks-and-nfl-are-drawing-the-battle-lines.html | NETWORKS AND NFL ARE DRAWING THE BATTLE LINES | By Michael Goodwin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/outdoors-mountaineer-s-life-reflected-in-photos.html | OUTDOORS MOUNTAINEERS LIFE REFLECTED IN PHOTOS | By Nelson Bryant | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/pro-basketball-cavaliers-beat-knicks-116-110.html | PRO BASKETBALL CAVALIERS BEAT KNICKS 116110 | By Roy S Johnson Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/pro-basketball-poor-substitutions-blamed-in-nets-loss.html | PRO BASKETBALL POOR SUBSTITUTIONS BLAMED IN NETS LOSS | By Michael Martinez Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/seton-upsets-hoyas.html | SETON UPSETS HOYAS | By Sam Goldaper Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/small-college-back-scores-4-for-south.html | SmallCollege Back Scores 4 for South | AP | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-of-the-times-old-giants-rate-the-new.html | SPORTS OF THE TIMES Old Giants Rate The New | By Dave Anderson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-of-the-times-seeking-truth-in-baseball.html | SPORTS OF THE TIMES Seeking Truth in Baseball | By George Vecsey | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/super-bowl-xxi-giants-vs-broncos-giant-defense-looks-for-ways-stop-big-plays.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS GIANT DEFENSE LOOKS FOR WAYS TO STOP BIG PLAYS BY ELWAY | By Frank Litsky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/super-bowl-xxi-the-giants-vs-the-broncos-young-teaches-winning-course.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS Young Teaches Winning Course | By Michael Janofsky | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/superbowl-xxi-the-giants-vs-the-broncos-are-part-of-denver-landscape.html | SUPERBOWL XXI THE GIANTS VS THE BRONCOS BRONCOS ARE PART OF DENVER LANDSCAPE | By Gerald Eskenazi | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/tennis-lendl-and-becker-gain-in-melbourne.html | TENNIS Lendl and Becker Gain in Melbourne | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-coming-together.html | VIEWS OF SPORT CALIFORNIA HERE WE COMEComing Together | By Andy Robustelli | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-guess-who-s-grinning.html | VIEWS OF SPORT CALIFORNIA HERE WE COME Guess Whos Grinning | By Jim Jensen | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-no-airplanes-necessary.html | VIEWS OF SPORT CALIFORNIA HERE WE COME No Airplanes Necessary | By Peter Valentine | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-in-big-league-sailing-pressure-is-intense.html | VIEWS OF SPORT In Big League Sailing Pressure Is Intense | By John Bertrand | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/style/definitely-not-for-clark-kent.html | DEFINITELY NOT FOR CLARK KENT | By Suzanne Slesin | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/style/social-events-parties-to-help-others.html | SOCIAL EVENTS PARTIES TO HELP OTHERS | By Robert E Tomasson | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/theater/theater-shaw-s-plays-go-on-talking-to-modern-audiences.html | THEATER SHAWS PLAYS GO ON TALKING TO MODERN AUDIENCES | MICHAEL HOLROYD | TX 1-984199 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/a-fair-a-day-in-portugal.html | A FAIR A DAY IN PORTUGAL | By Marvine Howe Marvine Howe Formerly A New York Times Correspondent Based In Portugal Is A Reporter On the Metropolitan Staff | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/a-taste-of-istanbul.html | A TASTE OF ISTANBUL | By Richard Reeves Richard Reeves Is An Author and Political Columnist | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/fare-of-the-country-dijon-s-cassis-enjoys-another-vogue.html | FARE OF THE COUNTRY DIJONS CASSIS ENJOYS ANOTHER VOGUE | By Ann Barry Ann Barry Is An Editor At the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/island-living-english-style.html | ISLAND LIVING ENGLISH STYLE | By Paula Deitz Paula Deitz Is CoEditor of the Hudson Review | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/practical-traveler-cancellations-and-delays-head-complaints-on-airlines.html | PRACTICAL TRAVELER CANCELLATIONS AND DELAYS HEAD COMPLAINTS ON AIRLINES | By Paul Grimes | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/preserving-america-s-past.html | PRESERVING AMERICAS PAST | By Barbaralee Diamonstein This Article Is Excerpted FromRemaking America New Uses Old Places By Barbaralee Diamonstein Reprinted By Permission of Crown Publishers Inc C 1986 Barbaralee Diamonstein | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/q-a-124587.html | QA | By Stanley Carr | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/sheltered-bahama-isles.html | SHELTERED BAHAMA ISLES | By Sarah Bird Wright Sarah Bird Wright of Midlothian Va Is the Author ofFerries of America A Guide To Adventurous Travel Due In March From Peachtree Publishers Atlanta | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/shopper-s-world-banff-s-rich-vein-of-native-crafts.html | SHOPPERS WORLD BANFFS RICH VEIN OF NATIVE CRAFTS | By Ruth Robinson Ruth Robinson Is An Editor In the Style Section of the Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/the-roof-of-the-world-by-bus-car-and-foot.html | THE ROOF OF THE WORLD BY BUS CAR AND FOOT | By Michal Osinski Michal Osinski Is A Writer of Computer Software Who Lives In New York | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/travel-advisory-p-k4-on-the-high-seas-glass-in-europe.html | TRAVEL ADVISORY PK4 ON THE HIGH SEAS GLASS IN EUROPE | By Lawrence Van Gelder | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/what-s-doing-in-crans-montana.html | WHATS DOING IN CRANSMONTANA | By Thomas W Netter Thomas W Netter Contributes To The New York Times From Geneva | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/where-historys-sweep-conquers-the-visitor.html | WHERE HISTORYS SWEEP CONQUERS THE VISITOR | By Frederic Raphael Frederic RaphaelS Most Recent Novel IsHeaven and Earth BEAUFORT | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/where-the-middle-ages-live.html | WHERE THE MIDDLE AGES LIVE | By John Dornberg John Dornberg Is A Foreign Correspondent and Author Who Has Written From Germany For More Than 25 Years | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/128-are-arrested-in-protest-of-trident-missile-launching.html | 128 Are Arrested in Protest Of Trident Missile Launching | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/astronaut-was-told-o-rings-were-problem.html | ASTRONAUT WAS TOLD O RINGS WERE PROBLEM | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/black-muslim-charges-in-slaying-of-islamic-scholar-and-his-wife.html | BLACK MUSLIM CHARGES IN SLAYING OF ISLAMIC SCHOLAR AND HIS WIFE | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/both-usx-and-steel-unions-see-gains-in-labor-pact.html | BOTH USX AND STEEL UNIONS SEE GAINS IN LABOR PACT | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/california-faces-a-spending-fight.html | CALIFORNIA FACES A SPENDING FIGHT | By Robert Lindsey Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/colleges-prodded-to-prove-worth.html | COLLEGES PRODDED TO PROVE WORTH | By Edward B Fiske | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/crash-survivor-settles-suit.html | Crash Survivor Settles Suit | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/drinking-law-massachusetts-debate.html | DRINKING LAW MASSACHUSETTS DEBATE | By Matthew L Wald Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/federal-policy-termed-threat-to-yellowstone.html | FEDERAL POLICY TERMED THREAT TO YELLOWSTONE | By Philip Shabecoff Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/fishing-on-thin-ice.html | Fishing on Thin Ice | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/follow-up-on-the-news-monkey-trouble-at-florida-resort.html | FOLLOWUP ON THE NEWS MONKEY TROUBLE AT FLORIDA RESORT | By Richard Haitch | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-984199 | 1987-01-22 |

| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/in-kansas-city-to-be-nude-is-lewd.html | IN KANSAS CITY TO BE NUDE IS LEWD | By William Robbins Special To the New York Times | TX 1-984199 | 1987-01-22 |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/indian-land-claims-rejected.html | Indian Land Claims Rejected | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/iran-affair-raises-democrats-hopes-and-caution-on-88.html | IRAN AFFAIR RAISES DEMOCRATS HOPES AND CAUTION ON 88 | By E J Dionne Jr Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/jailing-of-crime-figure-called-telling-blow-to-mafia-in-philadelphia.html | JAILING OF CRIME FIGURE CALLED TELLING BLOW TO MAFIA IN PHILADELPHIA | By Lindsey Gruson Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/judge-delays-california-murder-trial.html | JUDGE DELAYS CALIFORNIA MURDER TRIAL | By Marcia Chambers Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/judge-delays-elections-in-voting-rights-case.html | Judge Delays Elections In Voting Rights Case | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/massachusetts-town-ends-a-siren-splurge.html | Massachusetts Town Ends a Siren Splurge | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/most-of-us-will-honor-dr-king-but-some-still-dispute-the-holiday.html | MOST OF US WILL HONOR DR KING BUT SOME STILL DISPUTE THE HOLIDAY | By Lena Williams Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/new-mexicans-seeking-health-through-thinness.html | NEW MEXICANS SEEKING HEALTH THROUGH THINNESS | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/official-believes-small-plane-flew-into-flight-path.html | OFFICIAL BELIEVES SMALL PLANE FLEW INTO FLIGHT PATH | By Thomas J Knudson Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/signs-of-violence-arise-in-meat-plant-s-lockout.html | SIGNS OF VIOLENCE ARISE IN MEAT PLANTS LOCKOUT | By Kenneth B Noble Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/six-slayings-stir-anxiety-in-capital.html | SIX SLAYINGS STIR ANXIETY IN CAPITAL | By Ben A Franklin Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/vermont-town-struggles-to-rebound.html | VERMONT TOWN STRUGGLES TO REBOUND | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-771187.html | WASHINGTON TALK BRIEFING | By Wayne King AND Warren Weaver Jr | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-891887.html | WASHINGTON TALK BRIEFING | By Wayne King AND Warren Weaver Jr | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-891987.html | WASHINGTON TALK BRIEFING | By Wayne King AND Warren Weaver Jr | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-892087.html | WASHINGTON TALK BRIEFING | By Wayne King AND Warren Weaver Jr | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-pentagon-of-military-garbage-and-military-glory.html | WASHINGTON TALK PENTAGON Of Military Garbage and Military Glory | By Richard Halloran | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/weinberger-aide-to-retire.html | Weinberger Aide to Retire | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/us/white-protestors-disrupt-walk-for-brotherhood-in-georgia-town.html | WHITE PROTESTORS DISRUPT WALK FOR BROTHERHOOD IN GEORGIA TOWN | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/arms-iran-more-pieces-puzzle-president-reagan-seems-trapped-tangled-paradoxical.html | ARMS TO IRAN MORE PIECES OF THE PUZZLE President Reagan Seems Trapped in a Tangled Paradoxical Web | By Robert Pear | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/china-hu-s-ouster-raises-troublesome-questions.html | CHINA HUS OUSTER RAISES TROUBLESOME QUESTIONS | By Fox Butterfield | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/facing-a-deadline-does-reagan-have-time-to-strike-a-soviet-deal.html | FACING A DEADLINE Does Reagan Have Time To Strike a Soviet Deal | By Bernard Gwertzman | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/germany-expected-to-carry-on-with-kohl.html | GERMANY EXPECTED TO CARRY ON WITH KOHL | By James M Markham | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/ideas-trends-audi-agrees-to-a-record-recall.html | IDEAS  TRENDS AUDI AGREES TO A RECORD RECALL | By George Johnson and Laura Mansnerus | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/ideas-trends-for-air-travel-1986-was-safe-but-just-barely.html | IDEAS  TRENDS FOR AIR TRAVEL 1986 WAS SAFE BUT JUST BARELY | By George Johnson and Laura Mansnerus | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/kean-aims-for-welfare-reform-that-works.html | KEAN AIMS FOR WELFARE REFORM THAT WORKS | By Joseph F Sullivan | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/milk-regulations-are-a-hot-potato.html | MILK REGULATIONS ARE A HOT POTATO | By Mark Uhlig | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/reluctantly-japan-is-contemplating-the-pill.html | RELUCTANTLY JAPAN IS CONTEMPLATING THE PILL | By Susan Chira | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/scientists-seek-to-foment-green-revolution-in-africa.html | SCIENTISTS SEEK TO FOMENT GREEN REVOLUTION IN AFRICA | By James Brooke | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/shultz-visits-africa-with-gifts-and-exhortations.html | SHULTZ VISITS AFRICA WITH GIFTS AND EXHORTATIONS | By David K Shipler | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/strikes-are-getting-fewer-but-longer.html | STRIKES ARE GETTING FEWER BUT LONGER | By Kenneth B Noble | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-court-upholds-job-protection-for-pregnant-women.html | THE NATION COURT UPHOLDS JOB PROTECTION FOR PREGNANT WOMEN | By Martha A Miles and Caroline Rand Herron | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-human-issues-in-wreck-inquiry.html | THE NATION HUMAN ISSUES IN WRECK INQUIRY | By Martha A Miles and Caroline Rand Herron | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-loose-ends-in-walker-spy-case.html | THE NATION LOOSE ENDS IN WALKER SPY CASE | By Martha A Miles and Caroline Rand Herron | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-workers-arrested-in-hotel-arson.html | THE NATION WORKERS ARRESTED IN HOTEL ARSON | By Martha A Miles and Caroline Rand Herron | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-region-895487.html | THE REGION | By Carlyle C Douglas and Mary Connelly | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-region-high-court-upsets-liquor-price-law.html | THE REGION HIGH COURT UPSETS LIQUOR PRICE LAW | By Carlyle C Douglas and Mary Connelly | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-ambassador-shot-by-cocaine-ring.html | THE WORLD AMBASSADOR SHOT BY COCAINE RING | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-epic-battles-in-the-war-between-iran-and-iraq.html | THE WORLD EPIC BATTLES IN THE WAR BETWEEN IRAN AND IRAQ | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-french-hostage-seized.html | THE WORLD FRENCH HOSTAGE SEIZED | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-hijacking-suspect-held-in-frankfurt.html | THE WORLD HIJACKING SUSPECT HELD IN FRANKFURT | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-the-superpowers-role.html | THE WORLD THE SUPERPOWERS ROLE | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/trying-to-shield-injured-american-industries.html | TRYING TO SHIELD INJURED AMERICAN INDUSTRIES | By Clyde H Farnsworth | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/vatican-must-deal-even-for-small-gains-in-the-east.html | VATICAN MUST DEAL EVEN FOR SMALL GAINS IN THE EAST | By Roberto Suro | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/2-israelis-are-stabbed-in-jerusalem-s-market.html | 2 Israelis Are Stabbed In Jerusalems Market | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/50-people-die-as-boat-sinks-near-central-philippine-isle.html | 50 People Die as Boat Sinks Near Central Philippine Isle | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/afghan-guerillas-vow-to-step-up-their-war.html | AFGHAN GUERILLAS VOW TO STEP UP THEIR WAR | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/cia-recalls-costa-rica-aide.html | CIA RECALLS COSTA RICA AIDE | By Stephen Engelberg Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/clues-clarifying-shifts-in-beijing-remain-elusive.html | CLUES CLARIFYING SHIFTS IN BEIJING REMAIN ELUSIVE | By Edward A Gargan Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/cold-weather-tests-resolve-of-british-isles.html | COLD WEATHER TESTS RESOLVE OF BRITISH ISLES | By Steve Lohr Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/colombia-s-press-united-to-fight-drugs.html | COLOMBIAS PRESS UNITED TO FIGHT DRUGS | By Alan Riding Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/ecuador-leader-tells-of-beatings-by-commandos-who-seized-him.html | ECUADOR LEADER TELLS OF BEATINGS BY COMMANDOS WHO SEIZED HIM | By Joseph B Treaster Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/greeks-plans-for-olympiad-are-imperiled.html | GREEKS PLANS FOR OLYMPIAD ARE IMPERILED | By Paul Anastasi Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/guerilla-pledges-drive-on-south-african-whites.html | GUERILLA PLEDGES DRIVE ON SOUTH AFRICAN WHITES | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/in-truce-filipino-rebels-press-a-political-war.html | IN TRUCE FILIPINO REBELS PRESS A POLITICAL WAR | By Seth Mydans Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/inquiry-into-nsc-uncovering-little-about-iran-deals.html | INQUIRY INTO NSC UNCOVERING LITTLE ABOUT IRAN DEALS | By Susan F Rasky Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/iraqis-assert-they-bombed-khomeini-s-home.html | IRAQIS ASSERT THEY BOMBED KHOMEINIS HOME | By John Kifner Special To the New York Times | TX 1-984199 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/jewish-group-accepts-new-exports-to-soviet.html | JEWISH GROUP ACCEPTS NEW EXPORTS TO SOVIET | By Bernard Gwertzman Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/leftists-in-mexico-seeking-a-merger.html | LEFTISTS IN MEXICO SEEKING A MERGER | By William Stockton Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/london-police-plan-to-use-even-fewer-guns.html | LONDON POLICE PLAN TO USE EVEN FEWER GUNS | By James F Clarity Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/murdoch-holdings-issue-in-australia.html | MURDOCH HOLDINGS ISSUE IN AUSTRALIA | By Jane Perlez Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/new-shiite-terror-feared-in-europe.html | NEW SHIITE TERROR FEARED IN EUROPE | By Roberto Suro Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/philippines-puts-troops-on-alert-against-a-mutiny.html | PHILIPPINES PUTS TROOPS ON ALERT AGAINST A MUTINY | Special to the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/quake-jolts-northern-japan.html | Quake Jolts Northern Japan | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/reagan-presses-for-arms-request.html | REAGAN PRESSES FOR ARMS REQUEST | By Michael R Gordon Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/salvador-state-of-siege-to-expire.html | Salvador State of Siege to Expire | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/seoul-to-investigate-man-s-death-in-police-custody.html | SEOUL TO INVESTIGATE MANS DEATH IN POLICE CUSTODY | By Kendall J Wills | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/victories-shore-up-chadians.html | VICTORIES SHORE UP CHADIANS | By Bernard E Trainor Special To the New York Times | TX 1-984199 | 1987-01-22 |
| 1987-01-18 | https://www.nytimes.com/1987/01/18/world/white-opposition-party-rejects-tutu-boycott-idea.html | WHITE OPPOSITION PARTY REJECTS TUTU BOYCOTT IDEA | AP | TX 1-984199 | 1987-01-22 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/arts-grants-awarded.html | ARTS GRANTS AWARDED | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/concert-bbc-symphony-orchestra.html | CONCERT BBC SYMPHONY ORCHESTRA | By Will Crutchfield | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/concert-the-czech-philharmonic.html | CONCERT THE CZECH PHILHARMONIC | By Bernard Holland | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/dance-3-choreographers.html | DANCE 3 CHOREOGRAPHERS | By Jack Anderson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/dance-historical-revue.html | DANCE HISTORICAL REVUE | By Jack Anderson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-984227 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/major-folk-art-collection-acquired-by-smithsonian.html | MAJOR FOLK ART COLLECTION ACQUIRED BY SMITHSONIAN | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/many-orchestras-in-financial-straits.html | MANY ORCHESTRAS IN FINANCIAL STRAITS | By John Rockwell | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-collegiate-chorale.html | MUSIC COLLEGIATE CHORALE | By Tim Page | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-ellis-larkins-on-piano-with-pop-standards.html | MUSIC NOTED IN BRIEF Ellis Larkins on Piano With Pop Standards | By John S Wilson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-international-flavor-to-highlights-in-jazz.html | MUSIC NOTED IN BRIEF International Flavor To Highlights in Jazz | By Jon Pareles | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-new-principals-in-met-rigoletto.html | MUSIC NOTED IN BRIEF New Principals In Met Rigoletto | By Bernard Holland | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-patterson-and-ware-on-guitar-and-flute.html | MUSIC NOTED IN BRIEF Patterson and Ware On Guitar and Flute | By Bernard Holland | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-trumpet-ensemble-in-italian-program.html | MUSIC NOTED IN BRIEF Trumpet Ensemble In Italian Program | By Tim Page | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/the-dance-city-ballet-in-3-balanchine-works.html | THE DANCE CITY BALLET IN 3 BALANCHINE WORKS | By Jack Anderson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/tv-review-arthur-miller-s-all-my-sons-on-13.html | TV REVIEW ARTHUR MILLERS ALL MY SONS ON 13 | By John J OConnor | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/un-negotiating-for-changes-in-abc-s-amerika.html | UN NEGOTIATING FOR CHANGES IN ABCS AMERIKA | By Elaine Sciolino Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/under-fowler-fcc-treated-tv-as-commerce.html | UNDER FOWLER FCC TREATED TV AS COMMERCE | By Peter J Boyer | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/books/books-of-the-times-912087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/3-retailers-to-pass-on-tax-savings-by-price-cuts.html | 3 RETAILERS TO PASS ON TAX SAVINGS BY PRICE CUTS | By Todd Beamon | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-bartley-leaves-posts-at-d-arcy-masius.html | Advertising Bartley Leaves Posts At DArcy Masius | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-bonnier-group-buys-all-of-cook-s-magazine.html | Advertising Bonnier Group Buys All of Cooks Magazine | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-celebrity-campus-magazine.html | Advertising Celebrity Campus Magazine | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-commercials-cost-cut.html | Advertising Commercials Cost Cut | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-muir-cornelius-moore-wins-helicopter-job.html | Advertising Muir Cornelius Moore Wins Helicopter Job | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-retail-chain-chooses-kornhauser-calene.html | Advertising Retail Chain Chooses Kornhauser  Calene | By Philip H Dougherty | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/bally-signs-deal-to-buy-golden-nugget-casino.html | Bally Signs Deal to Buy Golden Nugget Casino | By Calvin Sims | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/bankamerica-meeting-shift.html | BankAmerica Meeting Shift | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/big-worries-over-small-gca.html | BIG WORRIES OVER SMALL GCA | By David E Sanger Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-people-manager-of-the-waldorf-to-run-caesars-palace.html | BUSINESS PEOPLE Manager of the Waldorf To Run Caesars Palace | By Daniel F Cuff and Pauline Yoshihashi | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-people-many-at-heublein-surprised-by-sale.html | BUSINESS PEOPLE Many at Heublein Surprised by Sale | By Daniel F Cuff and Pauline Yoshihashi | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-peoplethree-in-guinness-case-had-nestle-connection.html | BUSINESS PEOPLEThree in Guinness Case Had Nestle Connection | By Daniel F Cuff and Pauline Yoshihashi | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/credit-markets-japanese-pullback-is-feared.html | CREDIT MARKETS Japanese Pullback Is Feared | By Michael Quint | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/high-costs-low-prices-seen-ahead-for-usx.html | High Costs Low Prices Seen Ahead for USX | By Calvin Sims | TX 1-984227 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/international-report-australia-s-luck-starts-running-out.html | INTERNATIONAL REPORT AUSTRALIAS LUCK STARTS RUNNING OUT | By Nicholas D Kristof Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/international-report-germans-stay-in-south-africa.html | INTERNATIONAL REPORT GERMANS STAY IN SOUTH AFRICA | By John Tagliabue Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/japan-and-germany-fear-falling-dollar-bonn-uneasy-on-exports.html | JAPAN AND GERMANY FEAR FALLING DOLLAR BONN UNEASY ON EXPORTS | By James M Markham Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/japan-and-germany-fear-falling-dollar-soaring-yen-stirs-concern.html | JAPAN AND GERMANY FEAR FALLING DOLLAR SOARING YEN STIRS CONCERN | By Susan Chira Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/market-place-some-bears-stick-to-guns.html | Market Place Some Bears Stick to Guns | By Vartanig G Vartan | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/mexico-gives-opec-a-symbolic-lift.html | Mexico Gives OPEC a Symbolic Lift | By William Stockton Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/new-low-for-dollar-in-tokyo.html | NEW LOW FOR DOLLAR IN TOKYO | By Clyde Haberman Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/regulators-reviewing-air-mergers.html | Regulators Reviewing Air Mergers | By Agis Salpukas | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/sec-is-said-to-widen-its-wall-street-inquiry.html | SEC IS SAID TO WIDEN ITS WALL STREET INQUIRY | By James Sterngold | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/steel-union-locals-back-usx-pact.html | STEEL UNION LOCALS BACK USX PACT | By Kenneth B Noble Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/syndication-woes-trip-mca.html | SYNDICATION WOES TRIP MCA | By Geraldine Fabrikant | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/us-canada-talks-set.html | USCanada Talks Set | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-a-banking-bill-rush.html | Washington Watch A Banking Bill Rush | By Nathaniel C Nash | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-economic-council-s-report.html | Washington Watch Economic Councils Report | By Nathaniel C Nash | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-high-salaries-at-loan-banks.html | Washington Watch High Salaries At Loan Banks | By Nathaniel C Nash | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/movies/officials-protest-portrayal-of-israelis-in-popolo.html | OFFICIALS PROTEST PORTRAYAL OF ISRAELIS IN POPOLO | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/amid-lean-times-a-clinic-survives-to-serve-the-poor.html | AMID LEAN TIMES A CLINIC SURVIVES TO SERVE THE POOR | By Jane Gross | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/bridge-tri-state-swiss-team-titles-won-by-a-new-york-couple.html | Bridge TriState Swiss Team Titles Won by a New York Couple | By Alan Truscott | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/column-one-grand-central-wanted-developer-for-new-skyscraper.html | COLUMN ONE GRAND CENTRAL Wanted Developer For New Skyscraper | By David W Dunlap | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/cuomo-and-howard-beach-recalling-political-roots.html | CUOMO AND HOWARD BEACH RECALLING POLITICAL ROOTS | By Jeffrey Schmalz Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/guilty-verdict-and-mistrial-in-jersey-trooper-death.html | GUILTY VERDICT AND MISTRIAL IN JERSEY TROOPER DEATH | By Donald Janson Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/musicians-in-ballet-orchestra-make-a-donation-to-neediest.html | MUSICIANS IN BALLET ORCHESTRA MAKE A DONATION TO NEEDIEST | By Thomas W Ennis | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/sermons-celebrate-dr-king.html | SERMONS CELEBRATE DR KING | By Ari L Goldman | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/state-plan-to-urge-changes-in-rent-stabilization-law.html | STATE PLAN TO URGE CHANGES IN RENTSTABILIZATION LAW | By Mark A Uhlig | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/strike-on-lirr-stops-all-service-new-talks-today-bus-runs-planned.html | STRIKE ON LIRR STOPS ALL SERVICE NEW TALKS TODAY BUS RUNS PLANNED | By Richard Levine | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/strike-on-lirr-stops-all-service-new-talks-today-riders-are-braced.html | STRIKE ON LIRR STOPS ALL SERVICE NEW TALKS TODAY RIDERS ARE BRACED | By Clifford D May Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/union-rivalries-complicating-talks.html | UNION RIVALRIES COMPLICATING TALKS | By Robert O Boorstin | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/wedtech-rise-and-fall-of-a-well-connected-bronx-company.html | WEDTECH RISE AND FALL OF A WELLCONNECTED BRONX COMPANY | By Josh Barbanel | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/john-j-guerin-56-chief-of-operations-for-times-ad-sales.html | JOHN J GUERIN 56 CHIEF OF OPERATIONS FOR TIMES AD SALES | By James Barron | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/philip-young-is-dead-at-76-eisenhower-s-personnel-chief.html | PHILIP YOUNG IS DEAD AT 76 EISENHOWERS PERSONNEL CHIEF | By Wolfgang Saxon | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/at-home-abroad-in-the-giant-s-grip.html | AT HOME ABROAD In the Giants Grip | By Anthony Lewis | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/crime-race-prejudice-fear.html | Crime Race Prejudice Fear | By Edward I Koch Edward I Koch Is Mayor of New York City | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/essay-buchanan-s-win-wish.html | ESSAY Buchanans Win Wish | By William Safire | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/to-geneva-with-firmness.html | To Geneva With Firmness | By Kenneth L Adelman Kenneth L Adelman Is Director of the United States Arms Control and Disarmament Agency | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/about-cars-2-winners-for-chevrolet.html | ABOUT CARS 2 WINNERS FOR CHEVROLET | By Marshall Schuon | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/america-s-cup-americans-longing-for-home.html | AMERICAS CUP AMERICANS LONGING FOR HOME | By Barbara Lloyd Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/college-basketball-n-carolina-wins-13th-in-row-96-78.html | COLLEGE BASKETBALL N CAROLINA WINS 13TH IN ROW 9678 | By Barry Jacobs Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/flyers-surprised-by-islanders-3-1.html | FLYERS SURPRISED BY ISLANDERS 31 | By Robin Finn Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/golf-pavin-is-winner-in-hope-tourney.html | GOLF PAVIN IS WINNER IN HOPE TOURNEY | By Gordon S White Jr Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/horse-racing-faster-than-sound-swiftest-at-hialeah.html | HORSE RACING FASTER THAN SOUND SWIFTEST AT HIALEAH | By Steven Crist Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/knicks-take-backward-steps.html | KNICKS TAKE BACKWARD STEPS | By Roy S Johnson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/michigan-upsets-syracuse-by-91-88.html | MICHIGAN UPSETS SYRACUSE BY 9188 | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/outdoors-tying-way-to-fame.html | OUTDOORS TYING WAY TO FAME | By Nelson Bryant | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/pro-basketball-celtics-too-tough-for-rockets-again.html | PRO BASKETBALL CELTICS TOO TOUGH FOR ROCKETS AGAIN | By Sam Goldaper Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/pro-hockey-devils-lose-by-6-1-alone-in-last-place.html | PRO HOCKEY DEVILS LOSE BY 61 ALONE IN LAST PLACE | By Alex Yannis Special To the New York Times | TX 1-984227 | 1987-01-21 |

| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/question-box.html | Question Box | By Ray Corio | TX 1-984227 | 1987-01-21 |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/rave-reviews-as-johnson-revises-his-magic-show.html | RAVE REVIEWS AS JOHNSON REVISES HIS MAGIC SHOW | By Michael Martinez Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-of-the-times-and-nowcircus-maximus.html | SPORTS OF THE TIMES AND NOWCIRCUS MAXIMUS | By Dave Anderson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-of-the-times-no-jim-brown-around-here.html | SPORTS OF THE TIMES NO JIM BROWN AROUND HERE | By George Vecsey | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-an-awful-mystery.html | SPORTS WORLD SPECIALS An Awful Mystery | By Robert Mcg Thomas Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-dog-of-the-decade.html | SPORTS WORLD SPECIALS Dog of the Decade | By Steven Crist | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-from-tackles-to-tacks.html | SPORTS WORLD SPECIALS From Tackles to Tacks | By Barbara Lloyd | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-a-super-wave-from-63277.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS A SUPER WAVE FROM 63277 | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-coach-behind-the-coach.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS COACH BEHIND THE COACH | By Peter Alfano | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-giants-are-first-to-enter-spotlight.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS GIANTS ARE FIRST TO ENTER SPOTLIGHT | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-reeves-guided-by-basic-values.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS REEVES GUIDED BY BASIC VALUES | By Gerald Eskenazi | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-security-forces-design-a-defense.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS Security Forces Design a Defense | By Michael Janofsky Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-the-two-sides-of-bill-parcells.html | SUPER BOWL XXI THE GIANTS VS THE BRONCOS THE TWO SIDES OF BILL PARCELLS | By Frank Litsky | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/tennis-lendl-advances-in-australian-open.html | TENNIS LENDL ADVANCES IN AUSTRALIAN OPEN | AP | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/style/child-sex-abuse-charged-in-more-divorces.html | CHILD SEX ABUSE CHARGED IN MORE DIVORCES | By Georgia Dullea | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/style/how-to-get-parents-off-to-work-calmly.html | HOW TO GET PARENTS OFF TO WORK CALMLY | By Glenn Collins | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/style/relationships-drop-ins-visitors-or-invaders.html | RELATIONSHIPS DROPINS VISITORS OR INVADERS | By Sharon Johnson | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/theater/the-stage-panache.html | THE STAGE PANACHE | By Walter Goodman | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/2d-seattle-bishop-taking-a-more-visible-role.html | 2D SEATTLE BISHOP TAKING A MORE VISIBLE ROLE | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/alcohol-and-drug-abuse-seen-as-a-key-issue-in-railroad-safety.html | ALCOHOL AND DRUG ABUSE SEEN AS A KEY ISSUE IN RAILROAD SAFETY | By Reginald Stuart Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/atom-plant-is-unable-to-say-what-happened-to-uranium.html | Atom Plant Is Unable to Say What Happened to Uranium | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/ban-on-cigarette-ads-to-be-urged-in-congress.html | BAN ON CIGARETTE ADS TO BE URGED IN CONGRESS | By Irvin Molotsky Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/colleges-accused-of-bias-to-stem-asians-gains.html | COLLEGES ACCUSED OF BIAS TO STEM ASIANS GAINS | By Robert Lindsey Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/galveston-again-rejects-casinos.html | GALVESTON AGAIN REJECTS CASINOS | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/middle-western-journal-wobblies-and-shop-slip-away.html | MIDDLE WESTERN JOURNAL WOBBLIES AND SHOP SLIP AWAY | By Isabel Wilkerson Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/new-orleans-votes-against-a-tax-rise.html | NEW ORLEANS VOTES AGAINST A TAX RISE | By Frances Frank Marcus Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/pilot-discusses-risk-of-stunt-in-movie-manslaughter-trial.html | Pilot Discusses Risk of Stunt In Movie Manslaughter Trial | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/plan-offered-for-vast-atom-smasher.html | PLAN OFFERED FOR VAST ATOM SMASHER | By Robert Pear Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/prosecution-an-issue-in-abuse-case.html | PROSECUTION AN ISSUE IN ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/rights-groups-may-pursue-effort-in-white-county.html | RIGHTS GROUPS MAY PURSUE EFFORT IN WHITE COUNTY | Special to The New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/severe-storm-disrupts-the-southwest.html | SEVERE STORM DISRUPTS THE SOUTHWEST | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/top-conservatives-celebrate-documentary-of-themselves.html | TOP CONSERVATIVES CELEBRATE DOCUMENTARY OF THEMSELVES | By Robin Toner Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-accommodating-history.html | WASHINGTON TALK BRIEFING Accommodating History | By Wayne King and Warren Weaver Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-magic-and-muscle.html | WASHINGTON TALK BRIEFING Magic and Muscle | By Wayne King and Warren Weaver Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-on-bearing-arms.html | WASHINGTON TALK BRIEFING On Bearing Arms | By Wayne King and Warren Weaver Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-out-of-the-red.html | WASHINGTON TALK BRIEFING Out of the Red | By Wayne King and Warren Weaver Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-the-answer-to-iranamok.html | WASHINGTON TALK BRIEFING The Answer to Iranamok | By Wayne King and Warren Weaver Jr | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-liberals-peek-out-and-see-spring.html | WASHINGTON TALK LIBERALS PEEK OUT AND SEE SPRING | By Maureen Dowd Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-politics-to-be-or-not-to-be-a-protest-candidate.html | WASHINGTON TALK POLITICS TO BE OR NOT TO BE A PROTEST CANDIDATE | By Steven V Roberts Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-where-a-moth-is-a-treasure.html | WASHINGTON TALK WHERE A MOTH IS A TREASURE | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/a-year-of-mistakes-and-warnings-ignored-in-iran-deal-report-says.html | A YEAR OF MISTAKES AND WARNINGS IGNORED IN IRAN DEAL REPORT SAYS | By Steven V Roberts With Stephen Engelberg Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/afghan-asserts-soviet-troops-will-stay-until-the-war-ends.html | AFGHAN ASSERTS SOVIET TROOPS WILL STAY UNTIL THE WAR ENDS | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/aquino-in-area-of-a-revolt-briefly-meets-rebel-official.html | AQUINO IN AREA OF A REVOLT BRIEFLY MEETS REBEL OFFICIAL | By Seth Mydans Special To the New York Times | TX 1-984227 | 1987-01-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/bolton-journal-england-s-green-and-pleasant-land-split-in-two.html | BOLTON JOURNAL ENGLANDS GREEN AND PLEASANT LAND SPLIT IN TWO | By James F Clarity Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/china-vows-curb-on-free-discussion.html | CHINA VOWS CURB ON FREE DISCUSSION | By Edward A Gargan Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/chinese-in-us-draft-protest-of-ouster.html | CHINESE IN US DRAFT PROTEST OF OUSTER | By John F Burns | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/ecuador-general-reported-in-hiding.html | ECUADOR GENERAL REPORTED IN HIDING | By Joseph B Treaster Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/iran-reports-advance-iraq-says-the-attack-failed.html | IRAN REPORTS ADVANCE IRAQ SAYS THE ATTACK FAILED | By John Kifner Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/iraq-ascribes-a-key-defeat-in-86-to-misinformation-from-the-us.html | IRAQ ASCRIBES A KEY DEFEAT IN 86 TO MISINFORMATION FROM THE US | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/managua-cardinal-beaten-in-miami.html | MANAGUA CARDINAL BEATEN IN MIAMI | By George Volsky Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/police-in-punjab-raid-sikh-temple-complex.html | Police in Punjab Raid Sikh Temple Complex | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/seoul-admits-dissident-died-of-brutality-at-police-hands.html | SEOUL ADMITS DISSIDENT DIED OF BRUTALITY AT POLICE HANDS | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/soviet-dissident-s-wife-leaves-for-care-in-us.html | Soviet Dissidents Wife Leaves for Care in US | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/stronger-radio-station-set-up-by-the-contras.html | Stronger Radio Station Set Up by the Contras | AP | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/text-of-summary-of-senate-report-on-the-iran-contra-inquiry.html | TEXT OF SUMMARY OF SENATE REPORT ON THE IRANCONTRA INQUIRY | Special to the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/us-congressman-warns-kenya-against-a-trend-of-rights-abuse.html | US CONGRESSMAN WARNS KENYA AGAINST A TREND OF RIGHTS ABUSE | By Sheila Rule Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-19 | https://www.nytimes.com/1987/01/19/world/us-will-not-seek-death-in-hijacking.html | US WILL NOT SEEK DEATH IN HIJACKING | By Philip Shenon Special To the New York Times | TX 1-984227 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/baryshnikov-is-invited-by-bolshoi-to-dance-again-in-soviet-union.html | BARYSHNIKOV IS INVITED BY BOLSHOI TO DANCE AGAIN IN SOVIET UNION | By Jack Anderson | TX 1-984278 | 1987-01-21 |

| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/cabaret-rettadel-tupper.html | CABARET RETTADEL TUPPER | By Stephen Holden | TX 1-984278 | 1987-01-21 |
|---|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/concert-the-vienna-octet.html | CONCERT THE VIENNA OCTET | By Tim Page | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/dance-from-city-ballet-balanchine-s-episodes.html | DANCE FROM CITY BALLET BALANCHINES EPISODES | By Jack Anderson | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/director-of-pan-books-is-named-chief-at-knopf.html | DIRECTOR OF PAN BOOKS IS NAMED CHIEF AT KNOPF | By Edwin McDowell | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/music-bolcom-and-morris.html | MUSIC BOLCOM AND MORRIS | By Stephen Holden | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/recital-lucille-field-singer.html | RECITAL LUCILLE FIELD SINGER | By Tim Page | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/recital-mariella-devia.html | RECITAL MARIELLA DEVIA | By Bernard Holland | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/spain-reluctantly-gives-picasso-works-to-france.html | SPAIN RELUCTANTLY GIVES PICASSO WORKS TO FRANCE | By Edward Schumacher Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/square-one-to-teach-math-to-video-literate.html | SQUARE ONE TO TEACH MATH TO VIDEOLITERATE | By Lisa Belkin | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/books/authors-to-aid-colleague-hit-by-car.html | Authors to Aid Colleague Hit by Car | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/books/books-of-the-times-126287.html | BOOKS OF THE TIMES | By John Gross | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-new-president-joins-goldmark-industries.html | ADVERTISING New President Joins Goldmark Industries | By Philip H Dougherty | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-publisher-set-at-time-magazine.html | Advertising Publisher Set at Time Magazine | By Philip H Dougherty | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-snyder-s-of-hanover-picks-martin-agency.html | ADVERTISING Snyders of Hanover Picks Martin Agency | By Philip H Dougherty | TX 1-984278 | 1987-01-21 |

| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/budd-plans-kentucky-plant.html | Budd Plans Kentucky Plant | AP | TX 1-984278 | 1987-01-21 |
|---|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/careers-economics-still-a-road-to-jobs.html | Careers Economics Still a Road To Jobs | By Elizabeth M Fowler | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/champion-s-net-rises-69.3.html | Champions Net Rises 693 | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/chief-resigns-at-activision.html | Chief Resigns At Activision | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ciba-geigy-plans-venture-in-china.html | CibaGeigy Plans Venture in China | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cocoa-rules-discussed.html | Cocoa Rules Discussed | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-digital-to-offer-mainframes.html | COMPANY NEWS DIGITAL TO OFFER MAINFRAMES | By David E Sanger | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-goodyear-s-shares-top-tender-offer.html | COMPANY NEWS Goodyears Shares Top Tender Offer | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-home-shopping-in-acquisition-talks.html | COMPANY NEWS Home Shopping In Acquisition Talks | By Robert J Cole | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-k-car-package-set-by-chrysler.html | COMPANY NEWS KCar Package Set by Chrysler | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-olivetti-in-venture.html | COMPANY NEWS Olivetti in Venture | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/dollar-s-plunge-unchecked.html | DOLLARS PLUNGE UNCHECKED | By Kenneth N Gilpin | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/dow-rises-by-25.87-to-2102.50.html | DOW RISES BY 2587 TO 210250 | By H J Maidenberg | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/drop-in-87-housing-starts-is-seen.html | Drop in 87 Housing Starts Is Seen | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/electrical-company-s-net-up-11.html | ELECTRICAL COMPANYS NET UP 11 | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ex-im-bank-to-spur-lending.html | EXIM BANK TO SPUR LENDING | By Clyde H Farnsworth Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ford-expected-to-top-gm.html | Ford Expected To Top GM | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hf-seeks-thrift-units.html | HF Seeks Thrift Units | Special to the New York Times | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/india-hopes-to-speed-verdict-on-bhopal.html | INDIA HOPES TO SPEED VERDICT ON BHOPAL | By Steven R Weisman Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/japan-minister-rushing-to-us-on-dollar-s-fall.html | JAPAN MINISTER RUSHING TO US ON DOLLARS FALL | By Peter T Kilborn Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/kaiser-shows-smaller-loss.html | Kaiser Shows Smaller Loss | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/market-place-market-luring-small-buyers.html | MARKET PLACE MARKET LURING SMALL BUYERS | By Vartanig G Vartan | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/possible-japanese-strategies.html | POSSIBLE JAPANESE STRATEGIES | By Susan Chira Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/railroad-s-net-declines-36.8.html | Railroads Net Declines 368 | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/salomon-expects-drop-in-4th-quarter-earnings.html | SALOMON EXPECTS DROP IN 4THQUARTER EARNINGS | By Robert A Bennett | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/shv-cuts-pretoria-tie.html | SHV Cuts Pretoria Tie | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/state-banks-in-bid-for-powers.html | STATE BANKS IN BID FOR POWERS | By Eric N Berg | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/talking-businesswith-rep-schroeder-of-colorado-family-rights-for-employees.html | Talking Businesswith Rep Schroeder of Colorado Family Rights For Employees | By Leslie Wayne | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/top-strategists-hedging-bets.html | TOP STRATEGISTS HEDGING BETS | By James Sterngold | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/toyota-nissan-see-export-fall.html | Toyota Nissan See Export Fall | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/usx-led-price-cut-expected.html | USXLED PRICE CUT EXPECTED | By Jonathan P Hicks | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/business/working-oil-rigs-drop.html | Working Oil Rigs Drop | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/movies/elia-kazan-is-honored-at-film-museum-dinner.html | ELIA KAZAN IS HONORED AT FILM MUSEUM DINNER | By Leslie Bennetts | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/movies/tv-review-conservatives-studies-history-of-a-movement.html | TV REVIEW CONSERVATIVES STUDIES HISTORY OF A MOVEMENT | By John Corry | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/article-224187-no-title.html | Article 224187  No Title | By Thomas W Ennis | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/beaten-by-police-in-mistaken-identity-2-brooklyn-men-sue-new-york-city.html | BEATEN BY POLICE IN MISTAKEN IDENTITY 2 BROOKLYN MEN SUE NEW YORK CITY | By Selwyn Raab | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/bridge-knockout-final-at-regional-reverses-last-year-s-result.html | Bridge Knockout Final at Regional Reverses Last Years Result | By Alan Truscott | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/by-land-sea-and-air-li-commuters-get-to-jobs.html | BY LAND SEA AND AIR LI COMMUTERS GET TO JOBS | By Clifford D May Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/chess-dutch-player-misses-chance-to-turn-tables-on-russian.html | Chess Dutch Player Misses Chance To Turn Tables on Russian | By Robert Byrne | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/classes-disrupted-as-employees-strike-at-3-rutgers-campuses.html | CLASSES DISRUPTED AS EMPLOYEES STRIKE AT 3 RUTGERS CAMPUSES | By Alfonso A Narvaez Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/column-one-our-towns-an-inner-city-asks-for-a-supermarket.html | COLUMN ONE OUR TOWNS An Inner City Asks For a Supermarket | By Michael Winerip | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/cuomo-budget-is-expected-to-call-for-2-new-prisons.html | CUOMO BUDGET IS EXPECTED TO CALL FOR 2 NEW PRISONS | By Mark A Uhlig Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/gop-to-press-cuomo-on-tax-cuts.html | GOP TO PRESS CUOMO ON TAX CUTS | By Frank Lynn | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/juror-in-trooper-case-says-the-panel-was-divided-7-5-on-williams.html | JUROR IN TROOPER CASE SAYS THE PANEL WAS DIVIDED 75 ON WILLIAMS | By Donald Janson | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-dateline-classes-at-si-school-canceled-after-fire.html | METRO DATELINE Classes at SI School Canceled After Fire | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-datelines-3d-ferry-line-joins-jersey-and-new-york.html | METRO DATELINES 3d Ferry Line Joins Jersey and New York | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/o-connor-and-jewish-leaders-meet-and-resolve-differences.html | OCONNOR AND JEWISH LEADERS MEET AND RESOLVE DIFFERENCES | By Ari L Goldman | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/racial-violence-a-focus-as-dr-king-is-honored.html | RACIAL VIOLENCE A FOCUS AS DR KING IS HONORED | By Ronald Smothers | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/talk-falter-in-lirr-walkout-serious-commuter-tie-ups-feared.html | TALK FALTER IN LIRR WALKOUT SERIOUS COMMUTER TIEUPS FEARED | By Richard Levine | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/university-club-votes-to-keep-women-out.html | UNIVERSITY CLUB VOTES TO KEEP WOMEN OUT | By Susan Heller Anderson | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/george-selkirk.html | GEORGE SELKIRK | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/john-f-malone-76-is-dead-led-fbi-office-in-new-york.html | JOHN F MALONE 76 IS DEAD LED FBI OFFICE IN NEW YORK | By Frank J Prial | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/paul-kalmanovitz-81-owned-pabst-brewing.html | Paul Kalmanovitz 81 Owned Pabst Brewing | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/an-angola-angle-to-the-scandal.html | An Angola Angle to the Scandal | By Sanford J Ungar and Arnold Kohen | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/foreign-affairs-the-ordeal-of-maputo.html | FOREIGN AFFAIRS The Ordeal of Maputo | By Flora Lewis | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/on-my-mind-a-question-for-the-vatican.html | ON MY MIND A Question For the Vatican | By Am Rosenthal | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/shultzs-liberia-and-president-does.html | Shultzs Liberia  and President Does | By Michael H Posner | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/surrogate-motherhood-a-bad-idea.html | Surrogate Motherhood A Bad Idea | By Daniel Callahan | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/110-birds-in-whooping-cranes-flock.html | 110 Birds in Whooping Cranes Flock | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/2-researchers-share-prize-in-medicine.html | 2 Researchers Share Prize in Medicine | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/about-education-making-mathematics-fun-again.html | ABOUT EDUCATION MAKING MATHEMATICS FUN AGAIN | By Fred M Hechinger | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/brooding-idols-evoke-an-ancient-nicaragua.html | BROODING IDOLS EVOKE AN ANCIENT NICARAGUA | By Stephen Kinzer | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/hawaii-s-imposing-volcanoes-still-powerful-but-less-deadly.html | HAWAIIS IMPOSING VOLCANOES STILL POWERFUL BUT LESS DEADLY | By Walter Sullivan | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/motivations-of-surrogate-mothers.html | MOTIVATIONS OF SURROGATE MOTHERS | By Daniel Goleman | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/peripherals-ibm-s-next-move.html | PERIPHERALS IBMS NEXT MOVE | By Peter H Lewis | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/personal-computers-hazy-maze-of-buttons.html | PERSONAL COMPUTERS HAZY MAZE OF BUTTONS | By Erik SandbergDiment | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/search-for-antimatter-is-showing-results.html | SEARCH FOR ANTIMATTER IS SHOWING RESULTS | By William J Broad | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/tales-of-chaos-tumbling-moons-and-unstable-asteroids.html | TALES OF CHAOS TUMBLING MOONS AND UNSTABLE ASTEROIDS | By James Gleick | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/science/technique-produces-leaner-hogs.html | Technique Produces Leaner Hogs | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/johnson-s-42-points-overwhelm-nets.html | JOHNSONS 42 POINTS OVERWHELM NETS | By Michael Martinez Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/kings-and-rangers-battle-to-a-2-2-tie.html | KINGS AND RANGERS BATTLE TO A 22 TIE | By Craig Wolff Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/mattingly-seeking-1.97-million-pact.html | MATTINGLY SEEKING 197 MILLION PACT | By Murray Chass | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/no-1-iowa-beats-purdue.html | No 1 Iowa Beats Purdue | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/orr-is-improbable-hero-with-his-shot-at-buzzer.html | ORR IS IMPROBABLE HERO WITH HIS SHOT AT BUZZER | By Roy S Johnson | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/pam-shriver-upset-in-australian-open.html | Pam Shriver Upset In Australian Open | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/players-receiver-hits-stride.html | PLAYERS RECEIVER HITS STRIDE | By Gerald Eskenazi | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/redmen-edge-pitt-with-strong-2d-half.html | REDMEN EDGE PITT WITH STRONG 2D HALF | By William C Rhoden Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-bettors-get-into-action.html | SUPER BOWL XXI BETTORS GET INTO ACTION | By Michael Janofsky Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-notebook-long-wait-ends-for-bill-ard-s-father.html | SUPER BOWL XXI NOTEBOOK LONG WAIT ENDS FOR BILL ARDS FATHER | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-preparations-begin-not-so-modestly-mcconkey-excels.html | SUPER BOWL XXI PREPARATIONS BEGIN NOT SO MODESTLY MCCONKEY EXCELS | By Frank Litsky Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-sports-of-the-times-wellington-in-california.html | SUPER BOWL XXI SPORTS OF THE TIMES WELLINGTON IN CALIFORNIA | By George Vecsey | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-the-elder-statesmen-trio-survived-the-worst.html | SUPER BOWL XXI THE ELDER STATESMEN TRIO SURVIVED THE WORST | By Peter Alfano Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/us-reaches-final-in-america-s-cup.html | US REACHES FINAL IN AMERICAS CUP | By Barbara Lloyd Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/style/for-connoisseurs-a-floor-of-english-collectibles.html | FOR CONNOISSEURS A FLOOR OF ENGLISH COLLECTIBLES | By Suzanne Slesin | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/style/in-winter-thoughts-of-summer.html | IN WINTER THOUGHTS OF SUMMER | By Bernadine Morris | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/style/versatility-in-a-wrap-handmade-in-kenya.html | VERSATILITY IN A WRAP HANDMADE IN KENYA | By Bernadine Morris | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/8-philanthropies-are-winners-of-ford-foundattion-grants.html | 8 PHILANTHROPIES ARE WINNERS OF FORD FOUNDATTION GRANTS | By Kathleen Teltsch | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/dr-koop-warns-of-spread-of-aids.html | DR KOOP WARNS OF SPREAD OF AIDS | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/excerpts-from-regulations-to-carry-out-new-law-on-aliens.html | EXCERPTS FROM REGULATIONS TO CARRY OUT NEW LAW ON ALIENS | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hart-the-local-boy-begins-race-in-new-hampshire.html | HART THE LOCAL BOY BEGINS RACE IN NEW HAMPSHIRE | By E J Dionne Jr Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hispanic-rights-group-names-ex-gov-anaya.html | Hispanic Rights Group Names ExGov Anaya | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hot-dogs-and-robbery.html | HotDogs and Robbery | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/interior-department-weighs-bid-to-press-a-minerals-program.html | INTERIOR DEPARTMENT WEIGHS BID TO PRESS A MINERALS PROGRAM | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/judge-suggests-racism-is-motivating-inquiry.html | JUDGE SUGGESTS RACISM IS MOTIVATING INQUIRY | By Philip Shenon Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/minor-earthquake-reported-in-area-of-san-francisco-bay.html | Minor Earthquake Reported In Area of San Francisco Bay | AP | TX 1-984278 | 1987-01-21 |

| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/rights-leaders-planning-second-march-in-georgia.html | RIGHTS LEADERS PLANNING SECOND MARCH IN GEORGIA | Special to the New York Times | TX 1-984278 | 1987-01-21 |
|---|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/san-juan-bartender-a-suicide.html | SAN JUAN BARTENDER A SUICIDE | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/sniper-terrorizes-area-of-northen-rhode-island.html | SNIPER TERRORIZES AREA OF NORTHEN RHODE ISLAND | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/stormy-prosecutor-roils-political-waters-in-florida.html | STORMY PROSECUTOR ROILS POLITICAL WATERS IN FLORIDA | By Phil Gailey Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/texas-prisons-resume-acceptance-of-inmates.html | TEXAS PRISONS RESUME ACCEPTANCE OF INMATES | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/the-talk-of-pasadena-where-super-bowl-seems-to-be-taken-in-stride.html | THE TALK OF PASADENA WHERE SUPER BOWL SEEMS TO BE TAKEN IN STRIDE | By Judith Cummings Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/trials-site-ordered-changed-in-killing-of-a-drug-witness.html | Trials Site Ordered Changed In Killing of a Drug Witness | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/wallace-s-successor-ushers-in-conservative-era.html | WALLACES SUCCESSOR USHERS IN CONSERVATIVE ERA | By Dudley Clendinen Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-health-and-kennedy.html | WASHINGTON TALK BRIEFINGHealth and Kennedy | By Wayne King and Robin Toner | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-health-and-rangel.html | WASHINGTON TALK BRIEFINGHealth and Rangel | By Wayne King and Robin Toner | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-toward-a-better-budget.html | WASHINGTON TALK BRIEFINGToward a Better Budget | By Wayne King and Robin Toner | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-transporting-reagan.html | WASHINGTON TALK BRIEFINGTransporting Reagan | By Wayne King and Robin Toner | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-embassy-row-turkey-focuses-on-its-image.html | WASHINGTON TALK EMBASSY ROW Turkey Focuses on Its Image | By Barbara Gamarekian | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-federal-railroad-administration-man-spot-over-rail-safety.html | WASHINGTON TALK FEDERAL RAILROAD ADMINISTRATION The Man on the Spot Over Rail Safety | By Reginald Stuart | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/1000-chinese-in-us-endorse-a-protest.html | 1000 CHINESE IN US ENDORSE A PROTEST | By Douglas Martin | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/4-guerrillas-killed-israel-says.html | 4 Guerrillas Killed Israel Says | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/balikpapan-journal-an-oil-city-stumbles-is-its-future-in-the-jungle.html | BALIKPAPAN JOURNAL AN OIL CITY STUMBLES IS ITS FUTURE IN THE JUNGLE | By Barbara Crossette Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/chinese-party-ousts-educator.html | CHINESE PARTY OUSTS EDUCATOR | By Edward A Gargan Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/contra-arms-crews-said-to-smuggle-drugs.html | CONTRA ARMS CREWS SAID TO SMUGGLE DRUGS | By Joel Brinkley Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/critics-say-us-privatized-foreign-policy-on-iran.html | CRITICS SAY US PRIVATIZED FOREIGN POLICY ON IRAN | By Martin Tolchin Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/ecuador-general-denies-role-in-taking-president-hostage.html | ECUADOR GENERAL DENIES ROLE IN TAKING PRESIDENT HOSTAGE | By Joseph B Treaster Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/immigration-rules-to-ask-new-proof-from-job-seekers.html | IMMIGRATION RULES TO ASK NEW PROOF FROM JOB SEEKERS | By Robert Pear Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/iran-is-said-to-be-solidifying-foothold-gained-inside-iraq.html | IRAN IS SAID TO BE SOLIDIFYING FOOTHOLD GAINED INSIDE IRAQ | By John H Cushman Jr Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/iranian-warships-now-using-missiles-for-night-attacks.html | IRANIAN WARSHIPS NOW USING MISSILES FOR NIGHT ATTACKS | By Bernard E Trainor Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/new-soviet-submarines-are-reported-by-us.html | New Soviet Submarines Are Reported by US | Special to the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/pretoria-foes-reach-out-to-the-west.html | PRETORIA FOES REACH OUT TO THE WEST | By Serge Schmemann Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/shelling-by-iranians-causing-many-to-flee-basra.html | SHELLING BY IRANIANS CAUSING MANY TO FLEE BASRA | By Elaine Sciolino Special To the New York Times | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/us-inquiry-on-prelate-is-asked-by-nicaragua.html | US Inquiry on Prelate Is Asked by Nicaragua | AP | TX 1-984278 | 1987-01-21 |
| 1987-01-20 | https://www.nytimes.com/1987/01/20/world/us-might-seek-consecutive-terms-in-hijacking.html | US MIGHT SEEK CONSECUTIVE TERMS IN HIJACKING | By Philip Shenon Special To the New York Times | TX 1-984278 | 1987-01-21 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/architecture-bland-without-a-marvel-within.html | ARCHITECTURE BLAND WITHOUT A MARVEL WITHIN | By Paul Goldberger | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/art-unexpected-juxtapositions-in-the-met-s-new-wing.html | ART UNEXPECTED JUXTAPOSITIONS IN THE METS NEW WING | By John Russell | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/concert-3-premieres-by-speculum-musicae.html | CONCERT 3 PREMIERES BY SPECULUM MUSICAE | By Donal Henahan | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/man-in-the-news-collections-connoisseur-william-slattery-lieberman.html | MAN IN THE NEWS COLLECTIONS CONNOISSEUR WILLIAM SLATTERY LIEBERMAN | By Grace Glueck | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/rock-group-accedes-to-arab-protest.html | ROCK GROUP ACCEDES TO ARAB PROTEST | By Jon Pareles | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/books/books-of-the-times-409187.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advances-in-superconductivity-new-alloys-tried-at-low-temperature.html | ADVANCES IN SUPERCONDUCTIVITY NEW ALLOYS TRIED AT LOW TEMPERATURE | By Calvin Sims | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-benedictine-vocations-sought-in-secular-press.html | ADVERTISING Benedictine Vocations Sought in Secular Press | By Philip H Dougherty | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-british-unit-backs-new-agency.html | ADVERTISING British Unit Backs New Agency | By Philip H Dougherty | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-creative-seminar-sets-heavyweight-debates.html | ADVERTISING Creative Seminar Sets Heavyweight Debates | By Philip H Dougherty | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-henry-j-kaufman-gets-automobile-association.html | ADVERTISING Henry J Kaufman Gets Automobile Association | By Philip H Dougherty | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-newsweek-mcdonald-s-in-date-at-white-house.html | ADVERTISING Newsweek McDonalds In Date at White House | By Philip H Dougherty | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-people-a-son-of-silicon-valley-back-from-capitol-hill.html | BUSINESS PEOPLE A SON OF SILICON VALLEY BACK FROM CAPITOL HILL | By Daniel F Cuff and Lawrence M Fisher | TX 1-984275 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-people-changes-at-fedders-as-spinoff-nears.html | BUSINESS PEOPLE CHANGES AT FEDDERS AS SPINOFF NEARS | By Daniel F Cuff and Lawrence M Fisher | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-future-shocks-a-new-auto-suspension-system.html | BUSINESS TECHNOLOGY FUTURE SHOCKS A NEW AUTO SUSPENSION SYSTEM | By Lawrence M Fisher | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/citicorp-gains-25.9-in-quarter.html | CITICORP GAINS 259 IN QUARTER | By Eric N Berg | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-bond-to-increase-media-holdings.html | COMPANY NEWS Bond to Increase Media Holdings | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-btr-drops-bid-for-pilkington.html | COMPANY NEWS BTR Drops Bid For Pilkington | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-gm-said-to-study-plant-closings.html | COMPANY NEWS GM Said to Study Plant Closings | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-harris-premark.html | COMPANY NEWS HarrisPremark | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-home-shopping-makes-offer.html | COMPANY NEWS Home Shopping Makes Offer | By Robert J Cole | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-new-xerox-copier.html | COMPANY NEWS New Xerox Copier | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-trump-blocks-deal-by-bally.html | COMPANY NEWS Trump Blocks Deal by Bally | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/credit-markets-prices-rise-again-modestly.html | CREDIT MARKETS Prices Rise Again Modestly | By Michael Quint | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/currency-markets-dollar-stronger-gold-falls.html | CURRENCY MARKETS DOLLAR STRONGER GOLD FALLS | By Kenneth N Gilpin Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/dow-up-13th-time-closing-at-2104.47.html | DOW UP 13TH TIME CLOSING AT 210447 | By H J Maidenberg | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/economic-scene-preventing-a-money-crisis.html | Economic Scene Preventing A Money Crisis | By Leonard Silk | TX 1-984275 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/economists-expect-gnp-growth-of-1.7-to-2.7.html | ECONOMISTS EXPECT GNP GROWTH OF 17 TO 27 | By Jonathan P Hicks | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-group-lobbies-for-more-deregulation.html | Finance Group Lobbies For More Deregulation | By Nathaniel C Nash Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ibm-net-fell-48.2-in-4th-period.html | IBM NET FELL 482 IN 4TH PERIOD | By David E Sanger | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lenders-lose-us-tax-case.html | Lenders Lose US Tax Case | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lorenzo-seeking-to-cut-eastern-pay-up-to-60.html | LORENZO SEEKING TO CUT EASTERN PAY UP TO 60 | By Agis Salpukas | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/losses-at-2-texas-banks.html | Losses at 2 Texas Banks | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/market-place-price-dip-soon-seen-for-stocks.html | Market Place Price Dip Soon Seen for Stocks | By Vartanig G Vartan | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/night-trading-is-proposed.html | Night Trading Is Proposed | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/one-of-thousands-in-chapter-11-line.html | ONE OF THOUSANDS IN CHAPTER 11 LINE | By Peter H Frank Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/real-estate-shopping-mall-set-in-yonkers.html | Real Estate Shopping Mall Set In Yonkers | By Lisa W Foderaro | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/two-more-quit-in-guinness-scandal.html | TWO MORE QUIT IN GUINNESS SCANDAL | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/business/us-bid-to-halt-dollar-s-decline-called-possible.html | US BID TO HALT DOLLARS DECLINE CALLED POSSIBLE | By Peter T Kilborn Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/60-minute-gourmet-368187.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/ads-push-merits-of-red-meat.html | ADS PUSH MERITS OF RED MEAT | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/apple-brandy-hard-cider-transfigured.html | APPLE BRANDY HARD CIDER TRANSFIGURED | By Jacqueline Friedrich | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/bargains-in-bulk-shopping.html | BARGAINS IN BULK SHOPPING | By Florence Fabricant | TX 1-984275 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/delicate-dishes-flourish-where-pot-roast-is-king.html | DELICATE DISHES FLOURISH WHERE POT ROAST IS KING | By Jane E Brody | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/discoveries-a-funny-little-jugf.html | DISCOVERIES A Funny Little Jugf | By Carol Lawson | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/endangered-species-bird-s-nest-soup.html | ENDANGERED SPECIES BIRDS NEST SOUP | By Nicholas D Kristof Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/ex-guide-recalls-50-s-era-at-the-un.html | EXGUIDE RECALLS 50s ERA AT THE UN | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/exercise-with-a-friend-like-curly-arm-curl.html | EXERCISE WITH A FRIEND LIKE CURLY ARM CURL | By Deborah Blumenthal | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/food-notes-369787.html | FOOD NOTES | By Florence Fabricant | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/homosexual-parents-winning-some-custody-cases.html | HOMOSEXUAL PARENTS WINNING SOME CUSTODY CASES | By Philip S Gutis Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/metropolitan-diary-442787.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/money-saving-menus-a-la-bonne-femme.html | MONEYSAVING MENUS A LA BONNE FEMME | By Nancy Harmon Jenkins | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/personal-health-314587.html | PERSONAL HEALTH | By Jane E Brody | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/step-by-step-stuffing-a-flank-steak.html | STEPBYSTEP Stuffing a Flank Steak | By Pierre Franey | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/super-bowl-s-sideline-sport-of-eating.html | SUPER BOWLS SIDELINE SPORT OF EATING | By Ira Berkow | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/wine-talk-446087.html | WINE TALK | By Howard G Goldberg | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/keep-you-forever-on-missing-in-vietnam.html | KEEP YOU FOREVER ON MISSING IN VIETNAM | By John Corry | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/suit-based-on-portrayal-in-bell-jar-film-begins.html | SUIT BASED ON PORTRAYAL IN BELL JAR FILM BEGINS | By Herbert Mitgang Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/the-screen-the-hour-of-the-star-from-brazil.html | THE SCREEN THE HOUR OF THE STAR FROM BRAZIL | By Janet Maslin | TX 1-984275 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/bridge-two-chinese-teams-to-play-for-world-titles-in-jamaica.html | Bridge Two Chinese Teams to Play For World Titles in Jamaica | By Alan Truscott | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/car-seizures-alter-selling-of-crack-821-57813.html | CAR SEIZURES ALTER SELLING OF CRACK 82157813 | By Peter Kerr | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/column-one-about-new-york-expecting-the-worst-and-sharing-the-trip.html | COLUMN ONE ABOUT NEW YORK Expecting the Worst And Sharing the Trip | By William E Geist | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/contributors-to-the-neediest-want-others-to-follow-model.html | CONTRIBUTORS TO THE NEEDIEST WANT OTHERS TO FOLLOW MODEL | By Thomas W Ennis | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-emphasis-education-dispute-local-aid-budget-seeks-raise-school-aid.html | THE CUOMO BUDGET EMPHASIS ON EDUCATION DISPUTE ON LOCAL AID BUDGET SEEKS TO RAISE SCHOOL AID 405 MILLION | By Elizabeth Kolbert Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-emphasis-education-dispute-local-aid-officials-new-york-city-fault.html | THE CUOMO BUDGET EMPHASIS ON EDUCATION DISPUTE ON LOCAL AID OFFICIALS IN NEW YORK CITY FAULT CUOMOS BUDGET PLAN | By Mark A Uhlig Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-spending-limits-tax-cuts-excerpts-governor-s-budget-message.html | THE CUOMO BUDGET SPENDING LIMITS AND TAX CUTS EXCERPTS FROM GOVERNORS BUDGET MESSAGE TO THE LEGISLATURE | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-proposes-raising-spending-by-7-in-budget.html | CUOMO PROPOSES RAISING SPENDING BY 7 IN BUDGET | By Jeffrey Schmalz Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/daring-rescue-in-frigid-river-saves-8-year-old.html | DARING RESCUE IN FRIGID RIVER SAVES 8YEAROLD | By Dennis Hevesi | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/ex-officer-describes-key-moment-at-scene-of-the-bumpurs-shooting.html | EXOFFICER DESCRIBES KEY MOMENT AT SCENE OF THE BUMPURS SHOOTING | By Edward Hudson | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/grand-jury-is-presented-racial-attack-evidence.html | GRAND JURY IS PRESENTED RACIAL ATTACK EVIDENCE | By Joseph P Fried | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/hopes-receding-for-a-quick-end-in-rail-walkout.html | HOPES RECEDING FOR A QUICK END IN RAIL WALKOUT | By Richard Levine | TX 1-984275 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/koch-address-tells-of-damage-from-scandal-but-also-healing.html | KOCH ADDRESS TELLS OF DAMAGE FROM SCANDAL BUT ALSO HEALING | By Joyce Purnick | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/new-apartment-for-a-homeless-mother.html | NEW APARTMENT FOR A HOMELESS MOTHER | By Winston Williams | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/police-commander-asks-to-retire-says-publicity-hinders-his-work.html | POLICE COMMANDER ASKS TO RETIRE SAYS PUBLICITY HINDERS HIS WORK | By Todd S Purdum | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/quinones-sends-a-team-to-study-problem-district.html | QUINONES SENDS A TEAM TO STUDY PROBLEM DISTRICT | By Ari L Goldman | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/rutgers-strike-enters-2d-day-some-classes-are-called-off.html | Rutgers Strike Enters 2d Day Some Classes Are Called Off | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/ticket-for-commuters-radios-cards-and-patience.html | TICKET FOR COMMUTERS RADIOS CARDS AND PATIENCE | By Clifford D May Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/toughest-super-bowl-ticket-may-be-one-for-airline-seat.html | TOUGHEST SUPER BOWL TICKET MAY BE ONE FOR AIRLINE SEAT | By Eric Schmitt | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/traffic-is-heavy-in-strike-s-3d-day.html | TRAFFIC IS HEAVY IN STRIKES 3D DAY | By James Barron | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/obituaries/dr-benjamin-g-levich-dies-scientist-and-soviet-emigre.html | DR BENJAMIN G LEVICH DIES SCIENTIST AND SOVIET EMIGRE | By Thomas W Ennis | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/10-years-of-capital-punishment.html | 10 Years of Capital Punishment | By Michael Meltsner Michael Meltsner Professor of Law At Northeastern UniversityS School of Law Is Author of A History of Capital Punishment | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/competitiveness-not-just-a-buzzword.html | Competitiveness  Not Just a Buzzword | By Robert E Herzstein and Daniel C Esty Robert E Herzstein Who Was Under Secretary of Commerce For International Trade In 1980 and 1981 and Daniel C Esty Are Lawyers With the Firm of Arnold  Porter | TX 1-984275 | 1987-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/for-the-reagan-doctrine.html | For the Reagan Doctrine | By Lewis E Lehrman Lewis E Lehrman Republican Candidate For Governor of New York In 1982 Is Chairman of the Lehrman Institute A PublicPolicy Organization | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/in-the-nation-choice-in-the-house.html | IN THE NATION Choice in the House | By Tom Wicker Russell Baker and James Reston Are On Vacation | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/college-basketball-seton-hall-suffers-79-75-upset.html | COLLEGE BASKETBALL SETON HALL SUFFERS 7975 UPSET | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/devils-come-up-short-again.html | DEVILS COME UP SHORT AGAIN | By Alex Yannis Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/edberg-and-lendl-reach-semifinals.html | EDBERG AND LENDL REACH SEMIFINALS | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/flames-end-victory-drought.html | FLAMES END VICTORY DROUGHT | By Robin Finn Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/kookaburra-iii-will-defend-cup.html | KOOKABURRA III WILL DEFEND CUP | By Barbara Lloyd | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/pro-basketball-notebook-trade-for-dantley-paying-off.html | Pro Basketball Notebook Trade for Dantley Paying Off | By Sam Goldaper | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-of-the-times-the-super-bowl-initiation.html | SPORTS OF THE TIMES THE SUPER BOWL INITIATION | By Dave Anderson | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-bavaro-strong-silent-and-one-of-a-kind.html | SUPER BOWL XXI BAVARO STRONG SILENT AND ONE OF A KIND | By Michael Janofsky Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-extra-week-both-bonus-and-bother.html | SUPER BOWL XXI EXTRA WEEK BOTH BONUS AND BOTHER | By Frank Litsky Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-mecklenburg-has-his-eyes-on-morris.html | SUPER BOWL XXI MECKLENBURG HAS HIS EYES ON MORRIS | By Gerald Eskenazi Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-notebook-everything-bigger-even-tv-replays.html | SUPER BOWL XXI NOTEBOOK EVERYTHING BIGGER EVEN TV REPLAYS | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-unrushed-backups-playing-quiet-roles.html | SUPER BOWL XXI UNRUSHED BACKUPS PLAYING QUIET ROLES | By Peter Alfano | TX 1-984275 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/tv-sports-cbs-plans-a-snappy-prelude.html | TV SPORTS CBS PLANS A SNAPPY PRELUDE | By Michael Goodwin | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/style/food-fitness-soy-sauce-and-diet.html | FOOD  FITNESSSoy Sauce and Diet | By Jonathan Probber | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/theater/stage-second-round-of-one-act-comedies.html | STAGE SECOND ROUND OF ONEACT COMEDIES | By Mel Gussow | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/2-key-senators-vow-to-defeat-missile-shield-plan.html | 2 KEY SENATORS VOW TO DEFEAT MISSILE SHIELD PLAN | By John H Cushman Jr Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/5-die-in-midwest-plane-collision.html | 5 DIE IN MIDWEST PLANE COLLISION | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/abuse-hearing-is-told-of-withheld-evidence.html | ABUSE HEARING IS TOLD OF WITHHELD EVIDENCE | By Marcia Chambers Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/amtrak-chairman-attributes-crash-to-conduct-of-conrail-crew.html | AMTRAK CHAIRMAN ATTRIBUTES CRASH TO CONDUCT OF CONRAIL CREW | By Reginald Stuart Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/buchanan-yields-to-kemp-in-race.html | BUCHANAN YIELDS TO KEMP IN RACE | By Steven V Roberts Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/clements-returns-as-texas-governor.html | CLEMENTS RETURNS AS TEXAS GOVERNOR | By Robert Reinhold Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/concern-warns-it-will-dismiss-all-who-smoke.html | CONCERN WARNS IT WILL DISMISS ALL WHO SMOKE | By Stephen Phillips Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/congresswashington-talk-congress-you-re-in-the-house-now-what-to-do.html | CongressWASHINGTON TALK CONGRESS Youre in the House Now What to Do | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/court-rebuffs-reagan-on-deferral-of-spending-ordered-by-congress.html | COURT REBUFFS REAGAN ON DEFERRAL OF SPENDING ORDERED BY CONGRESS | By Stuart Taylor Jr Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/el-nino-reutrns-but-disaster-is-not-forseen.html | EL NINO REUTRNS BUT DISASTER IS NOT FORSEEN | By Erik Eckholm | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/fbi-into-georgia-race-incident.html | FBI INTO GEORGIA RACE INCIDENT | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/fees-for-aliens-seeking-amnesty-could-reach-250-official-says.html | FEES FOR ALIENS SEEKING AMNESTY COULD REACH 250 OFFICIAL SAYS | By Robert Pear Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/giant-task-seen-on-budget.html | GIANT TASK SEEN ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 1-984275 | 1987-01-22 |

| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/gop-panel-picks-new-orleans-as-the-site-for-1988-convention.html | GOP PANEL PICKS NEW ORLEANS AS THE SITE FOR 1988 CONVENTION | By Phil Gailey Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/justices-bar-a-law-limiting-appeals-made-door-to-door.html | JUSTICES BAR A LAW LIMITING APPEALS MADE DOOR TO DOOR | By Stuart Taylor Jr Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/labor-dept-aide-quits-in-protest-of-us-stance-on-minority-hiring.html | LABOR DEPT AIDE QUITS IN PROTEST OF US STANCE ON MINORITY HIRING | By Kenneth B Noble Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/new-pennsylvania-governor-seeks-an-economic-partnership.html | NEW PENNSYLVANIA GOVERNOR SEEKS AN ECONOMIC PARTNERSHIP | By William K Stevens Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/republicans-pick-helms-over-lugar-for-a-senate-job.html | REPUBLICANS PICK HELMS OVER LUGAR FOR A SENATE JOB | By Linda Greenhouse Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/request-to-delay-rules-on-medicare-is-denied.html | REQUEST TO DELAY RULES ON MEDICARE IS DENIED | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/reruns-of-reagan-speeches.html | Reruns of Reagan Speeches | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/sacramento-teachers-strike.html | Sacramento Teachers Strike | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/shuttle-escape-system-is-delayed.html | SHUTTLE ESCAPE SYSTEM IS DELAYED | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/unsolved-slaying-of-a-reporter-is-focus-as-phoenix-trial-opens.html | UNSOLVED SLAYING OF A REPORTER IS FOCUS AS PHOENIX TRIAL OPENS | By Robert Lindsey Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-all-about-niches.html | WASHINGTON TALK All About Niches | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-an-abortion-anniversary.html | WASHINGTON TALK BRIEFING An Abortion Anniversary | By Wayne King and Warren Weaver Jr | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-destination-west-virginia.html | WASHINGTON TALK BRIEFING Destination West Virginia | By Wayne King and Warren Weaver Jr | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-fighting-over-a-suspect.html | WASHINGTON TALK BRIEFING Fighting Over a Suspect | By Wayne King and Warren Weaver Jr | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-in-defense-of-cognac.html | WASHINGTON TALK BRIEFING In Defense of Cognac | By Wayne King and Warren Weaver Jr | TX 1-984275 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-democratic-fits-and-starts-on-nuclear-testing.html | WASHINGTON TALK Democratic Fits and Starts on Nuclear Testing | By Michael R Gordon | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/3-held-then-freed-in-palme-killing.html | 3 HELD THEN FREED IN PALME KILLING | By Steve Lohr Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/a-crime-rise-spurs-brazil-lynch-mobs.html | A CRIME RISE SPURS BRAZIL LYNCH MOBS | By Alan Riding Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/aquino-appeals-for-patience.html | AQUINO APPEALS FOR PATIENCE | By Seth Mydans Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/both-sides-losses-believed-heavy-in-iranian-drive-to-takeiraqi-city.html | BOTH SIDES LOSSES BELIEVED HEAVY IN IRANIAN DRIVE TO TAKEIRAQI CITY | By Bernard E Trainor Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/bush-says-a-hostage-was-killed.html | BUSH SAYS A HOSTAGE WAS KILLED | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/deng-tells-mugabe-the-open-door-policy-will-be-pressed-by-china.html | DENG TELLS MUGABE THE OPENDOOR POLICY WILL BE PRESSED BY CHINA | By Edward A Gargan Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/doubt-exressed-on-soviet-pullout.html | DOUBT EXRESSED ON SOVIET PULLOUT | By David K Shipler Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/ecuador-s-crisis-mounts-as-critics-of-president-press-for-his-ouster.html | ECUADORS CRISIS MOUNTS AS CRITICS OF PRESIDENT PRESS FOR HIS OUSTER | By Joseph B Treaster Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/election-eve-talk-with-kohl-sure-of-victory-and-all-smiles.html | ELECTION EVE TALK WITH KOHL SURE OF VICTORY AND ALL SMILES | By James M Markham Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/embarrassed-indian-resigns.html | Embarrassed Indian Resigns | AP | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/iraq-s-2d-city-in-front-line.html | IRAQS 2D CITY IN FRONT LINE | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/irish-government-falls-election-is-due.html | IRISH GOVERNMENT FALLS ELECTION IS DUE | By James F Clarity Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/jerusalem-journal-i-too-am-israeli-one-arab-declares-in-hebrew.html | JERUSALEM JOURNAL I TOO AM ISRAELI ONE ARAB DECLARES IN HEBREW | By Thomas L Friedman Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/kenya-denies-as-scandalous-charges-by-a-us-legislator.html | Kenya Denies as Scandalous Charges by a US Legislator | Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/kidnapping-of-west-german-linked-to-arrest.html | KIDNAPPING OF WEST GERMAN LINKED TO ARREST | By John Tagliabue Special To the New York Times | TX 1-984275 | 1987-01-22 |

| | | | | |
|---|---|---|---|---|
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/reagan-briefings-on-iran-reported.html | REAGAN BRIEFINGS ON IRAN REPORTED | By Gerald M Boyd Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/senate-panel-hears-russian-about-chernobyl.html | SENATE PANEL HEARS RUSSIAN ABOUT CHERNOBYL | By Philip M Boffey Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/senior-official-in-cia-is-linked-to-north-s-effort-on-contra-arms.html | SENIOR OFFICIAL IN CIA IS LINKED TO NORTHS EFFORT ON CONTRA ARMS | By Fox Butterfield Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/star-wars-timetable-what-effect-at-geneva-talks.html | STAR WARS TIMETABLE WHAT EFFECT AT GENEVA TALKS | By Michael R Gordon Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/tai-chi-exercises-fad-unsettles-indonesia.html | TAI CHI EXERCISES FAD UNSETTLES INDONESIA | By Barbara Crossette Special To the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-21 | https://www.nytimes.com/1987/01/21/world/us-monitors-post-in-soviet-test-area-is-destroyed-by-fire.html | US MONITORS POST IN SOVIET TEST AREA IS DESTROYED BY FIRE | By Bill Keller Special to the New York Times | TX 1-984275 | 1987-01-22 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/an-out-of-court-settlement-reached-in-christie-s-case.html | AN OUTOFCOURT SETTLEMENT REACHED IN CHRISTIES CASE | By Douglas C McGill | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/cabaret-songs-by-marc-shaiman.html | CABARET SONGS BY MARC SHAIMAN | By Stephen Holden | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/ncert-organum-polish-choir.html | CONCERT ORGANUM POLISH CHOIR | By Tim Page | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/concert-the-czech-philharmonic.html | CONCERT THE CZECH PHILHARMONIC | By Tim Page | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/critic-s-notebook-dancing-who-wore-what-when.html | CRITICS NOTEBOOK DANCING WHO WORE WHAT WHEN | By Jack Anderson | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/dance-karole-armitage.html | DANCE KAROLE ARMITAGE | By Jack Anderson | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/jazz-new-york-string-trio.html | JAZZ NEW YORK STRING TRIO | By Jon Pareles | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/music-peter-serkin-with-chamber-society.html | MUSIC PETER SERKIN WITH CHAMBER SOCIETY | By Will Crutchfield | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/music-royal-philharmonic-orchestra.html | MUSIC ROYAL PHILHARMONIC ORCHESTRA | By Donal Henahan | TX 1-980922 | 1987-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/plan-to-study-content-on-pbs-said-to-face-rejection.html | PLAN TO STUDY CONTENT ON PBS SAID TO FACE REJECTION | By Peter J Boyer | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/recital-eric-ruske-horn.html | RECITAL ERIC RUSKE HORN | By Tim Page | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/rock-hall-of-fame-adds-members.html | ROCK HALL OF FAME ADDS MEMBERS | By Jon Pareles | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/the-dance-cinderella-from-lyons.html | THE DANCE CINDERELLA FROM LYONS | By Anna Kisselgoff | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/the-pop-life-flipper-returns-new-album-in-tow.html | THE POP LIFE FLIPPER RETURNS NEW ALBUM IN TOW | By Robert Palmer | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/tv-reviews-eyes-on-the-prize-on-rights.html | TV REVIEWS EYES ON THE PRIZE ON RIGHTS | By Walter Goodman | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/tv-reviews-nbc-presents-the-tortellis-a-cheers-spinoff.html | TV REVIEWS NBC PRESENTS THE TORTELLIS A CHEERS SPINOFF | By John Corry | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/books/books-of-the-times-257887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/books/macmillan-to-drop-fiction-and-focus-on-textbooks.html | MACMILLAN TO DROP FICTION AND FOCUS ON TEXTBOOKS | By Edwin McDowell | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/a-perplexing-rally-has-wall-st-jittery.html | A PERPLEXING RALLY HAS WALL ST JITTERY | By James Sterngold | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-a-mobile-pizza-hut-campaign.html | Advertising A Mobile Pizza Hut Campaign | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-new-venture-offers-catalogues-for-sale.html | ADVERTISING New Venture Offers Catalogues for Sale | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-signature-magazine-plans-to-cut-rate-base.html | ADVERTISING Signature Magazine Plans to Cut Rate Base | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-us-news-to-accept-condom-advertisement.html | ADVERTISING US News to Accept Condom Advertisement | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-weight-watchers-unit-chooses-butner-agency.html | ADVERTISING Weight Watchers Unit Chooses Butner Agency | By Philip H Dougherty | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ameritech-net-up-by-11.8.html | Ameritech Net Up by 118 | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/article-877087-no-title.html | Article 877087  No Title | By David E Sanger Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/bechtel-gets-japan-job.html | Bechtel Gets Japan Job | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/big-charge-puts-unisys-in-the-red.html | BIG CHARGE PUTS UNISYS IN THE RED | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/brazil-gets-flexible-debt-aid.html | BRAZIL GETS FLEXIBLE DEBT AID | By Paul Lewis Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-application-to-fed-by-security-pacific.html | COMPANY NEWS Application to Fed By Security Pacific | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-eastern-aims-to-cut-labor-costs-by-35.html | COMPANY NEWS EASTERN AIMS TO CUT LABOR COSTS BY 35 | By Agis Salpukas | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-firm-increases-van-heusen-stake.html | COMPANY NEWS Firm Increases Van Heusen Stake | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-ford-and-navistar-in-engine-deal.html | COMPANY NEWS Ford and Navistar In Engine Deal | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/consumer-rates-yields-are-down-a-bit.html | CONSUMER RATES Yields Are Down a Bit | By Robert Hurtado | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/credit-markets-note-and-bond-rates-up-a-bit.html | CREDIT MARKETS NOTE AND BOND RATES UP A BIT | By Michael Quint | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-new-pressure-remains-on-japanese-to-act.html | CURRENCY NEW PRESSURE REMAINS ON JAPANESE TO ACT | By Leonard Silk | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-in-new-york-traders-start-to-sell-dollars.html | CURRENCY NEWS IN NEW YORK TRADERS START TO SELL DOLLARS | By Kenneth N Gilpin | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-japanese-reaction-uncertainty-disappointment.html | CURRENCY NEWS Japanese Reaction Uncertainty Disappointment | By Susan Chira Special To the New York Times | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-pressure-in-bonn-for-a-rate-cut.html | CURRENCY NEWS PRESSURE IN BONN FOR A RATE CUT | By John Tagliabue Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-text-of-joint-currency-statement.html | CURRENCY NEWS Text of Joint Currency Statement | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/dow-posts-first-loss-the-year.html | DOW POSTS FIRST LOSS THE YEAR | By John Crudele | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/fdic-chief-sees-bank-failure-rise.html | FDIC CHIEF SEES BANK FAILURE RISE | By Nathaniel C Nash Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/figure-in-winans-case-indicted-on-55-counts.html | Figure in Winans Case Indicted on 55 Counts | By Robert J Cole | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/for-westwood-radio-is-gold.html | FOR WESTWOOD RADIO IS GOLD | By Richard W Stevenson Special To The New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/guinness-disclosure.html | Guinness Disclosure | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/market-place-globe-hopping-for-stocks.html | Market Place GlobeHopping For Stocks | By Vartanig G Vartan | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/mcorp-s-net-drops-68.3.html | Mcorps Net Drops 683 | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/new-york-area-costs-up-2.6-in-86.html | NEW YORK AREA COSTS UP 26 IN 86 | By Robert Barrios | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/prices-up-1.1-in-1986-rise-lowest-in-25-years.html | PRICES UP 11 IN 1986 RISE LOWEST IN 25 YEARS | By Gary Klott Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/starts-in-housing-up-3.7-in-86-as-rates-fell.html | STARTS IN HOUSING UP 37 IN 86 AS RATES FELL | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/steel-output-off-in-1986.html | Steel Output Off in 1986 | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/talking-deals-little-gain-seen-for-usx.html | Talking Deals Little Gain Seen for USX | By Leslie Wayne | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/us-and-japan-say-dollar-unstable-but-defer-action.html | US AND JAPAN SAY DOLLAR UNSTABLE BUT DEFER ACTION | By Peter T Kilborn Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/us-trade-retaliation.html | US Trade Retaliation | AP | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/business/zenith-expansion.html | Zenith Expansion | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/1800s-mills-converted-into-modern-housing.html | 1800s MILLS CONVERTED INTO MODERN HOUSING | By Susan Diesenhouse | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/an-older-way-with-new-rugs.html | AN OLDER WAY WITH NEW RUGS | By George W OBannon | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/bangkok-houses-put-on-european-airs.html | BANGKOK HOUSES PUT ON EUROPEAN AIRS | By Barbara Crossette | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/collecting-carpenters-old-planes.html | COLLECTING CARPENTERS OLD PLANES | By Michael Varese | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/hers.html | HERS | By Nancy Bazelon Goldstone | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/home-beat-whimsies-made-of-found-lumber.html | HOME BEAT Whimsies Made of Found Lumber | By Elaine Louie | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/in-dallas-builders-find-larger-is-better.html | IN DALLAS BUILDERS FIND LARGER IS BETTER | By Peter H Frank | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/new-angles-for-a-classic-loft-87-apartment-living.html | NEW ANGLES FOR A CLASSIC LOFT 87 APARTMENT LIVING | By Joseph Giovannini | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/passionate-collectors-set-new-auction-highs.html | PASSIONATE COLLECTORS SET NEW AUCTION HIGHS | By Rita Reif | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/the-electronic-home-cleaning-indoor-air.html | THE ELECTRONIC HOME Cleaning Indoor Air | By William R Greer | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/the-practical-gardener-plant-catalogues-sweet-seduction.html | THE PRACTICAL GARDENER Plant Catalogues Sweet Seduction | By Allen Lacy | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/movies/defense-in-bell-jar-trial-makes-opening-points.html | DEFENSE IN BELL JAR TRIAL MAKES OPENING POINTS | By Herbert Mitgang Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/3d-drug-mixup-since-1981-by-paramedics-is-reported.html | 3D DRUG MIXUP SINCE 1981 BY PARAMEDICS IS REPORTED | By Josh Barbanel | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/6-of-city-s-top-10-schools-in-reading-tests-are-on-si.html | 6 OF CITYs TOP 10 SCHOOLS IN READING TESTS ARE ON SI | By Ari L Goldman | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/bridge-deal-at-the-manhattan-club-produces-a-strange-ending.html | Bridge Deal at the Manhattan Club Produces a Strange Ending | By Alan Truscott | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/column-one-capitol-report-freshmen-learn-the-ropes-in-house.html | COLUMN ONE Capitol Report Freshmen Learn The Ropes in House | By Esther B Fein | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/connecticut-chief-justice-urges-9-new-judgeships-881.html | CONNECTICUT CHIEF JUSTICE URGES 9 NEW JUDGESHIPS 881 | By Richard L Madden | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/cuomo-is-said-to-be-planning-shift-for-environmental-chief.html | CUOMO IS SAID TO BE PLANNING SHIFT FOR ENVIRONMENTAL CHIEF | By Mark A Uhlig Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/cuomo-s-proposed-budget-draws-criticism.html | CUOMOS PROPOSED BUDGET DRAWS CRITICISM | By Jeffrey Schmalz Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/insurance-agency-employees-contribute-to-neediest-cases.html | INSURANCE AGENCY EMPLOYEES CONTRIBUTE TO NEEDIEST CASES | By Thomas W Ennis | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/metro-datelines-city-announces-plan-for-1000-apartments.html | METRO DATELINES City Announces Plan For 1000 Apartments | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/newark-getting-650-town-houses-in-area-once-torn-by-riot.html | NEWARK GETTING 650 TOWN HOUSES IN AREA ONCE TORN BY RIOT | By Alfonso A Narvaez Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/racial-violence-focus-of-blacks-in-day-of-protest.html | RACIAL VIOLENCE FOCUS OF BLACKS IN DAY OF PROTEST | By Ronald Smothers | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/settlement-fades-in-lirr-dispute.html | SETTLEMENT FADES IN LIRR DISPUTE | By James Barron | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/sro-tenants-lose-homes-despite-ban-on-conversions.html | SRO TENANTS LOSE HOMES DESPITE BAN ON CONVERSIONS | By Alan Finder | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/state-senate-republicans-assail-transit-aid-plan.html | STATE SENATE REPUBLICANS ASSAIL TRANSIT AID PLAN | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/two-sides-rest-in-pizza-trial-after-15-months-of-evidence.html | TWO SIDES REST IN PIZZA TRIAL AFTER 15 MONTHS OF EVIDENCE | By Arnold H Lubasch | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/wiesel-warns-of-perils-in-disunity-among-jews.html | WIESEL WARNS OF PERILS IN DISUNITY AMONG JEWS | By Joseph Berger | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/without-lirr-long-islanders-look-for-alternative-routes-traverse-strange-land.html | Without the LIRR Long Islanders Look for Alternative Routes To Traverse a Strange Land Called Queens | By Dennis Hevesi | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/without-the-lirr-long-islanders-look-for-alternative-routes.html | Without the LIRR Long Islanders Look for Alternative Routes | By Clifford D May | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/aram-avakian-60-director-and-editor-of-films-and-tv.html | ARAM AVAKIAN 60 DIRECTOR AND EDITOR OF FILMS AND TV | By Jeremy Gerard | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/charles-e-goodell-former-senator-is-dead-at-60.html | CHARLES E GOODELL FORMER SENATOR IS DEAD AT 60 | By Frank Lynn | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/jack-n-darby.html | JACK N DARBY | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/theodore-streibert-first-director-of-usia.html | THEODORE STREIBERT FIRST DIRECTOR OF USIA | By Albin Krebs | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/at-home-abroad-the-beira-corridor.html | AT HOME ABROAD The Beira Corridor | By Anthony Lewis | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/essay-charting-china-s-change.html | ESSAY Charting Chinas Change | By William Safire | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/protect-abortion-rights.html | Protect Abortion Rights | By Warren M Hern | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/the-subversive-federal-debt.html | The Subversive Federal Debt | By Jim Wright | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/aggression-necessary-hill-says.html | AGGRESSION NECESSARY HILL SAYS | By Frank Litsky Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/college-football-drexel-stuns-navy-robinson-scores-44.html | COLLEGE FOOTBALL DREXEL STUNS NAVY ROBINSON SCORES 44 | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/gooden-prepares-for-case.html | GOODEN PREPARES FOR CASE | By Robert Mcg Thomas Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/knicks-surge-then-collapse.html | KNICKS SURGE THEN COLLAPSE | By Roy S Johnson Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/mets-give-backman-a-2-million-pact.html | METS GIVE BACKMAN A 2 MILLION PACT | By Murray Chass | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/navratilova-to-face-mandikova-in-final.html | NAVRATILOVA TO FACE MANDIKOVA IN FINAL | AP | TX 1-980922 | 1987-01-27 |

| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/ncaa-accepts-tulane-reforms.html | NCAA Accepts Tulane Reforms | AP | TX 1-980922 | 1987-01-27 |
|---|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/nets-losing-streak-is-ended.html | NETS LOSING STREAK IS ENDED | By Michael Martinez Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/players-starting-out-on-the-long-road-back.html | PLAYERS STARTING OUT ON THE LONG ROAD BACK | By Malcolm Moran | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/pros-oppose-playing-pga-west-course.html | PROS OPPOSE PLAYING PGA WEST COURSE | By Gordon S White Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/rangers-acquire-duguay-again.html | RANGERS ACQUIRE DUGUAY AGAIN | By Craig Wolff Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/red-wings-beat-islanders-8-5.html | Red Wings Beat Islanders 85 | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-of-the-times-don-t-call-him-rambo.html | SPORTS OF THE TIMES Dont Call Him Rambo | By Dave Anderson | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-collier-a-broncos-survivor.html | SUPER BOWL XXI COLLIER A BRONCOS SURVIVOR | By Gerald Eskenazi | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-the-talk-of-the-super-bowl-madness-is-the-norm-at-giants-hotel.html | SUPER BOWL XXI THE TALK OF THE SUPER BOWL MADNESS IS THE NORM AT GIANTS HOTEL | By Ira Berkow Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-tv-sports-man-behind-men-behind-cameras.html | SUPER BOWL XXI TV SPORTS MAN BEHIND MEN BEHIND CAMERAS | By Michael Goodwin | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-with-taylor-on-field-strategy-changes.html | SUPER BOWL XXI WITH TAYLOR ON FIELD STRATEGY CHANGES | By Frank Litsky Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/theater/stage-internees-in-tunnel.html | STAGE INTERNEES IN TUNNEL | By Stephen Holden | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/a-miranda-warning-what-new-york-says.html | A Miranda Warning What New York Says | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/amtrak-crash-spurs-call-for-random-drug-tests.html | AMTRAK CRASH SPURS CALL FOR RANDOM DRUG TESTS | By Reginald Stuart Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/boston-jury-selected-to-try-ex-college-chief-in-sex-case.html | Boston Jury Selected to Try ExCollege Chief in Sex Case | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/brothers-indicted-in-sale-of-copters-to-north-korea.html | BROTHERS INDICTED IN SALE OF COPTERS TO NORTH KOREA | Special to the New York Times | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/casey-said-to-have-had-prostate-cancer-for-year.html | CASEY SAID TO HAVE HAD PROSTATE CANCER FOR YEAR | By Stephen Engelberg Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/closest-congressional-race-is-finally-settled-in-indiana.html | Closest Congressional Race Is Finally Settled in Indiana | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/defendant-in-1968-hijacking-is-given-a-25-year-sentence.html | Defendant in 1968 Hijacking Is Given a 25Year Sentence | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/dole-tests-iowa-politcal-waters-preparing-88-state-organization.html | DOLE TESTS IOWA POLITCAL WATERS PREPARING 88 STATE ORGANIZATION | By Bernard Weinraub Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/dreams-of-citizenship-ride-on-deluge-of-mail.html | DREAMS OF CITIZENSHIP RIDE ON DELUGE OF MAIL | By Esther B Fein Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/excerpt-from-the-report-to-meese.html | EXCERPT FROM THE REPORT TO MEESE | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/house-approves-highway-and-mass-transit-bill.html | HOUSE APPROVES HIGHWAY AND MASS TRANSIT BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/inflatable-vests-may-save-patients.html | INFLATABLE VESTS MAY SAVE PATIENTS | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/jewish-catholic-effort-fights-anti-semitism.html | JEWISHCATHOLIC EFFORT FIGHTS ANTISEMITISM | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/los-angeles-council-chamber-takes-in-homeless.html | LOS ANGELES COUNCIL CHAMBER TAKES IN HOMELESS | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/meese-seen-as-ready-to-challenge-rule-on-telling-suspects-of-rights.html | MEESE SEEN AS READY TO CHALLENGE RULE ON TELLING SUSPECTS OF RIGHTS | By Philip Shenon Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/military-jets-collide-in-texas.html | Military Jets Collide in Texas | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/mistrial-is-declared-in-drug-case-against-7-ex-policemen-in-miami.html | MISTRIAL IS DECLARED IN DRUG CASE AGAINST 7 EXPOLICEMEN IN MIAMI | By George Volsky Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/monitoring-of-fast-growing-volcano-in-soviet-is-discussed.html | MONITORING OF FASTGROWING VOLCANO IN SOVIET IS DISCUSSED | By Walter Sullivan Special To the New York Times | TX 1-980922 | 1987-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/most-violence-victims-said-to-know-attackers.html | Most Violence Victims Said to Know Attackers | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/new-hampshire-gop-tries-to-understand-kemp.html | NEW HAMPSHIRE GOP TRIES TO UNDERSTAND KEMP | By E J Dionne Jr Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/new-maryland-leader-sounds-an-old-theme.html | New Maryland Leader Sounds an Old Theme | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/newspaper-group-calls-off-meeing-in-arizona-as-protest.html | Newspaper Group Calls Off Meeing in Arizona as Protest | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/president-is-urged-to-protect-march.html | PRESIDENT IS URGED TO PROTECT MARCH | Special to the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/puerto-rica-tourism-up.html | Puerto Rica Tourism Up | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/scientist-returning-to-laboratory-where-idea-inspired-star-wars.html | SCIENTIST RETURNING TO LABORATORY WHERE IDEA INSPIRED STAR WARS | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/senate-passes-clean-water-bill-reagan-compromise-is-rejected.html | SENATE PASSES CLEAN WATER BILL REAGAN COMPROMISE IS REJECTED | By Philip Shabecoff Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/supreme-court-hears-arguments-on-issue-of-preventive-detention.html | SUPREME COURT HEARS ARGUMENTS ON ISSUE OF PREVENTIVE DETENTION | By Stuart Taylor Jr Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/supreme-court-roundup-state-bar-to-jobless-pay-after-pregnancy-is-upheld.html | SUPREME COURT ROUNDUP State Bar to Jobless Pay After Pregnancy Is Upheld | By Stuart Taylor Jr Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/theory-on-calcium-and-bone-loss-is-disputed.html | THEORY ON CALCIUM AND BONE LOSS IS DISPUTED | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/three-quintuplets-are-dead.html | Three Quintuplets Are Dead | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/tip-leads-to-the-arrest-of-radical-sought-in-1970-oregon-case.html | TIP LEADS TO THE ARREST OF RADICAL SOUGHT IN 1970 OREGON CASE | By Wallace Turner Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/unionist-denied-parole.html | Unionist Denied Parole | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/va-ordered-to-pay-penalties.html | VA ORDERED TO PAY PENALTIES | By Robert Lindsey Special To the New York Times | TX 1-980922 | 1987-01-27 |

| | | | | |
|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-an-anti-meese-campaign.html | WASHINGTON TALK BRIEFING An AntiMeese Campaign | By Wayne King and Warren Weaver Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-chili-days-are-here-again.html | WASHINGTON TALK BRIEFING Chili Days Are Here Again | By Wayne King and Warren Weaver Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-fire-on-smoke.html | WASHINGTON TALK BRIEFING Fire on Smoke | By Wayne King and Warren Weaver Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-on-paying-the-brass.html | WASHINGTON TALK BRIEFING On Paying the Brass | By Wayne King and Warren Weaver Jr | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-congress-a-lovely-fight.html | WASHINGTON TALK CONGRESS A Lovely Fight | By Linda Greenhouse Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-working-profile-william-l-ball-3d-taking-reagan-agenda-new.html | WASHINGTON TALK WORKING PROFILE William L Ball 3d Taking Reagan Agenda To a New Capitol Hill | By Steven V Roberts | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/12-south-african-blacks-slain-in-home.html | 12 SOUTH AFRICAN BLACKS SLAIN IN HOME | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/afghan-visit-shows-damage-of-a-continuing-war.html | AFGHAN VISIT SHOWS DAMAGE OF A CONTINUING WAR | By Philip Taubman Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/ancient-and-modern-pompeii-do-battle-over-new-highway.html | ANCIENT AND MODERN POMPEII DO BATTLE OVER NEW HIGHWAY | By Roberto Suro Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/bonn-hesitates-on-extraditing-terror-suspect.html | BONN HESITATES ON EXTRADITING TERROR SUSPECT | By James M Markham Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/canadians-scold-bush-over-trade-and-acid-rain.html | CANADIANS SCOLD BUSH OVER TRADE AND ACID RAIN | By John F Burns Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/duarte-s-foes-call-strike-in-effort-to-oust-him.html | DUARTES FOES CALL STRIKE IN EFFORT TO OUST HIM | By James Lemoyne Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/ecuador-starting-abduction-inquiry.html | ECUADOR STARTING ABDUCTION INQUIRY | By Joseph B Treaster Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/iran-says-it-took-town-near-basra.html | IRAN SAYS IT TOOK TOWN NEAR BASRA | By John H Cushman Jr Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/key-senator-doubts-arms-hostage-deal-was-reagan-s-goal.html | KEY SENATOR DOUBTS ARMSHOSTAGE DEAL WAS REAGANS GOAL | Special to the New York Times | TX 1-980922 | 1987-01-27 |

| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/machel-crash-inquiry-starts.html | MACHEL CRASH INQUIRY STARTS | AP | TX 1-980922 | 1987-01-27 |
|---|---|---|---|---|---|
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/main-contra-faction-unveils-strategy-for-war.html | MAIN CONTRA FACTION UNVEILS STRATEGY FOR WAR | By Bernard E Trainor Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/millions-of-zambians-hit-by-economic-hardships.html | MILLIONS OF ZAMBIANS HIT BY ECONOMIC HARDSHIPS | By Sheila Rule Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/moscow-journal-for-war-memorial-a-bit-of-esthetic-democracy.html | MOSCOW JOURNAL FOR WAR MEMORIAL A BIT OF ESTHETIC DEMOCRACY | By Bill Keller Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/press-vs-palace-aquino-wields-a-sword.html | PRESS VS PALACE AQUINO WIELDS A SWORD | By Seth Mydans Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/reagan-to-speak-to-investigators.html | REAGAN TO SPEAK TO INVESTIGATORS | By David E Rosenbaum Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/role-for-helms-dismays-us-officials.html | ROLE FOR HELMS DISMAYS US OFFICIALS | By David K Shipler Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/shultz-discloses-secret-iran-talks-until-last-month.html | SHULTZ DISCLOSES SECRET IRAN TALKS UNTIL LAST MONTH | By David K Shipler Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/un-chief-pessimistic-after-latin-peace-trip.html | UN CHIEF PESSIMISTIC AFTER LATIN PEACE TRIP | By William Stockton Special To the New York Times | TX 1-980922 | 1987-01-27 |
| 1987-01-22 | https://www.nytimes.com/1987/01/22/world/waite-is-said-to-meet-with-captors-in-beirut.html | Waite Is Said to Meet With Captors in Beirut | AP | TX 1-980922 | 1987-01-27 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/a-world-in-many-media-it-s-the-big-picture.html | A WORLD IN MANY MEDIA ITS THE BIG PICTURE | By Stephen Holden | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/an-antiques-fair-filled-with-birds-beasts-and-bipeds-at-the-armory.html | AN ANTIQUES FAIR FILLED WITH BIRDS BEASTS AND BIPEDS AT THE ARMORY | By Rita Reif | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-david-salle-s-works-shown-at-the-whitney.html | ART DAVID SALLES WORKS SHOWN AT THE WHITNEY | By Roberta Smith | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-joseph-cornell-s-boxed-ephemera-collages.html | ART JOSEPH CORNELLS BOXED EPHEMERA COLLAGES | By Vivien Raynor | TX 1-980925 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-rothenberg-horses-at-the-gagosian-gallery.html | ART ROTHENBERG HORSES AT THE GAGOSIAN GALLERY | By Michael Brenson | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/for-antiques-show-ideas-ideas-ideas.html | FOR ANTIQUES SHOW IDEAS IDEAS IDEAS | By Carol Vogel | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/juilliard-s-free-musical-melting-pot.html | JUILLIARDS FREE MUSICAL MELTING POT | By Eleanor Blau | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/maguy-marin-s-doll-s-eye-view-of-cinderella.html | MAGUY MARINS DOLLSEYE VIEW OF CINDERELLA | By Anna Kisselgoff | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-and-jazz-guide-008587.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-and-jazz-guide-268287.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-jazz-a-big-band-weekend-in-two-boroughs.html | POPJAZZ A BIGBAND WEEKEND IN TWO BOROUGHS | By Robert Palmer | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/recital-carol-wilson.html | RECITAL CAROL WILSON | By Will Crutchfield | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/restaurants-063087.html | RESTAURANTS | By Bryan Miller | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/tv-weekend-lost-empire-series-based-on-priestly-book.html | TV WEEKEND Lost Empire Series Based on Priestly Book | By John J OConnor | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/books/books-of-the-times-984587.html | BOOKS OF THE TIMES | By John Gross | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/3com-acquisition.html | 3Com Acquisition | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/4th-quarter-gnp-up-a-sluggish-1.7.html | 4THQUARTER GNP UP A SLUGGISH 17 | By Gary Klott Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/51.60-surge-puts-dow-at-2145.67.html | 5160 SURGE PUTS DOW AT 214567 | By H J Maidenberg | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/advertising-essence-bans-ads-of-revlon.html | ADVERTISING Essence Bans Ads Of Revlon | By Philip H Dougherty Special To the New York Times | TX 1-980925 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/advertising-super-tv-slot-for-40000.html | ADVERTISING Super TV Slot  For 40000 | By Philip H Dougherty | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/baker-seeks-simpler-w-4.html | Baker Seeks Simpler W4 | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bankamerica-reports-profit-on-special-gains.html | BANKAMERICA REPORTS PROFIT ON SPECIAL GAINS | By Andrew Pollack Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bonn-cuts-basic-rate-half-point.html | BONN CUTS BASIC RATE HALFPOINT | By John Tagliabue Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/business-people-california-federal-gets-a-president-and-chief.html | BUSINESS PEOPLE California Federal Gets A President and Chief | By Daniel F Cuff and Pauline Yoshihashi | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/business-people-president-to-resign-at-american-can.html | BUSINESS PEOPLE President to Resign At American Can | By Daniel F Cuff and Pauline Yoshihashi | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-american-express-has-gain.html | COMPANY NEWS AMERICAN EXPRESS HAS GAIN | By Phillip H Wiggins | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-du-pont-enters-venture-in-india.html | COMPANY NEWS Du Pont Enters Venture in India | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-gm-announces-improved-warranty.html | COMPANY NEWS GM Announces Improved Warranty | By John Holusha Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-illinois-pulls-funds-from-first-chicago.html | COMPANY NEWS Illinois Pulls Funds From First Chicago | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-insurance-broker-case-is-settled.html | COMPANY NEWS Insurance Broker Case Is Settled | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-lloyd-s-backs-shift-in-power.html | COMPANY NEWS Lloyds Backs Shift in Power | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-murdoch-offer-under-scrutiny.html | COMPANY NEWS Murdoch Offer Under Scrutiny | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/credit-markets-long-term-treasuries-lower.html | CREDIT MARKETS LongTerm Treasuries Lower | By Michael Quint | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/dollar-falls-once-again.html | Dollar Falls Once Again | By Kenneth N Gilpin | TX 1-980925 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/economic-scene-a-minimalist-masterpiece.html | Economic Scene A Minimalist Masterpiece | By Leonard Silk | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/guinness-gets-offer-by-argyll.html | GUINNESS GETS OFFER BY ARGYLL | By Steve Lohr Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/market-place-stock-analysts-raising-sights.html | Market Place Stock Analysts Raising Sights | By Vartanig G Vartan | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/network-stake-sold-by-turner.html | NETWORK STAKE SOLD BY TURNER | By Geraldine Fabrikant | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/next-a-shop-at-home-loan.html | NEXT A SHOPATHOME LOAN | By John Crudele | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/real-estate-slim-high-building-in-manhattan.html | Real Estate Slim High Building in Manhattan | By Alan S Oser | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/soviet-cuts-oil-exports-saying-it-backs-opec-floor-price-proposed.html | SOVIET CUTS OIL EXPORTS SAYING IT BACKS OPEC FLOOR PRICE PROPOSED | By Clyde H Farnsworth Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/soviet-cuts-oil-exports-saying-it-backs-opec.html | SOVIET CUTS OIL EXPORTS SAYING IT BACKS OPEC | By Bill Keller Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/us-europe-seek-accord.html | US Europe Seek Accord | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/business/us-reticence-on-dollar-seen-as-part-of-plan.html | US RETICENCE ON DOLLAR SEEN AS PART OF PLAN | By Peter T Kilborn Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/at-the-movies.html | AT THE MOVIES | by Nina Darnton | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/film-sweet-country.html | FILM SWEET COUNTRY | By Vincent Canby | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/film-techine-s-scene-of-the-crime.html | FILM TECHINES SCENE OF THE CRIME | By Janet Maslin | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/screen-package-tour.html | SCREEN PACKAGE TOUR | By Janet Maslin | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/the-screen-bruce-beresford-s-fringe-dwellers.html | THE SCREEN BRUCE BERESFORDS FRINGE DWELLERS | By Vincent Canby | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/authorities-investigating-reports-of-li-and-queens-racial-attacks.html | AUTHORITIES INVESTIGATING REPORTS OF LI AND QUEENS RACIAL ATTACKS | Special to the New York Times | TX 1-980925 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/bridge-doubling-three-no-trump-may-lead-to-difficult-choice.html | Bridge Doubling Three NoTrump May Lead to Difficult Choice | By Alan Truscott | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/capasso-in-surprise-move-pleads-guilty-in-tax-case-821-86813.html | CAPASSO IN SURPRISE MOVE PLEADS GUILTY IN TAX CASE 82186813 | By Arnold H Lubasch | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/city-examines-deaths-of-2-infants-in-foster-homes.html | CITY EXAMINES DEATHS OF 2 INFANTS IN FOSTER HOMES | By Ronald Sullivan | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/column-one-our-towns-taming-traffic-flow-with-sensor-system.html | COLUMN ONE OUR TOWNS Taming Traffic Flow With Sensor System | By Michael Winerip | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/council-passes-bill-on-sro-hotel-conversions.html | COUNCIL PASSES BILL ON SRO HOTEL CONVERSIONS | By Alan Finder | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/cuomo-nominates-5-to-public-service-commission.html | CUOMO NOMINATES 5 TO PUBLIC SERVICE COMMISSION | By Elizabeth Kolbert Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/donations-to-neediest-cases-surpass-record-set-in-1986.html | DONATIONS TO NEEDIEST CASES SURPASS RECORD SET IN 1986 | By Thomas W Ennis | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/landmarks-commission-member-losing-post.html | LANDMARKS COMMISSION MEMBER LOSING POST | By David W Dunlap | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/many-ports-in-the-storm-but-most-of-them-are-already-filled.html | MANY PORTS IN THE STORM BUT MOST OF THEM ARE ALREADY FILLED | By Dennis Hevesi | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/new-yorkers-endure-a-day-whose-byword-was-impossible.html | NEW YORKERS ENDURE A DAY WHOSE BYWORD WAS IMPOSSIBLE | By Jane Gross | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/pregnancy-centers-anti-abortion-role-challenged.html | PREGNANCY CENTERS ANTIABORTION ROLE CHALLENGED | By Jane Gross | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/residency-law-on-top-officials-signed-by-kean.html | RESIDENCY LAW ON TOP OFFICIALS SIGNED BY KEAN | By Joseph F Sullivan Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/stark-beauty-amid-disruptions.html | STARK BEAUTY AMID DISRUPTIONS | By Robert D McFadden | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/storm-s-swiftness-a-factor.html | STORMS SWIFTNESS A FACTOR | By Malcolm W Browne | TX 1-980925 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/strike-message-is-mixed-for-region-s-marchants.html | STRIKE MESSAGE IS MIXED FOR REGIONS MARCHANTS | By Elizabeth Neuffer | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/supervisors-union-reaches-agreement-with-lirr.html | SUPERVISORS UNION REACHES AGREEMENT WITH LIRR | By Richard Levine | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/czechs-rights-movement-10-years-of-struggle.html | Czechs Rights Movement 10 Years of Struggle | By Jeri Laber Jeri Laber Is Executive Director of Helsinki Watch A Human Rights Organization | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/foreign-affairs-stalemate-in-angola.html | FOREIGN AFFAIRS Stalemate In Angola | By Flora Lewis | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/its-time-to-go-to-mars.html | ITS TIME TO GO TO MARS | By Carl Sagan Carl Sagan Is Director of the Laboratory For Planetary Studies and Professor of Astronomy and Space Sciences At Cornell University | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/let-s-warm-up-relations-with-eastern-europe.html | Lets Warm Up Relations With Eastern Europe | By Milan Svec Milan Svec Is A Senior Associate At the Carnegie Endowment For International Peace | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/2-islanders-hurt-in-car-crash.html | 2 ISLANDERS HURT IN CAR CRASH | By Robin Finn | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/334-watch-devils-win.html | 334 Watch Devils Win | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/boxing-notebook-torres-wants-an-arbitrator-for-conflicts.html | Boxing Notebook TORRES WANTS AN ARBITRATOR FOR CONFLICTS | By Phil Berger | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/college-basketball-purdue-survives-in-overtime.html | COLLEGE BASKETBALL PURDUE SURVIVES IN OVERTIME | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/help-from-new-zealand.html | Help From New Zealand | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/how-the-giants-became-the-giants-morris-gets-ahead-by-slowing-down.html | HOW THE GIANTS BECAME THE GIANTS MORRIS GETS AHEAD BY SLOWING DOWN | By Ira Berkow Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/how-the-giants-became-the-giants-stage-is-set-for-a-giant-gala.html | HOW THE GIANTS BECAME THE GIANTS STAGE IS SET FOR A GIANT GALA | By Michael Martinez Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/iowa-tops-indiana-for-18th-in-a-row.html | IOWA TOPS INDIANA FOR 18TH IN A ROW | By William C Rhoden Special To the New York Times | TX 1-980925 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/navratilova-gains-final-in-australia.html | NAVRATILOVA GAINS FINAL IN AUSTRALIA | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/racing-notebook-cordero-sticking-to-a-selective-schedule.html | Racing Notebook Cordero Sticking to a Selective Schedule | By Steven Crist Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-of-the-times-karlin-barefoot-soldier.html | SPORTS OF THE TIMES KARLIN BAREFOOT SOLDIER | By George Vecsey | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-burt-has-his-memories-of-good-times-and-bad.html | SUPER BOWL XXI BURT HAS HIS MEMORIES OF GOOD TIMES AND BAD | By Peter Alfano Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-players-gearing-up-for-contract-talks.html | SUPER BOWL XXI Players Gearing Up For Contract Talks | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-top-dogs-and-underdogs-relishing-their-roles-broncos-not-fazed.html | SUPER BOWL XXI TOP DOGS AND UNDERDOGS RELISHING THEIR ROLES BRONCOS NOT FAZED | By Gerald Eskenazi Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-top-dogs-underdogs-relishing-their-roles-giants-are-comfortable.html | SUPER BOWL XXI TOP DOGS AND UNDERDOGS RELISHING THEIR ROLES GIANTS ARE COMFORTABLE | By Frank Litsky Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/tv-sports.html | TV SPORTS | By Michael Goodwin | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/webster-s-relapse-causes-concern.html | WEBSTERS RELAPSE CAUSES CONCERN | By Craig Wolff Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/style/hadassah-celebrates-75-years-of-helping.html | HADASSAH CELEBRATES 75 YEARS OF HELPING | By Andrew L Yarrow | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/theater/stage-taster-s-choice.html | STAGE TASTERS CHOICE | By Mel Gussow | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/aspin-retains-job-as-unit-chairman-of-armed-services.html | ASPIN RETAINS JOB AS UNIT CHAIRMAN OF ARMED SERVICES | By Linda Greenhouse Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/audit-finds-7-drop-in-anti-semitic-violence.html | AUDIT FINDS 7 DROP IN ANTISEMITIC VIOLENCE | By William G Blair | TX 1-980925 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/bureaucracy-just-another-machine-stalled-in-snow-at-nation-s-capital.html | BUREAUCRACY JUST ANOTHER MACHINE STALLED IN SNOW AT NATIONS CAPITAL | By Irvin Molotsky Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/casey-prostate-cancer-confirmed.html | CASEY PROSTATE CANCER CONFIRMED | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/church-s-son-pleads-guilty.html | Churchs Son Pleads Guilty | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/environmental-groups-urge-ban-on-pesticide.html | Environmental Groups Urge Ban on Pesticide | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/ex-student-tells-of-molestations-by-president-of-westfield-college.html | EXSTUDENT TELLS OF MOLESTATIONS BY PRESIDENT OF WESTFIELD COLLEGE | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/fbi-traces-sniper-bullets-in-new-england-to-one-gun.html | FBI Traces Sniper Bullets In New England to One Gun | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/fourth-quintuplet-dies.html | Fourth Quintuplet Dies | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/georgia-county-bracing-for-trouble.html | GEORGIA COUNTY BRACING FOR TROUBLE | By Dudley Clendinen Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/law-review-article-by-meese-assails-rule-on-warnings-to-suspects.html | LAW REVIEW ARTICLE BY MEESE ASSAILS RULE ON WARNINGS TO SUSPECTS | By Philip Shenon Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/morality-urged-in-sex-education.html | MORALITY URGED IN SEX EDUCATION | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/nasa-s-ties-to-rocket-company-raise-concern-at-senate-hearing.html | NASAS TIES TO ROCKET COMPANY RAISE CONCERN AT SENATE HEARING | By Philip M Boffey Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/official-calls-in-press-and-kills-himself.html | OFFICIAL CALLS IN PRESS AND KILLS HIMSELF | By William K Stevens Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/ousted-judge-is-denied-parole.html | OUSTED JUDGE IS DENIED PAROLE | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/problem-arises-in-drug-tests-in-train-wreck.html | PROBLEM ARISES IN DRUG TESTS IN TRAIN WRECK | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/rally-against-abortion-hears-pledge-of-support-by-reagan.html | RALLY AGAINST ABORTION HEARS PLEDGE OF SUPPORT BY REAGAN | By Robin Toner Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/speech-linked-to-state-of-presidency.html | SPEECH LINKED TO STATE OF PRESIDENCY | By Phil Gailey Special To the New York Times | TX 1-980925 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-ah-new-mexico.html | WASHINGTON TALK BRIEFING Ah New Mexico | By Wayne King and Warren Weaver Jr | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-invitations-to-moscow.html | WASHINGTON TALK BRIEFING Invitations to Moscow | By Wayne King and Warren Weaver Jr | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-the-dole-team.html | WASHINGTON TALK BRIEFING The Dole Team | By Wayne King and Warren Weaver Jr | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-the-journalists-debate.html | WASHINGTON TALK BRIEFING The Journalists Debate | By Wayne King and Warren Weaver Jr | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-political-memo-all-eyes-on-wright-and-his-brows.html | WASHINGTON TALK POLITICAL MEMO All Eyes on Wright and His Brows | By Maureen Dowd | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/us/weinberger-warns-of-gains-in-soviet-space-technology.html | WEINBERGER WARNS OF GAINS IN SOVIET SPACE TECHNOLOGY | By David E Sanger Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/3-kuwait-oilfield-fires-precede-islamic-session.html | 3 Kuwait Oilfield Fires Precede Islamic Session | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/air-war-heats-up-but-teheran-still-bustles.html | AIR WAR HEATS UP BUT TEHERAN STILL BUSTLES | By Roberto Suro Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/bonn-opposition-facing-key-fight-in-own-party.html | BONN OPPOSITION FACING KEY FIGHT IN OWN PARTY | By Jaxes M Markham Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/chiefs-at-china-science-academy-ousted-abruptly.html | CHIEFS AT CHINA SCIENCE ACADEMY OUSTED ABRUPTLY | By Edward A Gargan Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/ecuadorean-bars-request-to-resign.html | ECUADOREAN BARS REQUEST TO RESIGN | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/ex-cia-agent-linked-to-iran-talks.html | EXCIA AGENT LINKED TO IRAN TALKS | By Jeff Gerth Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/glemp-is-invited-to-moscow-he-cites-too-busy-a-calendar.html | Glemp Is Invited to Moscow He Cites Too Busy a Calendar | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/hokkaido-records-a-tremor.html | Hokkaido Records a Tremor | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/hong-kong-journal-whither-china-watch-ticker-tape.html | HONG KONG JOURNAL WHITHER CHINA WATCH TICKER TAPE | By Nicholas D Kristof Special To the New York Times | TX 1-980925 | 1987-01-28 |

| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/jakarta-gymnastics-by-any-other-name.html | Jakarta Gymnastics By Any Other Name | Special to the New York Times | TX 1-980925 | 1987-01-28 |
|---|---|---|---|---|---|
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/major-power-struggle-is-reported-among-nicaragua-rebel-leaders.html | MAJOR POWER STRUGGLE IS REPORTED AMONG NICARAGUA REBEL LEADERS | By James Lemoyne Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/new-talks-on-afghanistan-are-reportedly-scheduled.html | NEW TALKS ON AFGHANISTAN ARE REPORTEDLY SCHEDULED | By Steven R Weisman Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/once-again-tokyo-s-in-trouble-over-fingerprinting-of-aliens.html | ONCE AGAIN TOKYOS IN TROUBLE OVER FINGERPRINTING OF ALIENS | By Clyde Haberman Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/reagan-statements-on-iran-deal-the-contradictions-of-december.html | REAGAN STATEMENTS ON IRAN DEAL THE CONTRADICTIONS OF DECEMBER | By Robert Pear Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/senate-panel-on-iran-names-new-york-lawyer-as-counsel.html | SENATE PANEL ON IRAN NAMES NEW YORK LAWYER AS COUNSEL | By David E Rosenbaum Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/singapore-solicited-on-contras.html | SINGAPORE SOLICITED ON CONTRAS | By Bernard Gwertzman Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/soviet-says-it-is-terminating-jamming-of-bbc-broadcasts.html | Soviet Says It Is Terminating Jamming of BBC Broadcasts | AP | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/troops-in-manila-kill-12-in-crowd-at-leftist-rally.html | TROOPS IN MANILA KILL 12 IN CROWD AT LEFTIST RALLY | By Seth Mydans Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/us-and-french-experts-differ-on-cameroon-gas-eruption.html | US AND FRENCH EXPERTS DIFFER ON CAMEROON GAS ERUPTION | By Walter Sullivan Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/white-house-officials-show-irritation-with-shultz.html | WHITE HOUSE OFFICIALS SHOW IRRITATION WITH SHULTZ | By Steven V Roberts Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/work-stoppage-in-el-salvador-shuts-down-country-for-day.html | WORK STOPPAGE IN EL SALVADOR SHUTS DOWN COUNTRY FOR DAY | Special to the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-23 | https://www.nytimes.com/1987/01/23/world/year-old-sex-case-in-britain-stirs-concern-over-us-ties.html | YEAROLD SEX CASE IN BRITAIN STIRS CONCERN OVER US TIES | By James F Clarity Special To the New York Times | TX 1-980925 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/amerika-is-besieged-on-all-fronts.html | AMERIKA IS BESIEGED ON ALL FRONTS | By Lisa Belkin | TX 1-980924 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/city-ballet-a-revival-of-balanchine-s-porte.html | CITY BALLET A REVIVAL OF BALANCHINES PORTE | By Anna Kisselgoff | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/concert-battle-sings-with-the-philharmonic.html | CONCERT BATTLE SINGS WITH THE PHILHARMONIC | By Donal Henahan | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/met-opera-clemenza-by-mozart-is-presented.html | MET OPERA CLEMENZA BY MOZART IS PRESENTED | By Tim Page | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/the-dance-a-modern-in-transit.html | THE DANCE A MODERN IN TRANSIT | By Jack Anderson | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/books/books-of-the-times-two-world-views.html | BOOKS OF THE TIMES Two World Views | By Walter Goodman | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/books/mona-simpson-writing-of-peripatetic-dreamers.html | MONA SIMPSON WRITING OF PERIPATETIC DREAMERS | By Herbert Mitgang | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-brands-gains.html | American Brands Gains | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/australia-brewers-vie-in-us.html | AUSTRALIA BREWERS VIE IN US | By Richard D Lyons Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/big-board-weathers-the-storm.html | Big Board Weathers The Storm | By Robert J Cole | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bonn-stands-pat-on-economy.html | BONN STANDS PAT ON ECONOMY | By John Tagliabue Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-executives-leave-j-w-robinson.html | COMPANY NEWS Executives Leave J W Robinson | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-ge-robotics.html | COMPANY NEWS GE Robotics | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-lear-siegler-offer-extended.html | COMPANY NEWS Lear Siegler Offer Extended | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/consumer-spending-soars-2.html | CONSUMER SPENDING SOARS 2 | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/credit-markets-stock-drop-hurts-bond-prices-too.html | CREDIT MARKETS STOCK DROP HURTS BOND PRICES TOO | By H J Maidenberg | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/experts-question-market-rationality.html | EXPERTS QUESTION MARKET RATIONALITY | By Barnaby J Feder | TX 1-980924 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/fiercer-fight-to-sell-batteries.html | FIERCER FIGHT TO SELL BATTERIES | By Stephen Phillips Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/gyrations-send-small-investors-into-shock.html | GYRATIONS SEND SMALL INVESTORS INTO SHOCK | By William Glaberson | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-a-trailer-to-move-decoys.html | PatentsA Trailer To Move Decoys | By Stacy V Jones | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-electrical-instrument-for-bloodless-surgery.html | PATENTSElectrical Instrument For Bloodless Surgery | By Stacy V Jones | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-food-preservative-made-from-rosemary.html | PATENTSFood Preservative Made From Rosemary | By Stacy V Jones | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-monitoring-production-of-power-in-reactor.html | PATENTSMonitoring Production Of Power in Reactor | By Stacy V Jones | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-sun-shield-for-door-of-space-shuttle-set.html | PATENTSSun Shield for Door Of Space Shuttle Set | By Stacy V Jones | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/plenty-of-orders-few-explanations.html | PLENTY OF ORDERS FEW EXPLANATIONS | By Vartanig G Vartan | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/program-trading-widens-the-swings.html | PROGRAM TRADING WIDENS THE SWINGS | By Kenneth N Gilpin | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/sales-of-us-made-cars-fell-37.1-for-jan-11-20.html | SALES OF USMADE CARS FELL 371 FOR JAN 1120 | By John Holusha | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/sec-looking-at-volatility.html | SEC Looking At Volatility | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/texas-bank-posts-deficit.html | Texas Bank Posts Deficit | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/the-dow-average-swings-114-points-closes-down-by-44.html | THE DOW AVERAGE SWINGS 114 POINTS CLOSES DOWN BY 44 | By John Crudele | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/tiger-gets-new-chief.html | Tiger Gets New Chief | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/wall-st-day-torrid-start-sudden-chill.html | WALL ST DAY TORRID START SUDDEN CHILL | By James Sterngold | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/business/your-money-self-employed-and-tax-law.html | Your Money SelfEmployed And Tax Law | By Leonard Sloane | TX 1-980924 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/bridge-a-bad-hand-may-provide-good-result-for-the-astute.html | BRIDGE A Bad Hand May Provide Good Result for the Astute | By Alan Truscott | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/carmen-s-union-reaches-accord-in-rail-walkout.html | CARMENS UNION REACHES ACCORD IN RAIL WALKOUT | By Eric Schmitt | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/cat-fanciers-are-flocking-to-the-garden.html | CAT FANCIERS ARE FLOCKING TO THE GARDEN | By Eleanor Blau | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/column-one-around-rhinebeck-unwelcome-guests-from-new-york-city.html | COLUMN ONE AROUND RHINEBECK Unwelcome Guests From New York City | By Sara Rimer | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/connecticut-mother-becomes-detective-to-vindicate-son-920-41813.html | CONNECTICUT MOTHER BECOMES DETECTIVE TO VINDICATE SON 92041813 | By Dirk Johnson Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/donors-to-the-neediest-cases-ask-to-assist-the-homeless.html | DONORS TO THE NEEDIEST CASES ASK TO ASSIST THE HOMELESS | By Thomas W Ennis | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/jury-selection-is-a-challenge-in-goetz-case.html | JURY SELECTION IS A CHALLENGE IN GOETZ CASE | By Kirk Johnson | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/kean-seeks-to-end-tax-on-income-for-the-poor.html | KEAN SEEKS TO END TAX ON INCOME FOR THE POOR | By Joseph F Sullivan Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-o-neill-calls-for-rise-in-anti-drug-budget.html | METRO DATELINES ONeill Calls for Rise In AntiDrug Budget | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-toxic-threat-eased-federal-agency-says.html | METRO DATELINES Toxic Threat Eased Federal Agency Says | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/new-study-faults-police-in-83-death.html | NEW STUDY FAULTS POLICE IN 83 DEATH | By Suzanne Daley | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/o-connor-says-he-ll-drop-some-foster-care-pacts-with-city.html | OCONNOR SAYS HELL DROP SOME FOSTERCARE PACTS WITH CITY | By Joyce Purnick | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/off-duty-officer-is-killed-in-shooting-at-his-bronx-building.html | OFFDUTY OFFICER IS KILLED IN SHOOTING AT HIS BRONX BUILDING | By Todd S Purdum | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/report-assails-security-lapses-at-alien-center.html | REPORT ASSAILS SECURITY LAPSES AT ALIEN CENTER | By Esther B Fein Special To the New York Times | TX 1-980924 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/reporter-s-notebook-in-albany-budget-circus-opens-annual-run.html | REPORTERS NOTEBOOK IN ALBANY BUDGET CIRCUS OPENS ANNUAL RUN | By Elizabeth Kolbert Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/seeking-a-new-home-nbc-narrows-pick-to-3.html | SEEKING A NEW HOME NBC NARROWS PICK TO 3 | By Albert Scardino | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/snow-cleared-despite-depot-closing.html | SNOW CLEARED DESPITE DEPOT CLOSING | By Joseph P Fried | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/the-morning-after-bright-skies-smoother-traffic-and-a-touch-of-magic.html | THE MORNING AFTER BRIGHT SKIES SMOOTHER TRAFFIC AND A TOUCH OF MAGIC | By Robert D McFadden | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/why-rail-unions-split-lirr-charges-rivalries-dashed-hopes-but-leaders-workers.html | WHY RAIL UNIONS SPLIT LIRR Charges Rivalries Dashed Hopes But Leaders of Workers Find Inflexibility | By Richard Levine | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/yonkers-ordered-to-choose-expert-to-develop-integrated-housing.html | YONKERS ORDERED TO CHOOSE EXPERT TO DEVELOP INTEGRATED HOUSING | By James Feron | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/gerald-brenan-dies-a-writer-and-expert-on-spanish-history.html | GERALD BRENAN DIES A WRITER AND EXPERT ON SPANISH HISTORY | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/a-threefront-war-on-drugs.html | A THREEFRONT WAR ON DRUGS | By Gregory F Treverton and Elliot L Richardson | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/america-the-un-and-china-s-family-planning.html | America the UN and Chinas Family Planning | By James H Scheuer | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/for-a-smoking-ban-in-new-york-city.html | For a Smoking Ban in New York City | By Alice Stewart Trillin | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/on-my-mind-talking-of-two-cities.html | ON MY MIND Talking of Two Cities | By A M Rosenthal | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/why-we-re-forced-to-be-slumlords.html | Why Were Forced To Be Slumlords | By John Doe | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/giants-pick-six-and-strike-it-rich-how-the-giants-became-the-giants.html | GIANTS PICK SIX AND STRIKE IT RICH How the Giants Became the Giants | By Frank Litsky Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/islander-brawl-2-coaches-banned.html | ISLANDER BRAWL 2 COACHES BANNED | By Robin Finn | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/judge-puts-gooden-on-probation.html | JUDGE PUTS GOODEN ON PROBATION | By Joseph Durso | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/knicks-dominated-by-rockets-109-95.html | KNICKS DOMINATED BY ROCKETS 10995 | By Roy S Johnson Special To the New York Times | TX 1-980924 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/mandlikova-upsets-navratilova-in-final.html | MANDLIKOVA UPSETS NAVRATILOVA IN FINAL | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/notebook-giants-led-by-simms-are-sharp-in-final-practice.html | NOTEBOOK Giants Led by Simms Are Sharp in Final Practice | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/oilers-skate-past-rangers.html | OILERS SKATE PAST RANGERS | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/players-carthon-s-leading-role-helps-make-morris-a-star.html | PLAYERS Carthons Leading Role Helps Make Morris a Star | By Malcolm Moran | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-of-the-times-what-s-a-jersey-guy.html | SPORTS OF THE TIMES Whats a Jersey Guy | By Ira Berkow | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/super-bowl-xxi-expansion-by-1989-is-rozelle-s-goal.html | SUPER BOWL XXI EXPANSION BY 1989 IS ROZELLES GOAL | By Michael Janofsky Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/super-bowl-xxi-willhite-matches-elway-step-for-step.html | SUPER BOWL XXI Willhite Matches Elway Step for Step | By Gerald Eskenazi Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/washington-s-pass-is-no-gem-for-nets.html | WASHINGTONS PASS IS NO GEM FOR NETS | By Michael Martinez Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/webster-s-ailment-clouds-his-future.html | WEBSTERS AILMENT CLOUDS HIS FUTURE | By Craig Wolff Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/style/2-camp-shows-look-ahead-to-summer.html | 2 CAMP SHOWS LOOK AHEAD TO SUMMER | By AnneMarie Schiro | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/style/at-the-antiques-show-a-trio-of-parties.html | AT THE ANTIQUES SHOW A TRIO OF PARTIES | By Suzanne Slesin | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/style/consumer-saturday-umbrella-insurance-new-rules.html | CONSUMER SATURDAY UMBRELLA INSURANCE NEW RULES | By William R Greer | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/style/de-gustibus-not-so-natural-foods.html | DE GUSTIBUS NOTSONATURAL FOODS | By Marian Burros | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/theater/no-name-performers-go-national.html | NONAME PERFORMERS GO NATIONAL | By Jon Pareles | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/theater/stage-puerto-rican-troupe-offers-a-little-something.html | STAGE PUERTO RICAN TROUPE OFFERS A LITTLE SOMETHING | By D J R Bruckner | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/a-bicoastal-case-of-giants-fever.html | A BICOASTAL CASE OF GIANTS FEVER | By Judith Cummings Special To the New York Times | TX 1-980924 | 1987-01-28 |

| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/a-million-seek-10000-visas.html | A MILLION SEEK 10000 VISAS | AP | TX 1-980924 | 1987-01-28 |
|---|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/after-85-years-the-era-of-big-dams-nears-end.html | AFTER 85 YEARS THE ERA OF BIG DAMS NEARS END | By Philip Shabecoff Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/arizona-fined-lightly-on-55-mph-offenses.html | ARIZONA FINED LIGHTLY ON 55MPH OFFENSES | By Reginald Stuart Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/campaign-bonuses-roil-gop-leaders.html | CAMPAIGN BONUSES ROIL GOP LEADERS | AP | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/congress-what-aspin-wrought.html | Congress What Aspin Wrought | By Linda Greenhouse | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/fda-to-get-report-on-drug-for-baldness.html | FDA to Get Report On Drug for Baldness | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/mormon-admits-2-bomb-murders-rejects-appeal-to-atone-by-death.html | MORMON ADMITS 2 BOMB MURDERS REJECTS APPEAL TO ATONE BY DEATH | By Robert Lindsey Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/moynihan-opens-major-drive-to-replace-welfare-program.html | MOYNIHAN OPENS MAJOR DRIVE TO REPLACE WELFARE PROGRAM | By Maureen Dowd Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/new-generation-is-trained-for-georgia-rights-march.html | NEW GENERATION IS TRAINED FOR GEORGIA RIGHTS MARCH | By Dudley Clendinen Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/reagan-friends-buy-him-a-place-to-retire.html | Reagan Friends Buy Him a Place to Retire | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/reagan-officials-debate-aids-education-policy.html | REAGAN OFFICIALS DEBATE AIDS EDUCATION POLICY | By Leslie Maitland Werner Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/scalia-after-4-months-on-high-court-expectations-and-reality.html | SCALIA AFTER 4 MONTHS ON HIGH COURT EXPECTATIONS AND REALITY | By Stuart Taylor Jr Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/shultz-says-regan-expressed-alarm-on-arms-for-iran.html | SHULTZ SAYS REGAN EXPRESSED ALARM ON ARMS FOR IRAN | By Stephen Engelberg Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/snow-at-kennedy-creates-heat-in-flight-over-texas.html | SNOW AT KENNEDY CREATES HEAT IN FLIGHT OVER TEXAS | By Robert Reinhold Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/treasurer-discussed-prospects-of-pardon-before-ending-life.html | TREASURER DISCUSSED PROSPECTS OF PARDON BEFORE ENDING LIFE | AP | TX 1-980924 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-a-visit-to-sakharov.html | WASHINGTON TALK BRIEFING A Visit to Sakharov | By Wayne King and Warren Weaver Jr | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/hington-talk-briefing-beautiful-babies.html | WASHINGTON TALK BRIEFING Beautiful Babies | By Wayne King and Warren Weaver Jr | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-dole-and-elysian-fields.html | WASHINGTON TALK BRIEFING Dole and Elysian Fields | By Wayne King and Warren Weaver Jr | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/hington-talk-briefing-hear-hear.html | WASHINGTON TALK BRIEFING Hear Hear | By Wayne King and Warren Weaver Jr | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/us/hington-talk-briefing-whither-perle.html | WASHINGTON TALK BRIEFING Whither Perle | By Wayne King and Warren Weaver Jr | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/beirut-abductors-linked-to-suspect.html | BEIRUT ABDUCTORS LINKED TO SUSPECT | By James M Markham Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/black-foe-of-pretoria-defends-violent-resistance-to-apartheid.html | BLACK FOE OF PRETORIA DEFENDS VIOLENT RESISTANCE TO APARTHEID | By Neil A Lewis | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/disclosure-of-british-spy-satellite-plan-stirs-furor.html | DISCLOSURE OF BRITISH SPYSATELLITE PLAN STIRS FUROR | By Michael R Gordon Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/greece-is-open-to-talks-on-bases.html | GREECE IS OPEN TO TALKS ON BASES | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/india-puts-military-on-full-alert-citing-a-pakistani-troop-buildup.html | INDIA PUTS MILITARY ON FULL ALERT CITING A PAKISTANI TROOP BUILDUP | By Sanjoy Hazarika Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/iranian-tells-of-rebuff-to-us.html | IRANIAN TELLS OF REBUFF TO US | By Roberto Suro Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/jailed-mexican-oil-chief-demands-proof-in-corruption-case.html | JAILED MEXICAN OIL CHIEF DEMANDS PROOF IN CORRUPTION CASE | By William Stockton Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/japan-to-scrap-formula-for-limiting-arms-budget.html | JAPAN TO SCRAP FORMULA FOR LIMITING ARMS BUDGET | By Clyde Haberman Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/kabul-journal-for-soviet-civilians-a-nervous-life.html | KABUL JOURNAL FOR SOVIET CIVILIANS A NERVOUS LIFE | By Philip Taubman Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/mexican-students-seek-larger-role-at-university.html | MEXICAN STUDENTS SEEK LARGER ROLE AT UNIVERSITY | By William Stockton Special To the New York Times | TX 1-980924 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/pentagon-admits-fault-on-iran-arms-pricing.html | Pentagon Admits Fault On Iran Arms Pricing | Special to the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/philippine-army-chief-says-troops-overreacted.html | PHILIPPINE ARMY CHIEF SAYS TROOPS OVERREACTED | By Seth Mydans Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-24 | https://www.nytimes.com/1987/01/24/world/white-house-in-new-push-urges-support-for-contras.html | WHITE HOUSE IN NEW PUSH URGES SUPPORT FOR CONTRAS | By Gerald M Boyd Special To the New York Times | TX 1-980924 | 1987-01-28 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/a-polemicist-who-aims-at-political-and-corporate-targets.html | A POLEMICIST WHO AIMS AT POLITICAL AND CORPORATE TARGETS | By Grace Glueck | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/art-view-beaux-arts-sketches-grace-under-pressure.html | ART VIEW BeauxArts Sketches Grace Under Pressure | BY John Russell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/auctions-discovering-china-s-folk-art.html | AUCTIONS Discovering Chinas Folk Art | By Rita Reif | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/bridge-permutations-on-a-coup.html | BRIDGE Permutations on a Coup | By Alan Truscott | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cabaret-janis-siegel-solo.html | CABARET JANIS SIEGEL SOLO | By Stephen Holden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cabaret-obba-babatunde.html | CABARET OBBA BABATUNDE | By Stephen Holden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cable-tv-the-americas-cup-sails-into-focus.html | CABLE TVThe Americas Cup Sails Into Focus | By Steve Schneider | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/camera-the-technicalities-of-auto-focusing.html | CAMERA The Technicalities of AutoFocusing | By Andy Grundberg | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/chess-bandwagons-ho.html | CHESS Bandwagons Ho | By Robert Byrne | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/collaboration-is-still-what-holds-pilobolus-together.html | Collaboration Is Still What Holds Pilobolus Together | By Gwin Chin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/concert-apollo-s-banquet.html | CONCERT APOLLOS BANQUET | By Tim Page | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/concert-mandel-and-lydon.html | CONCERT MANDEL AND LYDON | By Stephen Holden | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-music.html | CRITICS CHOICES Music | By Jon Pareles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-photography.html | CRITICS CHOICES Photography | BY Andy Grundberg | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-television.html | CRITICS CHOICES Television | By Howard Thompson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/dance-annabelle-gamson-company.html | DANCE ANNABELLE GAMSON COMPANY | By Jennifer Dunning | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/dance-view-exploring-the-world-of-the-male-ballet-dancer.html | DANCE VIEW Exploring the World of the Male Ballet Dancer | By Anna Kisselgoff | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/from-oneills-heroines-to-his-haunted-widow.html | From ONeills Heroines To His Haunted Widow | By Helen Dudar | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/good-fortune-dogs-writer-of-outrageous-fortune.html | GOOD FORTUNE DOGS WRITER OF OUTRAGEOUS FORTUNE | By Marcia Seligson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/harp-nicanor-zabaleta.html | HARP NICANOR ZABALETA | By Bernard Holland | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/home-video-getting-tv-stereo-plus-high-fidelity.html | HOME VIDEO Getting TV Stereo Plus High Fidelity | By Hans Fantel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/home-video-recent-releases-og-video-cassettes.html | HOME VIDEORecent Releases Og Video Cassettes | By Barrymore L Scherer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/jazz-bassdrumbone-trio.html | JAZZ BASSDRUMBONE TRIO | By Jon Pareles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-concert-artists-guild-broadens-its-services.html | MUSIC Concert Artists Guild Broadens Its Services | By Allan Kozinn | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-debuts-in-review-harpist-percussionist-bassist-and-pianist.html | MUSIC DEBUTS IN REVIEW Harpist Percussionist Bassist and Pianist | By John Rockwell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-noted-bruce-hungerford-memorial.html | MUSIC NOTED Bruce Hungerford Memorial | By Tim Page | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-view-repertory-may-be-solution-for-us-opera-companies.html | MUSIC VIEW Repertory May Be Solution for US Opera Companies | By Donal Henahan | TX 1-987600 | 1987-01-29 |

| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/numismatics-whats-in-the-future.html | NUMISMATICSWhats In the Future | By Ed Reiter | TX 1-987600 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/opera-the-coronation-of-poppea.html | OPERA THE CORONATION OF POPPEA | By John Rockwell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/recordings-emerson-quartet-turns-to-romantics.html | RECORDINGSEmerson Quartet Turns to Romantics | BARRYMORE L SCHERER | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/sound-dolby-circuit-plays-role-in-copying-cd-s-on-cassette.html | SOUND Dolby Circuit Plays Role in Copying CDs On Cassette | BY Hans Fantel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/square-one-factors-in-tv-as-a-plus.html | SQUARE ONE FACTORS IN TV AS A PLUS | By James Gleick | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/stamps-honors-from-the-united-nations.html | STAMPS Honors From the United Nations | By John F Dunn | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/succulents-will-thrive-when-given-minimal-care.html | SUCCULENTS WILL THRIVE WHEN GIVEN MINIMAL CARE | By Patti Barrett | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/the-polka-continues-to-thrive-across-america.html | THE POLKA CONTINUES TO THRIVE ACROSS AMERICA | By Larry Birnbaum | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/tv-view-jumping-the-gun-on-amerika.html | TV VIEW Jumping the Gun on Amerika | By John Corry | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/about-books-feelings-of-and-and-if-of-and-but.html | ABOUT BOOKS FEELINGS OF AND AND IF OF AND BUT | By Denis Donoghue Denis Donoghue Is A Regular Contributor To About Books | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/be-reasonable-unless-you-re-a-writer.html | BE REASONABLE  UNLESS YOURE A WRITER | By William Kennedy William Kennedy Who Won the Pulitzer Prize ForIronweed In 1984 Is Completing A Novel CalledQuinnS Book He Is the Director of the New York State Writers Institute At Albany | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/bombs-in-the-balance.html | BOMBS IN THE BALANCE | By Stephen van Evera Stephen van Evera Is the Managing Editor of International Security Magazine | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/children-s-books-957587.html | CHILDRENS BOOKS | By Kenneth C Davis Kenneth C Davis Is the Author ofTwoBit Culture the Paperbacking of America | TX 1-987600 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/children-s-books-a-moon-that-never-sets.html | CHILDRENS BOOKS A MOON THAT NEVER SETS | By Leonard Marcus Leonard Marcus A Book Reviewer For Parenting Magazine Is the Author of A Forthcoming Biography of Margaret Wise Brown | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-688487.html | FICTION IN SHORT | By Deborah Kirk | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-688787.html | FICTION IN SHORT | By Caryn James | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-up-from-segregation.html | FICTION IN SHORTUP FROM SEGREGATION | By Jim Haskins | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short.html | FICTION IN SHORT | By Arthur Krystal | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short.html | FICTION IN SHORT | By Barbara Fisher Williamson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short.html | FICTION IN SHORT | By Bill OReilly | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short.html | FICTION IN SHORT | By Robert Houston | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/flatten-your-karma-in-30-days.html | FLATTEN YOUR KARMA IN 30 DAYS | By Gregory Blake Smith Gregory Blake Smith Is the Author ofthe Devil In the DooryardA Novel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/going-over-the-great-divide.html | GOING OVER THE GREAT DIVIDE | By Fred Barnes Fred Barnes Is A Senior Editor of the New Republic | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/heretics-and-the-priesthood.html | HERETICS AND THE PRIESTHOOD | By Louise B Young Louise B YoungS Most Recent Book Isthe Unfinished Universe | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/his-stepfather-s-gun.html | HIS STEPFATHERS GUN | By Lisa Zeidner Lisa Zeidner the Author ofCustoms and Alexandra FreedHas Completed Her Third Novel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/hitler-in-a-very-small-town.html | HITLER IN A VERY SMALL TOWN | By Erich Heller Erich Heller An Avalon Professor Emeritus of the Humanities At Northwestern University Is the Author ofthe Disinherited MindThomas Mann the Ironic German and Most Recently In the Age of Prose | TX 1-987600 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/honora-bliss-awaits-the-wrecking-crew.html | HONORA BLISS AWAITS THE WRECKING CREW | By Cathie Pelletier Cathie PelletierS First Novel Wasthe Funeral Makers She Is Completing A Second the Bubble Reputation | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/how-the-toad-won-the-race-with-the-donkey.html | HOW THE TOAD WON THE RACE WITH THE DONKEY | By Beverly Lyon Clark Beverly Lyon Clark Teaches English At Wheaton College In Norton Mass and Is the Author ofTalking About Writing | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/if-its-noon-this-must-be-phoenix.html | IF ITS NOON THIS MUST BE PHOENIX | By Alan Tracktenberg Alan Trachtenberg Teaches American Studies At Yale University and Often Writes On Photography | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/inspired-by-despair.html | INSPIRED BY DESPAIR | By Louis Menand Louis MenandS Most Recent Book IsDiscovering Modernism | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/jake-hitches-britches.html | JAKE HITCHES BRITCHES | By Tom Wicker Tom Wicker Is A Columnist For the New York Times His Most Recent Novel IsUnto This Hour | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/learning-sooner-is-better.html | LEARNING SOONER IS BETTER | By Susan Mernit Susan Mernit Teaches Writing In CommunitySponsored Writing Programs In New York | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/memory-recovered-or-redeemed.html | MEMORY RECOVERED OR REDEEMED | By Bruce Shlain Bruce Shlain A CoAuthor ofAcid Dreams the Cia Lsd and the Sixties RebellionAlso Writes For Television and Film | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/news-that-parents-dread.html | NEWS THAT PARENTS DREAD | By Carrie Carmichael Carrie Carmichael A Broadcaster and A Contributing Editor At Child Magazine Wrotethe Baby HuntAn Nbc Radio Series On Adoption | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Alison Friesinger | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Curtis Carroll Davis | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION IN SHORT | By David N Dobrin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Mark Danner | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Yvonne Baskin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/preservation-takes-rare-manuscripts-from-the-public.html | PRESERVATION TAKES RARE MANUSCRIPTS FROM THE PUBLIC | By Paul Lewis | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/rogues-continent.html | ROGUES CONTINENT | By Thomas Keneally Thomas Keneally Is An Australian Whose Novels IncludeA Family Madness and the PlaymakerWhich Will Be Published In the Fall | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/they-re-minding-the-arsenal.html | THEYRE MINDING THE ARSENAL | By Marshall I Goldman Marshall I Goldman Is the Author of the ForthcomingGorbachevS Challenge Economic Reform In the Age of High Technology | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/books/who-put-the-bomp-in-the-bomp-ba-bomp-ba-bomp.html | WHO PUT THE BOMP IN THE BOMP BA BOMP BA BOMP | By Lorrie Moore Lorrie Moore Is the Author ofAnagramsA Novel and SelfHelpA Collection of Stories | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/a-leveraged-macy-s-waits-for-the-rewards.html | A LEVERAGED MACYS WAITS FOR THE REWARDS | By Isadore Barmash | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/baker-to-picture-decline-of-dollar-as-economic-boon.html | BAKER TO PICTURE DECLINE OF DOLLAR AS ECONOMIC BOON | By Peter T Kilborn Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-dollar-his-only-weapon-mr-baker-s-subtle-strategy-coercion.html | BUSINESS FORUM THE DOLLAR IS HIS ONLY WEAPON Mr Bakers Subtle Strategy of Coercion | By David D Hale | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-scaling-back-hikes-social-security-building-buffer-for-21st.html | BUSINESS FORUM SCALING BACK HIKES IN SOCIAL SECURITY Building a Buffer for the 21st Century | By Robert M Ball | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-scaling-back-hikes-social-security-put-permanent-lid-payroll.html | BUSINESS FORUM SCALING BACK HIKES IN SOCIAL SECURITY Put a Permanent Lid on Payroll Taxes | By Peter J Ferrara | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/ge-s-costly-locomotive-gamble.html | GEs Costly Locomotive Gamble | By Barnaby J Feder | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/grading-the-state-of-the-economy.html | Grading The State Of the Economy | By Steven Greenhouse | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/investing-cheap-and-for-good-reason.html | INVESTINGCheap and for Good Reason | By John C Boland | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/investing-technology-stocks-start-catching-up.html | INVESTINGTechnology Stocks Start Catching Up | By Anise C Wallace | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/personal-finance.html | PERSONAL FINANCE | By Deborah Rankin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/remaking-the-american-ceo.html | REMAKING THE AMERICAN CEO | By Steven Prokesch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/the-executive-computer-the-in-crowd-is-watching-apple.html | THE EXECUTIVE COMPUTER The In Crowd Is Watching Apple | By Erik SandbergDiment | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/washington-raiders-herbert-robert-haft-dynasty-behind-dart-s-expanding-empire.html | WASHINGTON RAIDERS Herbert and Robert Haft The Dynasty Behind Darts Expanding Empire | By Nathaniel C Nash | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/week-in-business-a-lackluster-gnp-caps-a-dismal-year.html | WEEK IN BUSINESS A Lackluster GNP Caps a Dismal Year | By Merrill Perlman | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-detectors-that-talk-to-the-front-desk.html | WHATS NEW IN HOTEL SAFETY Detectors That Talk to the Front Desk | By Kendall J Wills | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-when-walls-sound-an-early-alarm.html | WHATS NEW IN HOTEL SAFETY When Walls Sound an Early Alarm | By Kendall J Wills | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-why-sprinklers-stay-on-the-sidelines.html | WHATS NEW IN HOTEL SAFETY Why Sprinklers Stay on the Sidelines | By Kendall J Wills | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety.html | WHATS NEW IN HOTEL SAFETY | By Kendall J Wills | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/a-farewell-to-south-africa.html | A FAREWELL TO SOUTH AFRICA | By Alan Cowell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/a-way-out-of-reykjavik.html | A WAY OUT OF REYKJAVIK | By Brent Scowcroft John Deutch and R James Woolsey | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/about-men-snakeskin.html | ABOUT MEN Snakeskin | By Warren Sloat | TX 1-987600 | 1987-01-29 |

| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/beauty-reading-lips.html | BEAUTY Reading Lips | By Linda Wells | TX 1-987600 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/fashion-view-paris-shapes.html | FASHION VIEW Paris Shapes | By Carrie Donovan | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/food-a-new-taste-from-china.html | FOOD A New Taste From China | By George Lang and Jenifer Harvey Lang | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/on-language-finding-s-losings.html | ON LANGUAGE Findings Losings | By William Safire | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/sunday-observer-let-s-be-philosophical.html | SUNDAY OBSERVER Lets Be Philosophical | By Russell Baker | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/the-astronauts-after-challenger.html | THE ASTRONAUTS AFTER CHALLENGER | By James Reston Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/will-instant-replay-trip-the-ref.html | WILL INSTANT REPLAY TRIP THE REF | By Malcolm Moran | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/film-view-pretty-soon-all-you-ll-see-are-big-hits-in-tiny-theaters.html | FILM VIEW Pretty Soon All Youll See Are Big Hits in Tiny Theaters | By Vincent Canby | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/home-video-recent-releases-og-video-cassettes.html | HOME VIDEO Recent Releases Og Video Cassettes | By Vincent Canby | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/woody-allen-and-neil-simon-conjure-a-compelling-era.html | Woody Allen and Neil Simon Conjure a Compelling Era | By Avery Corman | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/9-from-nbc-provide-aid-to-neediest.html | 9 FROM NBC PROVIDE AID TO NEEDIEST | By Thomas W Ennis | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-landmark-falls-but-hopes-arise.html | A LANDMARK FALLS BUT HOPES ARISE | By Ronnie Wacker | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-moving-picture-is-worth-1000-words.html | A MOVING PICTURE IS WORTH 1000 WORDS | By Penny Singer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-night-in-a-shelter-pessimism-and-hope.html | A NIGHT IN A SHELTER PESSIMISM AND HOPE | By Betsy Brown | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-sampler-of-works-by-stamp-artists.html | A SAMPLER OF WORKS BY STAMP ARTISTS | By Peggy McCarthy | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-long-island-waiting-room-literary-clues.html | ABOUT LONG ISLAND WAITING ROOM LITERARY CLUES | By Richard F Shepard | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-westchester-song-and-dance.html | ABOUT WESTCHESTERSONG AND DANCE | By Lynne Ames | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/airports-get-grants.html | AIRPORTS GET GRANTS | By William Jobes | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/alcoholism-treatment-program-hailed-for-its-recovery-rate.html | ALCOHOLISM TREATMENT PROGRAM HAILED FOR ITS RECOVERY RATE | By Leo H Carney | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/andrew-cuomo-embroiled-in-dispute-over-state-rental-of-office-building.html | ANDREW CUOMO EMBROILED IN DISPUTE OVER STATE RENTAL OF OFFICE BUILDING | By Frank Lynn | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-a-show-with-a-broad-range-of-photography-styles.html | ARTA SHOW WITH A BROAD RANGE OF PHOTOGRAPHY STYLES | By Helen A Harrison | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-remembering-eickemeyer-an-advocate-of-pictorialism.html | ARTREMEMBERING EICKEMEYER AN ADVOCATE OF PICTORIALISM | By William Zimmer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-the-zimmerlis-new-lesson-in-the-history-of-printmaking.html | ARTTHE ZIMMERLIS NEW LESSON IN THE HISTORY OF PRINTMAKING | By William Zimmer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bid-to-avoid-a-mostly-black-jersey-school.html | BID TO AVOID A MOSTLY BLACK JERSEY SCHOOL | By Alfonso A Narvaez Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bill-seeks-to-curb-pollution-of-beaches.html | BILL SEEKS TO CURB POLLUTION OF BEACHES | By Keith E Hansen | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/british-minister-tours-new-york-aids-clinic.html | BRITISH MINISTER TOURS NEW YORK AIDS CLINIC | By Lisa W Foderaro | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bucking-predictions-number-of-pupils-is-surging.html | BUCKING PREDICTIONS NUMBER OF PUPILS IS SURGING | By Andree Brooks | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/building-in-bristol-is-3d-largest.html | BUILDING IN BRISTOL IS 3d LARGEST | By Marcia Saft | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/charities-bureau-to-review-its-evaluation-standards.html | CHARITIES BUREAU TO REVIEW ITS EVALUATION STANDARDS | By Kathleen Teltsch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/commuter-parking-grows-more-scarce.html | COMMUTER PARKING GROWS MORE SCARCE | By Milena Jovanovitch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-guide-277387.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-a-gift-to-last-a-lifetime.html | CONNECTICUT OPINION A GIFT TO LAST A LIFETIME | By Ruth C Monsell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-along-with-pox-a-dose-of-isolation.html | CONNECTICUT OPINION ALONG WITH POX A DOSE OF ISOLATION | By Linda Cann Pearson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-getting-the-short-shrift-from-the-tall.html | CONNECTICUT OPINION GETTING THE SHORT SHRIFT FROM THE TALL | By Alice Gore King | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-rights-ceded-for-society-s-good.html | CONNECTICUT OPINION RIGHTS CEDED FOR SOCIETYS GOOD | By Frederick W Goodrich Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/country-club-workers-are-lucky-twice.html | COUNTRY CLUB WORKERS ARE LUCKY TWICE | By Robert A Hamilton | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/crafts-crafts-criticism-is-coming-into-its-own.html | CRAFTS CRAFTS CRITICISM IS COMING INTO ITS OWN | By Patricia Malarcher | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/delegation-in-albany-outlines-priorities.html | DELEGATION IN ALBANY OUTLINES PRIORITIES | By Sylvia L Wilson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/diet-concerns-touch-younger-children.html | DIET CONCERNS TOUCH YOUNGER CHILDREN | By Joyce Baldwin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-a-void-is-filled-in-morristown.html | DINING OUTA VOID IS FILLED IN MORRISTOWN | By Valerie Sinclair | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-cozy-french-for-hearty-appetites.html | DINING OUT COZY FRENCH FOR HEARTY APPETITES | By Patricia Brooks | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-dramatic-food-dramatic-setting.html | DINING OUT DRAMATIC FOOD DRAMATIC SETTING | By Joanne Starkey | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-italian-addition-to-port-chester.html | DINING OUTITALIAN ADDITION TO PORT CHESTER | By M H Reed | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/educatros-learning-to-be-literary-tutors.html | EDUCATROS LEARNING TO BE LITERARY TUTORS | By Patricia Squires | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/exfrat-men-recall-47-delaware-crossing.html | EXFRAT MEN RECALL 47 DELAWARE CROSSING | By Robert J Salgado | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/fears-on-mental-center-proposal.html | FEARS ON MENTAL CENTER PROPOSAL | By Ellen Mitchell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-eat-and-drink-but-don-t-smoke.html | FOLLOWUP ON THE NEWS Eat and Drink But Dont Smoke | By Richard Haitch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-joys-and-trials-of-horse-country.html | FOLLOWUP ON THE NEWS Joys and Trials Of Horse Country | By Richard Haitch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-selling-dollars-above-face-value.html | FOLLOWUP ON THE NEWS Selling Dollars Above Face Value | By Richard Haitch | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/food-hearty-stews-can-take-the-chill-off.html | FOOD HEARTY STEWS CAN TAKE THE CHILL OFF | By Moira Hodgson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/for-ex-giant-super-bowl-s-at-home.html | FOR EXGIANT SUPER BOWLS AT HOME | By Jack Cavanaugh | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/for-hospitals-new-ventures-and-new-profits.html | FOR HOSPITALS NEW VENTURES AND NEW PROFITS | By Richard L Madden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/from-yuppies-to-the-holocaust-in-dance.html | FROM YUPPIES TO THE HOLOCAUST IN DANCE | By Barbara Gilford | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/furniture-finishes-that-aren-t-just-paint.html | FURNITURE FINISHES THAT ARENT JUST PAINT | By Valerie Cruice | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gardening-slowing-the-spread-of-elm-disease.html | GARDENINGSLOWING THE SPREAD OF ELM DISEASE | By Carl Totemeier | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gardening-slowing-the-spread-of-elm-disease.html | GARDENINGSLOWING THE SPREAD OF ELM DISEASE | By Carl Totemeier | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gardening-slowing-the-spread-of-elm-disease.html | GARDENINGSLOWING THE SPREAD OF ELM DISEASE | By Carl Totemeier | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gardening-slowing-the-spread-of-elm-disease.html | GARDENINGSLOWING THE SPREAD OF ELM DISEASE | By Carl Totemeier | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gene-saks-serious-about-laughs.html | GENE SAKS SERIOUS ABOUT LAUGHS | By Barbara Lovenheim | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/group-proposes-3-programs-to-meet-increase-in-the-homeless.html | GROUP PROPOSES 3 PROGRAMS TO MEET INCREASE IN THE HOMELESS | By Jesus Rangel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/heading-for-manhattan-despite-the-strike.html | HEADING FOR MANHATTAN DESPITE THE STRIKE | By Stewart Kampel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/help-for-victims-of-orphan-diseases.html | HELP FOR VICTIMS OF ORPHAN DISEASES | By Carla Cantor | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/high-school-classes-join-in-mock-trial.html | HIGH SCHOOL CLASSES JOIN IN MOCK TRIAL | By Rhoda M Gilinsky | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/hollander-hopeful-on-student-aid.html | HOLLANDER HOPEFUL ON STUDENT AID | By Priscilla van Tassel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/home-clinic-how-radiators-work-and-why-they-sometimes-don-t.html | HOME CLINIC HOW RADIATORS WORK AND WHY THEY SOMETIMES DONT | By Bernard Gladstone | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/hospital-refunds-1.1-million-in-fees.html | HOSPITAL REFUNDS 11 MILLION IN FEES | By Robert A Hamilton | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/house-fire-lesson-no-batteries-no-beep.html | HOUSE FIRE LESSON NO BATTERIES NO BEEP | By Paul Guernsey | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/how-alcoholics-anonymous-works.html | HOW ALCOHOLICS ANONYMOUS WORKS | By Leo H Carney | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/inquiries-to-begin-on-suffolk-police.html | INQUIRIES TO BEGIN ON SUFFOLK POLICE | By John Rather | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/insurance-executives-offer-plan.html | INSURANCE EXECUTIVES OFFER PLAN | By William Jobes | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/irs-aide-has-a-warning.html | IRS AIDE HAS A WARNING | By Marian Courtney | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/koch-hopes-to-meet-jaruzelski-in-polish-trip.html | KOCH HOPES TO MEET JARUZELSKI IN POLISH TRIP | By Michael T Kaufman Special To the New York Times | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-journal-966887.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-opinion-i-love-the-gray-depressing-achoo-li-winters.html | LONG ISLAND OPINION I LOVE THE GRAY DEPRESSING ACHOO LI WINTERS | By Marvin Lebowitz | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-islanders-announcer-finds-his-niche.html | LONG ISLANDERS ANNOUNCER FINDS HIS NICHE | By Lawrence Van Gelder | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/mamaroneck-yard-proud-of-its-winner.html | MAMARONECK YARD PROUD OF ITS WINNER | By Tessa Melvin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/mondello-s-dual-role-voter-reaction-feared.html | MONDELLOS DUAL ROLE VOTER REACTION FEARED | By Frank Lynn | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/movie-theater-is-back-in-mainstream.html | MOVIE THEATER IS BACK IN MAINSTREAM | By Charlotte Libov | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/music-from-elizabethan-to-present-concerts-cover-the-spectrum.html | MUSIC FROM ELIZABETHAN TO PRESENT CONCERTS COVER THE SPECTRUM | By Robert Sherman | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/natural-snow-or-not-skiing-is-possible-within-the-state.html | NATURAL SNOW OR NOT SKIING IS POSSIBLE WITHIN THE STATE | By Robert J Salgado | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/nature-watch-american-house-spider.html | NATURE WATCHAMERICAN HOUSE SPIDER | By Sy Barlowe | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/needs-of-the-elderly-seen-sharply-increasing.html | NEEDS OF THE ELDERLY SEEN SHARPLY INCREASING | By Richard L Madden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-journal-973287.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-opinion-school-takeover-plan-two-views.html | NEW JERSEY OPINION SCHOOL TAKEOVER PLAN TWO VIEWS | By Anthony R Cucci | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-opinion-state-should-demonstrate-ability-to-correct-deficiencies.html | NEW JERSEY OPINION STATE SHOULD DEMONSTRATE ABILITY TO CORRECT DEFICIENCIES | By Irwin S Stoolmacher | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/nicaragua-visiteed-to-learn-and-help.html | NICARAGUA VISITEED TO LEARN AND HELP | By Tamar Lehrich | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/no-accord-yet-in-dispute-on-libraries.html | NO ACCORD YET IN DISPUTE ON LIBRARIES | By Donna Greene | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/norwalk-advised-to-add-jobs-at-the-top.html | NORWALK ADVISED TO ADD JOBS AT THE TOP | By Sharon L Bass | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/official-in-fraud-trial-says-assembly-lacks-hiring-rules.html | OFFICIAL IN FRAUD TRIAL SAYS ASSEMBLY LACKS HIRING RULES | By George James | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/officials-raise-quieries-on-high-police-incomes.html | OFFICIALS RAISE QUIERIES ON HIGH POLICE INCOMES | By Jack Cavanaugh | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/open-heart-surgery-found-costlier-here.html | OPEN HEART SURGERY FOUND COSTLIER HERE | By Sandra Friedland | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/pipeline-protests-flood-us-agency.html | PIPELINE PROTESTS FLOOD US AGENCY | By Steven Heilbronner States News Service | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/playwright-remembers-roots.html | PLAYWRIGHT REMEMBERS ROOTS | By Phyllis Bernstein | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/police-make-public-sketch-of-man-seen-near-officer-slaying.html | POLICE MAKE PUBLIC SKETCH OF MAN SEEN NEAR OFFICER SLAYING | By Robert D McFadden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/poll-finds-a-neglect-of-math.html | POLL FINDS A NEGLECT OF MATH | By Jim McKinley | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/prague-quartet-to-play.html | PRAGUE QUARTET TO PLAY | By Rena Fruchter | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/prepschool-tales-come-to-tv-screen.html | PREPSCHOOL TALES COME TO TV SCREEN | By Karen Weisberg | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/president-of-princeton-is-leaving-to-take-mellon-foundation-post.html | PRESIDENT OF PRINCETON IS LEAVING TO TAKE MELLON FOUNDATION POST | By Edward B Fiske Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/providing-a-home-away-from-motel.html | PROVIDING A HOME AWAY FROM MOTEL | By Patricia Keegan | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/reporter-s-notebook-surrogate-mother-s-iron-will.html | REPORTERS NOTEBOOK SURROGATE MOTHERS IRON WILL | By Robert Hanley Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/resorts-puts-back-date-of-taj-mahal-opening.html | RESORTS PUTS BACK DATE OF TAJ MAHAL OPENING | By Carlo M Sardella | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/search-by-pollice-is-debated.html | SEARCH BY POLLICE IS DEBATED | By Dan Jackson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/speaking-personally-whats-in-a-name-take-the-new-york-giants-and.html | SPEAKING PERSONALLY WHATS IN A NAME TAKE THE NEW YORK GIANTS AND JETS | By James B Heckel | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/state-s-division-of-motor-vehicles-seeks-new-image.html | STATES DIVISION OF MOTOR VEHICLES SEEKS NEW IMAGE | By Joseph F Sullivan | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/suffollk-democrats-ask-new-election.html | SUFFOLLK DEMOCRATS ASK NEW ELECTION | By John Rather | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/the-pinelands-heritage-comes-to-state-museum.html | THE PINELANDS HERITAGE COMES TO STATE MUSEUM | By Frank Emblen | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-hartman-offers-play-by-manet.html | THEATER HARTMAN OFFERS PLAY BY MANET | By Alvin Klein | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-mamet-play-in-stamford.html | THEATER MAMET PLAY IN STAMFORD | By Alvin Klein | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-review-side-by-side-elegant-sondheim.html | THEATER REVIEW SIDE BY SIDE ELEGANT SONDHEIM | By Leah D Frank | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-whole-theatre-a-revised-steal-away.html | THEATER WHOLE THEATRE A REVISED STEAL AWAY | By Alvin Klein | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/tours-and-lectures-to-tell-tale-of-6-ships.html | TOURS AND LECTURES TO TELL TALE OF 6 SHIPS | By Carolyn Battista | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/tuition-aid-for-children-is-sought-in-albany-bill.html | TUITION AID FOR CHILDREN IS SOUGHT IN ALBANY BILL | By Betsy Brown | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/video-concern-creates-wizardry-for-television.html | VIDEO CONCERN CREATES WIZARDRY FOR TELEVISION | By Michael Luzzi | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-guide-287787.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-987600 | 1987-01-29 |

| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-human-rights.html | WESTCHESTER JOURNALHUMAN RIGHTS | By Rhoda M Gilinsky | TX 1-987600 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-power-evening.html | WESTCHESTER JOURNAL POWER EVENING | By Tessa Melvin | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-world-view.html | WESTCHESTER JOURNAL WORLD VIEW | By Penny Singer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-ah-the-luxury-of-a-roaring-fire.html | WESTCHESTER OPINION AH THE LUXURY OF A ROARING FIRE | By Steven Schnur | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-menus-categorized-in-byte-sized-pieces.html | WESTCHESTER OPINION MENUS CATEGORIZED IN BYTESIZED PIECES | By Barbara M Walker | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-the-benefits-of-being-a-host-parent.html | WESTCHESTER OPINION THE BENEFITS OF BEING A HOST PARENT | By Evelyn Jackson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/where-birds-not-of-a-feather-still-flock-together.html | WHERE BIRDS NOT OF A FEATHER STILL FLOCK TOGETHER | By Thomas J Knudson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/white-plains-opens-new-train-station-tomorrow.html | WHITE PLAINS OPENS NEW TRAIN STATION TOMORROW | By James Feron | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/wine-a-shift-to-the-offdry-and-sweeter-is-seen.html | WINEA SHIFT TO THE OFFDRY AND SWEETER IS SEEN | By Geoff Kalish | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/woman-indicted-in-swindle.html | Woman Indicted in Swindle | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/how-should-we-celebrate-the-constitution.html | How Should We Celebrate the Constitution | By Rodney A Smolla | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/in-the-nation-star-wars-stampede.html | IN THE NATION Star Wars Stampede | By Tom Wicker | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/sam-may-not-play-it-again.html | Sam May Not Play It Again | By Matthew L Miller | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/what-i-really-think-about-south-africa.html | What I Really Think About South Africa | By Keith H Hammonds | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/easing-an-ill-of-gentrification.html | Easing an Ill of Gentrification | By Winston Williams | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/focus-great-lakes-land-use-on-stormy-shorelines.html | FOCUS GREAT LAKES Land Use On Stormy Shorelines | By Jennifer Stoffel | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/housing-boom-sweeping-the-catskills.html | Housing Boom Sweeping the Catskills | By Anthony Depalma | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/if-you-re-thinking-of-living-in-the-brookvilles.html | IF YOURE THINKING OF LIVING IN The Brookvilles | By Lori B Miller | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-new-jersey-in-parsippany-a-mans-hotel-is-his-castle.html | IN NEW JERSEYIn Parsippany A Mans Hotel Is His Castle | By Rachelle Garbarine | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-westchester-and-connecticut-office-space-demand-strong-in-hartford.html | IN WESTCHESTER AND CONNECTICUT OfficeSpace Demand Strong in Hartford | By Andree Brooks | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-appraisers-standardizing-the-industry.html | NATIONAL NOTEBOOK AppraisersStandardizing The Industry | By Ralph Shaffer | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-philadelphia-new-surgery-for-the-bellevue.html | NATIONAL NOTEBOOK PhiladelphiaNew Surgery For the Bellevue | By Jonathan Diamond | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-shaw-island-wash-a-noisy-row-over-a-retreat.html | NATIONAL NOTEBOOK Shaw Island Wash A Noisy Row Over a Retreat | By Timothy Egan | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/on-long-island-port-washington-project-offers-flexibility.html | ON LONG ISLANDPort Washington Project Offers Flexibility | By Diana Shaman | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/perspectives-housing-aid-new-york-s-programs-at-work-at-allerton-coops.html | PERSPECTIVES HOUSING AID New Yorks Programs at Work at Allerton Coops | ALAN S OSER | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-122-semidetached-midway-positioning-in-lawrenceville.html | POSTINGS 122 Semidetached Midway Positioning in Lawrenceville | By William G Blair | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-17-million-surgery-madison-facelift.html | POSTINGS 17 Million Surgery Madison Facelift | By William G Blair | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-50000-sq-ft-in-yonkers-condos-for-doctors.html | POSTINGS 50000 Sq Ft in Yonkers Condos for Doctors | By William G Blair | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-southold-donation-village-green.html | POSTINGS Southold Donation Village Green | By William G Blair | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/q-and-a-239487.html | Q and A | By Lisa W Foderaro | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/slow-motion-on-solar-planning.html | Slow Motion on Solar Planning | By Robert Hamilton | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/talking-equity-loans-conflicting-concerns-in-a-co-op.html | TALKING EQUITY LOANS Conflicting Concerns In a Coop | By Andree Brooks | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/auto-racing-sports-car-season-opens-with-top-test.html | AUTO RACING SPORTS CAR SEASON OPENS WITH TOP TEST | By Steve Potter | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/baseball-notebook-mattingly-s-bat-is-hottest-except-with-salary-swing.html | BASEBALL NOTEBOOK MATTINGLYS BAT IS HOTTEST EXCEPT WITH SALARY SWING | By Murray Chass | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-coach-s-touch-puts-iowa-in-no-1-spot.html | COLLEGE BASKETBALL COACHS TOUCH PUTS IOWA IN NO 1 SPOT | By William C Rhoden | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-no-1-iowa-upset-by-ohio-state.html | COLLEGE BASKETBALL NO 1 IOWA UPSET BY OHIO STATE | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-reserve-is-spark-as-villanova-wins.html | COLLEGE BASKETBALL RESERVE IS SPARK AS VILLANOVA WINS | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-syracuse-holds-off-st-johns.html | COLLEGE BASKETBALL SYRACUSE HOLDS OFF ST JOHNS | Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/golf-pavin-birdies-16th-and-17th-to-gain-one-shot-lead-in-phoenix.html | GOLF PAVIN BIRDIES 16TH AND 17TH TO GAIN ONESHOT LEAD IN PHOENIX | By Gordon S White Jr Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/hockey-devils-victory-marred-by-brawls.html | HOCKEY DEVILS VICTORY MARRED BY BRAWLS | By Alex Yannis Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/hockey-islanders-win-in-overtime.html | HOCKEY ISLANDERS WIN IN OVERTIME | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/horse-racing-launch-a-pegasus-13-1-wins.html | HORSE RACING LAUNCH A PEGASUS 131 WINS | By Steven Crist | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/outdoors-ducks-unlimited-is-proud-of-its-history.html | Outdoors Ducks Unlimited Is Proud of Its History | By Nelson Bryant | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/pro-basketball-mavericks-stop-lakers-streak-at-6.html | PRO BASKETBALL MAVERICKS STOP LAKERS STREAK AT 6 | AP | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/pro-basketball-spurs-hand-knicks-a-depressing-loss.html | PRO BASKETBALL SPURS HAND KNICKS A DEPRESSING LOSS | By Roy S Johnson Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-of-the-times-as-big-as-it-is-it-s-still-a-game-for-the-fans.html | Sports of The Times As Big As It Is Its Still a Game for the Fans | By George Vecsey | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-of-the-times-ten-giant-steps-to-superdom.html | SPORTS OF THE TIMES TEN GIANT STEPS TO SUPERDOM | By Dave Anderson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-a-lot-is-possilbe-with-elway.html | SUPER BOWL XXI A LOT IS POSSILBE WITH ELWAY | By Gerald Eskenazi | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-experts-see-giant-victory.html | SUPER BOWL XXI EXPERTS SEE GIANT VICTORY | By Michael Janofsky Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-line-is-drawn-elway-vs-front-7.html | SUPER BOWL XXI LINE IS DRAWN ELWAY VS FRONT 7 | By Frank Litsky | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-notebook-parcells-puts-off-visit-to-game-site.html | SUPER BOWL XXI NOTEBOOK PARCELLS PUTS OFF VISIT TO GAME SITE | Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-rose-bowl-spruces-up-for-the-big-show.html | SUPER BOWL XXI ROSE BOWL SPRUCES UP FOR THE BIG SHOW | By Peter Alfano | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-simms-s-rough-ride-to-pasadena.html | SUPER BOWL XXI SIMMSS ROUGH RIDE TO PASADENA | By Malcolm Moran | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/tennis-mandlikova-hopes-to-shed-a-label.html | TENNIS MANDLIKOVA HOPES TO SHED A LABEL | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/views-of-sports-the-wounded-giant-regains-his-dignity.html | VIEWS OF SPORTS THE WOUNDED GIANT REGAINS HIS DIGNITY | By Richard Gilman Richard GilmanS Latest Book Faith Sex Mystery A MemoirHas Just Been Published By Simon and Schuster | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/style/social-events-in-and-out-of-town.html | SOCIAL EVENTS IN AND OUT OF TOWN | By Robert E Tomasson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/style/sunglasses-made-to-be-seen.html | SUNGLASSES MADE TO BE SEEN | By Michael Gross | TX 1-987600 | 1987-01-29 |

| 1987-01-25 | https://www.nytimes.com/1987/01/25/theater/theater-square-root-of-3.html | THEATER SQUARE ROOT OF 3 | By Walter Goodman | TX 1-987600 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/theater/theater-when-the-group-becomes-the-star.html | THEATER When The Group Becomes The Star | By Mel Gussow | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/a-city-of-musicians-and-audiences.html | A CITY OF MUSICIANS AND AUDIENCES | By William Weaver | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/fare-of-the-country-austrian-pastry-at-teatime.html | FARE OF THE COUNTRYAustrian Pastry at Teatime | By Oscar Millard | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/in-prague-today-treasures-of-the-past.html | IN PRAGUE TODAY TREASURES OF THE PAST | By Olivier Bernier | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/listening-for-voices-that-are-muted.html | LISTENING FOR VOICES THAT ARE MUTED | By Rollene W Saal | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/old-fashioned-swiss-skiing.html | OLDFASHIONED SWISS SKIING | By Stephanie Reed Markham | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/practical-traveler-being-alert-to-fire-safety.html | PRACTICAL TRAVELER Being Alert to Fire Safety | By Paul Grimes | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/q-and-a-220987.html | Q and A | By Stanley Carr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/returning-with-the-tides-to-brehat.html | RETURNING WITH THE TIDES TO BREHAT | By Olga Carlisle | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/shopper-s-world-from-swords-to-knives-in-kyoto.html | SHOPPERS WORLD From Swords to Knives in Kyoto | By Amanda Mayer Stinchecum | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/toning-up-at-the-sleekest-of-health-spas.html | TONING UP AT THE SLEEKEST OF HEALTH SPAS | By Marian Burros | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/travel-advisory-woods-in-winter-florida-fair.html | TRAVEL ADVISORY Woods in Winter Florida Fair | By Lawrence Van Gelder | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/what-s-doing-in-acapulco.html | WHATS DOING IN Acapulco | By William R Stockton | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/analysts-expect-big-swings-ins-tock-market-to-continue.html | ANALYSTS EXPECT BIG SWINGS INS TOCK MARKET TO CONTINUE | By Robert A Bennett | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/baltimore-mayor-ascends-to-state.html | BALTIMORE MAYOR ASCENDS TO STATE | By Ben A Franklin Special To the New York Times | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/blind-skiers-taking-on-vermont-country-trails.html | BLIND SKIERS TAKING ON VERMONT COUNTRY TRAILS | Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/ex-apple-vendor-wills-8-million-to-us.html | EXAPPLE VENDOR WILLS 8 MILLION TO US | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/free-lodging-awarded-in-housing-bias-case.html | Free Lodging Awarded In Housing Bias Case | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/mayor-goode-s-father-dies.html | Mayor Goodes Father Dies | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/official-s-daughter-arrested.html | Officials Daughter Arrested | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/official-who-killed-himself-had-rejected-a-plea-bargain.html | Official Who Killed Himself Had Rejected a Plea Bargain | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/poll-gives-hart-and-bush-clear-leads-for-nominations.html | POLL GIVES HART AND BUSH CLEAR LEADS FOR NOMINATIONS | By E J Dionne Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/reagan-talk-to-stress-his-domestic-initiatives.html | REAGAN TALK TO STRESS HIS DOMESTIC INITIATIVES | By Steven V Roberts Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/salmon-renewal-plan-facing-threat.html | SALMON RENEWAL PLAN FACING THREAT | By Philip Shabecoff Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/so-the-texan-who-s-broke-says-to-the.html | SO THE TEXAN WHOS BROKE SAYS TO THE | By Peter Applebome Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/superbowl-is-washing-denver-s-woes-away.html | SUPERBOWL IS WASHING DENVERS WOES AWAY | By Thomas J Knudson Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/telltale-holdup-note-leads-to-quick-arrest.html | Telltale Holdup Note Leads to Quick Arrest | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/thousands-in-civil-rights-march-jeered-by-crowd-in-georgia-town.html | THOUSANDS IN CIVIL RIGHTS MARCH JEERED BY CROWD IN GEORGIA TOWN | By Dudley Clendinen Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/toy-guns-a-real-and-growing-problem-for-police.html | TOY GUNS A REAL AND GROWING PROBLEM FOR POLICE | By Katherine Bishop Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/us-aides-link-latest-seizures-to-extradition.html | US AIDES LINK LATEST SEIZURES TO EXTRADITION | By Bernard Gwertzman Special To the New York Times | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/was hington-talk-briefing-540187.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/was hington-talk-briefing-689587.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/was hington-talk-briefing-689687.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/us/was hington-talk-political-notebook-nunn-agonizes-babbitt-orates-labor-gets-ready.html | WASHINGTON TALK POLITICAL NOTEBOOK Nunn Agonizes Babbitt Orates Labor Gets Ready | By Phil Gailey Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/a-voice-from-bogota-who-created-the-drug-trafficking-monster.html | A VOICE FROM BOGOTA Who Created the Drug Trafficking Monster | By Daniel Samper | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/battle-for-basra-us-experts-still-puzzled-about-future-of-gulf-war.html | BATTLE FOR BASRA US EXPERTS STILL PUZZLED ABOUT FUTURE OF GULF WAR | By Bernard E Trainor | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/economy-is-key-as-irish-go-to-polls.html | ECONOMY IS KEY AS IRISH GO TO POLLS | By James F Clarity | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/every-police-bullet-fired-must-pass-many-layers-of-inquiry.html | EVERY POLICE BULLET FIRED MUST PASS MANY LAYERS OF INQUIRY | By Todd S Purdum | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/fury-in-the-markets-us-is-using-the-dollar-to-twist-some-arms.html | FURY IN THE MARKETS US Is Using The Dollar To Twist Some Arms | By Leonard Silk | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/in-central-america-ills-still-resist-simple-cures.html | IN CENTRAL AMERICA ILLS STILL RESIST SIMPLE CURES | By James Lemoyne | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/in-summary-philippines-maximum-tolrenance-is-put-to-the-test.html | IN SUMMARY PHILIPPINES Maximum Tolrenance Is Put to the Test | By Seth Mydans | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/in-the-book-world-american-publishers-are-best-sellers.html | IN THE BOOK WORLD AMERICAN PUBLISHERS ARE BEST SELLERS | By Edwin McDowell | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/interview-with-bourgeois-liberal-fang-lizhi-scientific-morality-meets-political.html | AN INTERVIEW WITH THE BOURGEOIS LIBERAL FANG LIZHI Scientific Morality Meets Political Reality | By Fox Butterfield | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weeki nreview/on-the-super-bowl-or-anything-america-is-ready-to-bet.html | ON THE SUPER BOWL OR ANYTHING AMERICA IS READY TO BET | By Michael Goodwin | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/pro-and-conn-the-miranda-ruling-the-defendant-s-rights-vs-police-efficiency.html | PRO AND CONN THE MIRANDA RULING The Defendants Rights vs Police Efficiency | By Philip Shenon | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/sro-bill-has-room-for-complaint.html | SRO BILL HAS ROOM FOR COMPLAINT | By Alan Finder | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/talks-progress-bu-nobody-is-working-on-the-railroad.html | TALKS PROGRESS BU NOBODY IS WORKING ON THE RAILROAD | By Richard Levine | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-last-two-years-of-the-reagan-revolution.html | THE LAST TWO YEARS OF THE REAGAN REVOLUTION | By E J Dionne Jr | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-nation-congress-returns-to-old-business.html | THE NATION Congress Returns To Old Business | By Caroline Rand Herron and Martha A Miles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-nation-new-orleans-put-on-the-1988-map.html | THE NATION New Orleans Put On the 1988 Map | By Caroline Rand Herron and Martha A Miles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-nation-new-powers-in-foreign-affairs.html | THE NATION New Powers in Foreign Affairs | By Caroline Rand Herron and Martha A Miles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-nation-new-rules-mean-job-hunters-need-proof-of-identity.html | THE NATION New Rules Mean JobHunters Need Proof of Identity | By Caroline Rand Herron and Martha A Miles | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-region-a-cuomo-budget-for-good-times.html | THE REGION A Cuomo Budget For Good Times | By Carlyle C Douglas and Mary Connelly | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-region-capasso-pleads-guilty-to-tax-evasion-charges.html | THE REGION Capasso Pleads Guilty to Tax Evasion Charges | By Carlyle C Douglas and Mary Connelly | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-region-divided-verdict-in-trooper-s-death.html | THE REGION Divided Verdict in Troopers Death | By Carlyle C Douglas and Mary Connelly | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-region-koch-sees-a-city-getting-well-again.html | THE REGION Koch Sees a City Getting Well Again | By Carlyle C Douglas and Mary Connelly | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-world-6-hostages-are-taken-in-lebanon.html | THE WORLD 6 Hostages Are Taken In Lebanon | By Milt Freundenheim and Katherine Roberts | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-world-a-violent-reprisal-in-south-africa.html | THE WORLD A Violent Reprisal In South Africa | By Milt Freundenheim and Katherine Roberts | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/the-world-another-attack-on-ecuador-s-leader.html | THE WORLD Another Attack on Ecuadors Leader | By Milt Freundenheim and Katherine Roberts | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinnreview/zoning-the-reservation-for-enterprise.html | ZONING THE RESERVATION FOR ENTERPRISE | By Thomas J Knudson | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/2-bombings-in-italian-alps.html | 2 Bombings in Italian Alps | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/2-east-germans-flee-to-west.html | 2 East Germans Flee to West | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/a-tense-india-seeks-talks-with-pakistan-and-sees-no-attack.html | A TENSE INDIA SEEKS TALKS WITH PAKISTAN AND SEES NO ATTACK | By Sanjoy Hazarika Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/argentine-officer-is-arrested-in-us.html | ARGENTINE OFFICER IS ARRESTED IN US | By Robert Lindsey Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/china-party-ousts-a-top-journalist.html | CHINA PARTY OUSTS A TOP JOURNALIST | By Edward A Gargan Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/compromise-seen-in-us-europe-trade-fight.html | COMPROMISE SEEN IN USEUROPE TRADE FIGHT | By Clyde H Farnsworth Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/habib-confers-with-chirac.html | Habib Confers With Chirac | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/hong-kong-s-worst-slum-seems-pleased-to-face-its-doom.html | HONG KONGS WORST SLUM SEEMS PLEASED TO FACE ITS DOOM | By Nicholas D Kristof Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/hostages-families-say-their-effort-is-a-casualty-of-the-iran-arms-affair.html | HOSTAGES FAMILIES SAY THEIR EFFORT IS A CASUALTY OF THE IRAN ARMS AFFAIR | By Susan F Rasky | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/japan-formally-drops-military-spending-cap.html | JAPAN FORMALLY DROPS MILITARY SPENDING CAP | By Clyde Haberman Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/kohl-s-coalition-favored-in-vote-today.html | KOHLS COALITION FAVORED IN VOTE TODAY | By James M Markham Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/man-with-soviet-meat-secrets-can-emigrate.html | MAN WITH SOVIET MEAT SECRETS CAN EMIGRATE | By Marvine Howe | TX 1-987600 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/new-irish-party-is-hoping-to-play-kingmaker.html | NEW IRISH PARTY IS HOPING TO PLAY KINGMAKER | By James F Clarity Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/officers-interrogate-americans-visiting-residents-in-odessa.html | OFFICERS INTERROGATE AMERICANS VISITING RESIDENTS IN ODESSA | By Felicity Barringer Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/pretoria-legislator-quits-ruling-party-urging-more-change.html | PRETORIA LEGISLATOR QUITS RULING PARTY URGING MORE CHANGE | AP | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/scandal-imperils-mulroney-s-hold.html | SCANDAL IMPERILS MULRONEYS HOLD | By John F Burns Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/shanghai-emerging-from-long-economic-torpor.html | SHANGHAI EMERGING FROM LONG ECONOMIC TORPOR | By Edward A Gargan Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/soviet-psychiatric-hospital-is-reported-to-free-aviator.html | Soviet Psychiatric Hospital Is Reported to Free Aviator | Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/soviet-seeks-rise-in-farms-output.html | SOVIET SEEKS RISE IN FARMS OUTPUT | By Philip Taubman Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/two-sides-of-a-war-a-cemetery-and-a-besieged-city-iraqis-face-shells.html | TWO SIDES OF A WAR A CEMETERY AND A BESIEGED CITY Iraqis Face Shells | By Lamis Andoni Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/two-sides-of-a-war-a-cemetery-and-a-besieged-city-mourning-in-iran.html | TWO SIDES OF A WAR A CEMETERY AND A BESIEGED CITY Mourning in Iran | By Roberto Suro Special to the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-25 | https://www.nytimes.com/1987/01/25/world/who-increasing-anti-smoking-fund.html | WHO INCREASING ANTISMOKING FUND | By Thomas W Netter Special To the New York Times | TX 1-987600 | 1987-01-29 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/alamo-13-days-to-glory-on-nbc.html | ALAMO 13 DAYS TO GLORY ON NBC | By John Corry | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/art-the-age-of-sultan-suleyman.html | ART THE AGE OF SULTAN SULEYMAN | By John Russell Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/bolshoi-head-invites-makarova-and-2-ballet-officials-to-soviet.html | BOLSHOI HEAD INVITES MAKAROVA AND 2 BALLET OFFICIALS TO SOVIET | By Jennifer Dunning | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/dance-evening-of-duets-in-festival.html | DANCE EVENING OF DUETS IN FESTIVAL | By Jack Anderson | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/dance-paris-troupe-s-romeo-in-bronx.html | DANCE PARIS TROUPES ROMEO IN BRONX | By Anna Kisselgoff | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-980923 | 1987-01-28 |

| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-focus-festival-at-juilliard-and-tully.html | MUSIC FOCUS FESTIVAL AT JUILLIARD AND TULLY | By John Rockwell | TX 1-980923 | 1987-01-28 |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-ewa-demarcyzk-sings-at-town-hall.html | MUSIC NOTED IN BRIEF Ewa Demarcyzk Sings At Town Hall | By Stephen Holden | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-gerry-mulligan-s-band-regroups-at-blue-note.html | MUSIC NOTED IN BRIEF Gerry Mulligans Band Regroups at Blue Note | By John S Wilson | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-new-york-pops-honor-marvin-hamlisch.html | MUSIC NOTED IN BRIEF New York Pops Honor Marvin Hamlisch | By Will Crutchfield | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-nina-beilina-performs-in-a-varied-program.html | Music Noted in Brief Nina Beilina Performs In a Varied Program | By Bernard Holland | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-soprano-and-violin.html | MUSIC SOPRANO AND VIOLIN | By Tim Page | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/on-5-american-pow-s.html | ON 5 AMERICAN POWS | By Herbert Mitgang | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/reagan-nominates-7-for-council-on-arts.html | Reagan Nominates 7 For Council on Arts | Special to The New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/recital-hynninen-and-davis.html | RECITAL HYNNINEN AND DAVIS | By Tim Page | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/sorting-out-the-new-yorker-protest.html | SORTING OUT THE NEW YORKER PROTEST | By Edwin McDowell | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/books/books-of-the-times-711587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/5-nation-parley-on-dollar-policy-is-expected-soon.html | 5NATION PARLEY ON DOLLAR POLICY IS EXPECTED SOON | By Peter T Kilborn Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/a-dow-dollar-link-is-seen-by-experts.html | A DOWDOLLAR LINK IS SEEN BY EXPERTS | By Eric N Berg | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-aaronson-shop-chosen.html | ADVERTISING Aaronson Shop Chosen | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-ac-r-given-account-by-johnston-murphy.html | ADVERTISING ACR Given Account By Johnston  Murphy | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-grey-s-karp-is-named-chief-creative-officer.html | ADVERTISING Greys Karp Is Named Chief Creative Officer | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-mingo-jones-to-become-gm-minority-agency.html | ADVERTISING MingoJones to Become GM Minority Agency | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-more-ads-to-reflect-aids-peril.html | Advertising More Ads To Reflect AIDS Peril | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-robinson-vargas-levy-fills-health-care-niche.html | ADVERTISING Robinson Vargas Levy Fills HealthCare Niche | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-trump-moving-castle-account.html | ADVERTISING Trump Moving Castle Account | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/as-gulf-war-intensifies-oil-price-worries-grow.html | As Gulf War Intensifies Oil Price Worries Grow | By Lee A Daniels | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/business-people-philadelphia-entree-for-hungry-banker.html | BUSINESS PEOPLE Philadelphia Entree For Hungry Banker | By Daniel F Cuff AND Pauline Yoshihashi | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/business-people-trade-bank-chief-looks-to-far-east-for-growth.html | BUSINESS PEOPLE Trade Bank Chief Looks To Far East for Growth | By Daniel F Cuff AND Pauline Yoshihashi | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/canadians-anxious-to-preserve-us-auto-pact.html | CANADIANS ANXIOUS TO PRESERVE US AUTO PACT | By John F Burns Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/cannon-loses-some-luster.html | CANNON LOSES SOME LUSTER | By Geraldine Fabrikant | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/chairman-dismissed-at-jw-thompson-after-buyout-talks.html | CHAIRMAN DISMISSED AT JW THOMPSON AFTER BUYOUT TALKS | By Philip H Dougherty | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/chip-maker-shows-profit.html | Chip Maker Shows Profit | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/company-news-usx-seen-planning-sell-offs.html | COMPANY NEWS USX SEEN PLANNING SELLOFFS | By John Crudele | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/corporate-hedgers-getting-aggressive.html | CORPORATE HEDGERS GETTING AGGRESSIVE | By Kenneth N Gilpin | TX 1-980923 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/credit-markets-traders-pondering-the-crosscurrents.html | CREDIT MARKETS TRADERS PONDERING THE CROSSCURRENTS | By Michael Quint | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/deal-gives-philippines-new-hope-in-debt-talks.html | Deal Gives Philippines New Hope in Debt Talks | By Seth Mydans Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/international-report-a-shift-in-indonesias-attitude.html | INTERNATIONAL REPORT A SHIFT IN INDONESIAS ATTITUDE | By Barbara Crossette Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/market-place-small-buyers-timely-moves.html | Market Place Small Buyers Timely Moves | By Hj Maidenberg | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/pause-now-is-expected-for-stocks.html | PAUSE NOW IS EXPECTED FOR STOCKS | By John Crudele | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/pickens-all-set-for-new-game.html | PICKENS ALL SET FOR NEW GAME | By Thomas C Hayes Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/tool-orders-down-16-last-year.html | Tool Orders Down 16 Last Year | By Calvin Sims | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/trump-gets-bally-ruling.html | Trump Gets Bally Ruling | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/us-opposes-baker-hughes-merger.html | US Opposes BakerHughes Merger | By Jonathan Fuerbringer Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-haves-and-have-nots.html | WASHINGTON WATCH Haves and HaveNots | By Nathaniel C Nash | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-outlook-for-china-trade.html | WASHINGTON WATCH Outlook for China Trade | By Nathaniel C Nash | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-sec-weighs-1-share-1-vote.html | Washington Watch SEC Weighs 1 Share 1 Vote | By Nathaniel C Nash | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-white-house-classifieds.html | WASHINGTON WATCH White House Classifieds | By Nathaniel C Nash | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/business/weirton-chief-plans-to-retire.html | Weirton Chief Plans to Retire | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/41-victims-roll-of-violence.html | 41 VICTIMS ROLL OF VIOLENCE | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/a-critical-point-for-bridge-repair-plan-92156813.html | A CRITICAL POINT FOR BRIDGE REPAIR PLAN 92156813 | By Robert O Boorstin | TX 1-980923 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/a-woman-in-the-running-for-st-patrick-s-marshal.html | A WOMAN IN THE RUNNING FOR ST PATRICKS MARSHAL | By Nick Ravo | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/auschwitz-camp-is-visited-by-koch.html | AUSCHWITZ CAMP IS VISITED BY KOCH | By Michael T Kaufman Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bank-s-workers-hold-party-to-aid-the-neediest-appeal.html | BANKS WORKERS HOLD PARTY TO AID THE NEEDIEST APPEAL | By Thomas W Ennis | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bar-group-to-debate-move-to-curb-state-officials-who-are-lawyers.html | BAR GROUP TO DEBATE MOVE TO CURB STATE OFFICIALS WHO ARE LAWYERS | By E R Shipp | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bridge-even-for-the-expert-player-accidents-in-bidding-occur.html | Bridge Even for the Expert Player Accidents in Bidding Occur | By Alan Truscott | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/city-to-select-developer-of-center-on-the-hudson.html | CITY TO SELECT DEVELOPER OF CENTER ON THE HUDSON | By David W Dunlap | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/column-one-upper-manhattan-washington-heights-copes-with-change.html | COLUMN ONE UPPER MANHATTAN Washington Heights Copes With Change | By David W Dunlap | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/in-bridgepoprt-a-sharp-rise-in-murder-rate.html | IN BRIDGEPOPRT A SHARP RISE IN MURDER RATE | By Dirk Johnson Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-a-cabby-is-stabbed-police-seek-suspects.html | METRO DATELINES A Cabby Is Stabbed Police Seek Suspects | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-man-shoots-family-then-kills-himself.html | METRO DATELINES Man Shoots Family Then Kills Himself | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/new-york-city-plans-voluntary-drug-tests-in-felony-arrests.html | NEW YORK CITY PLANS VOLUNTARY DRUG TESTS IN FELONY ARRESTS | By Selwyn Raab | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/princeton-to-increase-fees.html | Princeton to Increase Fees | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/workers-maintain-shadow-of-a-railroad.html | WORKERS MAINTAIN SHADOW OF A RAILROAD | By Richard Levine | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/obituaries/dr-vincent-e-mckelvey-70-once-led-geological-agency.html | DR VINCENT E MCKELVEY 70 ONCE LED GEOLOGICAL AGENCY | By Wolfgang Saxon | TX 1-980923 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/a-human-rights-meeting-in-moscow.html | A Human Rights Meeting in Moscow | By William Korey | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/at-home-abroad-realism-in-africa.html | AT HOME ABROAD Realism In Africa | By Anthony Lewis | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/competitiveness-not-industrial-policy.html | Competitiveness Not Industrial Policy | By Alan M Webber | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/essay-goodbye-mr-chips.html | ESSAY Goodbye Mr Chips | By William Safire | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/the-editorial-notebook-roosevelt-reagan-and-the-law.html | The Editorial Notebook Roosevelt Reagan and the Law | By Karl E Meyer | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/the-new-congress-s-no-1-priority.html | The New Congresss No 1 Priority | By Mickey Edwards | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/3-uconn-players-declared-ineligible.html | 3 UConn Players Declared Ineligible | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/4-mets-to-appear-in-court-today.html | 4 Mets to Appear In Court Today | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/a-faulty-offense-hampers-redmen.html | A FAULTY OFFENSE HAMPERS REDMEN | By William C Rhoden | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/amaker-and-tough-defense-are-keeping-duke-near-top.html | AMAKER AND TOUGH DEFENSE ARE KEEPING DUKE NEAR TOP | By Barry Jacobs | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/college-basketball-georgetown-hands-depaul-first-loss.html | COLLEGE BASKETBALL GEORGETOWN HANDS DePAUL FIRST LOSS | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/conner-flies-new-sail.html | Conner Flies New Sail | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/golf-azinger-posts-67-to-edge-sutton.html | GOLF AZINGER POSTS 67 TO EDGE SUTTON | By Gordon S White Jr Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/outdoors-show-for-sportsman.html | OUTDOORS SHOW FOR SPORTSMAN | By Nelson Bryant | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/ovett-s-victories-uphold-a-tradition.html | OVETTS VICTORIES UPHOLD A TRADITION | By Pat Butcher | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/pro-basketball-knicks-find-trouble-in-texas.html | PRO BASKETBALL KNICKS FIND TROUBLE IN TEXAS | By Roy S Johnson | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/pro-hockey-esposito-will-fill-in-again-for-webster.html | PRO HOCKEY ESPOSITO WILL FILL IN AGAIN FOR WEBSTER | By Alex Yannis | TX 1-980923 | 1987-01-28 |

| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/question-box.html | Question Box | Ray Corio | TX 1-980923 | 1987-01-28 |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-at-his-best-elway-couldn-t-do-it-all.html | SUPER BOWL XXI AT HIS BEST ELWAY COULDNT DO IT ALL | By Gerald Eskenazi Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-broncos-suffer-losses-in-run-on-banks.html | SUPER BOWL XXI Broncos Suffer Losses in Run on Banks | By Peter Alfano Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-dazzling-giants-pull-out-all-the-stops.html | SUPER BOWL XXI DAZZLING GIANTS PULL OUT ALL THE STOPS | By Michael Janofsky Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-ditka-and-berry-size-it-up.html | SUPER BOWL XXI DITKA AND BERRY SIZE IT UP | By William N Wallace | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-fans-say-trip-was-worth-it.html | SUPER BOWL XXI FANS SAY TRIP WAS WORTH IT | By Richard W Stevenson Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-giants-rout-broncos-in-the-super-bowl.html | SUPER BOWL XXI GIANTS ROUT BRONCOS IN THE SUPER BOWL | By Frank Litsky Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-halftime-revival-invigorates-defense.html | SUPER BOWL XXI HALFTIME REVIVAL INVIGORATES DEFENSE | By Ira Berkow Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-karlis-of-broncos-bears-brunt-of-loss.html | SUPER BOWL XXI Karlis of Broncos Bears Brunt of Loss | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-loss-is-painful-for-the-fans-in-denver.html | SUPER BOWL XXI Loss Is Painful for the Fans in Denver | By Thomas J Knudson Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-mcconkey-returns-gun.html | SUPER BOWL XXI McConkey Returns Gun | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-no-more-waiting-for-no-1-giants-fans-enjoy-the-day.html | SUPER BOWL XXI NO MORE WAITING FOR NO 1 GIANTS FANS ENJOY THE DAY | By James Barron | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-simms-is-close-to-a-perfect-day.html | SUPER BOWL XXI SIMMS IS CLOSE TO A PERFECT DAY | By Malcolm Moran Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-of-the-times-mcconkey-our-place.html | SUPER BOWL XXI SPORTS OF THE TIMES McCONKEY OUR PLACE | By George Vecsey | TX 1-980923 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-of-the-times-sinatra-simms-and-minelli.html | SUPER BOWL XXI SPORTS OF THE TIMES Sinatra Simms and Minelli | By Dave Anderson | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-blue-monday.html | SUPER BOWL XXI SPORTS WORLD SPECIALS Blue Monday | By Robert Mcg Thomas Fr Adn Clyde Haberman | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-he-ll-drink-to-that.html | SUPER BOWL XXI SPORTS WORLD SPECIALS Hell Drink to That | By Robert Mcg Thomas Jr AND Clyde Haberman | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-monday-night-football.html | SUPER BOWL XXI SPORTS WORLD SPECIALS Monday Night Football | By Robert Mcg Thomas Jr AND Clyde Haberman | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-state-secret.html | SUPER BOWL XXI SPORTS WORLD SPECIALS State Secret | By Robert Mcg Thomas AND Clyde Haberman | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-the-other-jersey-giants.html | SUPER BOWL XXI SPORTS WORLD SPECIALS The Other Jersey Giants | By Robert Mcg Thomas Jr AND Clyde Haberman | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-tv-sports-only-giants-liked-ending.html | SUPER BOWL XXI TV SPORTS ONLY GIANTS LIKED ENDING | By Michael Goodwin | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/tennis-edberg-repels-cash-for-title.html | TENNIS EDBERG REPELS CASH FOR TITLE | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/style/older-parents-child-growing-up-special.html | OLDER PARENTS CHILD GROWING UP SPECIAL | By Andrew L Yarrow | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/style/relationships-silent-sufferers-and-others.html | RELATIONSHIPS SILENT SUFFERERS AND OTHERS | By Nadine Brozan | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/theater/heimel-s-girl-s-guide-studies-modern-romance.html | HEIMELS GIRLS GUIDE STUDIES MODERN ROMANCE | By Leslie Bennetts | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/2-unreported-incidents-cited-by-air-controller.html | 2 Unreported Incidents Cited by Air Controller | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/88-presidential-hopefuls-getting-ready-to-spend-87-with-their-hands-out.html | 88 PRESIDENTIAL HOPEFULS GETTING READY TO SPEND 87 WITH THEIR HANDS OUT | By Richard L Berke Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/alabama-family-dies-in-fire.html | Alabama Family Dies in Fire | AP | TX 1-980923 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/black-poverty-spreads-in-50-biggest-us-cities.html | BLACK POVERTY SPREADS IN 50 BIGGEST US CITIES | By John Herbers Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/california-journal-preserving-ugly-side-of-history.html | CALIFORNIA JOURNAL PRESERVING UGLY SIDE OF HISTORY | By Judith Cummings Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/chicago-democrats-race-tight.html | CHICAGO DEMOCRATS RACE TIGHT | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/control-center-for-space-shuttle-is-dropped-from-pentagon-budget.html | CONTROL CENTER FOR SPACE SHUTTLE IS DROPPED FROM PENTAGON BUDGET | By David E Sanger Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/director-s-remark-barred-in-trial.html | DIRECTORS REMARK BARRED IN TRIAL | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/houston-in-lead-for-democrats-in-88.html | HOUSTON IN LEAD FOR DEMOCRATS IN 88 | By Robert Reinhold Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/judge-prevents-use-of-witness-s-tape-in-pre-school-sex-abuse-case.html | JUDGE PREVENTS USE OF WITNESSS TAPE IN PRESCHOOL SEX ABUSE CASE | By Marcia Chambers Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/kaiser-workers-lose-benefits.html | KAISER WORKERS LOSE BENEFITS | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/ministers-complain-march-left-unfair-image-of-town.html | MINISTERS COMPLAIN MARCH LEFT UNFAIR IMAGE OF TOWN | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/pentagon-curbing-public-data-on-star-wars.html | PENTAGON CURBING PUBLIC DATA ON STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/reorganized-church-of-latter-day-saints-battles-a-new-split.html | REORGANIZED CHURCH OF LATTER DAY SAINTS BATTLES A NEW SPLIT | By William Robbins Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/theory-is-offered-on-depth-of-earth-s-volcanic-plumes.html | THEORY IS OFFERED ON DEPTH OF EARTHS VOLCANIC PLUMES | By Walter Sullivan Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/to-live-unnoticed-17-year-fugitive-says-wear-a-red-hat.html | TO LIVE UNNOTICED 17YEAR FUGITIVE SAYS WEAR A RED HAT | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-abortion-foes-ponder-setbacks.html | WASHINGTON TALK ABORTION FOES PONDER SETBACKS | By Robin Toner Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-a-matter-of-pay.html | WASHINGTON TALK BRIEFING A Matter of Pay | By Wayne King and Warren Weaver Jr | TX 1-980923 | 1987-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-how-to-pick-a-candidate.html | WASHINGTON TALK BRIEFING How to Pick a Candidate | By Wayne King and Warren Weaver Jr | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-how-to-pick-an-issue.html | WASHINGTON TALK BRIEFING How to Pick an Issue | By Wayne King and Warren Weaver Jr | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-moving-commentary.html | WASHINGTON TALK BRIEFING Moving Commentary | By Wayne King and Warren Weaver Jr | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-q-a-larry-speakes-reflections-upon-leaving-the-white-house.html | WASHINGTON TALK QA LARRY SPEAKES REFLECTIONS UPON LEAVING THE WHITE HOUSE | By Gerald M Boyd Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/4-newest-beirut-abductions-attributed-to-a-shiite-group.html | 4 NEWEST BEIRUT ABDUCTIONS ATTRIBUTED TO A SHIITE GROUP | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/anger-is-voiced-over-americans-still-in-lebanon.html | ANGER IS VOICED OVER AMERICANS STILL IN LEBANON | By Neil A Lewis Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/appeal-is-made-for-10-kidnapped-in-somalia.html | Appeal Is Made for 10 Kidnapped in Somalia | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/bonn-has-yet-to-decide-on-extraditing-suspect.html | BONN HAS YET TO DECIDE ON EXTRADITING SUSPECT | By John Tagliabue Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/british-telephone-engineers-call-strike-over-suspensions.html | British Telephone Engineers Call Strike Over Suspensions | AP | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/china-says-a-college-student-spied-for-american-reporter.html | China Says a College Student Spied for American Reporter | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/chinese-students-defend-open-letter.html | CHINESE STUDENTS DEFEND OPEN LETTER | By Nick Ravo Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/colombia-wages-a-cooler-peace-effort-on-rebels.html | COLOMBIA WAGES A COOLER PEACE EFFORT ON REBELS | By Alan Riding Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/kohl-keeps-power-by-narrower-edge-in-west-germany.html | KOHL KEEPS POWER BY NARROWER EDGE IN WEST GERMANY | By James M Markham Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/new-envoy-to-push-us-role-in-mexico-drug-fight.html | NEW ENVOY TO PUSH US ROLE IN MEXICO DRUG FIGHT | By William Stockton Special To the New York Times | TX 1-980923 | 1987-01-28 |

| | | | | |
|---|---|---|---|---|
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/pakistan-appeals-to-india-on-crisis.html | PAKISTAN APPEALS TO INDIA ON CRISIS | By Steven R Weisman Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/paris-journal-time-mellows-france-is-it-ready-for-henri-vi.html | PARIS JOURNAL TIME MELLOWS FRANCE IS IT READY FOR HENRI VI | By Richard Bernstein Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/russians-hold-key-to-power-but-not-to-afghanistan-s-soul.html | RUSSIANS HOLD KEY TO POWER BUT NOT TO AFGHANISTANS SOUL | By Philip Taubman Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/scores-injured-in-clashes-in-british-press-dispute.html | SCORES INJURED IN CLASHES IN BRITISH PRESS DISPUTE | By Steve Lohr Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/test-for-aquino-will-the-center-hold.html | TEST FOR AQUINO WILL THE CENTER HOLD | By Seth Mydans Special To the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-26 | https://www.nytimes.com/1987/01/26/world/toll-is-18-in-manila-shooting-leftist-chief-eases-criticism.html | TOLL IS 18 IN MANILA SHOOTING LEFTIST CHIEF EASES CRITICISM | Special to the New York Times | TX 1-980923 | 1987-01-28 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-big-picture-by-yoshko-chuma.html | DANCE BIG PICTURE BY YOSHKO CHUMA | By Jack Anderson | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-city-ballet-in-balanchine-s-swan-lake.html | DANCE CITY BALLET IN BALANCHINES SWAN LAKE | By Jennifer Dunning | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-lyons-troupe-s-cinderella.html | DANCE LYONS TROUPES CINDERELLA | By Anna Kisselgoff | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-beauty-of-flute-at-the-asia-society.html | MUSIC BEAUTY OF FLUTE AT THE ASIA SOCIETY | By Tim Page | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-focus-offers-asian-bridge.html | MUSIC FOCUS OFFERS ASIAN BRIDGE | By Donal Henahan | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-orpheus-orchestra-performs-at-carnegie-hall.html | MUSIC ORPHEUS ORCHESTRA PERFORMS AT CARNEGIE HALL | By Bernard Holland | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/opera-argento-work-christopher-sly.html | OPERA ARGENTO WORK CHRISTOPHER SLY | By Will Crutchfield | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/recital-nikolai-petrov-pianist-from-moscow.html | RECITAL NIKOLAI PETROV PIANIST FROM MOSCOW | By Bernard Holland | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/the-paris-couture-opens-on-an-playful-note.html | THE PARIS COUTURE OPENS ON AN PLAYFUL NOTE | By Bernadine Morris Special To the New York Times | TX 1-981157 | 1987-01-29 |

| 1987-01-27 | https://www.nytimes.com/1987/01/27/books/books-of-the-times-943487.html | BOOKS OF THE TIMES | By John Gross | TX 1-981157 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-hbm-creamer-promotion.html | ADVERTISING HBMCreamer Promotion | By Philip H Dougherty | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-more-products-in-stores.html | ADVERTISING More Products in Stores | By Philip H Dougherty | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-pondering-the-news-from-jwt.html | ADVERTISING Pondering The News From JWT | By Philip H Dougherty | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-space-magazine-relies-on-macnamara-clapp.html | ADVERTISING Space Magazine Relies On MacNamara Clapp | By Philip H Dougherty | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bank-asks-1-billion-in-new-issues.html | BANK ASKS 1 BILLION IN NEW ISSUES | By Andrew Pollack Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/boeing-net-rises-by-1.6.html | Boeing Net Rises by 16 | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-and-the-law-us-bounties-in-fraud-cases.html | Business and the Law US Bounties In Fraud Cases | By Tamar Lewin | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-people-chairman-of-baker-in-fight-on-hughes.html | BUSINESS PEOPLE Chairman of Baker In Fight on Hughes | By Daniel F Cuff and Marion Underhill | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-people-hill-samuel-is-making-key-executive-shifts.html | BUSINESS PEOPLE Hill Samuel Is Making Key Executive Shifts | By Daniel F Cuff and Marion Underhill | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/careers-foreigners-takeover-attempts.html | Careers Foreigners Takeover Attempts | By Elizabeth M Fowler | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-amc-sets-price-on-medallion-line.html | COMPANY NEWS AMC Sets Price On Medallion Line | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-arc-america-to-buy-aggregates-concern.html | COMPANY NEWS ARC AMERICA TO BUY AGGREGATES CONCERN | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-banner-industries-in-deal-for-rexnord.html | COMPANY NEWS BANNER INDUSTRIES IN DEAL FOR REXNORD | By Robert J Cole | TX 1-981157 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-greyhound-in-verex-talks.html | COMPANY NEWS Greyhound In Verex Talks | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-progressive-bar-to-greenfield-plan.html | COMPANY NEWS Progressive Bar To Greenfield Plan | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-upjohn-delayed.html | COMPANY NEWS Upjohn Delayed | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-williams-to-sell-agrico-chemical.html | COMPANY NEWS Williams to Sell Agrico Chemical | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/credit-markets-rates-up-in-quiet-trading.html | CREDIT MARKETS Rates Up in Quiet Trading | By Michael Quint | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/currency-markets-firm-dollar-unaffected-by-reports-on-meeting.html | CURRENCY MARKETS Firm Dollar Unaffected By Reports on Meeting | By H J Maidenberg | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dow-rises-5.76-in-calmer-trading.html | DOW RISES 576 IN CALMER TRADING | By John Crudele | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/exxon-profit-falls-18-2-others-refiners-drop.html | EXXON PROFIT FALLS 18 2 OTHERS REFINERS DROP | By Lee A Daniels | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/fewer-oil-rigs-active.html | Fewer Oil Rigs Active | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/general-cinema-buys-8.3-of-cadbury-schweppes.html | GENERAL CINEMA BUYS 83 OF CADBURY SCHWEPPES | By Geraldine Fabrikant | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/home-resales-set-a-record.html | Home Resales Set a Record | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/inflation-up-in-belgium.html | Inflation Up in Belgium | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/japan-s-target-is-3.5-growth.html | Japans Target Is 35 Growth | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/loss-reported-by-premark.html | Loss Reported By Premark | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/market-place-bank-portfolios-that-set-pace.html | Market Place Bank Portfolios That Set Pace | By Vartanig G Vartan | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/merrill-net-up-sharply-in-quarter.html | Merrill Net Up Sharply In Quarter | By James Sterngold | TX 1-981157 | 1987-01-29 |

| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/new-battle-of-auto-incentives.html | NEW BATTLE OF AUTO INCENTIVES | By John Holusha Special To the New York Times | TX 1-981157 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/prison-terms-in-esm-case.html | Prison Terms In ESM Case | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/rally-s-wider-effect-debated.html | RALLYS WIDER EFFECT DEBATED | By Robert A Bennett | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/six-models-introduced-by-ibm.html | SIX MODELS INTRODUCED BY IBM | By David E Sanger | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/thrift-bids-by-citicorp-expected.html | THRIFT BIDS BY CITICORP EXPECTED | By Eric N Berg | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/business/trading-rules-are-weighed.html | TRADING RULES ARE WEIGHED | By Nathaniel C Nash Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/movies/frontline-resumes-with-look-at-shuttle.html | FRONTLINE RESUMES WITH LOOK AT SHUTTLE | By John Corry | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/movies/plaintiff-testifies-in-the-bell-jar-trial.html | PLAINTIFF TESTIFIES IN THE BELL JAR TRIAL | By Eleanor Blau Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/3-more-lirr-unions-agree-to-terms-leaving-5-to-go.html | 3 MORE LIRR UNIONS AGREE TO TERMS LEAVING 5 TO GO | By Richard Levine | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/aids-rise-spurs-debate-on-testing-of-victim-s-sex-partners.html | AIDS RISE SPURS DEBATE ON TESTING OF VICTIMS SEX PARTNERS | By Bruce Lambert | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/albany-mayor-s-action-on-taxes-under-inquiry.html | ALBANY MAYORS ACTION ON TAXES UNDER INQUIRY | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/alvarado-applies-for-top-position-in-school-district.html | ALVARADO APPLIES FOR TOP POSITION IN SCHOOL DISTRICT | By Joyce Purnick | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/bill-in-congress-calls-for-an-end-to-li-walkout.html | BILL IN CONGRESS CALLS FOR AN END TO LI WALKOUT | By Robert O Boorstin | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/bridge-ruffing-with-smallest-card-is-common-beginners-error.html | Bridge Ruffing With Smallest Card Is Common Beginners Error | By Alan Truscott | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/chess-russian-grandmaster-wins-over-13-players-in-hungary.html | Chess Russian Grandmaster Wins Over 13 Players in Hungary | By Robert Byrne | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/column-one-our-towns-in-sea-of-prosperity-outpost-of-homeless.html | COLUMN ONE OUR TOWNS In Sea of Prosperity Outpost of Homeless | By Michael Winerip | TX 1-981157 | 1987-01-29 |

| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/ethics-panel-studies-legislator-s-role.html | ETHICS PANEL STUDIES LEGISLATORS ROLE | By Josh Barbanel | TX 1-981157 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/for-one-family-contributing-to-the-neediest-is-a-tradition.html | FOR ONE FAMILY CONTRIBUTING TO THE NEEDIEST IS A TRADITION | By Thomas W Ennis | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/it-s-the-week-of-the-year-of-the-rabbit.html | ITS THE WEEK OF THE YEAR OF THE RABBIT | By Douglas Martin | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/nun-65-is-slain-in-the-basement-in-bronx-shelter.html | NUN 65 IS SLAIN IN THE BASEMENT IN BRONX SHELTER | By James Barron | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/record-number-given-housing-in-city-shelters.html | RECORD NUMBER GIVEN HOUSING IN CITY SHELTERS | By Suzanne Daley | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/second-big-storm-in-5-days-strikes-eastern-seaboard.html | SECOND BIG STORM IN 5 DAYS STRIKES EASTERN SEABOARD | By Robert D McFadden | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/synagogue-is-urged-near-auschwitz-site-of-convent-by-koch.html | SYNAGOGUE IS URGED NEAR AUSCHWITZ SITE OF CONVENT BY KOCH | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/the-talk-of-port-washington-quaint-town-now-a-commuter-s-nightmare.html | THE TALK OF PORT WASHINGTON QUAINT TOWN NOW A COMMUTERS NIGHTMARE | By Clifford D May Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/walking-under-manhattan-s-streets.html | WALKING UNDER MANHATTANS STREETS | By Eleanor Blau | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/daniel-sargent-is-dead-a-biographer-and-poet.html | Daniel Sargent Is Dead A Biographer and Poet | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/donald-mackinnon-psychology-professor.html | Donald MacKinnon Psychology Professor | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/affirmative-action-via-japan.html | Affirmative Action Via Japan | By Lewis M Steel Lewis M Steel A Lawyer Represents the Women Plaintiffs Who Sued the Sumitomo Corporation of America and Achieved A Settlement | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/foreign-affairs-railways-to-recovery.html | FOREIGN AFFAIRS RAILWAYS TO RECOVERY | By Flora Lewis | TX 1-981157 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/if-truman-had-dealt-with-the-contras.html | If Truman Had Dealt With the Contras | By Wayne S Smith Wayne S Smith A Former Career Diplomat Resigned In Disagreement With President ReaganS Policy Toward Central America | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/on-my-mind-the-next-hijacking.html | ON MY MIND The Next Hijacking | By Am Rosenthal | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/about-education-a-peace-training-corps-for-college.html | ABOUT EDUCATION A PEACE TRAINING CORPS FOR COLLEGE | By Fred M Hechinger | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/antibodies-redesigned-as-potent-new-tools.html | ANTIBODIES REDESIGNED AS POTENT NEW TOOLS | By Harold M Schmeck Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/doctor-s-world-the-aged-and-medicine-are-forming-an-alliance.html | DOCTORS WORLD THE AGED AND MEDICINE ARE FORMING AN ALLIANCE | By Lawrence K Altman Md | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/in-a-random-world-he-collects-patterns.html | IN A RANDOM WORLD HE COLLECTS PATTERNS | By James Gleick | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/lava-lies-heavy-on-hawaiian-land-and-lives.html | LAVA LIES HEAVY ON HAWAIIAN LAND AND LIVES | By Walter Sullivan Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/peripherals-remembering-what-day-it-is.html | PERIPHERALS REMEMBERING WHAT DAY IT IS | By Peter H Lewis | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/personal-computers-charts-and-worksheets.html | PERSONAL COMPUTERS CHARTS AND WORKSHEETS | By Erik SandbergDiment | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/thiokol-tells-of-problem-with-booster-test-plan.html | THIOKOL TELLS OF PROBLEM WITH BOOSTER TEST PLAN | By David E Sanger Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/science/withheld-shuttle-data-a-debate-over-privacy.html | WITHHELD SHUTTLE DATA A DEBATE OVER PRIVACY | By Alex S Jones | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/college-basketball-pitt-ends-26-year-loss-streak.html | COLLEGE BASKETBALL PITT ENDS 26YEAR LOSS STREAK | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/darling-teufel-get-probation.html | DARLING TEUFEL GET PROBATION | By Joseph Durso Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/esposito-returns-and-rangers-win.html | ESPOSITO RETURNS AND RANGERS WIN | By Craig Wolff | TX 1-981157 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/murray-picks-kookaburra-iii.html | MURRAY PICKS KOOKABURRA III | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-of-the-times-mara-a-grand-old-name-again.html | SPORTS OF THE TIMES MARA A GRAND OLD NAME AGAIN | By Dave Anderson | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-koch-reaffirms-parade-invitation.html | SUPER BOWL XXI KOCH REAFFIRMS PARADE INVITATION | By Jane Gross | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-parcells-and-simms-bask-in-the-glow.html | SUPER BOWL XXI Parcells and Simms Bask in the Glow | By Michael Janofsky Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-players-business-as-usual.html | SUPER BOWL XXI PLAYERS BUSINESS AS USUAL | By Malcolm Moran | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-postgame-workout-a-victory-party.html | SUPER BOWL XXI POSTGAME WORKOUT A VICTORY PARTY | By Frank Litsky Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-reeves-reflects-on-lost-chances.html | SUPER BOWL XXI REEVES REFLECTS ON LOST CHANCES | By Gerald Eskenazi Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/warriors-carroll-voted-to-all-stars.html | WARRIORS CARROLL VOTED TO ALLSTARS | By Sam Goldaper | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/a-common-man-for-all-seasons.html | A COMMON MAN FOR ALL SEASONS | By Dena Kleiman | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/stage-actors-collective-in-time-and-timbuktu.html | STAGE ACTORS COLLECTIVE IN TIME AND TIMBUKTU | By Walter Goodman | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/stage-sondheim-songs-in-marry-me-a-little.html | STAGE SONDHEIM SONGS IN MARRY ME A LITTLE | By Stephen Holden | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/theater-murderer-one-act-by-kokoschka.html | THEATER MURDERER ONEACT BY KOKOSCHKA | By Mel Gussow | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/3-midair-crashes-spur-us-to-weigh-new-safety-rules.html | 3 MIDAIR CRASHES SPUR US TO WEIGH NEW SAFETY RULES | By Richard Witkin | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/abused-child-deaths-up-29-in-reports-of-24-states-for-86.html | ABUSEDCHILD DEATHS UP 29 IN REPORTS OF 24 STATES FOR 86 | AP | TX 1-981157 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/agency-takes-steps-for-partly-banning-all-terrain-vehicals.html | AGENCY TAKES STEPS FOR PARTLY BANNING ALLTERRAIN VEHICALS | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/congress-at-work-on-catastrophic-illness-plan.html | CONGRESS AT WORK ON CATASTROPHICILLNESS PLAN | By Robert Pear Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/epa-permits-use-of-a-pesticide-against-termites-rejecting-a-ban.html | EPA PERMITS USE OF A PESTICIDE AGAINST TERMITES REJECTING A BAN | By Philip Shabecoff Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/first-black-is-inaugurated-as-the-mayor-of-baltimore.html | First Black Is Inaugurated As the Mayor of Baltimore | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/hart-calls-for-longer-school-year-and-tests-of-teacher-competency.html | HART CALLS FOR LONGER SCHOOL YEAR AND TESTS OF TEACHER COMPETENCY | By Robin Toner Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/jury-seeks-espionage-money.html | Jury Seeks Espionage Money | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/macarthur-fund-gives-help-to-family-planning-groups.html | MACARTHUR FUND GIVES HELP TO FAMILYPLANNING GROUPS | By Kathleen Teltsch | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/more-evidence-barred-in-film-director-s-trial.html | More Evidence Barred In Film Directors Trial | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/new-political-winds-may-affect-response-to-president-s-message.html | NEW POLITICAL WINDS MAY AFFECT RESPONSE TO PRESIDENTS MESSAGE | By Steven V Roberts Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/nuclear-manager-subject-of-inquiry.html | NUCLEAR MANAGER SUBJECT OF INQUIRY | By Ben A Franklin Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/once-again-snowstorm-halts-us-government.html | ONCE AGAIN SNOWSTORM HALTS US GOVERNMENT | By Irvin Molotsky Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/packing-plant-strike-arduous-battle-to-survive.html | PACKING PLANT STRIKE ARDUOUS BATTLE TO SURVIVE | By Robert Lindsey Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/patient-allowed-to-end-treatment.html | PATIENT ALLOWED TO END TREATMENT | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/public-skeptical-on-state-of-union.html | PUBLIC SKEPTICAL ON STATE OF UNION | By E J Dionne Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/texas-domino-players-losing-a-courthouse-meeting-place.html | TEXAS DOMINO PLAYERS LOSING A COURTHOUSE MEETING PLACE | AP | TX 1-981157 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/the-sound-of-hate-reverberates-in-north-georgia.html | THE SOUND OF HATE REVERBERATES IN NORTH GEORGIA | By Dudley Clendinen Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-arms-and-the-lobbyists.html | WASHINGTON TALK BRIEFING Arms and the Lobbyists | By Wayne King and Warren Weaver Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-arts-for-the-parks.html | WASHINGTON TALK BRIEFING Arts for the Parks | By Wayne King and Warren Weaver Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-speakes-plans-a-book.html | WASHINGTON TALK BRIEFING Speakes Plans a Book | By Wayne King And Warren Weaver Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-waiting-for-regan.html | WASHINGTON TALK BRIEFING Waiting for Regan | By Wayne King and Warren Weaver Jr | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-pentagon-democracy-in-the-military-sort-of.html | WASHINGTON TALK PENTAGON Democracy in the Military Sort Of | By Richard Halloran | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-politics-dole-is-taking-everybody-s-temperature-on-88.html | WASHINGTON TALK POLITICS Dole Is Taking Everybodys Temperature on 88 | By Bernard Weinraub | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/7-pro-palestinians-held-by-fbi-in-los-angeles.html | 7 PROPALESTINIANS HELD BY FBI IN LOS ANGELES | By Philip Shenon Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/afghan-guerrillas-ignore-truce-say-war-goes-on.html | AFGHAN GUERRILLAS IGNORE TRUCE SAY WAR GOES ON | By Steven R Weisman Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/amid-threats-and-war-islam-s-chiefs-seek-unity.html | AMID THREATS AND WAR ISLAMS CHIEFS SEEK UNITY | By John Kifner Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/army-dissidents-reported-foiled-in-manila-raids.html | ARMY DISSIDENTS REPORTED FOILED IN MANILA RAIDS | By Seth Mydans Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/british-inquiry-gives-go-ahead-on-nuclear-power.html | BRITISH INQUIRY GIVES GOAHEAD ON NUCLEAR POWER | By Steve Lohr Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/mozambique-jet-crash-still-a-mystery.html | MOZAMBIQUE JET CRASH STILL A MYSTERY | By Serge Schmemann Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/nicaragua-to-free-american-held-on-spy-charges.html | NICARAGUA TO FREE AMERICAN HELD ON SPY CHARGES | By Joel Brinkley Special To the New York Times | TX 1-981157 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/no-us-pressure-kuwait-aide-says.html | NO US PRESSURE KUWAIT AIDE SAYS | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/radar-in-greenland-becomes-an-issue-in-denmark.html | RADAR IN GREENLAND BECOMES AN ISSUE IN DENMARK | By Michael R Gordon Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/rau-quits-race-for-brandt-s-post.html | RAU QUITS RACE FOR BRANDTS POST | Special to the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/reagan-says-men-seized-in-lebanon-ignored-warnings.html | REAGAN SAYS MEN SEIZED IN LEBANON IGNORED WARNINGS | By Gerald M Boyd Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/sydney-journal-life-in-sun-unclouded-by-apartheid-s-turmoil.html | SYDNEY JOURNAL LIFE IN SUN UNCLOUDED BY APARTHEIDS TURMOIL | By Jane Perlez Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/terror-s-free-rein-reagan-s-remarks-seem-illustrate-gang-can-foil-superpower.html | TERRORS FREE REIN REAGANS REMARKS SEEM TO ILLUSTRATE HOW A GANG CAN FOIL A SUPERPOWER | By David K Shipler Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/west-german-vote-victory-for-a-weakened-kohl.html | WEST GERMAN VOTE VICTORY FOR A WEAKENED KOHL | By James M Markham Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/white-house-panel-on-iran-has-interview-with-reagan.html | WHITE HOUSE PANEL ON IRAN HAS INTERVIEW WITH REAGAN | By Susan F Rasky Special To the New York Times | TX 1-981157 | 1987-01-29 |
| 1987-01-27 | https://www.nytimes.com/1987/01/27/world/winnie-mandela-says-police-took-a-shackled-man-into-her-home.html | WINNIE MANDELA SAYS POLICE TOOK A SHACKLED MAN INTO HER HOME | AP | TX 1-981157 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/chrysler-pulls-ads-from-amerika.html | CHRYSLER PULLS ADS FROM AMERIKA | By Peter J Boyer | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/concert-diverse-faces-of-yiddish-music.html | CONCERT DIVERSE FACES OF YIDDISH MUSIC | By Will Crutchfield | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/dance-from-pilobolus-the-old-and-the-new.html | DANCE FROM PILOBOLUS THE OLD AND THE NEW | By Jennifer Dunning | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/opera-don-giovanni-by-philadelphia-company.html | OPERA DON GIOVANNI BY PHILADELPHIA COMPANY | By John Rockwell Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/perot-backs-museum-s-plan.html | PEROT BACKS MUSEUMS PLAN | By Douglas C McGill | TX 1-981161 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/the-pop-life-hornsby-s-way-it-is-climbs-the-rock-charts.html | THE POP LIFE HORNSBYS WAY IT IS CLIMBS THE ROCK CHARTS | By Jon Pareles | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/tv-review-broken-vows-on-cbs.html | TV REVIEW BROKEN VOWS ON CBS | By John Corry | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/books/books-of-the-times-211087.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/2-occidental-units-to-cut-workers.html | 2 Occidental Units to Cut Workers | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/43.17-surge-puts-dow-at-2150.45.html | 4317 SURGE PUTS DOW AT 215045 | By John Crudele | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/about-real-estate-commercial-building-investor-26-prospers-in-bronx.html | ABOUT REAL ESTATE COMMERCIAL BUILDING INVESTOR 26 PROSPERS IN BRONX | By Mark McCain | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advances-in-tin-cans-lasers-help-in-welding-smooth-seam.html | Advances in Tin Cans Lasers Help In Welding Smooth Seam | By Jonathan P Hicks | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-chicago-magazine-names-publisher.html | ADVERTISING Chicago Magazine Names Publisher | By Philip H Dougherty | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-long-haymes-gets-csx-corporate-account.html | ADVERTISING Long Haymes Gets CSX Corporate Account | By Philip H Dougherty | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-y-r-gets-the-army-account.html | Advertising YR Gets The Army Account | By Philip H Dougherty | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/air-force-lists-eaton-problems.html | AIR FORCE LISTS EATON PROBLEMS | By John H Cushman Jr Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-people-cleveland-fed-chief-moves-to-bank-one.html | BUSINESS PEOPLE Cleveland Fed Chief Moves to Bank One | By Daniel F Cuff and Robert Barrios | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-people-strategist-s-top-deal-is-rexnord-acquisition.html | BUSINESS PEOPLE Strategists Top Deal Is Rexnord Acquisition | By Daniel F Cuff AND Robert Barrios | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-technology-testing-the-technical-limits-of-trading.html | BUSINESS TECHNOLOGY TESTING THE TECHNICAL LIMITS OF TRADING | By Barnaby J Feder | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/champagne-customers.html | Champagne Customers | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-earnings-procter-net-is-up-15.html | COMPANY EARNINGS Procter Net Is Up 15 | By Phillip H Wiggins | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-dow-chemical-utility-in-pact.html | COMPANY NEWS Dow Chemical Utility in Pact | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-earnings-mobil-falls-loss-for-chevron.html | COMPANY NEWS EARNINGS MOBIL FALLS LOSS FOR CHEVRON | By Lee A Daniels | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-emhart-divestiture.html | COMPANY NEWS Emhart Divestiture | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-norfolk-considers-acquiring-piedmont.html | COMPANY NEWS Norfolk Considers Acquiring Piedmont | By Agis Salpukas | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-nynex-and-pactel-gain-southwestern-bell-down.html | COMPANY NEWS NYNEX AND PACTEL GAIN SOUTHWESTERN BELL DOWN | By Calvin Sims | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-stone-to-purchase-southwest-forest.html | COMPANY NEWS Stone to Purchase Southwest Forest | By Stephen Phillips Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/credit-markets-rates-up-a-bit-on-us-issues.html | CREDIT MARKETS RATES UP A BIT ON US ISSUES | By Michael Quint | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/currency-markets-new-plunge-puts-dollar-at-7-year-low-vs-mark.html | CURRENCY MARKETS NEW PLUNGE PUTS DOLLAR AT 7YEAR LOW VS MARK | By H J Maidenberg | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/economic-scene-jumpy-state-of-the-public.html | Economic Scene Jumpy State Of the Public | By Leonard Silk | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/fed-proposes-to-alter-how-banks-set-capital.html | FED PROPOSES TO ALTER HOW BANKS SET CAPITAL | By Eric N Berg | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/greyhound-pact-progress.html | Greyhound Pact Progress | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/japan-keeps-car-export-curb.html | JAPAN KEEPS CAREXPORT CURB | By Susan Chira Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/market-place-boise-persists-in-paper-chase.html | Market Place Boise Persists In Paper Chase | By Robert J Cole | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/us-budget-deficit-down.html | US Budget Deficit Down | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/business/usx-loses-1.41-billion-in-quarter.html | USX LOSES 141 BILLION IN QUARTER | By Jonathan P Hicks Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/60-minute-gourmet-179887.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/americans-eating-their-vegetables.html | AMERICANS EATING THEIR VEGETABLES | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/crumpet-ingredient-wild-abandon.html | CRUMPET INGREDIENT WILD ABANDON | By Schuyler Ingle Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/dicoveries-the-littlest-runner.html | DICOVERIES THE LITTLEST RUNNER | By Carol Lawson | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/family-celebrates-year-of-the-rabbit-with-feasting-shanghai-style.html | FAMILY CELEBRATES YEAR OF THE RABBIT WITH FEASTING SHANGHAI STYLE | By Eileen YinFei Lo | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/food-notes-171587.html | FOOD NOTES | By Florence Fabricant | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/metropolitan-diary-209987.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/parabolas-and-peplums.html | PARABOLAS AND PEPLUMS | By Bernadine Morris Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/personal-health-394987.html | PERSONAL HEALTH | By Jane E Brody | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/shopping-for-the-chinese-holiday.html | SHOPPING FOR THE CHINESE HOLIDAY | By Elaine Louie | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/step-by-step-before-broiling-a-fowl.html | STEP BY STEP BEFORE BROILING A FOWL | By Pierre Franey | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/the-fresh-appeal-of-foods-grown-organically.html | THE FRESH APPEAL OF FOODS GROWN ORGANICALLY | By Marian Burros | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/wine-talk-147787.html | WINE TALK | By Howard G Goldberg | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/a-first-novel-s-windfall-in-film-and-club-rights.html | A FIRST NOVELS WINDFALL IN FILM AND CLUB RIGHTS | By Edwin McDowell | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/plaintiff-denies-bell-jar-film-events.html | PLAINTIFF DENIES BELL JAR FILM EVENTS | By Eleanor Blau Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/where-movie-ticket-income-goes.html | WHERE MOVIE TICKET INCOME GOES | By Aljean Harmetz | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/25000-hail-the-giants-at-meadowlands-rally.html | 25000 HAIL THE GIANTS AT MEADOWLANDS RALLY | By Dennis Hevesi Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/bridge-wrong-color-on-the-pocket-led-to-remarkable-bidding.html | Bridge Wrong Color on the Pocket Led to Remarkable Bidding | By Alan Truscott | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/column-one-about-new-york-gala-for-the-giants-kazoos-and-beer.html | COLUMN ONE ABOUT NEW YORK Gala for the Giants Kazoos and Beer | By William E Geist | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/daughter-cites-bumpur-s-stay-in-state-hospital.html | DAUGHTER CITES BUMPURS STAY IN STATE HOSPITAL | By Frank J Prial | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/ex-addicts-help-monitor-the-drug-scene.html | EXADDICTS HELP MONITOR THE DRUG SCENE | By Peter Kerr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/final-arguments-are-offered-in-queens-no-show-job-trial.html | FINAL ARGUMENTS ARE OFFERED IN QUEENS NOSHOW JOB TRIAL | By George James | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/for-the-lirr-friday-is-target-for-resumption.html | FOR THE LIRR FRIDAY IS TARGET FOR RESUMPTION | By Richard Levine | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/high-court-accepts-appeal-of-moment-of-silence-law.html | HIGH COURT ACCEPTS APPEAL OF MOMENT OF SILENCE LAW | By Stuart Taylor Jr Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/house-and-senate-vote-cooling-off-in-lirr-walkout.html | HOUSE AND SENATE VOTE COOLINGOFF IN LIRR WALKOUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/in-legislature-women-make-quiet-strides.html | IN LEGISLATURE WOMEN MAKE QUIET STRIDES | By Elizabeth Kolbert Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/koch-refusing-to-switch-plans-meets-walesa.html | KOCH REFUSING TO SWITCH PLANS MEETS WALESA | By Michael T Kaufman Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/mother-of-baby-m-is-facing-loss-of-home-in-a-suit-over-mortgage.html | MOTHER OF BABY M IS FACING LOSS OF HOME IN A SUIT OVER MORTGAGE | By Robert Hanley Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/pride-stirred-by-first-gifts-for-neediest.html | PRIDE STIRRED BY FIRST GIFTS FOR NEEDIEST | By Thomas W Ennis | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/professor-seen-to-head-state-enviroment-unit.html | PROFESSOR SEEN TO HEAD STATE ENVIROMENT UNIT | By Elizabeth Kolbert Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/quinones-acts-to-take-over-local-program.html | QUINONES ACTS TO TAKE OVER LOCAL PROGRAM | By James Barron | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/revamping-great-lawn-is-weighed-821-69813.html | REVAMPING GREAT LAWN IS WEIGHED 82169813 | By David W Dunlap | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/rutgers-and-striking-locals-reach-tentative-agreement.html | RUTGERS AND STRIKING LOCALS REACH TENTATIVE AGREEMENT | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/summations-begin-in-the-pizza-connection-trial.html | SUMMATIONS BEGIN IN THE PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/us-investigates-a-holdout-juror-in-mistrial.html | US INVESTIGATES A HOLDOUT JUROR IN MISTRIAL | By Leonard Buder | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/allison-danzig-88-times-writer-dies.html | ALLISON DANZIG 88 TIMES WRITER DIES | By Peter B Flint | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/antone-atallah.html | ANTONE ATALLAH | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/dow-o-walling.html | DOW O WALLING | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/atonement-for-racist-episodes-isn-t-enough.html | Atonement for Racist Episodes Isnt Enough | By Jesse Jackson | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/go-to-beirut-at-your-own-risk-not-americas.html | Go to Beirut at Your Own Risk Not Americas | By Larry Pintak | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/in-the-nation-the-teaspoon-parade.html | IN THE NATION The Teaspoon Parade | By Tom Wicker | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/our-sky-is-wide-open-for-soviet-missiles.html | Our Sky Is Wide Open for Soviet Missiles | By Angelo M Codevilla | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/all-7-eligible-elected-to-pro-football-hall.html | ALL 7 ELIGIBLE ELECTED TO PRO FOOTBALL HALL | AP | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/america-s-cup-no-show-strategy-pays-off.html | AMERICAS CUP NOSHOW STRATEGY PAYS OFF | By Barbara Lloyd Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/barkley-stops-knicks.html | BARKLEY STOPS KNICKS | By Roy S Johnson | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/college-basketball-notebook-paper-tiger-label-disturbs-clemson.html | College Basketball Notebook PAPERTIGER LABEL DISTURBS CLEMSON | By William C Rhoden | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/college-basketball-temple-19-2-routs-rutgers.html | COLLEGE BASKETBALL TEMPLE 192 ROUTS RUTGERS | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/esposito-decision-due-today.html | Esposito Decision Due Today | By Craig Wolff | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/kings-top-nets-118-115.html | Kings Top Nets 118115 | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/pro-basketball-notebook-no-all-star-spot-for-ewing.html | PRO BASKETBALL NOTEBOOK NO ALLSTAR SPOT FOR EWING | By Sam Goldaper | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/smith-saves-tie-for-islanders.html | SMITH SAVES TIE FOR ISLANDERS | By Robin Finn Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-of-the-times-when-simms-saw-red.html | SPORTS OF THE TIMES WHEN SIMMS SAW RED | By Ira Berkow | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/st-john-s-defeats-villanova-61-to-58.html | ST JOHNS DEFEATS VILLANOVA 61 TO 58 | By William C Rhoden | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/style/food-fitness-savor-without-salt.html | FOOD FITNESSSAVOR WITHOUT SALT | By Jonathan Probber | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/style/in-new-jersey-taste-of-burnss-scotland.html | IN NEW JERSEY TASTE OF BURNSS SCOTLAND | By Cara de Silva | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/theater/stage-musicals-of-the-50-s-at-the-y.html | STAGE MUSICALS OF THE 50S AT THE Y | By Stephen Holden | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/200-officers-storm-prison-in-pittsburgh-to-end-riot.html | 200 OFFICERS STORM PRISON IN PITTSBURGH TO END RIOT | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/a-year-later-two-engineers-cope-with-challenger-horror.html | A YEAR LATER TWO ENGINEERS COPE WITH CHALLENGER HORROR | By David E Sanger Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/actor-and-71-other-protesters-arrested-at-nuclear-test-site.html | ACTOR AND 71 OTHER PROTESTERS ARRESTED AT NUCLEAR TEST SITE | AP | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/agency-rejects-industry-role.html | AGENCY REJECTS INDUSTRY ROLE | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/casey-reported-making-progress-following-brain-tumor-surgery.html | CASEY REPORTED MAKING PROGRESS FOLLOWING BRAIN TUMOR SURGERY | By Stephen Engelberg Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/echo-calmer-times-rejecting-call-for-fighting-speech-reagan-urges-unity-draws.html | ECHO OF CALMER TIMES REJECTING CALL FOR FIGHTING SPEECH REAGAN URGES UNITY AND DRAWS ON THEMES OF PAST | By R W Apple Jr Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/epa-accuses-orkin-of-misuse-of-pesticide.html | EPA Accuses Orkin Of Misuse of Pesticide | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/execution-stopped-in-texas.html | Execution Stopped in Texas | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/families-say-quest-is-incomplete.html | FAMILIES SAY QUEST IS INCOMPLETE | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/house-panel-will-hold-hearings-on-conduct-of-veterans-agency.html | HOUSE PANEL WILL HOLD HEARINGS ON CONDUCT OF VETERANS AGENCY | By Ben A Franklin Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/house-votes-to-transfer-50-million-to-aid-homeless-this-winter.html | HOUSE VOTES TO TRANSFER 50 MILLION TO AID HOMELESS THIS WINTER | By Jonathan Fuerbringer Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/molestation-case-received-by-jury.html | MOLESTATION CASE RECEIVED BY JURY | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/nasa-faces-year-of-crucial-decisions.html | NASA FACES YEAR OF CRUCIAL DECISIONS | By Philip M Boffey Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/official-gets-a-year-and-a-day-in-pennsylvania-bribery-case.html | Official Gets a Year and a Day In Pennsylvania Bribery Case | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/on-drug-alert-at-an-mx-missile-base.html | ON DRUG ALERT AT AN MX MISSILE BASE | By Richard Halloran Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/pope-bestows-title-on-nun.html | Pope Bestows Title on Nun | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/public-blames-nasa-officials.html | PUBLIC BLAMES NASA OFFICIALS | By Adam Clymer | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/puerto-rico-s-economy-is-finally-on-upswing.html | PUERTO RICOS ECONOMY IS FINALLY ON UPSWING | By Jon Nordheimer Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-confesses-a-major-regret-failure-on-iran.html | REAGAN CONFESSES A MAJOR REGRET FAILURE ON IRAN | By Steven V Roberts Special To the New York Times | TX 1-981161 | 1987-01-29 |

| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-s-address-provokes-a-highly-partisan-reaction.html | REAGANS ADDRESS PROVOKES A HIGHLY PARTISAN REACTION | By Linda Greenhouse Special To the New York Times | TX 1-981161 | 1987-01-29 |
|---|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-to-offer-elderly-a-catastrophic-illness-plan.html | REAGAN TO OFFER ELDERLY A CATASTROPHICILLNESS PLAN | By Robert Pear Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/screening-urged-for-all-pregnant.html | SCREENING URGED FOR ALL PREGNANT | By Harold M Schmeck Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/seattle-gathering-ideas-for-major-park-project-to-renovate-the-lakeshore.html | SEATTLE GATHERING IDEAS FOR MAJOR PARK PROJECT TO RENOVATE THE LAKESHORE | By Wallace Turner Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/supreme-court-roundup-justices-overturn-3-decisions-backing-defendants.html | SUPREME COURT ROUNDUP JUSTICES OVERTURN 3 DECISIONS BACKING DEFENDANTS | By Stuart Taylor Jr Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/victim-of-aids-is-rehired.html | Victim of AIDS Is Rehired | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/wage-increases-fell-to-3.5-in-1986-labor-dept-reports.html | WAGE INCREASES FELL TO 35 IN 1986 LABOR DEPT REPORTS | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-aide-quits-iran-panel.html | WASHINGTON TALK BRIEFING Aide Quits Iran Panel | By Wayne King and Warren Weaver Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-an-army-anniversary.html | WASHINGTON TALK BRIEFING An Army Anniversary | By Wayne King and Warren Weaver Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-forks-pitched-spoons-too.html | WASHINGTON TALK BRIEFING Forks Pitched Spoons Too | By Wayne King and Warren Weaver Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-state-of-the-audience.html | WASHINGTON TALK BRIEFING State of the Audience | By Wayne King and Warren Weaver Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-congress-arm-wrestling-as-it-were-with-white-house.html | WASHINGTON TALK CONGRESS Arm Wrestling as It Were With White House | By John H Cushman Jr | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-the-presidency-parallels-u-2-bay-of-pigs-iran.html | WASHINGTON TALK THE PRESIDENCY Parallels U2 Bay of Pigs Iran | By Barbara Gamarekian | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/anglican-aide-is-feared-held-in-west-beirut.html | ANGLICAN AIDE IS FEARED HELD IN WEST BEIRUT | By James F Clarity Special To the New York Times | TX 1-981161 | 1987-01-29 |

| | | | | |
|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/arms-to-iran-halted-shultz-says-but-interest-in-better-ties-remains.html | ARMS TO IRAN HALTED SHULTZ SAYS BUT INTEREST IN BETTER TIES REMAINS | By David K Shipler Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/at-the-front-in-the-gulf-war-the-iranians-seem-confident.html | AT THE FRONT IN THE GULF WAR THE IRANIANS SEEM CONFIDENT | By Roberto Suro Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/beatification-cleared-for-nun-born-a-jew.html | Beatification Cleared For Nun Born a Jew | AP | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/bonn-drops-bribe-case-against-an-ex-official.html | Bonn Drops Bribe Case Against an ExOfficial | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/brother-of-suspected-hijacker-arrested.html | BROTHER OF SUSPECTED HIJACKER ARRESTED | By James M Markham Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/crisis-in-ecuador-democracy-is-loser.html | CRISIS IN ECUADOR DEMOCRACY IS LOSER | By Alan Riding Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/excerpts-from-gorbachev-s-talk-at-party-parley.html | EXCERPTS FROM GORBACHEVS TALK AT PARTY PARLEY | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/gorbachev-citing-party-s-failures-demands-changes.html | GORBACHEV CITING PARTYS FAILURES DEMANDS CHANGES | By Philip Taubman Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/jakarta-journal-muttering-about-suharto-but-it-s-never-in-public.html | JAKARTA JOURNAL MUTTERING ABOUT SUHARTO BUT ITS NEVER IN PUBLIC | By Barbara Crossette Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/manila-rebel-soldiers-holding-out-at-tv-station.html | MANILA REBEL SOLDIERS HOLDING OUT AT TV STATION | By Seth Mydans Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/mexico-officials-irked-by-us-aide-s-speech.html | Mexico Officials Irked By US Aides Speech | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/mozambican-seeks-us-investment.html | MOZAMBICAN SEEKS US INVESTMENT | By Serge Schmemann Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/special-counsel-to-empanel-iran-arms-jury-today.html | SPECIAL COUNSEL TO EMPANEL IRAN ARMS JURY TODAY | By Philip Shenon Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/split-emerges-in-kidnappers-linked-to-iran.html | SPLIT EMERGES IN KIDNAPPERS LINKED TO IRAN | By Ihsan A Hijazi | TX 1-981161 | 1987-01-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/swiss-account-holders-challenge-iran-inquiry.html | Swiss Account Holders Challenge Iran Inquiry | Special to the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/uganda-at-peace-is-facing-economic-battles.html | UGANDA AT PEACE IS FACING ECONOMIC BATTLES | By Sheila Rule Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/us-and-mongolia-in-ceremony-establishing-diplomatic-relations.html | US AND MONGOLIA IN CEREMONY ESTABLISHING DIPLOMATIC RELATIONS | By Richard Halloran Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/us-navy-bolsters-mideast-presence.html | US NAVY BOLSTERS MIDEAST PRESENCE | By Richard L Berke Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-28 | https://www.nytimes.com/1987/01/28/world/west-bank-students-march-in-support-of-fatah-fighters.html | WEST BANK STUDENTS MARCH IN SUPPORT OF FATAH FIGHTERS | By Thomas L Friedman Special To the New York Times | TX 1-981161 | 1987-01-29 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/architecture-in-wright-s-shadow.html | ARCHITECTURE IN WRIGHTS SHADOW | By Paul Goldberger | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/books-faith-in-freedom.html | Books Faith in Freedom | By Herbert Mitgang | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/books-us-and-arms.html | Books US and Arms | By Ronald H Spector | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/bridge-a-delicate-bidding-decision-paid-off-in-a-florida-game.html | Bridge A Delicate Bidding Decision Paid Off in a Florida Game | By Alan Truscott | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/concert-4-works-offered-by-new-music-ensemble.html | CONCERT 4 WORKS OFFERED BY NEW MUSIC ENSEMBLE | By Tim Page | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/critic-s-notebook-setting-the-right-tone-for-new-carnegie-hall.html | CRITICS NOTEBOOK SETTING THE RIGHT TONE FOR NEW CARNEGIE HALL | By Bernard Holland | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/developing-tomorrow-s-art-patrons.html | DEVELOPING TOMORROWS ART PATRONS | By Robert Barrios | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/jazz-buddy-defranco.html | JAZZ BUDDY DeFRANCO | By John S Wilson | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/jazz-sauter-finegan-group.html | JAZZ SAUTERFINEGAN GROUP | By Robert Palmer | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/music-emerson-quartet-starts-beethoven-cycle.html | MUSIC EMERSON QUARTET STARTS BEETHOVEN CYCLE | By Donal Henahan | TX 1-991489 | 1987-02-02 |

| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/nbc-and-roger-mudd-said-to-agree-on-split.html | NBC AND ROGER MUDD SAID TO AGREE ON SPLIT | By Peter J Boyer | TX 1-991489 | 1987-02-02 |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/rectal-stallman-a-flutist.html | RECTAL STALLMAN A FLUTIST | By John Rockwell | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/terrorism-explored-on-13.html | TERRORISM EXPLORED ON 13 | By John Corry | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/the-dance-lyons-opera-ballet-in-new-international-works.html | THE DANCE LYONS OPERA BALLET IN NEW INTERNATIONAL WORKS | By Anna Kisselgoff | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/the-dance-sukanya.html | THE DANCE SUKANYA | By Jack Anderson | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/whitney-houston-wins-five-music-awards.html | Whitney Houston Wins Five Music Awards | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/books/books-of-the-times-556387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/31.1-gain-at-philip-morris.html | 311 Gain At Philip Morris | By Phillip H Wiggins | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/accord-with-europe-on-trade-seems-near.html | ACCORD WITH EUROPE ON TRADE SEEMS NEAR | By Paul Lewis Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-elle-team-ventures-far-afield.html | ADVERTISING Elle Team Ventures Far Afield | By Philip H Dougherty | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-marketing-is-added-to-charity-food-fair.html | ADVERTISING Marketing Is Added To Charity Food Fair | By Philip H Dougherty | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-richardson-of-baltimore-wins-conrail-account.html | ADVERTISING Richardson of Baltimore Wins Conrail Account | By Philip H Dougherty | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/air-delays-inspire-antitrust-proposal.html | AIR DELAYS INSPIRE ANTITRUST PROPOSAL | By Reginald Stuart Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/bad-guys-wear-pin-stripes.html | BAD GUYS WEAR PIN STRIPES | By Barbara Basler | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/battle-on-import-curbs-looms.html | BATTLE ON IMPORT CURBS LOOMS | By Clyde H Farnsworth Special To the New York Times | TX 1-991489 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-fifth-partner-is-added-by-forstmann-little.html | BUSINESS PEOPLE Fifth Partner Is Added By Forstmann Little | By Daniel F Cuff and Thomas J Lueck | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-gaf-chemicals-picks-a-president.html | BUSINESS PEOPLE GAF Chemicals Picks a President | By Daniel F Cuff and Thomas J Lueck | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-westvaco-to-continue-family-s-leadership.html | BUSINESS PEOPLE Westvaco to Continue Familys Leadership | By Daniel F Cuff and Thomas J Lueck | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/chairman-out-at-robinson.html | Chairman Out At Robinson | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-earnings-a-big-loss-at-carbide-in-quarter.html | COMPANY EARNINGS A BIG LOSS AT CARBIDE IN QUARTER | By Lee A Daniels | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-earnings-mcdonald-s-up-9.8.html | COMPANY EARNINGS McDonalds Up 98 | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-allied-sells-stake-in-spun-off-henley.html | COMPANY NEWS ALLIED SELLS STAKE IN SPUNOFF HENLEY | By John Crudele | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-armco-to-sell-units.html | COMPANY NEWS Armco to Sell Units | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-genesco-in-canada.html | COMPANY NEWS Genesco in Canada | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-head-of-gm-sees-end-to-perot-controversy.html | COMPANY NEWS Head of GM Sees End To Perot Controversy | By William Glaberson | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-new-apple-devices-for-business-users.html | COMPANY NEWS New Apple Devices For Business Users | By Andrew Pollack Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-santa-fe-seeks-icc-approval.html | COMPANY NEWS Santa Fe Seeks ICC Approval | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-spinoff-to-settle-avondale-dispute.html | COMPANY NEWS Spinoff to Settle Avondale Dispute | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/computer-shakeout-awaited.html | COMPUTER SHAKEOUT AWAITED | By Lawrence M Fisher Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/consumer-rates-yields-dip-once-again.html | CONSUMER RATES Yields Dip Once Again | By Robert Hurtado | TX 1-991489 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/credit-markets-note-and-bond-prices-gain.html | CREDIT MARKETS Note and Bond Prices Gain | By Michael Quint | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/currency-markets-dollar-up-in-relation-to-the-yen.html | CURRENCY MARKETS DOLLAR UP IN RELATION TO THE YEN | By H J Maidenberg | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/group-seeks-to-freeze-2-fee-on-phone-access.html | GROUP SEEKS TO FREEZE 2 FEE ON PHONE ACCESS | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/guilty-plea-by-boesky-employee.html | GUILTY PLEA BY BOESKY EMPLOYEE | By James Sterngold | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/market-place-global-funds-for-bonds.html | Market Place Global Funds For Bonds | By Vartanig G Vartan | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/pension-gain-spurs-hughes.html | Pension Gain Spurs Hughes | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/reagan-call-productivity-economic-woes-laid-to-society-s-failings.html | REAGAN CALL PRODUCTIVITY Economic Woes Laid To Societys Failings | By Peter T Kilborn Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/business/talking-deals-ted-turner-accepts-a-veto.html | Talking Deals Ted Turner Accepts a Veto | By Geraldine Fabrikant | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/helpful-hardware-heat-where-it-s-needed.html | HELPFUL HARDWARE HEAT WHERE ITS NEEDED | BY Daryln Brewer | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/hers.html | HERS | By Nancy Bazelon Goldstone | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/home-beat-wall-masks-with-drama.html | HOME BEAT WALL MASKS WITH DRAMA | By Elaine Louie | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/no-time-to-do-tasks-agencies-can-help.html | NO TIME TO DO TASKS AGENCIES CAN HELP | By Andree Brooks | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/praise-for-saint-laurent-s-tailored-clothes.html | PRAISE FOR SAINT LAURENTS TAILORED CLOTHES | By Bernadine Morris Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/rocking-chairs-folklore-and-fact.html | ROCKING CHAIRS FOLKLORE AND FACT | By Michael Varese | TX 1-991489 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/the-practical-gardener-all-this-and-fruit-too-asian-pear-hardy-kiwi.html | THE PRACTICAL GARDENER ALL THIS AND FRUIT TOO ASIAN PEAR HARDY KIWI | By Allen Lacy | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/what-s-unread-yellow-and-stashed-all-over.html | WHATS UNREAD YELLOW AND STASHED ALL OVER | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/when-working-is-good-for-your-health.html | WHEN WORKING IS GOOD FOR YOUR HEALTH | By Linda Martin | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/where-america-feels-at-home-the-sitcom-living-room.html | WHERE AMERICA FEELS AT HOME THE SITCOM LIVING ROOM | By Patricia Leigh Brown | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/5-directors-nominated-as-best-by-their-guild.html | 5 Directors Nominated As Best by Their Guild | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/bell-jar-jury-is-told-of-suffering.html | BELL JAR JURY IS TOLD OF SUFFERING | By Eleanor Blau Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/platoon-and-critical-lead-box-office-sales.html | Platoon and Critical Lead BoxOffice Sales | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/column-one-politics-playing-for-time-for-the-88-campaign.html | COLUMN ONE POLITICS Playing for Time For the 88 Campaign | By Frank Lynn | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/commission-orders-3-cut-by-con-edison-in-its-rates.html | COMMISSION ORDERS 3 CUT BY CON EDISON IN ITS RATES | By Elizabeth Kolbert Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/emergency-room-rules-stiffened.html | EMERGENCYROOM RULES STIFFENED | By Ronald Sullivan | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/ex-police-official-faces-queries-on-crime-links.html | EXPOLICE OFFICIAL FACES QUERIES ON CRIME LINKS | By Selwyn Raab | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/ex-queens-party-deputy-convicted-in-no-show-job-case.html | EXQUEENS PARTY DEPUTY CONVICTED IN NO SHOW JOB CASE | By George James | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/four-are-killed-in-queens-blaze-at-frame-house.html | FOUR ARE KILLED IN QUEENS BLAZE AT FRAME HOUSE | By John T McQuiston | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/gotti-s-lawyers-warn-of-effect-of-juror-inquiry.html | GOTTIS LAWYERS WARN OF EFFECT OF JUROR INQUIRY | By Leonard Buder | TX 1-991489 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/homelessness-inspires-a-gift-to-neediest.html | HOMELESSNESS INSPIRES A GIFT TO NEEDIEST | By Thomas W Ennis | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/joint-pressures-behind-us-action-on-lirr.html | JOINT PRESSURES BEHIND US ACTION ON LIRR | By Richard Levine | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/lirr-service-is-due-to-start-this-weekend.html | LIRR SERVICE IS DUE TO START THIS WEEKEND | By Robert O Boorstin | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/losing-areas-try-to-become-winners.html | LOSING AREAS TRY TO BECOME WINNERS | By Thomas J Lueck Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/metro-datelines-jersey-plans-retrial-in-trooper-slaying.html | METRO DATELINES Jersey Plans Retrial In Trooper Slaying | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/port-authority-police-catch-killer-for-2d-time.html | PORT AUTHORITY POLICE CATCH KILLER FOR 2D TIME | By Dennis Hevesi | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/smoking-rules-prompt-power-fight-in-albany.html | SMOKING RULES PROMPT POWER FIGHT IN ALBANY | By Mark A Uhlig Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/struggling-to-keep-spanish-pure.html | STRUGGLING TO KEEP SPANISH PURE | By Lydia Chavez | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/suffolk-police-are-described-as-deficient.html | SUFFOLK POLICE ARE DESCRIBED AS DEFICIENT | By Philip S Gutis Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/galo-plaza-ex-ecuador-leader.html | GALO PLAZA EXECUADOR LEADER | By Glenn Fowler | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/valerian-trifa-an-archbishop-with-a-fascist-past-dies-at-72.html | VALERIAN TRIFA AN ARCHBISHOP WITH A FASCIST PAST DIES AT 72 | By Ari L Goldman | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/at-home-abroad-we-can-help.html | AT HOME ABROAD We Can Help | By Anthony Lewis | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/essay-debate-of-the-union.html | ESSAY DEBATE OF THE UNION | By William Safire | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/the-editorial-notebook-fraud-and-garbage-in-science.html | The Editorial Notebook Fraud and Garbage in Science | By Nicholas Wade | TX 1-991489 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/why-cant-tv-advertise-condoms.html | Why Cant TV Advertise Condoms | By Jonah Shacknai and William Squadron Jonah Shacknai and William Squadron Are Lawyers Specializing Respectively In Health and Communications Law | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/boxing-notebook-room-made-at-top-for-junior-crowns.html | Boxing Notebook ROOM MADE AT TOP FOR JUNIOR CROWNS | By Phil Berger | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/college-basketball-carolina-overtakes-clemson.html | COLLEGE BASKETBALL CAROLINA OVERTAKES CLEMSON | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/esposito-names-himself-coach.html | ESPOSITO NAMES HIMSELF COACH | By Craig Wolff | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/even-lowly-clippers-defeat-slumping-nets.html | Even Lowly Clippers Defeat Slumping Nets | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/golf-notebook-pga-west-dispute-lingers.html | GOLF NOTEBOOK PGA WEST DISPUTE LINGERS | By Gordon S White Jr Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/kings-defeat-devils-6-2.html | KINGS DEFEAT DEVILS 62 | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/outdoors-show-features-trout-angling.html | OUTDOORS SHOW FEATURES TROUT ANGLING | By Nelson Bryant | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/players-lynch-sisters-seek-same-blue-ribbon.html | PLAYERS LYNCH SISTERS SEEK SAME BLUE RIBBON | By Robin Finn | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/rodgers-guilty-in-assault-case.html | Rodgers Guilty In Assault Case | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-of-the-times-he-came-to-stay.html | SPORTS OF THE TIMES He Came to Stay | By Ira Berkow | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-best-hope-for-nets-87-lottery.html | THE NBA AT MIDSEASON BEST HOPE FOR NETS 87 LOTTERY | By Michael Martinez | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-mostly-misery-for-knicks.html | THE NBA AT MIDSEASON MOSTLY MISERY FOR KNICKS | By Roy S Johnson | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-some-of-the-best-stayed-on-sidelines.html | THE NBA AT MIDSEASON SOME OF THE BEST STAYED ON SIDELINES | By Sam Goldaper | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/crime-extended.html | CRIME EXTENDED | Special to The New York Times | TX 1-991489 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/stage-blue-is-for-boys-homosexual-high-jinks.html | STAGE BLUE IS FOR BOYS HOMOSEXUAL HIGH JINKS | By Stephen Holden | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/stage-whispers-soviet-outcasts.html | STAGE WHISPERS SOVIET OUTCASTS | By Mel Gussow | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/the-theater-we-shall-rights-era.html | THE THEATER WE SHALL RIGHTS ERA | By D J R Bruckner | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/theater-self-defense-a-courthouse-drama.html | THEATER SELFDEFENSE A COURTHOUSE DRAMA | By Frank Rich Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/9-aliens-arrests-laid-to-politics.html | 9 ALIENS ARRESTS LAID TO POLITICS | By Lena Williams Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/eating-fresh-fruit-can-reduce-risk-of-stroke-researchers-report.html | EATING FRESH FRUIT CAN REDUCE RISK OF STROKE RESEARCHERS REPORT | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/engineer-denies-use-of-drug-in-collision-that-took-16-lives.html | ENGINEER DENIES USE OF DRUG IN COLLISION THAT TOOK 16 LIVES | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/engineer-who-opposed-launching-challenger-sues-thiokol-for-1-billion.html | ENGINEER WHO OPPOSED LAUNCHING CHALLENGER SUES THIOKOL FOR 1 BILLION | By Philip M Boffey Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/ex-prosecutor-denies-knowledge-of-a-tape.html | ExProsecutor Denies Knowledge of a Tape | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/heavy-burden-of-college-debt-raises-anxiety-for-young-families-future.html | HEAVY BURDEN OF COLLEGE DEBT RAISES ANXIETY FOR YOUNG FAMILIES FUTURE | By Isabel Wilkerson Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/justices-charged-in-vermont-inquiry-on-conduct.html | JUSTICES CHARGED IN VERMONT INQUIRY ON CONDUCT | By Matthew L Wald Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/kemp-faults-three-gop-rivals-as-he-praises-social-security-plan.html | KEMP FAULTS THREE GOP RIVALS AS HE PRAISES SOCIAL SECURITY PLAN | By E J Dionne Jr Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/lawmakers-assail-reagan-proposal-on-major-illness.html | LAWMAKERS ASSAIL REAGAN PROPOSAL ON MAJOR ILLNESS | By Robert Pear Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/manufacturer-now-says-smoking-won-t-mean-automatic-dismissal.html | MANUFACTURER NOW SAYS SMOKING WONT MEAN AUTOMATIC DISMISSAL | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/molestation-jury-clears-ex-official.html | MOLESTATION JURY CLEARS EXOFFICIAL | Special to the New York Times | TX 1-991489 | 1987-02-02 |

| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/plan-for-park-fees-is-delayed.html | PLAN FOR PARK FEES IS DELAYED | AP | TX 1-991489 | 1987-02-02 |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/prison-for-sanctuary-worker.html | Prison for Sanctuary Worker | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/reagan-seeks-to-deflect-criticism-of-his-speech.html | REAGAN SEEKS TO DEFLECT CRITICISM OF HIS SPEECH | By Steven V Roberts Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/scholars-begin-to-delve-into-carter-s-documents.html | SCHOLARS BEGIN TO DELVE INTO CARTERS DOCUMENTS | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/uaw-reaches-a-tentative-pact-with-deere.html | UAW REACHES A TENTATIVE PACT WITH DEERE | By Kenneth B Noble Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/us-seeks-delay-on-nuclear-dump.html | US SEEKS DELAY ON NUCLEAR DUMP | By Robert D Hershey Jr Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-an-electoral-gap.html | WASHINGTON TALK BRIEFING An Electoral Gap | By Wayne King AND Warren Weaver Jr | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-by-these-names.html | WASHINGTON TALK BRIEFING By These Names | By Wayne King AND Warren Weaver Jr | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-fowler-as-spoilsport.html | WASHINGTON TALK BRIEFING Fowler as Spoilsport | By Wayne King AND Warren Weaver Jr | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-fundamental-awards.html | WASHINGTON TALK BRIEFING Fundamental Awards | By Wayne King AND Warren Weaver Jr | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-contra-connection-stalking-film-rights.html | WASHINGTON TALK Contra Connection Stalking Film Rights | By Fox Butterfield | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-working-profile-white-house-link-iran-investigations-david-m.html | WASHINGTON TALK WORKING PROFILE The White House Link To Iran Investigations David M Abshire | By Steven V Roberts | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/us/wr-grace-is-charged-with-lying-about-waste.html | WR GRACE IS CHARGED WITH LYING ABOUT WASTE | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/archbishop-is-given-assurance-of-waite-s-safety-speculation-on-visits.html | ARCHBISHOP IS GIVEN ASSURANCE OF WAITES SAFETY SPECULATION ON VISITS | By Neil A Lewis Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/archbishop-is-given-assurance-of-waite-s-safety.html | ARCHBISHOP IS GIVEN ASSURANCE OF WAITES SAFETY | AP | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/bonn-police-find-more-explosives.html | BONN POLICE FIND MORE EXPLOSIVES | By John Tagliabue Special To the New York Times | TX 1-991489 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/britain-begins-crash-campaign-to-educate-public-about-the-spread-of-aids.html | BRITAIN BEGINS CRASH CAMPAIGN TO EDUCATE PUBLIC ABOUT THE SPREAD OF AIDS | By James F Clarity Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/choice-is-offered-to-soviet-voters.html | CHOICE IS OFFERED TO SOVIET VOTERS | By Philip Taubman Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/french-court-orders-a-trial-for-lebanese-terror-suspect.html | FRENCH COURT ORDERS A TRIAL FOR LEBANESE TERROR SUSPECT | By Richard Bernstein Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/high-us-official-arrives-in-poland.html | HIGH US OFFICIAL ARRIVES IN POLAND | By Michael T Kaufman Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/in-china-from-marches-to-a-leadership-crisis.html | IN CHINA FROM MARCHES TO A LEADERSHIP CRISIS | By Edward A Gargan Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/iranian-defends-beirut-abductions.html | IRANIAN DEFENDS BEIRUT ABDUCTIONS | By Roberto Suro Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/israelis-reassess-supplying-arms-to-south-africa.html | ISRAELIS REASSESS SUPPLYING ARMS TO SOUTH AFRICA | By Thomas L Friedman Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/kamakura-journal-zen-jerry-brown-and-the-art-of-self-maintenace.html | KAMAKURA JOURNAL ZEN JERRY BROWN AND THE ART OF SELFMAINTENACE | By Susan Chira Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/key-contra-leader-is-said-to-plan-to-resign.html | KEY CONTRA LEADER IS SAID TO PLAN TO RESIGN | By Elaine Sciolino Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/mubarak-and-assad-meet-briefly.html | MUBARAK AND ASSAD MEET BRIEFLY | By John Kifner Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/nicaragua-frees-american-captive.html | NICARAGUA FREES AMERICAN CAPTIVE | By Stephen Kinzer Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/reagan-to-hold-off-on-iran-comments.html | REAGAN TO HOLD OFF ON IRAN COMMENTS | By Stephen Engelberg Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/rebels-in-manila-agree-to-yield-then-balk-over-punishment-issue.html | REBELS IN MANILA AGREE TO YIELD THEN BALK OVER PUNISHMENT ISSUE | By Seth Mydans Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/shultz-meets-with-leader-of-rebels-in-south-africa.html | SHULTZ MEETS WITH LEADER OF REBELS IN SOUTH AFRICA | By David K Shipler Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/state-dept-bars-lebanese-travel-navy-moves-ships.html | STATE DEPT BARS LEBANESE TRAVEL NAVY MOVES SHIPS | By Gerald M Boyd Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/students-in-spain-win-some-demands.html | STUDENTS IN SPAIN WIN SOME DEMANDS | By Edward Schumacher Special To the New York Times | TX 1-991489 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/us-woman-arrested-on-thai-burmese-line.html | US Woman Arrested On ThaiBurmese Line | Special to the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-29 | https://www.nytimes.com/1987/01/29/world/west-germans-low-key-about-abductions.html | WEST GERMANS LOWKEY ABOUT ABDUCTIONS | By James M Markham Special To the New York Times | TX 1-991489 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/a-swirl-of-celebrations-sweeps-into-chinatown.html | A SWIRL OF CELEBRATIONS SWEEPS INTO CHINATOWN | By Richard F Shepard | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/art-50-years-of-tworkov-on-paper.html | ART 50 YEARS OF TWORKOV ON PAPER | By John Russell | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/art-dutch-shows-at-morgan-and-met.html | ART DUTCH SHOWS AT MORGAN AND MET | By Vivien Raynor | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/concert-kurt-masur-with-gutierrez-at-piano.html | Concert Kurt Masur With Gutierrez at Piano | By Donal Henahan | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/dance-pilobolus-offers-carmina-burana-side-ii.html | DANCE PILOBOLUS OFFERS CARMINA BURANA SIDE II | By Anna Kisselgoff | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/from-nuts-to-soup-for-chinese-new-year.html | FROM NUTS TO SOUP FOR CHINESE NEW YEAR | By Bryan Miller | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/head-of-bbc-quits-ending-stormy-tenure.html | HEAD OF BBC QUITS ENDING STORMY TENURE | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-and-jazz-guide-020787.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-and-jazz-guide-822287.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-jazz-music-of-the-yoruba-in-2-concerts.html | POPJAZZ MUSIC OF THE YORUBA IN 2 CONCERTS | By Jon Pareles | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/restaurants-899887.html | RESTAURANTS | By Bryan Miller | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/stage-colleen-dewhurst-in-my-gene.html | STAGE COLLEEN DEWHURST IN MY GENE | By Justin Kaplan | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/tv-weekend-john-hurt-stars-in-the-storyteller.html | TV WEEKEND JOHN HURT STARS IN THE STORYTELLER | By Walter Goodman | TX 1-991463 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/vibrant-newcomers-and-veteran-soloists-in-city-s-concert-halls.html | VIBRANT NEWCOMERS AND VETERAN SOLOISTS IN CITYS CONCERT HALLS | By Tim Page | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/books/books-of-the-times-764587.html | BOOKS OF THE TIMES | By John Gross | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/books/salinger-biography-is-blocked.html | SALINGER BIOGRAPHY IS BLOCKED | By Arnold H Lubasch | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/a-special-gain-helps-twa-net.html | A SPECIAL GAIN HELPS TWA NET | By Agis Salpukas | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/about-real-estate-condominium-activity-in-east-harlem.html | ABOUT REAL ESTATE CONDOMINIUM ACTIVITY IN EAST HARLEM | By Lisa W Foderaro | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/advertising-a-smiling-sheraton-campaign.html | Advertising A Smiling Sheraton Campaign | By Philip H Dougherty | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/advertising-an-ousting-at-thompson.html | ADVERTISING An Ousting At Thompson | By Philip H Dougherty | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/at-t-reports-it-lost-1.17-billion-in-quarter.html | ATT REPORTS IT LOST 117 BILLION IN QUARTER | By Calvin Sims | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-people-executive-at-intel-promoted-to-chief.html | BUSINESS PEOPLE EXECUTIVE AT INTEL PROMOTED TO CHIEF | By Daniel F Cuff AND Andrew Pollack | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-people-itt-names-a-president-for-its-automotive-unit.html | BUSINESS PEOPLE ITT Names a President For Its Automotive Unit | By Daniel F Cuff AND Andrew Pollack | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-china-signs-pact-to-loft-satellite.html | COMPANY NEWS China Signs Pact To Loft Satellite | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-perot-reportedly-invests-in-next.html | COMPANY NEWS Perot Reportedly Invests in Next | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-shamrock-ruling.html | COMPANY NEWS Shamrock Ruling | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-usx-price-rise.html | COMPANY NEWS USX Price Rise | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-walt-disney-to-sell-assets-of-arvida.html | COMPANY NEWS Walt Disney to Sell Assets of Arvida | By Pauline Yoshihashi Special To the New York Times | TX 1-991463 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-westinghouse-ends-deal-for-tv-station.html | COMPANY NEWS WESTINGHOUSE ENDS DEAL FOR TV STATION | By Geraldine Fabrikant | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/consumer-spurt-lifts-durable-goods.html | CONSUMER SPURT LIFTS DURABLE GOODS | By William Glaberson | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/control-data-reports-loss.html | Control Data Reports Loss | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/credit-markets-rates-close-little-changed.html | CREDIT MARKETS Rates Close Little Changed | By James Sterngold | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/currency-markets-dollar-gains-strength-as-short-sellers-buy.html | CURRENCY MARKETS Dollar Gains Strength As ShortSellers Buy | By H J Maidenberg | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/dow-dips-as-airline-stocks-decline.html | Dow Dips as Airline Stocks Decline | By John Crudele | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/economic-report-prods-allies.html | ECONOMIC REPORT PRODS ALLIES | By Peter T Kilborn Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/economic-scene-us-prospects-for-growth.html | Economic SceneUS Prospects For Growth | By Steven Prokesh | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/financial-s-net-falls-by-76.html | Financials Net Falls by 76 | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/gatt-members-agree-on-new-trade-round.html | GATT MEMBERS AGREE ON NEW TRADE ROUND | By Paul Lewis Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/guinness-scandal-roils-britain.html | GUINNESS SCANDAL ROILS BRITAIN | By Steve Lohr Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/market-place-xerox-may-be-nifty-again.html | Market Place Xerox May Be Nifty Again | By Vartanig G Vartan | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/sweeping-changes-in-financial-system-urged.html | SWEEPING CHANGES IN FINANCIAL SYSTEM URGED | By Michael Quint | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/trade-pact-is-set-with-europeans.html | TRADE PACT IS SET WITH EUROPEANS | By Peter Maass Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/us-warning-on-the-yen.html | US Warning On the Yen | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/business/west-german-trade-surplus.html | West German Trade Surplus | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-991463 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/bell-jar-case-ends-in-accord.html | BELL JAR CASE ENDS IN ACCORD | By Eleanor Blau Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-eustache-s-petites-amoureuses.html | FILM EUSTACHES PETITES AMOUREUSES | By Vincent Canby | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-midler-and-long-in-outrageious-fortune.html | FILM MIDLER AND LONG IN OUTRAGEIOUS FORTUNE | By Janet Maslin | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-woody-allen-s-fond-remembrances-of-radio-days.html | FILM WOODY ALLENS FOND REMEMBRANCES OF RADIO DAYS | By Vincent Canby | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/a-worry-for-labor.html | A WORRY FOR LABOR | By Richard Levine | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/an-appraisal-new-times-sq-zoning-skyscrapers-with-signs.html | AN APPRAISAL NEW TIMES SQ ZONING SKYSCRAPERS WITH SIGNS | By Paul Goldberger | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/bridge-cue-bid-is-popular-response-to-an-opening-in-minor-suit.html | Bridge CueBid Is Popular Response To an Opening in Minor Suit | By Alan Truscott | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/bridgeport-plan-promises-jobs-to-graduates.html | BRIDGEPORT PLAN PROMISES JOBS TO GRADUATES | By Dirk Johnson Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/column-one-our-towns-a-problem-solver-for-county-s-people.html | COLUMN ONE OUR TOWNS A Problem Solver For Countys People | By Michael Winerip | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/governor-picks-panel-of-advisers-821-76813.html | GOVERNOR PICKS PANEL OF ADVISERS 82176813 | By Jeffrey Schmalz | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/inquiry-into-li-police-is-assailed-by-officials.html | INQUIRY INTO LI POLICE IS ASSAILED BY OFFICIALS | By Philip S Gutis Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/lirr-returns-to-life-amid-the-ice-and-snow.html | LIRR RETURNS TO LIFE AMID THE ICE AND SNOW | By Dennis Hevesi | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-jersey-man-guilty-in-7-fire-deaths.html | METRO DATELINES Jersey Man Guilty In 7 Fire Deaths | By Ap | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-wesleyan-unit-urges-six-be-disciplined.html | METRO DATELINES Wesleyan Unit Urges Six Be Disciplined | By Ap | TX 1-991463 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-youth-15-sentenced-in-shooting-of-officer.html | METRO DATELINES Youth 15 Sentenced In Shooting of Officer | By Ap | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/neediest-gift-is-an-honor-to-a-memory.html | NEEDIEST GIFT IS AN HONOR TO A MEMORY | By Thomas W Ennis | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/newark-bishop-seeking-to-bless-unwed-couples.html | NEWARK BISHOP SEEKING TO BLESS UNWED COUPLES | By Ari L Goldman | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/plea-made-to-koch-by-jews-in-hungary-for-help-from-us.html | PLEA MADE TO KOCH BY JEWS IN HUNGARY FOR HELP FROM US | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/unit-to-help-children-is-criticized.html | UNIT TO HELP CHILDREN IS CRITICIZED | By Bruce Lambert | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/charles-f-wolcott-80-disney-film-composer.html | Charles F Wolcott 80 Disney Film Composer | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/maj-gen-hugh-m-milton-2d-army-aide-under-eisenhower.html | Maj Gen Hugh M Milton 2d Army Aide Under Eisenhower | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/samuel-g-fuqua.html | SAMUEL G FUQUA | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/vincent-impellitteri-is-dead-mayor-of-new-york-in-1950-s.html | VINCENT IMPELLITTERI IS DEAD MAYOR OF NEW YORK IN 1950s | By Robert D McFadden | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/foreign-affairs-hannah-s-distant-cousins.html | FOREIGN AFFAIRS Hannahs Distant Cousins | By Flora Lewis | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/new-yorks-tax-burdens-may-drive-people-out.html | New Yorks Tax Burdens May Drive People Out | By Andrew Tobias | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/the-contras-need-us.html | The Contras Need Us | By Timothy Ashby | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/what-arms-control-is-all-about.html | What Arms Control Is All About | By Michael Mandelbaum and Strobe Talbott | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/coghlan-regains-form-and-confidence.html | COGHLAN REGAINS FORM AND CONFIDENCE | By Frank Litsky | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/college-basketball-duke-loses-75-66-to-georgia-tech.html | COLLEGE BASKETBALL DUKE LOSES 7566 TO GEORGIA TECH | AP | TX 1-991463 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/esposito-adding-stability.html | ESPOSITO ADDING STABILITY | By Craig Wolff | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/horse-racing-notebook-electronic-touch-for-bettors-at-hialeah.html | Horse Racing Notebook ELECTRONIC TOUCH FOR BETTORS AT HIALEAH | By Steven Crist Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/mckinney-takes-final-in-slalom.html | McKINNEY TAKES FINAL IN SLALOM | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/red-sox-and-boggs-agree-on-three-year-contract.html | RED SOX AND BOGGS AGREE ON THREEYEAR CONTRACT | By Murray Chass | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-of-the-times-in-freo-camels-but-no-worries.html | SPORTS OF THE TIMES IN FREO CAMELS BUT NO WORRIES | By Dave Anderson | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/the-america-s-cup-after-years-of-costly-efforts-the-race-is-finally-on.html | THE AMERICAS CUP AFTER YEARS OF COSTLY EFFORTS THE RACE IS FINALLY ON | By Barbara Lloyd Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/the-america-s-cup-kookaburra-crew-takes-the-early-lead-in-gamemanship.html | THE AMERICAS CUP KOOKABURRA CREW TAKES THE EARLY LEAD IN GAMEMANSHIP | By Barbara Lloyd Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/tv-sports-at-long-last-a-major-event-for-espn.html | TV SPORTSAT LONG LAST A MAJOR EVENT FOR ESPN | By Michael Godwin | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/style/givenchy-is-opulent-for-both-day-and-night.html | GIVENCHY IS OPULENT FOR BOTH DAY AND NIGHT | By Bernadine Morris Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/style/men-vs-women-at-the-office.html | MEN VS WOMEN AT THE OFFICE | By Glenn Collins | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/aids-may-dwarf-the-plague.html | AIDS MAY DWARF THE PLAGUE | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/airliner-safety-practice-debated.html | AIRLINER SAFETY PRACTICE DEBATED | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/archives-sets-a-date-to-open-nixon-files.html | Archives Sets a Date To Open Nixon Files | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/bill-planned-for-hospital-stays-for-old-but-not-nursing-home-care.html | BILL PLANNED FOR HOSPITAL STAYS FOR OLD BUT NOT NURSING HOME CARE | By Robert Pear Special To the New York Times | TX 1-991463 | 1987-02-02 |

| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/bond-is-asked-for-captured-fugitive.html | BOND IS ASKED FOR CAPTURED FUGITIVE | Special to the New York Times | TX 1-991463 | 1987-02-02 |
|---|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/catholic-politics-in-america-liberal-conservative-and-a-chicago-machine.html | CATHOLIC POLITICS IN AMERICA LIBERAL CONSERVATIVE AND A CHICAGO MACHINE | By E J Dionne Jr Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/foundation-opens-25-million-drive-on-science-education.html | FOUNDATION OPENS 25 MILLION DRIVE ON SCIENCE EDUCATION | By Leslie Maitland Werner Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/low-air-fares-offered-with-a-twist.html | LOW AIR FARES OFFERED WITH A TWIST | By Eric Schmitt | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/quake-in-san-francisco-area.html | Quake in San Francisco Area | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-clashes-with-democrats-at-white-house.html | REAGAN CLASHES WITH DEMOCRATS AT WHITE HOUSE | By Steven V Roberts Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-s-cuts-in-anti-drug-effort-bring-outburst-at-senate-hearing.html | REAGANS CUTS IN ANTIDRUG EFFORT BRING OUTBURST AT SENATE HEARING | By Bernard Weinraub Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-to-name-new-domestic-aide.html | REAGAN TO NAME NEW DOMESTIC AIDE | By Leslie Maitland Werner Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/rocket-producer-to-donate-funds-to-challenger-center.html | Rocket Producer to Donate Funds to Challenger Center | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/seat-belt-defense-wins-case.html | SeatBelt Defense Wins Case | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/senate-rejects-raises-but-they-seem-inevitable.html | SENATE REJECTS RAISES BUT THEY SEEM INEVITABLE | By Linda Greenhouse Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/senate-votes-50-million-in-aid-for-the-homeless.html | SENATE VOTES 50 MILLION IN AID FOR THE HOMELESS | By Jonathan Fuerbringer Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/texan-executed-for-1980-slaying.html | TEXAN EXECUTED FOR 1980 SLAYING | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/third-suspect-is-arrested-in-fire-that-killed-96-in-san-juan-hotel.html | THIRD SUSPECT IS ARRESTED IN FIRE THAT KILLED 96 IN SAN JUAN HOTEL | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/vatican-envoy-defends-his-handling-of-case-against-archbishop-of-seattle.html | VATICAN ENVOY DEFENDS HIS HANDLING OF CASE AGAINST ARCHBISHOP OF SEATTLE | By Joseph Berger | TX 1-991463 | 1987-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/vermont-chief-wants-3-justices-to-step-aside.html | VERMONT CHIEF WANTS 3 JUSTICES TO STEP ASIDE | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-baker-postpones-and-ponders-on-his-candidacy.html | WASHINGTON TALK BAKER POSTPONES AND PONDERS ON HIS CANDIDACY | By Phil Gailey Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-a-mess-of-packages.html | WASHINGTON TALK BRIEFING A MESS OF PACKAGES | By Wayne King AND Irvin Molotsky | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-disclosure-case.html | WASHINGTON TALK BRIEFING DISCLOSURE CASE | By Wayne King AND Irvin Molotsky | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-successor-for-speakes.html | WASHINGTON TALK BRIEFING SUCCESSOR FOR SPEAKES | By Wayne King AND Irvin Molotsky | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-wild-tales-of-the-southern-snow-belt.html | WASHINGTON TALK WILD TALES OF THE SOUTHERN SNOW BELT | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/us/wheaton-to-admit-men-in-88.html | WHEATON TO ADMIT MEN IN 88 | Special to The New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/american-in-africa-ensnared-in-a-web-of-custom.html | AMERICAN IN AFRICA ENSNARED IN A WEB OF CUSTOM | By Sheila Rule Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/aquino-announces-the-mutineers-will-be-held-to-fullest-account.html | AQUINO ANNOUNCES THE MUTINEERS WILL BE HELD TO FULLEST ACCOUNT | By Seth Mydans Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/china-premier-vows-to-limit-campaign-against-dissent.html | CHINA PREMIER VOWS TO LIMIT CAMPAIGN AGAINST DISSENT | By Edward A Gargan Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/contras-are-focus-in-7-investigations.html | CONTRAS ARE FOCUS IN 7 INVESTIGATIONS | By Philip Shenon Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/irish-politician-tries-for-3d-comeback.html | IRISH POLITICIAN TRIES FOR 3D COMEBACK | By Francis X Clines Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/israelis-wound-an-arab-youth-trying-to-flee-arrest-in-gaza.html | Israelis Wound an Arab Youth Trying to Flee Arrest in Gaza | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/key-sections-from-senate-select-panel-on-iran-arms-affair.html | KEY SECTIONS FROM SENATE SELECT PANEL ON IRAN ARMS AFFAIR | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/khashoggi-company-seeks-court-s-shelter.html | Khashoggi Company Seeks Courts Shelter | Special to the New York Times | TX 1-991463 | 1987-02-02 |

| | | | | |
|---|---|---|---|---|
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/london-journal-who-s-afraid-of-the-new-british-reading-room.html | LONDON JOURNAL WHOS AFRAID OF THE NEW BRITISH READING ROOM | By James F Clarity Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/moslem-parley-ends-without-resolving-disputes.html | MOSLEM PARLEY ENDS WITHOUT RESOLVING DISPUTES | By John Kifner Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/senators-charge-a-web-of-deceit-in-iranian-affair.html | SENATORS CHARGE A WEB OF DECEIT IN IRANIAN AFFAIR | By David E Rosenbaum Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/senators-seek-to-make-arms-treaty-binding.html | SENATORS SEEK TO MAKE ARMS TREATY BINDING | By Michael R Gordon Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/shultz-asserts-iranians-had-strong-ties-to-kidnappers-elaine-sciolino.html | SHULTZ ASSERTS IRANIANS HAD STRONG TIES TO KIDNAPPERS ELAINE SCIOLINO | Special to the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/students-strike-at-mexico-school.html | STUDENTS STRIKE AT MEXICO SCHOOL | By Larry Rohter Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/the-resistance-to-gorbachev.html | THE RESISTANCE TO GORBACHEV | By Bill Keller Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/us-foils-marcos-in-plan-to-return-for-coup-attempt.html | US FOILS MARCOS IN PLAN TO RETURN FOR COUP ATTEMPT | By David K Shipler Special To the New York Times | TX 1-991463 | 1987-02-02 |
| 1987-01-30 | https://www.nytimes.com/1987/01/30/world/woman-dies-in-haitian-clash.html | Woman Dies in Haitian Clash | AP | TX 1-991463 | 1987-02-02 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/broadcasters-attack-license-law.html | BROADCASTERS ATTACK LICENSE LAW | By Reginald Stuart Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/concert-new-music-by-juilliard.html | CONCERT NEW MUSIC BY JUILLIARD | By John Rockwell | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/court-to-oversee-max-beckmann-s-estate.html | COURT TO OVERSEE MAX BECKMANNS ESTATE | By Grace Glueck | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/restoring-angkor-wat-a-vast-six-year-job.html | RESTORING ANGKOR WAT A VAST SIXYEAR JOB | By Sanjoy Hazarika | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/the-dance-pilobolus-offers-several-acrobatic-works.html | THE DANCE PILOBOLUS OFFERS SEVERAL ACROBATIC WORKS | By Jack Anderson | TX 1-991480 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/two-ailing-sopranos-add-up-to-one-in-performance-of-lemenza-di-tito.html | TWO AILING SOPRANOS ADD UP TO ONE IN PERFORMANCE OF LEMENZA DI TITO | By Bernard Holland | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/un-won-t-ask-court-to-bar-abc-s-amerika.html | UN Wont Ask Court To Bar ABCs Amerika | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/books/books-of-the-times-a-complex-simple-man.html | BOOKS OF THE TIMES A Complex Simple Man | By Walter Goodman | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/books/salinger-v-random-house-a-gray-area-for-publishers.html | SALINGER V RANDOM HOUSE A GRAY AREA FOR PUBLISHERS | By Edwin McDowell | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/6-banks-shut-in-4-states.html | 6 Banks Shut In 4 States | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-computer-venture-confirmed-by-perot.html | COMPANY NEWS COMPUTER VENTURE CONFIRMED BY PEROT | By Lawrence M Fisher Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-honda-purchases-a-cray-computer.html | COMPANY NEWS HONDA PURCHASES A CRAY COMPUTER | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-nortek-rexham.html | COMPANY NEWS NORTEKREXHAM | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-shamrock-acts-to-foil-pickens.html | COMPANY NEWS Shamrock Acts To Foil Pickens | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-wardair-airbus.html | COMPANY NEWS WardairAirbus | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/conrail-net-rises-6.3.html | CONRAIL NET RISES 63 | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS ShortTerm Rates Up Sharply | By Susan F Rasky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/currency-markets-dollar-up-sharply-in-hectic-trading.html | CURRENCY MARKETS DOLLAR UP SHARPLY IN HECTIC TRADING | By H J Maidenberg | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/delta-replacing-eastern-in-disney-world-deal.html | DELTA REPLACING EASTERN IN DISNEY WORLD DEAL | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/dow-falls-1.97-points-to-2158.04.html | Dow Falls 197 Points to 215804 | By John Crudele | TX 1-991480 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/goldin-solicited-friends-to-invest-with-boesky.html | GOLDIN SOLICITED FRIENDS TO INVEST WITH BOESKY | By Richard J Meislin | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/ltv-posts-big-deficit-in-quarter.html | LTV POSTS BIG DEFICIT IN QUARTER | By Thomas C Hayes Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mcdonnell-net-declines-2.3.html | McDonnell Net Declines 23 | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/nine-partners-quit-trammell.html | Nine Partners Quit Trammell | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/offer-seen-for-ichan-s-usx-stake.html | OFFER SEEN FOR ICHANS USX STAKE | By Agis Salpukas | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-aerosol-foam-to-help-patient-take-medicine.html | PATENTSAEROSOL FOAM TO HELP PATIENT TAKE MEDICINE | STACY V JONES | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-gauging-reactor-coolant.html | PATENTSGAUGING REACTOR COOLANT | STACY V JONES | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-inventors-219th-patent-is-for-exercise-device.html | PATENTSINVENTORS 219TH PATENT IS FOR EXERCISE DEVICE | STACY V JONES | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-unpaid-charges-end-1121-patents-in-year.html | PATENTSUNPAID CHARGES END 1121 PATENTS IN YEAR | STACY V JONES | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-wheelchair-for-aisle-of-passenger-airplane.html | PATENTSWHEELCHAIR FOR AISLE OF PASSENGER AIRPLANE | STACY V JONES | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/prices-paid-to-farmers-down-1.7.html | PRICES PAID TO FARMERS DOWN 17 | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/record-japan-trade-surplus.html | Record Japan Trade Surplus | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/signs-of-a-miller-turnaround.html | SIGNS OF A MILLER TURNAROUND | By Scott Bronstein | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/united-to-cut-a-third-of-its-corporate-staff.html | UNITED TO CUT A THIRD OF ITS CORPORATE STAFF | By Stephen Phillips Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/us-trade-deficit-in-reversal-fell-44-in-december.html | US TRADE DEFICIT IN REVERSAL FELL 44 IN DECEMBER | By Robert D Hershey Jr Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/business/your-money-documenting-goods-in-home.html | YOUR MONEY Documenting Goods in Home | By Leonard Sloane | TX 1-991480 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/movies/film-quatermain-starring-chamberlain.html | FILM QUATERMAIN STARRING CHAMBERLAIN | By Janet Maslin | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/2-female-sanitation-workers-earning-high-marks.html | 2 FEMALE SANITATION WORKERS EARNING HIGH MARKS | By Deirdre Carmody | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/a-contractor-says-he-paid-bribes-to-new-york-city-fire-inspectors.html | A CONTRACTOR SAYS HE PAID BRIBES TO NEW YORK CITY FIRE INSPECTORS | By Leonard Buder | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/arts-concern-aids-appeal-for-neediest.html | ARTS CONCERN AIDS APPEAL FOR NEEDIEST | By Thomas W Ennis | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/baby-m-and-controversy-over-fertility.html | BABY M AND CONTROVERSY OVER FERTILITY | By Iver Peterson | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/bridge-2-bidding-theories-govern-the-use-of-the-jump-raise.html | BRIDGE 2 Bidding Theories Govern The Use of the Jump Raise | By Alan Truscott | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/column-one-about-new-york-in-brooklyn-30000-gets-a-car-condo.html | COLUMN ONE ABOUT NEW YORK In Brooklyn 30000 Gets a Car Condo | By William E Geist | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/gunman-held-after-standoff.html | Gunman Held After Standoff | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/in-new-trove-of-notes-the-humor-of-fdr.html | IN NEW TROVE OF NOTES THE HUMOR OF FDR | By Harold Faber Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/lirr-back-in-business-after-strike.html | LIRR BACK IN BUSINESS AFTER STRIKE | By Dennis Hevesi | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/mead-is-named-interim-leader-of-utility-panel.html | MEAD IS NAMED INTERIM LEADER OF UTILITY PANEL | By Elizabeth Kolbert Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-2-teen-agers-held-in-murders-of-four.html | METRO DATELINE 2 TEENAGERS HELD IN MURDERS OF FOUR | By Ap | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-labor-department-to-close-16-offices.html | METRO DATELINE LABOR DEPARTMENT TO CLOSE 16 OFFICES | By Ap | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-river-agency-tries-to-stop-water-leaks.html | METRO DATELINE RIVER AGENCY TRIES TO STOP WATER LEAKS | By Ap | TX 1-991480 | 1987-02-04 |

| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/moose-in-experiment-dies-of-an-infection.html | Moose in Experiment Dies of an Infection | Special to the New York Times | TX 1-991480 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/o-connor-eulogizes-nun-slain-at-shelter-in-bronx.html | OCONNOR EULOGIZES NUN SLAIN AT SHELTER IN BRONX | By Elizabeth Neuffer | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/oxford-looks-to-new-world-for-helping-hand.html | OXFORD LOOKS TO NEW WORLD FOR HELPING HAND | By Frank J Prial | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/river-dispute-divides-ticonderoga.html | RIVER DISPUTE DIVIDES TICONDEROGA | By Elizabeth Kolbert Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/top-adviser-guides-city-when-koch-goes-away.html | TOP ADVISER GUIDES CITY WHEN KOCH GOES AWAY | By Bruce Lambert | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/obituaries/phillip-j-dinatale-67-dies-led-boston-strangler-inquiry.html | Phillip J DiNatale 67 Dies Led Boston Strangler Inquiry | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/a-better-solution-to-new-york-citys-sros.html | A Better Solution to New York Citys SROs | By Steven Spinola | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/new-york-ought-to-quit-the-hospital-business.html | New York Ought to Quit the Hospital Business | By Peter D Salins | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/on-my-mind-wall-street-worries.html | ON MY MIND Wall Street Worries | By A M Rosenthal | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/reporting-the-americas-cup-in-the-old-day.html | Reporting the Americas Cup in the Old Day | By Bernnard B Perlman | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/5-athletes-must-tell-of-links-to-firm.html | 5 ATHLETES MUST TELL OF LINKS TO FIRM | By Thomas Rogers | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/british-racing-eyes-drug-tests.html | British Racing Eyes Drug Tests | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/coghlan-sets-mark-by-taking-7th-wanamaker-mile.html | COGHLAN SETS MARK BY TAKING 7TH WANAMAKER MILE | By Frank Litsky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/devils-beat-canucks-4-3.html | Devils Beat Canucks 43 | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/gartner-frustrates-islanders-and-smith.html | GARTNER FRUSTRATES ISLANDERS AND SMITH | By Robin Finn Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/gooden-s-ex-fiancee-held.html | Goodens ExFiancee Held | By Joseph Durso | TX 1-991480 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/japanese-buy-bond-boats.html | Japanese Buy Bond Boats | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/knicks-drop-fifth-in-a-row.html | KNICKS DROP FIFTH IN A ROW | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/kookaburra-hopes-name-fits.html | KOOKABURRA HOPES NAME FITS | By Barbara Lloyd Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/nets-continue-to-sink.html | Nets Continue to Sink | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/penn-state-team-to-meet-reagan.html | Penn State Team To Meet Reagan | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/players-there-s-always-next-time.html | PLAYERS THERES ALWAYS NEXT TIME | By Phil Berger | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/providence-surges-toward-st-john-s.html | PROVIDENCE SURGES TOWARD ST JOHNS | By William C Rhoden | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/quinn-can-t-coach-until-90-91-season.html | QUINN CANT COACH UNTIL 9091 SEASON | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-of-the-times-fitting-setting-for-fitting-choice.html | SPORTS OF THE TIMES Fitting Setting for Fitting Choice | By Steven Crist | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/state-seeks-shake-up-on-boxing-panel.html | STATE SEEKS SHAKEUP ON BOXING PANEL | By Phil Berger | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/wadkins-birdies-18th-to-lead.html | Wadkins Birdies 18th to Lead | By Gordon S White Jr Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/style/de-gustibus-enough-with-hi-i-m-waldo.html | DE GUSTIBUS Enough With Hi Im Waldo | By Marian Burros | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/style/private-ambulances-when-to-use-them.html | PRIVATE AMBULANCES WHEN TO USE THEM | By Andrew L Yarrow | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/style/saturday-consumer-rating-the-1987-autos.html | SATURDAY CONSUMER Rating The 1987 Autos | By Irvin Molotsky Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/2-administration-leaders-agree-on-aids-education.html | 2 ADMINISTRATION LEADERS AGREE ON AIDS EDUCATION | By Leslie Maitland Werner Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/2-arrested-in-inquiry-into-sales-of-wildlife.html | 2 Arrested in Inquiry Into Sales of Wildlife | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/a-mother-denies-guilt-in-adopted-son-s-death.html | A Mother Denies Guilt In Adopted Sons Death | AP | TX 1-991480 | 1987-02-04 |

| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/about-philadelphia-at-long-last-a-drive-to-restore-city-hall-s-historic-image.html | ABOUT PHILADELPHIA AT LONG LAST A DRIVE TO RESTORE CITY HALLS HISTORIC IMAGE | By William K Stevens Special To the New York Times | TX 1-991480 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/air-fare-war-heightens-as-ticket-calls-pour-in.html | AIR FARE WAR HEIGHTENS AS TICKET CALLS POUR IN | By Eric Schmitt | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/army-opening-a-new-center-for-detection-of-war-poison.html | ARMY OPENING A NEW CENTER FOR DETECTION OF WAR POISON | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/chrysler-will-pay-295000-fine-for-violations-on-injury-records.html | CHRYSLER WILL PAY 295000 FINE FOR VIOLATIONS ON INJURY RECORDS | By Kenneth B Noble Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/contaminated-milk-products-being-recalled-in-10-states.html | Contaminated Milk Products Being Recalled in 10 States | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/demands-issued-by-rights-leader-to-an-all-white-georgia-county.html | DEMANDS ISSUED BY RIGHTS LEADER TO AN ALLWHITE GEORGIA COUNTY | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/detroit-crime-rate-declines.html | Detroit Crime Rate Declines | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/end-of-federal-revenue-sharing-creating-financial-crises-in-many-cities.html | END OF FEDERAL REVENUE SHARING CREATING FINANCIAL CRISES IN MANY CITIES | By Lindsey Gruson | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/father-files-claim-in-death-of-son-aboard-space-shuttle.html | Father Files Claim in Death Of Son Aboard Space Shuttle | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/harvard-professor-of-education-reported-missing-since-jan-17.html | HARVARD PROFESSOR OF EDUCATION REPORTED MISSING SINCE JAN 17 | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/hotel-union-leader-arrested-after-gun-is-found-in-luggage.html | HOTEL UNION LEADER ARRESTED AFTER GUN IS FOUND IN LUGGAGE | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/job-program-called-a-failure.html | JOB PROGRAM CALLED A FAILURE | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/luce-fund-offering-aid-to-scholarly-women.html | LUCE FUND OFFERING AID TO SCHOLARLY WOMEN | By Kathleen Teltsch | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/mfarlane-faults-background-data-on-a-key-iranian.html | MFARLANE FAULTS BACKGROUND DATA ON A KEY IRANIAN | By Stephen Engelberg Special To the New York Times | TX 1-991480 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/mar ine-spy-case-is-facing-inquiry.html | MARINE SPY CASE IS FACING INQUIRY | By Richard Halloran Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/pre sident-vetoes-clean-water-bill-cites-budget-gap.html | PRESIDENT VETOES CLEAN WATER BILL CITES BUDGET GAP | By Steven V Roberts Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/rea gan-gets-new-adviser.html | Reagan Gets New Adviser | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/rea gan-plan-for-a-library-is-displayed.html | REAGAN PLAN FOR A LIBRARY IS DISPLAYED | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/rea gan-to-press-for-6-million-atom-smasher.html | REAGAN TO PRESS FOR 6 MILLION ATOM SMASHER | By Ben A Franklin Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/reje ction-of-pay-increase-seen.html | Rejection of Pay Increase Seen | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/sus pects-in-hotel-fire-are-moved-to-florida.html | SUSPECTS IN HOTEL FIRE ARE MOVED TO FLORIDA | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/tex as-slayer-dies-in-first-execution-of-year.html | TEXAS SLAYER DIES IN FIRST EXECUTION OF YEAR | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/was hington-talk-briefing-bipartisan-aid-in-the-snow.html | WASHINGTON TALK BRIEFING Bipartisan Aid in the Snow | By Wayne King and Irvin Molotsky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/was hington-talk-briefing-doings-about-ribbons.html | WASHINGTON TALK BRIEFING Doings About Ribbons | By Wayne King and Irvin Molotsky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/was hington-talk-briefing-legal-foundation-troubles.html | WASHINGTON TALK BRIEFING Legal Foundation Troubles | By Wayne King and Irvin Molotsky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/was hington-talk-briefing-rally-for-a-soviet-jew.html | WASHINGTON TALK BRIEFING Rally for a Soviet Jew | By Wayne King and Irvin Molotsky | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/us/was hington-talk-library-of-congress-pondering-the-open-doors.html | WASHINGTON TALK LIBRARY OF CONGRESS PONDERING THE OPEN DOORS | By Barbara Gamarekian Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/ a-nuclear-taint-in-milk-sets-off-german-dispute.html | A NUCLEAR TAINT IN MILK SETS OFF GERMAN DISPUTE | By John Tagliabue Special To the New York Times | TX 1-991480 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/bomb-kills-2-on-bus-in-northern-spain.html | BOMB KILLS 2 ON BUS IN NORTHERN SPAIN | By Edward Schumacher Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/french-say-barbie-s-ailment-isn-t-expected-to-delay-trial.html | FRENCH SAY BARBIES AILMENT ISNT EXPECTED TO DELAY TRIAL | By Richard Bernstein Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/manila-orders-four-officers-arrested-for-part-in-attacks.html | Manila Orders Four Officers Arrested For Part in Attacks | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/quito-journal-a-war-of-words-like-machismo.html | QUITO JOURNAL A WAR OF WORDS LIKE MACHISMO | By Alan Riding Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/reagan-nominates-a-top-adviser-to-be-ambassador-to-soviet-union.html | REAGAN NOMINATES A TOP ADVISER TO BE AMBASSADOR TO SOVIET UNION | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/reports-to-us-suggest-waite-is-held-in-lebanon.html | REPORTS TO US SUGGEST WAITE IS HELD IN LEBANON | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/russians-to-release-2-rights-advocates-emigration-ordered.html | RUSSIANS TO RELEASE 2 RIGHTS ADVOCATES EMIGRATION ORDERED | By Bill Keller Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/senator-urges-regan-to-quit.html | Senator Urges Regan to Quit | AP | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/seoul-student-s-torture-death-changes-political-landscape.html | SEOUL STUDENTS TORTURE DEATH CHANGES POLITICAL LANDSCAPE | By Clyde Haberman Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/south-african-whites-vote-set-for-may.html | SOUTH AFRICAN WHITES VOTE SET FOR MAY | By Serge Schmemann Special To the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-01-31 | https://www.nytimes.com/1987/01/31/world/white-house-says-report-backs-its-account.html | WHITE HOUSE SAYS REPORT BACKS ITS ACCOUNT | Special to the New York Times | TX 1-991480 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/antiques-view-the-met-s-design-gallery.html | ANTIQUES VIEW THE METS DESIGN GALLERY | By Rita Reif | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/art-view-in-sulpture-steel-epics-and-pop-icons-in-two-shows.html | ART VIEW IN SULPTURE STEEL EPICS AND POP ICONS IN TWO SHOWS | By Michael Brenson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/art-view-provocative-show-rethinks-british-art-of-the-20th-century.html | ART VIEW PROVOCATIVE SHOW RETHINKS BRITISH ART OF THE 20TH CENTURY | By John Russell | TX 1-990834 | 1987-02-04 |

| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/ballet-works-by-robbins-and-balanchine.html | BALLET WORKS BY ROBBINS AND BALANCHINE | By Jack Anderson | TX 1-990834 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/bridge-full-speed-ahead.html | BRIDGE FULL SPEED AHEAD | By Alan Truscott | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/cabaret-jim-morris-s-impressions.html | CABARET JIM MORRISS IMPRESSIONS | By Stephen Holden | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/camera-beware-of-aging-gray-market-film.html | CAMERA BEWARE OF AGING GRAYMARKET FILM | By Andy Grundberg | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/chess-when-are-bishops-better-than-knights.html | CHESS WHEN ARE BISHOPS BETTER THAN KNIGHTS | By Robert Byrne | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/concert-improvisations-by-oliveros-marsh-price.html | CONCERT IMPROVISATIONS BY OLIVEROS MARSH PRICE | By John Rockwell | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/concert-the-new-music-consort.html | CONCERT THE NEW MUSIC CONSORT | By Bernard Holland | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/dance-ballet-rambert-balances-tradition-and-iconoclasm.html | DANCE BALLET RAMBERT BALANCES TRADITION AND ICONOCLASM | By Jennifer Dunning | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/debuts-soprano-harpsichordist-a-flutist-and-2-pianists.html | DEBUTS SOPRANO HARPSICHORDIST A FLUTIST AND 2 PIANISTS | By Will Crutchfield | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/film-bertolucci-brings-back-imperial-china.html | FILMBERTOLUCCI BRINGS BACK IMPERIAL CHINA | By Gordon Bowker | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/glints-of-the-future-in-weimar-germany-photos.html | GLINTS OF THE FUTURE IN WEIMARGERMANY PHOTOS | By Douglas C McGill | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-036887.html | HOME VIDEO COMEDY ON WRY AND SOME KIPPERS | By Mervyn Rothstein | TX 1-990834 | 1987-02-04 |

| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-039687.html | HOME VIDEO COMEDY ON WRY AND SOME KIPPERS | By Glenn Collins | TX 1-990834 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-040787.html | HOME VIDEO COMEDY ON WRY AND SOME KIPPERS | By Douglas McGill | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers.html | HOME VIDEOCOMEDY ON WRY AND SOME KIPPERS | By Paul Grimmes | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/hugh-wolff-set-to-conduct-concert-with-mentor-rostropovich-as-soloist.html | HUGH WOLFF SET TO CONDUCT CONCERT WITH MENTOR ROSTROPOVICH AS SOLOIST | By Ira Rosenblum | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/jazz-donaldson-saxophone.html | JAZZ DONALDSON SAXOPHONE | By John S Wilson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/jazz-rova-saxophones.html | JAZZ ROVA SAXOPHONES | By Jon Pareles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-a-met-manon-in-1937-visits-a-new-met-manon-in-1987.html | MUSIC A MET MANON IN 1937 VISITS A NEW MET MANON IN 1987 | By Will Crutchfield | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-hamelin-is-pianist-in-zwilich-concerto.html | MUSIC HAMELIN IS PIANIST IN ZWILICH CONCERTO | By John Rockwell | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-la-scala-and-muti-are-off-to-an-intersting-start.html | MUSICLA SCALA AND MUTI ARE OFF TO AN INTERSTING START | By William Weaver | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-view-of-grammar-noise-and-how-one-gets-into-carnegie-hall.html | MUSIC VIEW OF GRAMMAR NOISE AND HOW ONE GETS INTO CARNEGIE HALL | By Donal Henahan | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/numismatics-loons-and-ships.html | NUMISMATICSLOONS AND SHIPS | By Ed Reiter | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/piano-cyprien-katsaris.html | PIANO CYPRIEN KATSARIS | By Bernard Holland | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/recordings-russian-music-before-and-after-revolution.html | RECORDINGS RUSSIAN MUSIC BEFORE AND AFTER REVOLUTION | By Bernard Holland | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/recordings-tracing-little-richard-to-the-source.html | RECORDINGS TRACING LITTLE RICHARD TO THE SOURCE | By John Rockwell | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/sound-amplifiers-test-their-listeners.html | SOUND AMPLIFIERS TEST THEIR LISTENERS | By Hans Fantel | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/stamps-a-series-continues.html | STAMPS A SERIES CONTINUES | By John F Dunn | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/television-fred-friendly-enjoys-putting-talking-heads-on-the-hot-seat.html | TELEVISION FRED FRIENDLY ENJOYS PUTTING TALKING HEADS ON THE HOT SEAT | By Alex S Jones | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/the-pungent-plus-of-witch-hazels.html | THE PUNGENT PLUS OF WITCH HAZELS | By Sydney Eddison | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/theater-the-avantgarde-is-taking-a-look-backward.html | THEATERTHE AVANTGARDE IS TAKING A LOOK BACKWARD | By Eileen Blumenthal | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/tv-view-lbj-a-powerful-portrait.html | TV VIEW LBJ  A POWERFUL PORTRAIT | By John Corry | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/twyla-tharp-maverick-takes-a-new-gamble.html | TWYLA THARP MAVERICK TAKES A NEW GAMBLE | By Diane Solway | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/a-rebel-of-many-causes.html | A REBEL OF MANY CAUSES | By Patrick Clinton Patrick Clinton Is Managing Editor of the Weekly Newspaper the Chicago Reader | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/a-sea-so-great-a-raft-so-small.html | A SEA SO GREAT A RAFT SO SMALL | By Steven Callahan | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/about-books-writing-off-the-deep-end.html | ABOUT BOOKS WRITING OFF THE DEEP END | By Anatole Broyard Anatole Broyard Is An Editor of the Book Review | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/childrens-books.html | CHILDRENS BOOKS | By Peter Neumeyer Peter Neumeyer Teaches and Writes In san Diego | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/christian-soldiers.html | CHRISTIAN SOLDIERS | By Kaye Northcott Kaye Northcott A Former Editor In Chief of the Texas Observer Is Vice President of the Texas Institute of Letters | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/coping-with-atomic-disaster.html | COPING WITH ATOMIC DISASTER | By Richard Wilson Richard Wilson the Mallinckrodt Professor of Physics At Harvard University Is the CoAuthor ofEnergy Ecology and the Environment | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/descartes-nietzsche-and-the-search-for-the-unsayable.html | DESCARTES NIETZSCHE AND THE SEARCH FOR THE UNSAYABLE | By Mark C Taylor Mark C Taylor A Professor of Religion At Williams College Is the Editor of Deconstruction In Context Literature and Philosophy | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/duffy-deeter-and-the-guru-of-wholesome-acceptance.html | DUFFY DEETER AND THE GURU OF WHOLESOME ACCEPTANCE | By Russell Banks Russell BanksS Most Recent Books Are the NovelContinental Drift and the Collection of StoriesSuccess Stories | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/emily-dickinson-the-movie.html | EMILY DICKINSON THE MOVIE | By Judy Karasik Judy Karasik Is A Freelance Writer and Editor Living In Northampton Mass | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-753087.html | FICTION IN SHORT | By Christopher Benfey | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-753187.html | FICTION IN SHORT | By Sandy MacDonald | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-790687.html | FICTION IN SHORT | By Michael Bloom | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short.html | FICTION IN SHORT | By Carol Ames | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short.html | FICTION IN SHORT | By Richard Burgin | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short.html | FICTION IN SHORT | By William H Harding | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/friends-indeed.html | FRIENDS INDEED | By Elisabeth Griffith Elisabeth Griffith Author ofIn Her Own Right the Life of Elizabeth Cady StantonIs Writing A History of the Equal Rights Amendment | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/from-china-with-love.html | FROM CHINA WITH LOVE | By Dr Richard Selzer Dr Richard SlezerS Most Recent Book Is Taking the World In For Repairs | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/great-pan-was-a-long-time-dying.html | GREAT PAN WAS A LONG TIME DYING | By Robert L Wilken Robert L Wilken the William R Kenan Professor of the History of Christianity At the University of Virginia Is the Author ofthe Christians As the Romans Saw Them | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/ike-rock-and-history.html | IKE ROCK AND HISTORY | By Roger Starr Roger Starr Is A Member of the Editorial Board of the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/ireland-has-her-madness-still.html | IRELAND HAS HER MADNESS STILL | By Julian Moynahan Julian Moynahan Who Teaches English At Rutgers University Has Published Fiction About IrishAmericans and Criticism On Irish Writing | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/lament-for-the-merrying-of-england.html | LAMENT FOR THE MERRYING OF ENGLAND | By John Krich John Krich Is the Author of the Travel BookMusic In Every Room Around the World In A Bad Mood and A Novel One Big Bed | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short-the-life-below-the-ground.html | NONFICTION IN SHORT THE LIFE BELOW THE GROUND | By Kathy Ryan | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION IN SHORT | By James Wickwire | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Linda Robinson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Pamela Bloom | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Suzanne Mantell | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION IN SHORT | By Warren Woessner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/on-the-lam-from-boredom.html | ON THE LAM FROM BOREDOM | By Ron Loewinsohn Ron Loewinsohn Is the Author ofMagnetic Field His Second Novel S Where All the Ladders StartWill Be Published In June | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/posters-from-the-war-against-women.html | POSTERS FROM THE WAR AGAINST WOMEN | By Alessandra Comini Alessandra Comini Is University Distinguished Professor of Art History At Southern Methodist University Her Latest Book the Changing Image of Beethoven A Study In MythmakingWill Appear In the Spring | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/royal-gossip-and-the-meaning-of-fencing.html | ROYAL GOSSIP AND THE MEANING OF FENCING | By Michael Beard Michael Beard Teaches English At the University of North Dakota and Is the CoAuthor ofNaked In ExileA Study of the Lebanese Poet Khalil Hawi | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/she-sued-to-conquer.html | SHE SUED TO CONQUER | By A Bartlett Giamatti A Bartlett Giamatti the President of BaseballS National League and A Former President of Yale University Is A Specialist In Renaissance Literature | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/splice-memory.html | SPLICE MEMORY | By Edmund White Edmund WhiteS New Novel the Beautiful Room Is EmptyWill Be Published Next Fall | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/staying-alive-by-learning-to-write.html | STAYING ALIVE BY LEARNING TO WRITE | By Adolf Muschg Adolf Muschg the Swiss Novelist and Critic Is the Author ofthe Blue Man And Other Stories and the Forthcoming Novelthe Light and the Key | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/truth-by-invention.html | TRUTH BY INVENTION | By Paula Deitz Paula Deitz Is CoEditor of the Hudson Review | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/wayward-scientist-on-the-move.html | WAYWARD SCIENTIST ON THE MOVE | By Anthony Hyde Anthony Hyde Is the Author ofthe Red Fox | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/when-is-black-paint-more-than-black-paint.html | WHEN IS BLACK PAINT MORE THAN BLACK PAINT | By Paul Guyer Paul Guyer A Professor of Philosophy At the University of Pennsylvania Is the Author ofKant and the Claims of Taste and the Forthcoming Kant and the Claims of Knowledge | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/books/who-needs-spies-anyway.html | WHO NEEDS SPIES ANYWAY | By Zara Steiner Zara Steiner Is A Fellow of New Hall Cambridge University | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-a-lowwage-explosion-the-grim-truth-about-the-job.html | BUSINESS FORUM A LOWWAGE EXPLOSIONThe Grim Truth About the Job Miracle | By Barry Bluestone and Bennett Harrison | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-limiting-japanese-auto-imports-cars-tv-s-protection-never-works.html | BUSINESS FORUM LIMITING JAPANESE AUTO IMPORTS In Cars or TVs Protection Never Works | By Leonard Sherman | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-limiting-japanese-auto-imports-counting-cars-immigrant-plants.html | BUSINESS FORUM LIMITING JAPANESE AUTO IMPORTS Counting Cars From Immigrant Plants | By Harold A Poling | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/embattled-adman-don-johnston-surviving-a-palace-coup-at-jwt.html | EMBATTLED ADMAN DON JOHNSTON Surviving a Palace Coup at JWT | By Richard W Stevenson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/investing-new-strength-for-steel.html | INVESTING New Strength for Steel | By James C Condon | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/investing-why-warrants-are-back-in-style.html | INVESTING Why Warrants Are Back in Style | By John C Boland | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/is-prudence-to-blame-for-a-more-volatile-market.html | IS PRUDENCE TO BLAME FOR A MORE VOLATILE MARKET | By Robert A Bennett | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/jim-baker-s-cagey-global-gamble.html | JIM BAKERS CAGEY GLOBAL GAMBLE | By Leonard Silk | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-426887.html | MARKETING REAL ESTATE WITH ART | By Albert Scardino | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427487.html | MARKETING REAL ESTATE WITH ART | By Albert Scardino | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427587.html | MARKETING REAL ESTATE WITH ART | By Albert Scardino | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427687.html | MARKETING REAL ESTATE WITH ART | By Albert Scardino | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/personal-finance-finding-someone-to-pilot-your-portfolio.html | PERSONAL FINANCE Finding Someone to Pilot Your Portfolio | By Carole Gould | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-big-bucks-in-knees-and-elbows.html | THE BIG BUCKS IN KNEES AND ELBOWS | By Steven Greenhouse | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-executive-computer-all-right-let-s-keep-it-clean.html | THE EXECUTIVE COMPUTER All Right Lets Keep It Clean | By Erik SandbergDiment | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-good-neighbor-offers-little-aid-less-trade.html | THE GOOD NEIGHBOR OFFERS LITTLE AID LESS TRADE | By Clyde H Farnsworth | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/busine ss/week-in-business-stocks-calm-down-in-a-jittery-way.html | WEEK IN BUSINESS Stocks Calm Down In a Jittery Way | By Merrill Perlman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/about-men-a-daughter-s-father.html | ABOUT MEN A Daughters Father | By Richard Sandza | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/cuba-s-strange-mission-in-angola.html | CUBAS STRANGE MISSION IN ANGOLA | By James Brooke | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/home-design-classic-modern.html | HOME DESIGN Classic Modern | By Carol Vogel | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/new-clues-to-the-immune-system.html | NEW CLUES TO THE IMMUNE SYSTEM | By Susan Squire | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/on-language.html | ON LANGUAGE | By William Safire | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/the-focus-on-israel.html | THE FOCUS ON ISRAEL | By Thomas L Friedman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/magaz ine/wine-select-company.html | WINE Select Company | By Lindsey Gruson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/movie s/film-view-woody-allen-savors-the-details.html | FILM VIEW WOODY ALLEN SAVORS THE DETAILS | By Janet Maslin | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/movie s/home-video-comedy-on-wry-and-some-kippers-490687.html | HOME VIDEO COMEDY ON WRY AND SOME KIPPERS | By Howard Thompson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregi on/a-familys-legacy-spans-3-generations.html | A FAMILYS LEGACY SPANS 3 GENERATIONS | By Lynne Ames | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregi on/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregi on/a-look-behind-two-photography-shows.html | A LOOK BEHIND TWO PHOTOGRAPHY SHOWS | By Ann B Silverman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregi on/about-long-island-change-is-the-only-certainty.html | ABOUT LONG ISLAND CHANGE IS THE ONLY CERTAINTY | By Gerald Gold | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregi on/about-westchester-unfinished-business.html | ABOUT WESTCHESTERUNFINISHED BUSINESS | By Lynne Ames | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/aiding-the-search-for-marrow-donors.html | AIDING THE SEARCH FOR MARROW DONORS | By Nancy Zeldis | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/airlines-feel-chill-of-winter.html | AIRLINES FEEL CHILL OF WINTER | By Thomas Clavin | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/antiques-glen-ridge-show-keeps-rolling-along.html | ANTIQUESGLEN RIDGE SHOW KEEPS ROLLING ALONG | By Muriel Jacobs | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/art-an-updated-hudson-river-school-at-closters-aurora-gallery.html | ARTAN UPDATED HUDSON RIVER SCHOOL AT CLOSTERS AURORA GALLERY | By William Zimmer | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/art-show-reflects-artists-interest-in-the-supernatural.html | ARTSHOW REFLECTS ARTISTS INTEREST IN THE SUPERNATURAL | By Helen A Harrison | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/banquets-welcome-the-year-of-the-rabbit.html | BANQUETS WELCOME THE YEAR OF THE RABBIT | By Anne Semmes | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/beaver-damage-brings-complaints.html | BEAVER DAMAGE BRINGS COMPLAINTS | By Carolyn Battista | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/black-history-events-set.html | BLACK HISTORY EVENTS SET | By Lynn Mautner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/capitol-getting-a-statue-of-grasso.html | CAPITOL GETTING A STATUE OF GRASSO | By Robert A Hamilton | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/casinos-sue-to-void-state-office-lease.html | CASINOS SUE TO VOID STATE OFFICE LEASE | By Carlo M Sardella | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/catering-to-the-patriotic.html | CATERING TO THE PATRIOTIC | By Peggy McCarthy | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/company-offers-aid-to-black-businesses.html | COMPANY OFFERS AID TO BLACK BUSINESSES | By Penny Singer | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-guide-775687.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-bad-driving-is-a-way-of-life-on-state-s-roads.html | CONNECTICUT OPINION BAD DRIVING IS A WAY OF LIFE ON STATES ROADS | By Peter D Relic | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-naming-the-living-to-honor-the-dead.html | CONNECTICUT OPINION NAMING THE LIVING TO HONOR THE DEAD | By Eliza Charles Walton | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-public-has-right-to-know.html | CONNECTICUT OPINION PUBLIC HAS RIGHT TO KNOW | By Astrid T Hanzalek | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-unclaimed-birthright.html | CONNECTICUT OPINION UNCLAIMED BIRTHRIGHT | By Tom Edwards | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/contemporary-approach-to-an-age-old-tradition.html | CONTEMPORARY APPROACH TO AN AGEOLD TRADITION | By Vivien Raynor | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/contributors-to-neediest-note-images.html | CONTRIBUTORS TO NEEDIEST NOTE IMAGES | By Thomas W Ennis | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/crafts-color-and-thread-a-vibrant-interaction.html | CRAFTS COLOR AND THREAD A VIBRANT INTERACTION | By Patricia Malarcher | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/cuomo-assailed-on-aid-to-schools.html | CUOMO ASSAILED ON AID TO SCHOOLS | By Patricia Keegan | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/darien-concern-makes-travel-plans-for-pets.html | DARIEN CONCERN MAKES TRAVEL PLANS FOR PETS | By Marcia Saft | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-its-chinese-new-year-and-so.html | DINING OUTITS CHINESE NEW YEAR AND SO | By Anne Semmes | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-multifaceted-menu-swiss-setting.html | DINING OUT MULTIFACETED MENU SWISS SETTING | By Joanne Starkey | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-thai-fare-moves-to-scarsdale.html | DINING OUTTHAI FARE MOVES TO SCARSDALE | By M H Reed | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-tiny-cafe-hints-of-nantucket.html | DINING OUT TINY CAFE HINTS OF NANTUCKET | By Patricia Brooks | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/excerpts-from-kean-s-message-on-budget.html | EXCERPTS FROM KEANS MESSAGE ON BUDGET | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/food-lean-low-cholesterol-venison-more-common-in-the-market.html | FOOD LEAN LOWCHOLESTEROL VENISON MORE COMMON IN THE MARKET | By Florence Fabricant | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/for-former-athletes-dinner-and-nostalgia.html | FOR FORMER ATHLETES DINNER AND NOSTALGIA | By Jack Cavanaugh | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/gardening-climate-and-dormancy-requirements.html | GARDENINGCLIMATE AND DORMANCY REQUIREMENTS | By Carl Totemeier | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/gardening-climate-and-dormancy-requirements.html | GARDENINGCLIMATE AND DORMANCY REQUIREMENTS | By Carl Totemeier | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/gardening-climate-and-dormancy-requirements.html | GARDENINGCLIMATE AND DORMANCY REQUIREMENTS | By Carl Totemeier | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/gardening-climate-and-dormancy-requirements.html | GARDENINGCLIMATE AND DORMANCY REQUIREMENTS | By Carl Totemeier | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/giants-fete-is-called-a-success.html | GIANTS FETE IS CALLED A SUCCESS | By Albert J Parisi | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/grand-jury-study-faults-bronx-school-system.html | GRAND JURY STUDY FAULTS BRONX SCHOOL SYSTEM | By Frank J Prial | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/greenwich-writer-61-turns-to-fiction.html | GREENWICH WRITER 61 TURNS TO FICTION | By Paul Guernsey | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/holocaust-survivors-tell-city-public-school-students-of-hitler-s-oppression.html | HOLOCAUST SURVIVORS TELL CITY PUBLIC SCHOOL STUDENTS OF HITLERS OPPRESSION | By Ari L Goldman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/home-clinic-the-hows-and-whys-of-soldering-metal-together.html | HOME CLINIC THE HOWS AND WHYS OF SOLDERING METAL TOGETHER | By Bernard Gladstone | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/how-state-copes-with-snowstorms.html | HOW STATE COPES WITH SNOWSTORMS | By Leo H Carney | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-falls-village-cheese-is-fresh-from-the-farm.html | IN FALLS VILLAGE CHEESE IS FRESH FROM THE FARM | By Charlotte Libov | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-winter-the-blues-become-pervasive.html | IN WINTER THE BLUES BECOME PERVASIVE | By Renee Kuker | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/jersey-official-named-in-suit-on-dismissal-of-aides.html | Jersey Official Named in Suit on Dismissal of Aides | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/kean-to-propose-a-rise-of-9.6-in-jersey-budget.html | KEAN TO PROPOSE A RISE OF 96 IN JERSEY BUDGET | By Joseph F Sullivan Special To the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/kemp-s-aides-conceding-establishment-to-bush.html | KEMPS AIDES CONCEDING ESTABLISHMENT TO BUSH | By Frank Lynn | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/lirr-back-in-service-braces-for-return-of-rush-hour-riders.html | LIRR BACK IN SERVICE BRACES FOR RETURN OF RUSHHOUR RIDERS | By Philip S Gutis Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/literacy-program-targets-elderly.html | LITERACY PROGRAM TARGETS ELDERLY | By Patricia Squires | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/lond-islanders-when-she-talks-teen-agers-listen.html | LOND ISLANDERS WHEN SHE TALKS TEENAGERS LISTEN | By Lawrence Van Gelder | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-journal-498287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-and-we-didn-t-even-know-his-name.html | LONG ISLAND OPINION AND WE DIDNT EVEN KNOW HIS NAME | By Kenneth P Marion | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-can-t-the-island-just-be-itself.html | LONG ISLAND OPINION CANT THE ISLAND JUST BE ITSELF | By Barry Edelson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-world-so-hard-to-find.html | LONG ISLAND OPINION WORLD SO HARD TO FIND | By Cynthia Hullen Unncsch | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-sound-skiing-are-we-having-fun-yet.html | LONG ISLAND SOUNDSKIING ARE WE HAVING FUN YET | By Barbara Klaus | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/loss-of-maples-worries-sugar-producers.html | LOSS OF MAPLES WORRIES SUGAR PRODUCERS | By Charlotte Libov | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-buskers-and-valentine-concert-share-limelight.html | MUSIC BUSKERS AND VALENTINE CONCERT SHARE LIMELIGHT | By Robert Sherman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-concerts-at-schools-highlight-calendar.html | MUSIC CONCERTS AT SCHOOLS HIGHLIGHT CALENDAR | By Robert Sherman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-westfield-brahms.html | MUSICWESTFIELD BRAHMS | By Rena Fruchter | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-jersey-opinion-making-the-transition-in-newark.html | NEW JERSEY OPINION MAKING THE TRANSITION IN NEWARK | By Howard E Quirk | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-rules-imperil-hempstead-projects.html | NEW RULES IMPERIL HEMPSTEAD PROJECTS | By Phillip Lutz | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-service-offers-dates-by-catalogue.html | NEW SERVICE OFFERS DATES BY CATALOGUE | By Rod Lurie | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-york-s-regents-seek-more-candidates-for-post.html | NEW YORKS REGENTS SEEK MORE CANDIDATES FOR POST | By Samuel Weiss | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/nightmarish-search-for-housing-haunts-new-york-s-welfare-recipients.html | NIGHTMARISH SEARCH FOR HOUSING HAUNTS NEW YORKS WELFARE RECIPIENTS | By Anthony Depalma | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/no-headline.html | No Headline | By Barbara Delatiner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/no-violations-found-at-site-of-bribe-inquiry.html | NO VIOLATIONS FOUND AT SITE OF BRIBE INQUIRY | By Robert D McFadden | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/nursing-care-is-closed-to-aids-victims.html | NURSING CARE IS CLOSED TO AIDS VICTIMS | By Peggy McCarthy | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/o-rourke-fills-3-posts-details-state-package.html | OROURKE FILLS 3 POSTS DETAILS STATE PACKAGE | By James Feron | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/old-gas-stations-nuisances-or-sites-of-historic-import.html | OLD GAS STATIONS NUISANCES OR SITES OF HISTORIC IMPORT | By Tessa Melvin | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/old-mill-to-be-textile-museum.html | OLD MILL TO BE TEXTILE MUSEUM | By Robert A Hamilton | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/overworked-jersey-court-assigns-50-cases-to-philadelphia-judges.html | OVERWORKED JERSEY COURT ASSIGNS 50 CASES TO PHILADELPHIA JUDGES | By Alfonso A Narvaez Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/peace-is-life-work-of-scarsdale-man.html | PEACE IS LIFE WORK OF SCARSDALE MAN | By Gordon M Goldstein | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/people-express-flights-end-on-a-note-of-regret.html | PEOPLE EXPRESS FLIGHTS END ON A NOTE OF REGRET | By Eric Schmitt Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/physicians-joining-their-own-hmo.html | PHYSICIANS JOINING THEIR OWN HMO | By Betsy Percoski | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/politics-taxes-dominate-the-issues-in-trenton.html | POLITICS TAXES DOMINATE THE ISSUES IN TRENTON | By Joseph F Sullivan | TX 1-990834 | 1987-02-04 |

| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/pollution-aftermath-splits-residents-of-bluebell-lane.html | POLLUTION AFTERMATH SPLITS RESIDENTS OF BLUEBELL LANE | By Diane Ketcham | TX 1-990834 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/prostitution-up-despite-aids.html | PROSTITUTION UP DESPITE AIDS | By Ralph Ginzburg | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/removal-of-school-board-members-in-district-seen.html | REMOVAL OF SCHOOL BOARD MEMBERS IN DISTRICT SEEN | By Jane Perlez | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/reverse-mortgage-aids-aged.html | REVERSE MORTGAGE AIDS AGED | By Susan Jacobson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/sculptor-explores-spatial-movement.html | SCULPTOR EXPLORES SPATIAL MOVEMENT | By Barbara Delatiner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/speaking-personally-getting-a-new-perspective-on-stranded-motorists.html | SPEAKING PERSONALLY GETTING A NEW PERSPECTIVE ON STRANDED MOTORISTS | By Amy Berger | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stamford-shop-caters-to-patriots.html | STAMFORD SHOP CATERS TO PATRIOTS | By Peggy McCarthy | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stamford-teen-agers-learn-about-marriage.html | STAMFORD TEENAGERS LEARN ABOUT MARRIAGE | By Sharon L Bass | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-hopes-for-200-million-from-us-housing-bill.html | STATE HOPES FOR 200 MILLION FROM US HOUSING BILL | By Steven Heilbronner States News Service | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-panel-named-to-review-a-proposed-pcb-burial-site.html | STATE PANEL NAMED TO REVIEW A PROPOSED PCB BURIAL SITE | By Harold Faber Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-plan-on-waste-solutions-uncertain.html | STATE PLAN ON WASTE SOLUTIONS UNCERTAIN | By Robert Braile | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/states-congressional-delegation-opposes-sale-of-amtrak.html | STATES CONGRESSIONAL DELEGATION OPPOSES SALE OF AMTRAK | By William Jobes | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/streaking-at-princeton-celebrates-a-snowfall.html | Streaking at Princeton Celebrates a Snowfall | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stricter-auto-ad-rules-going-into-effect-soon.html | STRICTER AUTO AD RULES GOING INTO EFFECT SOON | By Maureen Duffy | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/study-voted-of-sexuality-plan.html | Study Voted of Sexuality Plan | Special to the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/tax-reform-cutting-loans-to-businesses.html | TAX REFORM CUTTING LOANS TO BUSINESSES | By Jacqueline Weaver | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-business-of-managing-the-arts.html | THE BUSINESS OF MANAGING THE ARTS | By Roberta Hershenson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-hockey-road-leads-from-mites-to-midgets.html | THE HOCKEY ROAD LEADS FROM MITES TO MIDGETS | By Robert J Salgado | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-lively-arts-comedy-actress-parodies-50-s-style-tv.html | THE LIVELY ARTS COMEDY ACTRESS PARODIES 50sSTYLE TV | By Alvin Klein | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-mask-man-of-bethlehem.html | THE MASK MAN OF BETHLEHEM | By Nancy Tutko | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-shortest-month-is-busiest-on-black-history.html | THE SHORTEST MONTH IS BUSIEST ON BLACK HISTORY | By Sharon L Bass | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-suburban-revolution.html | THE SUBURBAN REVOLUTION | By Barbara Kelly | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-talk-of-eab-plaza-a-city-under-glass.html | THE TALK OF EAB PLAZAA CITY UNDER GLASS | By Carol Steinberg | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-dull-anne-frank-at-becton-theater.html | THEATER DULL ANNE FRANK AT BECTON THEATER | By Alvin Klein | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-gurney-s-children-in-hartford.html | THEATER GURNEYS CHILDREN IN HARTFORD | By Alvin Klein | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-new-troupe-picks-mikado-for-debut.html | THEATER NEW TROUPE PICKS MIKADO FOR DEBUT | By Alvin Klein | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-review-death-defying-acts-stresses-life.html | THEATER REVIEW DEATH DEFYING ACTS STRESSES LIFE | By Leah D Frank | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/uconn-enforces-athlete-rules.html | UCONN ENFORCES ATHLETE RULES | By Jack Cavanaugh | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/vietnamese-celebrate-traditional-new-year.html | VIETNAMESE CELEBRATE TRADITIONAL NEW YEAR | By Marvine Howe | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/water-is-tainted-in-an-li-village.html | WATER IS TAINTED IN AN LI VILLAGE | Special to the New York Times | TX 1-990834 | 1987-02-04 |

| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-advice-on-aids.html | WESTCHESTER JOURNALADVICE ON AIDS | By Lina Spear | TX 1-990834 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-open-auditions.html | WESTCHESTER JOURNALOPEN AUDITIONS | By Rhoda M Gilinsky | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-planners-act.html | WESTCHESTER JOURNAL PLANNERS ACT | By Tessa Melvin | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-confined-by-one-s-own-tunnel-vision.html | WESTCHESTER OPINION CONFINED BY ONES OWN TUNNEL VISION | By James C Tanner Jr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-scruples-in-the-game-of-real-life.html | WESTCHESTER OPINION SCRUPLES IN THE GAME OF REAL LIFE | By Dianne B Stern | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-speaking-personally-when-a-double-stroller-is.html | WESTCHESTER OPINIONSPEAKING PERSONALLY WHEN A DOUBLE STROLLER IS ON THE WAY | By Steven Schnur | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westhchester-guide.html | WESTHCHESTER GUIDE | By Eleanor Charles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westhchester-opinion-inexplicable-recognition-it-s-an-eagle-an-eagle.html | Westhchester Opinion INEXPLICABLE RECOGNITION ITS AN EAGLE AN EAGLE | By Arthur H Ode Jr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/when-the-ground-is-frozen-golfers-simply-change-strategy.html | WHEN THE GROUND IS FROZEN GOLFERS SIMPLY CHANGE STRATEGY | By David Fleischner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/winter-geography-is-destiny.html | WINTER GEOGRAPHY IS DESTINY | By Karla Jennings | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/yonkers-buoyed-by-plans-for-former-otis-plant.html | YONKERS BUOYED BY PLANS FOR FORMER OTIS PLANT | By Milena Jovanovitch | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/youth-cases-put-strain-on-mental-aid.html | YOUTH CASES PUT STRAIN ON MENTAL AID | By Martha L Molnar | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/obituaries/robert-bradford-browne-64-noted-as-tropical-architect.html | Robert Bradford Browne 64 Noted as Tropical Architect | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/beware-phase-1-of-sdi.html | Beware Phase 1 of SDI | By Albert Gore Jr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/on-my-mind-glasnost-and-the-churl.html | ON MY MIND Glasnost And the Churl | By A M Rosenthal | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/reagan-pulls-the-plug-on-education.html | Reagan Pulls the Plug on Education | By John R Silber | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/a-new-mall-for-the-south-bronx-hub.html | A New Mall for the South Bronx Hub | By Mark McCain | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/finding-the-least-costly-adjustable-rate-mortgage.html | Finding the Least Costly AdjustableRate Mortgage | By Michael Decourcy Hinds | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/focus-san-francisco-pressure-on-rental-apartments.html | FOCUS San FranciscoPressure On Rental Apartments | By Katherine Bishop | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/for-mamaroneck-space-is-a-rarity.html | For Mamaroneck Space Is a Rarity | By Michael Freitag | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/if-youre-thinking-of-living-in-westerleigh.html | IF YOURE THINKING OF LIVING INWesterleigh | By Lawrence J de Maria | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/in-new-jersey-the-battle-to-save-pyramid-mountain.html | IN NEW JERSEYThe Battle to Save Pyramid Mountain | By Rachelle Garbarine | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/in-westchester-and-connecticut-whatever-happened-to-drive-in-movies.html | IN WESTCHESTER AND CONNECTICUT Whatever Happened to DriveIn Movies | By Betsy Brown | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/national-notebook-charlevoix-mich-preserving-the-wetlands.html | NATIONAL NOTEBOOK Charlevoix MichPreserving The Wetlands | By Tom Dammann | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/national-notebook-galena-ill-the-right-mix-for-tourism.html | NATIONAL NOTEBOOK Galena Ill The Right Mix For Tourism | By Jennifer Stoffel | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/national-notebook-west-philadelphia-pa-campbell-soup-serves-up.html | NATIONAL NOTEBOOK West Philadelphia PaCampbell Soup Serves Up Hope | By Jonathan Diamond | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/on-long-island-towns-put-planning-on-the-front-burner.html | ON LONG ISLANDTowns Put Planning on the Front Burner | By Diana Shaman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/perspectives-rent-regulation-tightening-state-s-grip-on-housing.html | PERSPECTIVES RENT REGULATION Tightening States Grip on Housing | By Alan S Oser | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/postings-dutchess-county-inn-offices-with-fireplaces-and-a-pond.html | POSTINGS Dutchess County Inn Offices With Fireplaces and a Pond | By Lisa W Foderaro | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realest ate/postings-golf-course-living-torrington-condos-abut-fairway.html | POSTINGS Golf Course Living Torrington Condos Abut Fairway | By Lisa W Foderaro | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-in-bernardsville-mansion-for-sale.html | POSTINGS In Bernardsville Mansion for Sale | By Lisa W Foderaro | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-writing-a-law-no-rent-increases.html | POSTINGS Writing a Law No Rent Increases | By Lisa W Foderaro | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/q-a-330887.html | Q A | By Lisa W Foderaro | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/talking-asbestos-new-rules-involving-coops.html | TALKING Asbestos New Rules Involving Coops | By Andree Brooks | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/about-cars-highs-and-lows-for-suzuki.html | ABOUT CARS HIGHS AND LOWS FOR SUZUKI | MARSHALL SCHUON | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/akabir-in-hialeah-upset.html | Akabir in Hialeah Upset | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/america-s-cup-stars-stripes-takes-cup-opener.html | AMERICAS CUP STARS  STRIPES TAKES CUP OPENER | By Barbara Lloyd | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/baseball-dollars-and-sense-or-collusion.html | BASEBALL DOLLARS AND SENSE OR COLLUSION | By Murray Chass | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/collee-basketball-michigan-tops-iowa-for-sixth-in-a-row.html | COLLEE BASKETBALL MICHIGAN TOPS IOWA FOR SIXTH IN A ROW | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-87-clem-haskins-fresh-start-for-haskins-and-minnesota.html | COLLEGE BASKETBALL 87 CLEM HASKINS FRESH START FOR HASKINS AND MINNESOTA | By Jay Weiner | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-columbia-defeats-harvard-as-couch-scores-33.html | COLLEGE BASKETBALL COLUMBIA DEFEATS HARVARD AS COUCH SCORES 33 | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-hoyas-outlast-syracuse.html | COLLEGE BASKETBALL Hoyas Outlast Syracuse | By Douglas Lederman Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/devils-squander-2-goal-lead.html | DEVILS SQUANDER 2GOAL LEAD | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/golf-stewart-shoots-69-to-gain-two-shot-lead.html | GOLF STEWART SHOOTS 69 TO GAIN TWOSHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/hockey-bossy-s-return-inspires-islanders.html | HOCKEY BOSSYS RETURN INSPIRES ISLANDERS | By Robin Finn | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/notebook-ryan-and-scott-trades-still-haunt-mets.html | NOTEBOOK RYAN AND SCOTT TRADES STILL HAUNT METS | By Murray Chass | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/outdoors-canada-steps-up-its-acid-rain-campaign.html | OUTDOORS CANADA STEPS UP ITS ACIDRAIN CAMPAIGN | By Nelson Bryant | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/pro-basketball-knicks-waste-chance-in-final-seconds.html | PRO BASKETBALL KNICKS WASTE CHANCE IN FINAL SECONDS | By Roy S Johnson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/rangers-tame-flyers.html | RANGERS TAME FLYERS | By Craig Wolff Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/redman-lose-in-overtime.html | REDMAN LOSE IN OVERTIME | By William C Rhoden Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-of-the-times-real-men-sail-for-the-cup.html | SPORTS OF THE TIMES REAL MEN SAIL FOR THE CUP | Dave Anderson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-of-the-times-the-education-of-sam-jones.html | Sports of the Times The Education of Sam Jones | By Ira Berkow | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/track-and-field-it-s-old-time-rivalry-for-nehemiah-foster.html | TRACK AND FIELD ITS OLDTIME RIVALRY FOR NEHEMIAH FOSTER | By Frank Litsky | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/views-of-sport-inside-the-usfl-s-power-struggle.html | VIEWS OF SPORT Inside the USFLs Power Struggle | By Jim Byrne | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/style/social-events-partying-while-giving.html | SOCIAL EVENTS PARTYING WHILE GIVING | By Robert E Tomasson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/theater/arhtur-miller-stirred-by-miller.html | ARHTUR MILLER STIRRED BY MILLER | By Mel Gussow | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/theater/theater-mitchell-parish-a-way-with-words.html | THEATER MITCHELL PARISH A WAY WITH WORDS | y STEPHEN HOLDEN | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/a-cabby-s-guide-to-london.html | A Cabbys Guide to London | By Steve Lohr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/country-drive-in-martinique.html | Country Drive In Martinique | By Virginie F and George A Elbert | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/day-and-a-night-at-the-sydney-opera.html | DAY AND A NIGHT AT THE SYDNEY OPERA | By James V Risser | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/exploring-the-city-s-museums.html | EXPLORING THE CITYS MUSEUMS | By Noela Whitton | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/fare-of-the-country-pigeon-a-delicacy-for-cantonese-cooks.html | FARE OF THE COUNTRY Pigeon A Delicacy for Cantonese Cooks | By Eileen YinFei Lo | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/futuristic-visions-in-the-desert.html | FUTURISTIC VISIONS IN THE DESERT | By Ralph Blumenthal | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/how-to-plot-a-tour-of-british-gardens.html | HOW TO PLOT A TOUR OF BRITISH GARDENS | By Linda Yang | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/practical-traveler-insuring-your-trip-against-the-unexpected.html | PRACTICAL TRAVELER Insuring Your Trip Against the Unexpected | By Paul Grimes | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/q-and-a-739787.html | Q and A | By Stanley Carr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/shopper-s-world-vermont-after-ski-bargain-hunting.html | SHOPPERS WORLD Vermont AfterSki Bargain Hunting | By Florence Grossman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/travel-advisory-skiing-in-norway-museumgoing-in-washington.html | TRAVEL ADVISORY Skiing in Norway Museumgoing in Washington | By Lawrence Van Gelder | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/unwinding-beside-the-dead-sea.html | Unwinding Beside the Dead Sea | By Geoff Kalish | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN Rio de Janeiro | By Marlise Simons | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/11-people-hurt-in-vermont-as-cars-tumble-off-ski-lift.html | 11 People Hurt in Vermont As Cars Tumble Off Ski Lift | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/7-year-warranty-at-chrysler.html | 7Year Warranty at Chrysler | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/charity-taps-happy-events-to-feed-hungry.html | CHARITY TAPS HAPPY EVENTS TO FEED HUNGRY | By Kathleen Teltsch | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/clash-on-walden-restoration.html | CLASH ON WALDEN RESTORATION | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/conservatives-assert-legal-presence.html | CONSERVATIVES ASSERT LEGAL PRESENCE | By Stuart Taylor Jr Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/copter-instructor-faces-trial.html | Copter Instructor Faces Trial | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/cost-of-seabrook-plant-begins-to-hit-customers.html | COST OF SEABROOK PLANT BEGINS TO HIT CUSTOMERS | Special to the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/deception-charged-on-choosing-sex-of-babies.html | Deception Charged on Choosing Sex of Babies | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/democrats-urged-to-avoid-center.html | DEMOCRATS URGED TO AVOID CENTER | By Phil Gailey Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/heritage-marks-florida-mayoral-race.html | HERITAGE MARKS FLORIDA MAYORAL RACE | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/hoffman-a-radical-in-all-ages.html | HOFFMAN A RADICAL IN ALL AGES | By Matthew L Wald | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/hope-college-names-head.html | Hope College Names Head | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/idaho-plates-a-potato-bias.html | IDAHO PLATES A POTATO BIAS | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/inquiries-on-iran-face-3-questions.html | INQUIRIES ON IRAN FACE 3 QUESTIONS | By David E Rosenbaum Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/insurers-are-pressing-for-aids-testing.html | INSURERS ARE PRESSING FOR AIDS TESTING | By E R Shipp | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/jail-by-mistake-for-female-alcoholics.html | JAIL BY MISTAKE FOR FEMALE ALCOHOLICS | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/judge-orders-california-murder-trial-to-begin.html | Judge Orders California Murder Trial to Begin | By Marcia Chambers Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/lawmakers-irate-over-9-billion-for-foreign-military-contracting.html | LAWMAKERS IRATE OVER 9 BILLION FOR FOREIGN MILITARY CONTRACTING | By Martin Tolchin Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/legislatures-weigh-matching-us-tax-code.html | LEGISLATURES WEIGH MATCHING US TAX CODE | By John Herbers Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/maine-workers-feel-insurance-rate-squeeze.html | Maine Workers Feel Insurance Rate Squeeze | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/name-error-on-shuttle-plaque.html | NAME ERROR ON SHUTTLE PLAQUE | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/pittsfield-family-keeps-growing.html | PITTSFIELD FAMILY KEEPS GROWING | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/reagan-s-political-aide-quits.html | Reagans Political Aide Quits | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/school-test-scores-rise-for-blacks-in-maryland.html | SCHOOL TEST SCORES RISE FOR BLACKS IN MARYLAND | Special to the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/scientists-outline-volcano-hazards.html | SCIENTISTS OUTLINE VOLCANO HAZARDS | By Walter Sullivan Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/seat-belts-becoming-the-thing-to-wear-in-texas.html | SEAT BELTS BECOMING THE THING TO WEAR IN TEXAS | By Robert Reinhold Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/steelworkers-ratify-usx-pact-ending-stoppage.html | STEELWORKERS RATIFY USX PACT ENDING STOPPAGE | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/train-derails-in-mississippi-1000-flee-toxic-gas-threat.html | Train Derails in Mississippi 1000 Flee Toxic Gas Threat | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/union-seeks-to-avoid-paying-reward-in-killings.html | Union Seeks to Avoid Paying Reward in Killings | By Ben A Franklin Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-alternative-umbrella.html | WASHINGTON TALK BRIEFING ALTERNATIVE UMBRELLA | By Wayne King AND Irvin Molotsky | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-crockett-under-attack.html | WASHINGTON TALK BRIEFING CROCKETT UNDER ATTACK | By Wayne King AND Irvin Molotsky | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-identity-crisis.html | WASHINGTON TALK BRIEFING Identity Crisis | By Wayne King AND Irvin Molotsky | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-forest-service-smokey-outgrown-and-retiring-chief-sees-gains.html | WASHINGTON TALK FOREST SERVICE SMOKEY OUTGROWN AND RETIRING CHIEF SEES GAINS | By Philip Shabecoff Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/white-house-backs-new-mode-for-key-research.html | WHITE HOUSE BACKS NEW MODE FOR KEY RESEARCH | By Philip M Boffey Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/us/winston-salem-saddened-by-reynolds-shift.html | WINSTONSALEM SADDENED BY REYNOLDS SHIFT | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/a-foreign-policy-vacuum-is-now-perceived.html | A FOREIGN POLICY VACUUM IS NOW PERCEIVED | By David K Shipler | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/aiding-your-neighbors-enemies.html | AIDING YOUR NEIGHBORS ENEMIES | By Steven R Weisman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/amid-tragedy-concern-for-the-city-s-most-helpless.html | AMID TRAGEDY CONCERN FOR THE CITYS MOST HELPLESS | By Bruce Lambert | TX 1-990834 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/an-uneasy-feeling-about-a-reactor.html | AN UNEASY FEELING ABOUT A REACTOR | By Matthew L Wald | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/australia-debates-touchy-immigration-issue.html | AUSTRALIA DEBATES TOUCHY IMMIGRATION ISSUE | By Jane Perlez | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/economic-shocks-put-stable-zambia-to-test.html | ECONOMIC SHOCKS PUT STABLE ZAMBIA TO TEST | By Sheila Rule | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/education-watch-alvarado-looks-again-for-a-place-in-the-system.html | EDUCATION WATCH ALVARADO LOOKS AGAIN FOR A PLACE IN THE SYSTEM | By Joyce Purnick | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/gop-losing-control-of-the-national-debate.html | GOP LOSING CONTROL OF THE NATIONAL DEBATE | By E j Dionne Jr | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/gorbachev-s-gambit-with-careful-cajolery-he-gets-the-party-to-budge.html | GORBACHEVS GAMBIT WITH CAREFUL CAJOLERY HE GETS THE PARTY TO BUDGE | By Philip Taubman | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/health-care-debate-pay-for-extended-coverage-congress-takes-catastrophic-illness.html | HEALTH CARE DEBATE HOW TO PAY FOR EXTENDED COVERAGE CONGRESS TAKES ON CATASTROPHIC ILLNESS ISSUE | By Robert Pear | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/ideas-trends-men-s-clubs-pressed-to-open-doors-for-women.html | IDEAS  TRENDS MENS CLUBS PRESSED TO OPEN DOORS FOR WOMEN | By Susan Heller Anderson | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/just-whose-money-is-in-an-employee-pension-plan.html | JUST WHOSE MONEY IS IN AN EMPLOYEE PENSION PLAN | By Steven Greenhouse | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/national-reconciliation-remains-an-elusive-goal-for-aquino.html | NATIONAL RECONCILIATION REMAINS AN ELUSIVE GOAL FOR AQUINO | By Seth Mydans | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/nicaragua-is-aided-by-sister-city-projects.html | NICARAGUA IS AIDED BY SISTER CITY PROJECTS | By Lydia Chavez | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/old-allies-still-talk-of-a-trade-war.html | OLD ALLIES STILL TALK OF A TRADE WAR | By James M Markham | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/opposition-astir-over-economy-in-china.html | OPPOSITION ASTIR OVER ECONOMY IN CHINA | By Edward A Gargan | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-after-challenger-hope-and-trouble.html | THE NATION After Challenger Hope and Trouble | By Caroline Rand Herron and Martha A Miles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-chrysler-to-drop-its-amerika-ads.html | THE NATION Chrysler to Drop Its Amerika Ads | By Caroline Rand Herron and Martha A Miles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-court-delineates-criminals-rights.html | THE NATION Court Delineates Criminals Rights | By Caroline Rand Herron and Martha A Miles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-senate-links-homeless-aid-to-ban-on-raises.html | THE NATION Senate Links Homeless Aid to Ban on Raises | By Caroline Rand Herron and Martha A Miles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-signals-on-1988-panel-and-polls.html | THE NATION Signals on 1988 Panel and Polls | By Caroline Rand Herron and Martha A Miles | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-congress-moves-to-settle-the-lirr-strike.html | THE REGION Congress Moves To Settle the LIRR Strike | By Mary Connelly and Carlyle C Douglas | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-drug-tests-for-suspected-felons.html | THE REGION Drug Tests for Suspected Felons | By Mary Connelly and Carlyle C Douglas | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-new-rules-for-emergency-care.html | THE REGION New Rules for Emergency Care | By Mary Connelly and Carlyle C Douglas | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-world-in-west-germany-kohl-s-victory-is-far-from-sweet.html | THE WORLD In West Germany Kohls Victory Is Far From Sweet | By Milt Freudenheim and Katherine Roberts | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-world-shultz-talks-with-tambo-of-anc.html | THE WORLD Shultz Talks With Tambo of ANC | By Milt Freudenheim and Katherine Roberts | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/11-north-korean-boat-people-put-japan-in-middle-of-squabble.html | 11 NORTH KOREAN BOAT PEOPLE PUT JAPAN IN MIDDLE OF SQUABBLE | By Clyde Haberman Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/abductors-in-beirut-demand-that-israel-free-400-prisoners.html | ABDUCTORS IN BEIRUT DEMAND THAT ISRAEL FREE 400 PRISONERS | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/adding-peices-to-the-puzzle-a-new-chronology-of-the-iran-contra-affair.html | ADDING PEICES TO THE PUZZLE A NEW CHRONOLOGY OF THE IRANCONTRA AFFAIR | Special to the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/aquino-campaigns-for-charter-with-new-hoopla.html | AQUINO CAMPAIGNS FOR CHARTER WITH NEW HOOPLA | By Seth Mydans Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/arms-negotiators-plan-new-effort.html | ARMS NEGOTIATORS PLAN NEW EFFORT | By Michael R Gordon Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/cia-said-to-send-weapons-via-zaire-to-angola-rebels.html | CIA SAID TO SEND WEAPONS VIA ZAIRE TO ANGOLA REBELS | By James Brooke Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/defense-aide-rejects-concept-of-a-world-free-of-atomic-arms.html | DEFENSE AIDE REJECTS CONCEPT OF A WORLD FREE OF ATOMIC ARMS | By John H Cushman Jr Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/germans-may-destroy-nuclear-tainted-milk.html | Germans May Destroy NuclearTainted Milk | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/india-and-pakistan-open-talks-on-border-tension.html | India and Pakistan Open Talks on Border Tension | By Steven R Weisman Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/infant-toll-horrendous-in-africa-un-finds.html | Infant Toll Horrendous in Africa UN Finds | By Steve Lohr Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/iraq-says-it-regained-15-square-miles-near-basra.html | IRAQ SAYS IT REGAINED 15 SQUARE MILES NEAR BASRA | AP | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/israeli-says-deal-to-sell-iran-arms-preceded-us-role.html | ISRAELI SAYS DEAL TO SELL IRAN ARMS PRECEDED US ROLE | By Thomas L Friedman Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/kin-said-to-visit-2-lebanese-in-bonn.html | KIN SAID TO VISIT 2 LEBANESE IN BONN | By John Tagliabue Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/kuwait-arrests-11-in-oilfield-blasts.html | KUWAIT ARRESTS 11 IN OILFIELD BLASTS | By John Kifner Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/salvador-air-raid-reported-in-town.html | SALVADOR AIR RAID REPORTED IN TOWN | By James Lemoyne Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/something-for-everyone-to-dislike.html | SOMETHING FOR EVERYONE TO DISLIKE | Special to the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/us-aide-s-ouster-tied-to-iran-deal.html | US AIDES OUSTER TIED TO IRAN DEAL | By Philip Shenon Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/us-official-in-poland-sees-relations-improving.html | US OFFICIAL IN POLAND SEES RELATIONS IMPROVING | By Michael T Kaufman Special To the New York Times | TX 1-990834 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-01 | https://www.nytimes.com/1987/02/01/world/walters-is-uneasy-about-us-cutbacks-at-un.html | Walters Is Uneasy About US Cutbacks at UN | By Elaine Sciolino Special To the New York Times | TX 1-990834 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/ballet-helgi-tomasson-s-san-francisco-troupe.html | BALLET HELGI TOMASSONS SAN FRANCISCO TROUPE | By Anna Kisselgoff Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/ballets-of-pennsylvania-and-milwaukee-to-join.html | Ballets of Pennsylvania And Milwaukee to Join | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/books-rock-from-then-till-now.html | Books Rock From Then Till Now | By Robert Palmer | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/city-ballet-fanfare-and-mozartiana.html | CITY BALLET FANFARE AND MOZARTIANA | By Jack Anderson | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/dance-damien-stevens.html | DANCE DAMIEN STEVENS | By Jennifer Dunning | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/met-opera-tannhauser-s-new-cast.html | MET OPERA TANNHAUSERS NEW CAST | By Will Crutchfield | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-cavani-string-quartet-at-weill-recital-hall.html | MUSIC NOTED IN BRIEF Cavani String Quartet At Weill Recital Hall | By Bernard Holland | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-kyung-wha-chung-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF Kyung Wha Chung At Avery Fisher Hall | By Will Crutchfield | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-luiz-bonfa-guitarist-returns-to-new-york.html | MUSIC NOTED IN BRIEF Luiz Bonfa Guitarist Returns to New York | By Jon Pareles | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/opera-leonora-by-fry.html | OPERA LEONORA BY FRY | By Bernard Holland | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/pbss-smithsonian-looks-for-backing.html | PBSS SMITHSONIAN LOOKS FOR BACKING | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/tentative-pact-in-o-keeffe-will-dispute.html | Tentative Pact in OKeeffe Will Dispute | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/tv-review-eudora-welty-s-wide-net.html | TV REVIEW EUDORA WELTYS WIDE NET | By John J OConnor | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/books/books-of-the-times-511287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/a-slack-time-for-takeovers.html | A SLACK TIME FOR TAKEOVERS | By Robert J Cole | TX 1-990844 | 1987-02-04 |

| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-airline-names-kremer.html | ADVERTISING Airline Names Kremer | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-biederman-is-keeping-israeli-tourism-account.html | ADVERTISING Biederman Is Keeping Israeli Tourism Account | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-captivating-talk-about-area-codes.html | ADVERTISING Captivating Talk About Area Codes | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-j-walter-thompson-picks-8-new-directors.html | ADVERTISING J Walter Thompson Picks 8 New Directors | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-lsge-will-handle-connecticut-tourism.html | ADVERTISING LSGE Will Handle Connecticut Tourism | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-reebok-account-won-by-ammirati-puris.html | ADVERTISING Reebok Account Won By Ammirati  Puris | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-ted-bates-assigned-dole-food-account.html | ADVERTISING Ted Bates Assigned Dole Food Account | By Philip H Dougherty | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-commercial-credit-completes-roster.html | BUSINESS PEOPLE Commercial Credit Completes Roster | By Daniel F Cuff | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-head-of-glass-venture-sees-a-healthy-start.html | BUSINESS PEOPLE Head of Glass Venture Sees a Healthy Start | By Daniel F Cuff | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-norfolk-southern-chief-extends-tour-of-duty.html | BUSINESS PEOPLE Norfolk Southern Chief Extends Tour of Duty | By Daniel F Cuff | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/conference-on-dollar-postponed.html | CONFERENCE ON DOLLAR POSTPONED | By Peter T Kilborn Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/credit-markets-rates-produce-a-stalemate.html | CREDIT MARKETS RATES PRODUCE A STALEMATE | By Michael Quint | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/europe-backs-us-trade-pact.html | Europe Backs US Trade Pact | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/flat-profits-linked-to-weak-economy.html | Flat Profits Linked To Weak Economy | By Phillip H Wiggins | TX 1-990844 | 1987-02-04 |

| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/gates-ge-battery-deal.html | GatesGE Battery Deal | AP | TX 1-990844 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/health-tex-sets-closings.html | HealthTex Sets Closings | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/hong-kong-china-gateway.html | HONG KONG CHINA GATEWAY | By Nicholas D Kristof Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/international-report-australia-wheat-farmers-reap-bitter-feelings.html | INTERNATIONAL REPORT AUSTRALIA WHEAT FARMERS REAP BITTER FEELINGS | By Jane Perlez Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/international-report-but-wool-ranches-thrive.html | INTERNATIONAL REPORT BUT WOOL RANCHES THRIVE | By Richard D Lyons Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/market-place-interest-grows-in-new-sears.html | Market Place Interest Grows In New Sears | By Isadore Barmash | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/pan-am-s-unions-offer-wage-cuts-for-security.html | PAN AMS UNIONS OFFER WAGE CUTS FOR SECURITY | By Agis Salpukas | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/plan-for-farm-loans-studied.html | PLAN FOR FARM LOANS STUDIED | By Nathaniel C Nash Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/price-gains-by-opec-expected.html | PRICE GAINS BY OPEC EXPECTED | By Lee A Daniels | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/purchasers-say-growth-in-january-was-strong.html | Purchasers Say Growth in January Was Strong | By Tamar Lewin | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/sec-said-to-deliver-subpoenas-on-drexel.html | SEC SAID TO DELIVER SUBPOENAS ON DREXEL | By James Sterngold | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/tough-british-takeover-rules.html | Tough British Takeover Rules | By Steve Lohr Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/trump-raises-bally-stake.html | Trump Raises Bally Stake | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-bank-powers-and-fed-s-role.html | Washington Watch Bank Powers And Feds Role | By Nathaniel C Nash | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-drop-in-weapon-exports.html | Washington Watch Drop in Weapon Exports | By Nathaniel C Nash | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-new-sec-bid-date-on-edgar.html | Washington Watch New SEC Bid Date on Edgar | By Nathaniel C Nash | TX 1-990844 | 1987-02-04 |

| 1987-02-02 | https://www.nytimes.com/1987/02/02/movies/platoon-wins-2-awards-at-golden-globe-ceremony.html | PLATOON WINS 2 AWARDS AT GOLDEN GLOBE CEREMONY | AP | TX 1-990844 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/amsterdam-an-avenue-of-contrasts.html | AMSTERDAM AN AVENUE OF CONTRASTS | By Douglas Martin | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/baby-m-s-best-interests-may-resolve-a-puzzling-case.html | BABY MS BEST INTERESTS MAY RESOLVE A PUZZLING CASE | By Robert Hanley Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/bridge-reader-from-kew-gardens-cites-a-very-impertinent-bid.html | Bridge Reader From Kew Gardens Cites a Very Impertinent Bid | By Alan Truscott | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/column-one-great-lawn-saving-dragonflies-in-belvedere-lake.html | COLUMN ONE GREAT LAWN Saving Dragonflies In Belvedere Lake | By David W Dunlap | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/doctors-faulted-in-patient-death-at-state-center.html | DOCTORS FAULTED IN PATIENT DEATH AT STATE CENTER | By Robert D McFadden | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/gift-to-neediest-is-made-as-tribute-to-dr-king.html | GIFT TO NEEDIEST IS MADE AS TRIBUTE TO DR KING | By Thomas W Ennis | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/kean-faces-opposition-to-increased-spending.html | KEAN FACES OPPOSITION TO INCREASED SPENDING | By Joseph F Sullivan Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/legislature-s-payroll-few-no-shows-but-patronage-persists.html | LEGISLATURES PAYROLL FEW NOSHOWS BUT PATRONAGE PERSISTS | By Josh Barbanel | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/li-trial-is-scrutinized-two-years-after-verdict.html | LI TRIAL IS SCRUTINIZED TWO YEARS AFTER VERDICT | By Philip S Gutis Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/metro-datelines-pump-failure-causes-indian-pt-shutdown.html | METRO DATELINES Pump Failure Causes Indian Pt Shutdown | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/new-york-airports-3-billion-program.html | NEW YORK AIRPORTS 3 BILLION PROGRAM | By Eric Schmitt | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/brother-and-in-law-of-nipon-are-found-slain-in-florida.html | Brother and InLaw of Nipon Are Found Slain in Florida | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/christian-broda-of-austria-helped-to-end-death-penalty.html | Christian Broda of Austria Helped to End Death Penalty | AP | TX 1-990844 | 1987-02-04 |

| 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/harold-m-florsheim.html | HAROLD M FLORSHEIM | AP | TX 1-990844 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/representative-sala-burton-61-succeeded-husband-in-congress.html | REPRESENTATIVE SALA BURTON 61 SUCCEEDED HUSBAND IN CONGRESS | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/wife-of-congressman-dies.html | Wife of Congressman Dies | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/arms-control-plus-star-wars.html | Arms Control Plus Star Wars | By Richard N Haass and Albert Carnesale Richard N Haass and Albert Carnesale Teach At Harvard UniversityS John F Kennedy School of Government | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/essay-poindexter-the-disinformer.html | ESSAY Poindexter The Disinformer | By William Safire | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/not-regicide-but-a-commitment-to-legality.html | Not Regicide but a Commitment to Legality | By Lawrence H Fuchs Lawrence H Fuchs Is Professor of American Civilization and Politics At Brandeis University | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/the-editorial-notebook-there-s-still-race-in-racism.html | The Editorial Notebook Theres Still Race in Racism | By Diane Camper | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/the-long-arm-meets-the-invisible-hand.html | The Long Arm Meets the Invisible Hand | By H Brandt Ayers H Brandt Ayers Is Editor and Publisher of the Anniston Star In Alabama and A Trustee of the Twentieth Century Fund | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/all-the-world-s-a-schoolyard-for-stars.html | ALL THE WORLDS A SCHOOLYARD FOR STARS | By Roy S Johnson | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/college-basketball-irish-stun-tar-heels-60-58.html | COLLEGE BASKETBALL IRISH STUN TAR HEELS 6058 | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/college-hockey-beanpot-battle-for-boston-s-best-to-begin.html | COLLEGE HOCKEY BEANPOT BATTLE FOR BOSTONS BEST TO BEGIN | By William N Wallace | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/conner-wins-second-cup-race-but-remains-wary.html | CONNER WINS SECOND CUP RACE BUT REMAINS WARY | By Barbara Lloyd Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/defense-dominates-as-afc-wins.html | DEFENSE DOMINATES AS AFC WINS | AP | TX 1-990844 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/golf-victory-by-miller-his-first-since-83.html | GOLF VICTORY BY MILLER HIS FIRST SINCE 83 | By Gordon S White Jr Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/outdoors-cold-reception-by-geese.html | Outdoors Cold Reception by Geese | By Nelson Bryant | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/postlewait-defeats-king-in-a-playoff.html | POSTLEWAIT DEFEATS KING IN A PLAYOFF | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-am-to-couples-brett.html | PROAM TO COUPLESBRETT | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-football-fine-tuning-planned-for-giant-machine.html | PRO FOOTBALL FINETUNING PLANNED FOR GIANT MACHINE | By Frank Litsky | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-hockey-islanders-taking-small-steps.html | PRO HOCKEY ISLANDERS TAKING SMALL STEPS | By Robin Finn | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-hockey-larouche-scores-3-as-rangers-win.html | PRO HOCKEY LAROUCHE SCORES 3 AS RANGERS WIN | By Craig Wolff | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/question-box.html | Question Box | By Ray Corio | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/racing-1-2-hialeah-finish-for-skiffington-duo.html | RACING 12 HIALEAH FINISH FOR SKIFFINGTON DUO | By Steven Crist Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/redmen-vs-hoyas-crucial-as-usual.html | REDMEN VS HOYAS CRUCIAL AS USUAL | By William C Rhoden | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-of-the-times-20th-century-galley-slave.html | SPORTS OF THE TIMES 20THCENTURY GALLEY SLAVE | By Dave Anderson | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-of-the-times-olympian-still-pulling-her-oar.html | SPORTS OF THE TIMES OLYMPIAN STILL PULLING HER OAR | By George Vecsey | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-fast-lane-cuisine.html | SPORTS WORLD SPECIALS FASTLANE CUISINE | By Steve Potter | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-seam-of-the-matter.html | SPORTS WORLD SPECIALS Seam of the Matter | By Robert Mcg Thomas Jr | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/suns-davis-happy-for-another-shot.html | SUNS DAVIS HAPPY FOR ANOTHER SHOT | By Sam Goldaper | TX 1-990844 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/tennis-mcenroe-s-challenge-regaining-no-1.html | TENNIS MCENROES CHALLENGE REGAINING NO 1 | By Peter Alfano | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/twins-go-separate-ways-on-and-off-basketball-court.html | TWINS GO SEPARATE WAYS ON AND OFF BASKETBALL COURT | By Barry Jacobs | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/warriors-top-nets-in-fourth-overtime.html | WARRIORS TOP NETS IN FOURTH OVERTIME | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/style/black-women-find-history-in-the-attic.html | BLACK WOMEN FIND HISTORY IN THE ATTIC | By Andrew H Malcolm Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/style/for-nurses-a-future-in-law.html | FOR NURSES A FUTURE IN LAW | By Carol Lawson | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/style/relationships-facing-the-loss-of-a-job.html | RELATIONSHIPS FACING THE LOSS OF A JOB | By Andree Brooks | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/perelman-west-play-in-new-trove-at-brown.html | PERELMANWEST PLAY IN NEW TROVE AT BROWN | By Mel Gussow | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/stage-death-of-eagles.html | STAGE DEATH OF EAGLES | By Walter Goodman | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/theater-s-legacy-on-tape.html | THEATERS LEGACY ON TAPE | By Jeremy Gerard | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/a-plant-quake-survival-questioned.html | APLANT QUAKE SURVIVAL QUESTIONED | By Matthew L Wald Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/aids-among-clergy-presents-challenges-to-catholic-church.html | AIDS AMONG CLERGY PRESENTS CHALLENGES TO CATHOLIC CHURCH | By Robert Lindsey Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/democrats-in-california-achieve-a-state-of-harmony.html | DEMOCRATS IN CALIFORNIA ACHIEVE A STATE OF HARMONY | By E J Dionne Jr Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/mid-atlantic-journal-meek-rise-to-become-city-terror.html | MIDATLANTIC JOURNAL MEEK RISE TO BECOME CITY TERROR | By William K Stevens Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/prisons-overcrowded-florida-may-have-to-begin-freeing-convicts.html | PRISONS OVERCROWDED FLORIDA MAY HAVE TO BEGIN FREEING CONVICTS | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/quiet-workship-follows-weeks-of-clashes-in-all-white-town.html | QUIET WORKSHIP FOLLOWS WEEKS OF CLASHES IN ALLWHITE TOWN | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/reduced-charges-filed-in-great-lakes-sinking.html | Reduced Charges Filed In Great Lakes Sinking | Special to the New York Times | TX 1-990844 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/scourge-of-east-detroit-blight-by-association.html | SCOURGE OF EAST DETROIT BLIGHT BY ASSOCIATION | By Isabel Wilkerson Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/shuttle-training-resumes-today-amid-new-hope.html | SHUTTLE TRAINING RESUMES TODAY AMID NEW HOPE | By John Noble Wilford | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-an-early-test-of-the-political-tide.html | WASHINGTON TALK AN EARLY TEST OF THE POLITICAL TIDE | By Steven V Roberts Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-a-deal-for-pancho-villa.html | WASHINGTON TALK BRIEFING A Deal for Pancho Villa | By Wayne King and Irvin Molotsky | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-the-steel-gap.html | WASHINGTON TALK BRIEFING The Steel Gap | By Wayne King and Irvin Molotsky | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-what-is-a-meeting.html | WASHINGTON TALK BRIEFING What Is a Meeting | By Wayne King and Irvin Molotsky | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-naval-observatory-mining-the-heavens-for-prose-samplings.html | WASHINGTON TALK NAVAL OBSERVATORY MINING THE HEAVENS FOR PROSE SAMPLINGS | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-naval-observatory-mining-the-heavens-for-prose.html | WASHINGTON TALK NAVAL OBSERVATORY MINING THE HEAVENS FOR PROSE | By Irvin Molotsky Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/us/workers-called-back-to-usx-steel-plants-as-stoppage-ends.html | WORKERS CALLED BACK TO USX STEEL PLANTS AS STOPPAGE ENDS | Special to the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/a-consultant-s-role-in-the-iran-affair.html | A CONSULTANTS ROLE IN THE IRAN AFFAIR | By Stephen Engelberg Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/attack-on-home-in-township-wounds-6-pretoria-reports.html | ATTACK ON HOME IN TOWNSHIP WOUNDS 6 PRETORIA REPORTS | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/bomb-in-kabul-kills-4-near-indian-embassy.html | Bomb in Kabul Kills 4 Near Indian Embassy | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/cia-is-said-to-oust-its-chief-in-costa-rica.html | CIA Is Said to Oust Its Chief in Costa Rica | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/filipinos-vote-peacefully-on-constitution.html | FILIPINOS VOTE PEACEFULLY ON CONSTITUTION | By Seth Mydans Special To the New York Times | TX 1-990844 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/huge-illegal-deal-on-arms-for-iran-was-known-to-us.html | HUGE ILLEGAL DEAL ON ARMS FOR IRAN WAS KNOWN TO US | By Stuart Diamond With Ralph Blumenthal | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/in-indonesia-a-lull-without-a-storm.html | IN INDONESIA A LULL WITHOUT A STORM | By Barbara Crossette Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/israel-denies-diverting-money-or-arms.html | ISRAEL DENIES DIVERTING MONEY OR ARMS | By Thomas L Friedman Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/mexico-city-journal-who-s-the-heir-apparant-it-s-not-yet-apparent.html | MEXICO CITY JOURNAL WHOS THE HEIR APPARANT ITS NOT YET APPARENT | By William Stockton Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/mystery-in-beirut-deepens-on-status-of-anglican-envoy.html | MYSTERY IN BEIRUT DEEPENS ON STATUS OF ANGLICAN ENVOY | By Howell Raines Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/on-golf-courses-in-kabul-rough-going-all-the-way.html | ON GOLF COURSES IN KABUL ROUGH GOING ALL THE WAY | By Philip Taubman Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/russian-back-from-bedlam-still-hears-shrieks-at-night.html | RUSSIAN BACK FROM BEDLAM STILL HEARS SHRIEKS AT NIGHT | By Bill Keller Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/salvadoran-rebels-resisting-army-drive-are-said-to-kill-civilians.html | SALVADORAN REBELS RESISTING ARMY DRIVE ARE SAID TO KILL CIVILIANS | By James Lemoyne Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/spaniards-protest-terrorism.html | Spaniards Protest Terrorism | AP | TX 1-990844 | 1987-02-04 |
| 1987-02-02 | https://www.nytimes.com/1987/02/02/world/us-journalist-is-held-by-iran-reason-unclear.html | US JOURNALIST IS HELD BY IRAN REASON UNCLEAR | By Roberto Suro Special To the New York Times | TX 1-990844 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/concert-catherine-comet-conducts-composers-group.html | CONCERT CATHERINE COMET CONDUCTS COMPOSERS GROUP | By Bernard Holland | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/dance-ohio-ballet-in-two-works-by-laura-dean.html | DANCE OHIO BALLET IN TWO WORKS BY LAURA DEAN | By Jack Anderson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/dance-two-premieres-by-san-francisco-ballet.html | DANCE TWO PREMIERES BY SAN FRANCISCO BALLET | By Anna Kisselgoff Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/helga-show-renews-debate-on-andrew-wyeth.html | HELGA SHOW RENEWS DEBATE ON ANDREW WYETH | By Douglas C McGill | TX 1-997988 | 1987-02-04 |

| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/jazz-wind-and-thunder.html | JAZZ WIND AND THUNDER | By Jon Pareles | TX 1-997988 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/piano-aldo-ciccolini-at-tully-hall.html | PIANO ALDO CICCOLINI AT TULLY HALL | By Donal Henahan | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/piano-david-buechner.html | PIANO DAVID BUECHNER | By Will Crutchfield | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/books/books-of-the-times-744887.html | BOOKS OF THE TIMES | By John Gross | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/21.38-jump-puts-dow-at-2179.42.html | 2138 JUMP PUTS DOW AT 217942 | By John Crudele | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-jwt-group-subsidiary-names-chief-executive.html | ADVERTISING JWT Group Subsidiary Names Chief Executive | By Philip H Dougherty | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-kellogg-s-drive-to-fill-a-gap-advertising-people.html | Advertising Kelloggs Drive to Fill a Gap ADVERTISING People | By Philip H Doughertyby Philip H Dougherty | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-new-publisher-for-sports-afield.html | ADVERTISING New Publisher For Sports Afield | By Philip H Dougherty | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/at-t-sees-chaos-and-gridlock.html | ATT Sees Chaos and Gridlock | By Calvin Sims | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bank-america-is-selling-schwab-unit-to-founder.html | BANK AMERICA IS SELLING SCHWAB UNIT TO FOUNDER | By Lawrence M Fisher Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/britain-s-high-tech-bookies.html | BRITAINS HIGHTECH BOOKIES | By Steve Lohr Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/building-outlays-drop.html | BUILDING OUTLAYS DROP | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-people-holly-sugar-chairman-again-presses-buyout.html | BUSINESS PEOPLE HOLLY SUGAR CHAIRMAN AGAIN PRESSES BUYOUT | By Daniel F Cuff and Sylvia L Wilson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-people-president-retires-at-coopervision.html | BUSINESS PEOPLE President Retires At Coopervision | By Daniel F Cuff and Sylvia L Wilson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/careers-wanted-experts-in-gardening.html | Careers Wanted Experts in Gardening | By Elizabeth M Fowler | TX 1-997988 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-earnings-general-dynamics-has-loss-in-quarter.html | COMPANY NEWS EARNINGS GENERAL DYNAMICS HAS LOSS IN QUARTER | By Phillip H Wiggins | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-ford-to-expand-use-of-air-bags.html | COMPANY NEWS Ford to Expand Use of Air Bags | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-heritage-sets-panel-to-review-offer.html | COMPANY NEWS Heritage Sets Panel To Review Offer | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-texas-eastern-partnership.html | COMPANY NEWS Texas Eastern Partnership | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/compaq-net-rises-by-62.html | Compaq Net Rises by 62 | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/competing-bid-for-viacom-emerges.html | COMPETING BID FOR VIACOM EMERGES | By Geraldine Fabrikant | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/credit-markets-treasury-issues-fall-in-price.html | CREDIT MARKETS Treasury Issues Fall in Price | By Michael Quint | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/currency-markets-dollar-off-in-calm-day-trade-data-reassessed.html | CURRENCY MARKETS DOLLAR OFF IN CALM DAY TRADE DATA REASSESSED | By Kenneth N Gilpin | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/drop-in-working-rigs.html | DROP IN WORKING RIGS | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/expansion-for-7-bell-phone-units-is-urged-on-court-by-justice-dept.html | EXPANSION FOR 7 BELL PHONE UNITS IS URGED ON COURT BY JUSTICE DEPT | By Reginald Stuart Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ginnie-mae-trading-shift.html | Ginnie Mae Trading Shift | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/gm-plan-seen-on-plant.html | GM Plan Seen on Plant | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/grenfell-forms-executive-unit.html | Grenfell Forms Executive Unit | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/higher-auto-deficit-with-japan-seen.html | Higher Auto Deficit With Japan Seen | By Susan F Rasky | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/home-state-motions-filed.html | Home State Motions Filed | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/irs-studies-w-4-changes.html | IRS Studies W4 Changes | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/japan-wages-up-3.1.html | JAPAN WAGES UP 31 | AP | TX 1-997988 | 1987-02-04 |

| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/legal-advice-6.75-a-month.html | LEGAL ADVICE 675 A MONTH | By Tamar Lewin | TX 1-997988 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/market-place-technology-funds-on-rise.html | Market Place Technology Funds on Rise | By Vartanig G Vartan | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mission-liquidation-plea.html | Mission Liquidation Plea | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/productivity-rate-off-1.7-in-quarter.html | PRODUCTIVITY RATE OFF 17 IN QUARTER | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/prudential-invest-in-shamrock.html | PRUDENTIAL INVEST IN SHAMROCK | By Thomas C Hayes Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/reagan-set-to-ask-sweeping-changes-for-pension-rules.html | REAGAN SET TO ASK SWEEPING CHANGES FOR PENSION RULES | By Robert Pear Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/talking-business-today-s-world-of-commerce-with-pehr-gyllenhammar-of-volvo.html | Talking Business Todays World Of Commerce with Pehr Gyllenhammar of Volvo | By Barnaby J Feder | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/business/volcker-fears-inflation-if-dollar-keeps-falling.html | VOLCKER FEARS INFLATION IF DOLLAR KEEPS FALLING | By Robert D Hershey Jr Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/movies/ramifications-of-literary-lawsuits-the-bell-jar-and-salinger-cases.html | RAMIFICATIONS OF LITERARY LAWSUITS THE BELL JAR AND SALINGER CASES | By Herbert Mitgang | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/movies/tv-review-speaker-from-texas-on-jim-wright.html | TV REVIEW SPEAKER FROM TEXAS ON JIM WRIGHT | By John Corry | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/6-are-arrested-after-trying-to-evict-a-suspected-drug-ring.html | 6 ARE ARRESTED AFTER TRYING TO EVICT A SUSPECTED DRUG RING | By Ronald Smothers | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/a-doctor-denies-he-exaggerated-bumpurs-injury.html | A DOCTOR DENIES HE EXAGGERATED BUMPURS INJURY | By Frank J Prial | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/article-820487-no-title.html | Article 820487  No Title | By Nick Ravo | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/baby-m-s-lawyer-urges-giving-father-custody.html | BABY MS LAWYER URGES GIVING FATHER CUSTODY | By Robert Hanley Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/bridge-greed-for-some-doublers-turns-a-profit-to-a-big-loss.html | Bridge Greed for Some Doublers Turns a Profit to a Big Loss | By Alan Truscott | TX 1-997988 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/chess-a-grandmaster-mesmerizes-with-his-colorful-positions.html | Chess A Grandmaster Mesmerizes With His Colorful Positions | By Robert Byrne | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/column-one-our-towns-li-rail-commuters-they-seem-normal.html | COLUMN ONE OUR TOWNS LI Rail Commuters They Seem Normal | By Michael Winerip | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/cuomo-names-jorling-to-environment-post.html | Cuomo Names Jorling To Environment Post | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/defense-starts-summations-in-pizza-connection-trial.html | DEFENSE STARTS SUMMATIONS IN PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/gift-to-the-neediest-prompted-by-a-tug-at-my-conscience.html | GIFT TO THE NEEDIEST PROMPTED BY A TUG AT MY CONSCIENCE | By Thomas W Ennis | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/hispanic-groups-charge-transit-police-with-covering-up-a-beating.html | HISPANIC GROUPS CHARGE TRANSIT POLICE WITH COVERING UP A BEATING | By Robert D McFadden | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/koch-sees-catholic-foster-care-curb.html | KOCH SEES CATHOLIC FOSTERCARE CURB | By Joyce Purnick | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-city-eases-rules-on-sro-housing.html | METRO DATELINES City Eases Rules On SRO Housing | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-woman-calls-to-say-she-killed-man-in-83.html | METRO DATELINES Woman Calls to Say She Killed Man in 83 | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/new-york-s-homeless-children-in-the-system-s-clutches.html | NEW YORKS HOMELESS CHILDREN IN THE SYSTEMS CLUTCHES | By Suzanne Daley | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/now-the-city-postman-also-rings-from-a-van.html | NOW THE CITY POSTMAN ALSO RINGS FROM A VAN | By Scott Bronstein | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/o-neill-urges-increases-in-state-aid-for-towns.html | ONEILL URGES INCREASES IN STATE AID FOR TOWNS | By Richard L Madden Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/o-rourke-urges-more-shelters-for-homeless-881.html | OROURKE URGES MORE SHELTERS FOR HOMELESS 881 | By James Feron | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/police-chief-for-transit-resigns-post.html | POLICE CHIEF FOR TRANSIT RESIGNS POST | By Dennis Hevesi | TX 1-997988 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/riders-relieved-as-lirr-resumes-rush-hour-service.html | RIDERS RELIEVED AS LIRR RESUMES RUSHHOUR SERVICE | By Philip S Gutis Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/tavern-faces-charges-on-drinking-contest.html | Tavern Faces Charges On Drinking Contest | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/us-acts-on-pollution-in-jersey.html | US ACTS ON POLLUTION IN JERSEY | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/alistair-maclean-dies-books-sold-in-millions.html | ALISTAIR MacLEAN DIES BOOKS SOLD IN MILLIONS | By Edwin McDowell | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/donald-lowitz-arms-negotiator.html | DONALD LOWITZ ARMS NEGOTIATOR | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/edmund-pendleton.html | EDMUND PENDLETON | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/sala-galant-burton-61-member-of-congress-from-san-francisco.html | SALA GALANT BURTON 61 MEMBER OF CONGRESS FROM SAN FRANCISCO | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/a-summit-on-the-budget.html | A Summit On the Budget | By Peter G Peterson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/abroad-at-home-seeing-iran-plain.html | ABROAD AT HOME Seeing Iran Plain | By Anthony Lewis | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/the-finding-that-befogs.html | The Finding That Befogs | By Daniel Schorr | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/about-education-some-of-the-lessons-from-japan-and-russia.html | ABOUT EDUCATION SOME OF THE LESSONS FROM JAPAN AND RUSSIA | By Fred M Hechinger | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/atom-smashing-now-and-in-the-future-a-new-era-begins.html | ATOMSMASHING NOW AND IN THE FUTURE A NEW ERA BEGINS | By Malcolm W Browne | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/koop-defends-views-on-aids-education.html | KOOP DEFENDS VIEWS ON AIDS EDUCATION | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/peripherals-ibm-on-the-road.html | PERIPHERALS IBM ON THE ROAD | By Peter H Lewis | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/personal-computers-indispensible-accessory.html | PERSONAL COMPUTERS INDISPENSIBLE ACCESSORY | By Erik SandbergDiment | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/research-affirms-power-of-positive-thinking.html | RESEARCH AFFIRMS POWER OF POSITIVE THINKING | By Daniel Goleman | TX 1-997988 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/sleuths-turn-to-advanced-technology-to-track-down-arson.html | SLEUTHS TURN TO ADVANCED TECHNOLOGY TO TRACK DOWN ARSON | By Clifford D May | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/spanish-fort-is-excavated-in-florida.html | SPANISH FORT IS EXCAVATED IN FLORIDA | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/species-vanishing-from-many-parks.html | SPECIES VANISHING FROM MANY PARKS | By James Gleick | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/trek-turns-back-275-miles-from-south-pole.html | TREK TURNS BACK 275 MILES FROM SOUTH POLE | By Walter Sullivan | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/science/us-assailed-on-infant-mortality.html | US ASSAILED ON INFANT MORTALITY | Special to the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/college-basketball-illinois-defeats-ohio-st.html | COLLEGE BASKETBALL ILLINOIS DEFEATS OHIO ST | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/knicks-trapped-by-bullets-104-98.html | KNICKS TRAPPED BY BULLETS 10498 | By Roy S Johnson Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/muller-gains-in-tennis.html | Muller Gains in Tennis | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/pro-football-notebook-looking-for-a-falcons-coach.html | PRO FOOTBALL NOTEBOOK LOOKING FOR A FALCONS COACH | By Michael Janofsky | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/pro-football-notebook-no-32-is-no-1-to-nets-trainer.html | PRO FOOTBALL NOTEBOOK NO 32 IS NO 1 TO NETS TRAINER | By Roy S Johnson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/redmen-win-in-overtime.html | REDMEN WIN IN OVERTIME | By William C Rhoden | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sonics-defeat-nets.html | Sonics Defeat Nets | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-of-the-times-only-applause-in-australia.html | SPORTS OF THE TIMES ONLY APPLAUSE IN AUSTRALIA | By Dave Anderson | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/tv-sports-cup-runaways-scuttle-espn-s-efforts.html | TV SPORTS Cup Runaways Scuttle ESPNs Efforts | By Michael Goodwin | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/umass-student-fined-for-brawl.html | UMass Student Fined for Brawl | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/us-crew-is-in-festive-mood-with-3-0-lead.html | US CREW IS IN FESTIVE MOOD WITH 30 LEAD | By Barbara Lloyd Special To the New York Times | TX 1-997988 | 1987-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/style/lacroix-new-couture-star-leaves-house-of-patou.html | LACROIX NEW COUTURE STAR LEAVES HOUSE OF PATOU | By Bernadine Morris | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/theater/stage-delusion-of-angels.html | STAGE DELUSION OF ANGELS | By Stephen Holden | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/theater/theater-sergeant-ola-and-his-followers.html | THEATER SERGEANT OLA AND HIS FOLLOWERS | By Mel Gussow | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/burger-urges-passage-of-pay-raises.html | BURGER URGES PASSAGE OF PAY RAISES | By Linda Greenhouse Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/counsel-named-in-nofziger-ethics-case.html | COUNSEL NAMED IN NOFZIGER ETHICS CASE | By Leslie Maitland Werner Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/federal-air-surgeon-reassigned-in-conflict-on-pilot-certification.html | FEDERAL AIR SURGEON REASSIGNED IN CONFLICT ON PILOT CERTIFICATION | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/georgia-votes-down-mickey.html | Georgia Votes Down Mickey | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/juvenile-crime-the-offenders-are-younger-and-the-offenses-more-serious.html | JUVENILE CRIME THE OFFENDERS ARE YOUNGER AND THE OFFENSES MORE SERIOUS | By Peter Applebome Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/motives-depicted-at-murder-trial.html | MOTIVES DEPICTED AT MURDER TRIAL | By Marcia Chambers Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/nixon-will-fight-release-of-papers.html | NIXON WILL FIGHT RELEASE OF PAPERS | By Ben A Franklin Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/ordinary-in-bel-air-has-3-million-asking-price.html | ORDINARY IN BEL AIR HAS 3 MILLION ASKING PRICE | By Judith Cummings Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/us-proposing-oil-leasing-in-disputed-offshore-areas.html | US PROPOSING OIL LEASING IN DISPUTED OFFSHORE AREAS | By Philip Shabecoff Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/vermont-judges-defy-request-from-governor-to-step-down.html | Vermont Judges Defy Request From Governor to Step Down | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-on-competitiveness.html | WASHINGTON TALK BRIEFING On Competitiveness | By Wayne King and Warren Weaver Jr | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-on-gun-control.html | WASHINGTON TALK BRIEFING On Gun Control | By Wayne King and Warren Weaver Jr | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-the-carlucci-file.html | WASHINGTON TALK BRIEFING The Carlucci File | By Wayne King and Warren Weaver Jr | TX 1-997988 | 1987-02-04 |

| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-momentum-and-family-leave.html | WASHINGTON TALK Momentum and Family Leave | By Linda Greenhouse | TX 1-997988 | 1987-02-04 |
|---|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-working-profile-new-foreign-relations-chief-not-cream-puff.html | WASHINGTON TALK WORKING PROFILE New Foreign Relations Chief Is Not a Cream Puff Senator Claiborne Pell | By Bernard Weinraub | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/welfare-revision-held-a-top-issue-on-agenda-of-nation-s-governors.html | WELFARE REVISION HELD A TOP ISSUE ON AGENDA OF NATIONS GOVERNORS | By Maureen Dowd Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/wreckage-of-warship-found.html | WRECKAGE OF WARSHIP FOUND | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/us/yugoslav-sailor-asks-asylum.html | Yugoslav Sailor Asks Asylum | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/aquino-said-to-win-in-key-plebiscite-on-a-constitution.html | AQUINO SAID TO WIN IN KEY PLEBISCITE ON A CONSTITUTION | By Seth Mydans Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/baker-in-saudi-arabia-to-pledge-us-neutrality-in-iran-iraq-war.html | BAKER IN SAUDI ARABIA TO PLEDGE US NEUTRALITY IN IRANIRAQ WAR | By Peter T Kilborn Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/black-nations-trade-route-seeks-to-bypass-south-africa.html | BLACK NATIONS TRADE ROUTE SEEKS TO BYPASS SOUTH AFRICA | By Serge Schmemann Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/blast-kills-swedish-woman.html | Blast Kills Swedish Woman | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/britain-in-uproar-over-raids-on-bbc.html | BRITAIN IN UPROAR OVER RAIDS ON BBC | By Howell Raines Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/casey-quits-cia-his-deputy-named-to-take-his-place.html | CASEY QUITS CIA HIS DEPUTY NAMED TO TAKE HIS PLACE | By Gerald M Boyd Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/casey-s-tenure-seen-as-creating-stronger-cia.html | CASEYS TENURE SEEN AS CREATING STRONGER CIA | By Stephen Engelberg Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/chinese-limit-campaign-to-party.html | CHINESE LIMIT CAMPAIGN TO PARTY | By Edward A Gargan Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/in-muntinlupa-the-villagers-marvel-at-vote-without-fear.html | IN MUNTINLUPA THE VILLAGERS MARVEL AT VOTE WITHOUT FEAR | By Seth Mydans Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/indians-and-pakistanis-meet-on-border-strains.html | Indians and Pakistanis Meet on Border Strains | Special to the New York Times | TX 1-997988 | 1987-02-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/kuwait-journal-over-strong-coffee-talk-of-a-shiite-fifth-column.html | KUWAIT JOURNAL OVER STRONG COFFEE TALK OF A SHIITE FIFTH COLUMN | By John Kifner Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/man-in-the-news-a-cautious-professional-robert-michael-gates.html | MAN IN THE NEWS A CAUTIOUS PROFESSIONAL ROBERT MICHAEL GATES | By Philip Shenon Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/pentagon-disputes-arms-sale-report.html | PENTAGON DISPUTES ARMS SALE REPORT | By Richard Halloran Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/reagan-would-turn-over-excerpts-from-notes.html | REAGAN WOULD TURN OVER EXCERPTS FROM NOTES | By Steven V Roberts Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/rebels-in-el-salvador-free-colonel-in-trade.html | Rebels in El Salvador Free Colonel in Trade | AP | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/secrecy-on-contra-training-denounced.html | SECRECY ON CONTRA TRAINING DENOUNCED | By Joseph B Treaster Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-baffling-part-george-shultz-has-played-what-will-the-next-act-bring.html | THE BAFFLING PART GEORGE SHULTZ HAS PLAYED WHAT WILL THE NEXT ACT BRING | By David K Shipler Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-mystery-in-borneo-at-the-massacre-place.html | THE MYSTERY IN BORNEO AT THE MASSACRE PLACE | By Barbara Crossette Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-other-iran-middleman-albert-hakim-s-many-deals.html | THE OTHER IRAN MIDDLEMAN ALBERT HAKIMS MANY DEALS | By Jeff Gerth Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/us-aides-comb-through-record-of-arms-talks-in-debate-on-abm.html | US AIDES COMB THROUGH RECORD OF ARMS TALKS IN DEBATE ON ABM | By Michael R Gordon Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-03 | https://www.nytimes.com/1987/02/03/world/us-is-pressing-iran-on-correspondent-being-held.html | US IS PRESSING IRAN ON CORRESPONDENT BEING HELD | By Elaine Sciolino Special To the New York Times | TX 1-997988 | 1987-02-04 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/cbs-news-division-hiring-blocked.html | CBS NEWS DIVISION HIRING BLOCKED | By Peter J Boyer | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/dance-ballet-rambert-at-city-center.html | DANCE BALLET RAMBERT AT CITY CENTER | By Anna Kisselgoff | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/neil-simon-has-surgery.html | Neil Simon Has Surgery | AP | TX 1-997998 | 1987-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/show-by-a-soviet-painter-brings-a-crowd-but-not-him.html | SHOW BY A SOVIET PAINTER BRINGS A CROWD BUT NOT HIM | By Grace Glueck | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/the-pop-life-los-lobos-album-s-populist-view.html | THE POP LIFE LOS LOBOS ALBUMS POPULIST VIEW | by Stephen Holden | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/books/books-of-the-times-984187.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising-gourmet-s-tale-not-just-food.html | ADVERTISING Gourmets Tale Not Just Food | By Philip H Dougherty | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising-more-revlon-work-for-hill-holliday.html | ADVERTISING More Revlon Work For Hill Holliday | By Philip H Dougherty | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising.html | ADVERTISING | By Philip H Dougherty | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/american-medical-gets-offer.html | AMERICAN MEDICAL GETS OFFER | By Robert J Cole | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/aramco-to-pay-saudis-18-a-barrel.html | ARAMCO TO PAY SAUDIS 18 A BARREL | By Lee A Daniels | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-people-seasoned-oilmen-in-shamrock-posts.html | BUSINESS PEOPLE Seasoned Oilmen In Shamrock Posts | By Daniel F Cuff and Thomas C Hayes | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-people-shifts-at-crum-forster.html | BUSINESS PEOPLE Shifts at Crum Forster | By Daniel F Cuff and Thomas C Hayes | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-advances-3m-coating-aids-yacht-in-cup-effort.html | BUSINESS TECHNOLOGY ADVANCES 3M Coating Aids Yacht In Cup Effort | By John Holusha | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-advances-cray-shows-the-flag-too.html | BUSINESS TECHNOLOGY ADVANCES Cray Shows The Flag Too | By Peter H Lewis | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-roving-robot-move-into-industry.html | BUSINESS TECHNOLOGY Roving Robot Move Into Industry | By Barnaby J Feder | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-chicago-utility.html | COMPANY NEWS Chicago Utility | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-gulf-states-utility.html | COMPANY NEWS Gulf States Utility | Special to the New York Times | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-shamrock-reports-42.2-million-loss.html | COMPANY NEWS Shamrock Reports 422 Million Loss | By Thomas C Hayes Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-tucson-electric.html | COMPANY NEWS Tucson Electric | Special to the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/credit-markets-yields-rise-in-treasury-bidding.html | CREDIT MARKETS Yields Rise In Treasury Bidding | By Michael Quint | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/currency-markets-dollar-rise-late-in-day-erases-earlier-losses.html | CURRENCY MARKETS Dollar Rise Late in Day Erases Earlier Losses | By H J Maidenberg | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/economic-scene-running-uphill-on-eggs.html | ECONOMIC SCENE Running Uphill On Eggs | By Leonard Silk | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/factory-orders-up.html | FACTORY ORDERS UP | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/financial-jousting-at-the-fed.html | FINANCIAL JOUSTING AT THE FED | By Nathaniel C Nash Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/greyhound-lines-deal.html | Greyhound Lines Deal | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/hopes-for-dollar-meeting-stir-again.html | HOPES FOR DOLLAR MEETING STIR AGAIN | By Peter T Kilborn Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/judge-agrees-to-quash-two-boesky-subpoenas.html | Judge Agrees to Quash Two Boesky Subpoenas | By James Sterngold | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/leading-indicators-surge-2.1.html | Leading Indicators Surge 21 | By Robert D Hershey Jr Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/market-place-duff-phelps-runs-big-fund.html | MARKET PLACE Duff Phelps Runs Big Fund | By Vartanig G Vartan | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/mca-holds-9-stake-in-beleaguered-coleco.html | MCA HOLDS 9 STAKE IN BELEAGUERED COLECO | By Geraldine Fabrikant | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/real-estate.html | REAL ESTATE | By Shawn G Kennedy | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/sales-of-new-and-existing-homes-climbed-in-86.html | SALES OF NEW AND EXISTING HOMES CLIMBED IN 86 | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/trade-deficit-cheaper-dollar-not-a-cure-all.html | TRADE DEFICIT CHEAPER DOLLAR NOT A CUREALL | By Susan F Rasky | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/winners-top-losers-but-dow-drops.html | Winners Top Losers but Dow Drops | By John Crudele | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/business/xerox-vms-in-talks.html | Xerox VMS in Talks | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/60-minute-gourmet-052887.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/exclusive-police-club-delivers-babies.html | EXCLUSIVE POLICE CLUB DELIVERS BABIES | By Sharon Shervington | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/food-notes-899687.html | FOOD NOTES | By Florence Fabricant | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/hitting-the-taste-jackpot-takes-practice-and-an-eager-palate.html | HITTING THE TASTE JACKPOT TAKES PRACTICE AND AN EAGER PALATE | By Erik Eckholm | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/home-cooking-man-is-today-his-own-best-bet.html | HOME COOKING MAN IS TODAY HIS OWN BEST BET | By Thomas Morgan | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/lacroix-to-rethink-style.html | LACROIX TO RETHINK STYLE | By Aline Mosby Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/metropolitan-diary-899087.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/personal-health-899787.html | PERSONAL HEALTH | By Jane E Brody | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/singing-unsung-wines.html | SINGING UNSUNG WINES | Special to the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/step-by-step-safe-speedy-shucking.html | STEP BY STEP Safe Speedy Shucking | By Pierre Franey | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/the-art-of-an-informal-tasting-at-home.html | THE ART OF AN INFORMAL TASTING AT HOME | By Jenifer Lang | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/wine-talk-993087.html | WINE TALK | By Howard G Goldberg | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/yachting-society-australia-style-a-distinct-changes-of-character.html | YACHTING SOCIETY AUSTRALIA STYLE A DISTINCT CHANGES OF CHARACTER | By Barbara Lloyd Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/young-adults-at-home.html | YOUNG ADULTS AT HOME | AP | TX 1-997998 | 1987-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/another-side-s-views-of-world-war-ii.html | ANOTHER SIDES VIEWS OF WORLD WAR II | By Leslie Bennetts | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/film-welles-in-filming-otello.html | FILM WELLES IN FILMING OTELLO | By Vincent Canby | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/tv-review-survival-program-looks-at-gorillas.html | TV REVIEW Survival Program Looks at Gorillas | By John Corry | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/765-officers-promoted-to-sergeant.html | 765 OFFICERS PROMOTED TO SERGEANT | By Todd S Purdum | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/a-new-dispute-threatens-mta-rebuilding-plan.html | A NEW DISPUTE THREATENS MTA REBUILDING PLAN | By Mark A Uhlig Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/about-new-york-the-art-of-artspeak-be-sophisticated.html | ABOUT NEW YORK The Art of Artspeak Be Sophisticated | By William E Geist | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/bridge-jacoby-would-have-praised-sharp-play-by-a-namesake.html | BRIDGE Jacoby Would Have Praised Sharp Play by a Namesake | By Alan Truscott | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/bronx-after-wedtech-a-borough-under-siege.html | BRONX AFTER WEDTECH A BOROUGH UNDER SIEGE | By Frank Lynn | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/claims-court-head-named.html | Claims Court Head Named | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/dropout-rate-shows-a-decrease-for-schools-in-new-york-city.html | DROPOUT RATE SHOWS A DECREASE FOR SCHOOLS IN NEW YORK CITY | By Jane Perlez | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/ex-wedtech-aides-said-to-implicate-biaggi-and-simon.html | EXWEDTECH AIDES SAID TO IMPLICATE BIAGGI AND SIMON | By Josh Barbanel | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/gm-to-produce-new-mini-vans-in-upstate-plant.html | GM TO PRODUCE NEW MINIVANS IN UPSTATE PLANT | By James Feron Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/gotti-witness-insists-he-lied-to-authorities.html | GOTTI WITNESS INSISTS HE LIED TO AUTHORITIES | By Leonard Buder | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/koch-says-scandal-didn-t-hurt-city-services.html | Koch Says Scandal Didnt Hurt City Services | By Alan Finder | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/mayors-and-municipal-workers-rally-in-trenton.html | MAYORS AND MUNICIPAL WORKERS RALLY IN TRENTON | By Joseph F Sullivan Special To the New York Times | TX 1-997998 | 1987-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/metro-datelines-jersey-assemblyman-charged-with-fraud.html | METRO DATELINES Jersey Assemblyman Charged With Fraud | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/new-account-given-in-attack-on-blacks-in-queens.html | NEW ACCOUNT GIVEN IN ATTACK ON BLACKS IN QUEENS | By M A Farber | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/new-york-state-senators-introduce-bill-to-uphold-surrogate-contracts.html | NEW YORK STATE SENATORS INTRODUCE BILL TO UPHOLD SURROGATE CONTRACTS | By Elizabeth Kolbert Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/promotions-end-frustration-at-last.html | PROMOTIONS END FRUSTRATION AT LAST | By Scott Bronstein | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/two-young-borthers-in-jersey-donate-100-to-help-neediest.html | TWO YOUNG BORTHERS IN JERSEY DONATE 100 TO HELP NEEDIEST | By Thomas W Ennis | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/upstairs-downstairs-30-years-of-serving-govenrors.html | UPSTAIRS DOWNSTAIRS 30 YEARS OF SERVING GOVENRORS | By Jeffrey Schmalz | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/obituaries/prince-takamatsu-of-japan-dies-younger-brother-of-the-emperor.html | PRINCE TAKAMATSU OF JAPAN DIES YOUNGER BROTHER OF THE EMPEROR | By Clyde Haberman Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/congress-and-the-iran-fiasco.html | CONGRESS AND THE IRAN FIASCO | By Don Edwards | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/in-the-nation-blaming-the-system.html | IN THE NATION Blaming the System | By Tom Wicker | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/lets-end-the-westway-war.html | Lets End the Westway War | By Arthur Levitt Jr | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/revive-public-service.html | Revive Public Service | By Carl Brauer and Winthrop Knowlton | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/capote-is-rated-best-of-the-3-year-olds.html | Capote Is Rated Best of the 3YearOlds | By Steven Crist Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/college-basketball-providence-stung-by-upset.html | COLLEGE BASKETBALL Providence Stung by Upset | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/future-at-risk-bossy-battles-pain.html | FUTURE AT RISK BOSSY BATTLES PAIN | By Robin Finn | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/knicks-top-bucks-and-end-slide-at-7.html | KNICKS TOP BUCKS AND END SLIDE AT 7 | By Roy S Johnson Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/pro-basketball-notebook-3-areas-in-florida-seek-franchises.html | PRO BASKETBALL NOTEBOOK 3 AREAS IN FLORIDA SEEK FRANCHISES | By Sam Goldaper | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-of-the-times-the-latest-prodigal-son.html | SPORTS OF THE TIMES THE LATEST PRODIGAL SON | By George Vecsey | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/syracuse-survives-dogged-seton-hall.html | SYRACUSE SURVIVES DOGGED SETON HALL | By William C Rhoden Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/tennis-hopeful-16-starts-on-road-up.html | TENNIS HOPEFUL 16 STARTS ON ROAD UP | By Peter Alfano Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/us-regains-america-s-cup-with-4-0-sweep-pride-spills-over-at-home.html | US REGAINS AMERICAS CUP WITH 40 SWEEP Pride Spills Over At Home | By Richard W Stevenson | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/us-regains-america-s-cup-with-4-0-sweep.html | US REGAINS AMERICAS CUP WITH 40 SWEEP | By Barbara Lloyd Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/style/diet-soft-drinks-too-good-to-be-true.html | DIET SOFT DRINKS TOO GOOD TO BE TRUE | By Karen MacNeil | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/style/food-fitness-fried-fish-and-fat.html | FOOD  FITNESSFRIED FISH AND FAT | By Jonathan Probber | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/theater/stage-steve-tesich-s-division-street.html | STAGE STEVE TESICHS DIVISION STREET | By Frank Rich | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/theater/theaters-cut-costs-and-cross-fingers.html | THEATERS CUT COSTS AND CROSS FINGERS | By Jeremy Gerard | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/1-blueblood-defeats-another.html | 1 BLUEBLOOD DEFEATS ANOTHER | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/acid-rain-seen-as-posing-risks-for-us-health.html | ACID RAIN SEEN AS POSING RISKS FOR US HEALTH | By Philip Shabecoff Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/administration-details-cuts-in-benefits-for-some-veterans.html | Administration Details Cuts In Benefits for Some Veterans | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/buchanan-a-tough-conservative-is-leaving-post-at-white-house.html | BUCHANAN A TOUGH CONSERVATIVE IS LEAVING POST AT WHITE HOUSE | By Gerald M Boyd Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/california-sea-lions-ending-trout-spawning-trips.html | CALIFORNIA SEA LIONS ENDING TROUT SPAWNING TRIPS | By Wallace Turner Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/clean-water-bill-passed-by-house-over-reagan-veto.html | CLEAN WATER BILL PASSED BY HOUSE OVER REAGAN VETO | By Bernard Weinraub Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/donald-aronow-boat-designer-and-chamion-racer-shot-to-death.html | DONALD ARONOW BOAT DESIGNER AND CHAMION RACER SHOT TO DEATH | AP | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/house-acts-to-get-raise-and-ease-political-harm.html | HOUSE ACTS TO GET RAISE AND EASE POLITICAL HARM | By Linda Greenhouse Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/most-employers-rate-the-disabled-as-good-or-better-survey-finds.html | MOST EMPLOYERS RATE THE DISABLED AS GOOD OR BETTER SURVEY FINDS | By Dennis Hevesi | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/near-miss-is-almost-a-repeat-of-fatal-crash.html | NEARMISS IS ALMOST A REPEAT OF FATAL CRASH | By Richard L Berke Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/pentagon-official-to-resign.html | Pentagon Official to Resign | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/reagan-to-unify-effort-on-drugs.html | REAGAN TO UNIFY EFFORT ON DRUGS | AP | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/senate-votes-to-increase-speed-limit-to-65-mph.html | SENATE VOTES TO INCREASE SPEED LIMIT TO 65 MPH | By Jonathan Fuerbringer Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/untrendy-fort-worth-is-deemed-in.html | UNTRENDY FORT WORTH IS DEEMED IN | By Peter Applebome Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/us-drug-screening-gets-first-challenge-in-an-appeal-court.html | US DRUG SCREENING GETS FIRST CHALLENGE IN AN APPEAL COURT | By Frances Frank Marcus Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/us-is-considering-much-wider-tests-for-aids-infection.html | US IS CONSIDERING MUCH WIDER TESTS FOR AIDS INFECTION | By Lawrence K Altman Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-dole-campaign-is-stirring.html | WASHINGTON TALK BRIEFING Dole Campaign Is Stirring | By Wayne King and Warren Weaver Jr | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-in-re-excuses.html | WASHINGTON TALK BRIEFING In Re Excuses | By Wayne King and Warren Weaver Jr | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-the-president-s-notes.html | WASHINGTON TALK BRIEFING The Presidents Notes | By Wayne King and Warren Weaver Jr | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-truth-in-legislating.html | WASHINGTON TALK BRIEFING Truth in Legislating | By Wayne King and Warren Weaver Jr | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-congress-seeking-cooperation-on-the-iran-inquiries.html | WASHINGTON TALK CONGRESS Seeking Cooperation On the Iran Inquiries | By David E Rosenbaum | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-in-the-halls-artists-come-and-go.html | WASHINGTON TALK In the Halls Artists Come and Go | By Jonathan Fuerbringer | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/us/what-five-families-did-after-losing-the-farm.html | WHAT FIVE FAMILIES DID AFTER LOSING THE FARM | By Andrew H Malcolm Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/81-saudi-deal-help-for-rebels-for-us-arms.html | 81 SAUDI DEAL HELP FOR REBELS FOR US ARMS | By Jeff Gerth Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/afghanistan-to-let-red-cross-resume-seeing-war-prisoners.html | Afghanistan to Let Red Cross Resume Seeing War Prisoners | Special to the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/assault-on-terror-camps-the-risks.html | ASSAULT ON TERROR CAMPS THE RISKS | By Bernard E Trainor Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/brezhnev-relative-ex-police-official-held-in-bribe-case.html | BREZHNEV RELATIVE EXPOLICE OFFICIAL HELD IN BRIBE CASE | By Bill Keller Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/grass-roots-politics-forced-hanoi-shake-up.html | GRASSROOTS POLITICS FORCED HANOI SHAKEUP | By Barbara Crossette Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/hearing-for-cia-chief-won-t-be-an-iran-review.html | Hearing for CIA Chief Wont Be an Iran Review | By Stephen Engelberg Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/iran-s-unpredictable-behavior-reflects-rivalries-in-regime.html | IRANS UNPREDICTABLE BEHAVIOR REFLECTS RIVALRIES IN REGIME | By Roberto Suro Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/iraqi-war-damage-viewed-as-decisive.html | IRAQI WAR DAMAGE VIEWED AS DECISIVE | By John Kifner Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/many-sources-aiding-us-reporter.html | MANY SOURCES AIDING US REPORTER | By Elaine Sciolino Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/medical-tests-reported-for-marcos-in-inquiry.html | Medical Tests Reported For Marcos in Inquiry | Special to the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/progress-seen-in-talks-by-india-and-pakistan.html | Progress Seen in Talks By India and Pakistan | Special to the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/reagan-and-advisers-meet-on-deploying-of-star-wars.html | REAGAN AND ADVISERS MEET ON DEPLOYING OF STAR WARS | By Michael R Gordon Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/san-vicente-journal-in-the-war-for-the-people-the-learn-to-duck.html | SAN VICENTE JOURNAL IN THE WAR FOR THE PEOPLE THE LEARN TO DUCK | By James Lemoyne Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/seoul-bars-rally-for-dead-student.html | SEOUL BARS RALLY FOR DEAD STUDENT | By Nicholas D Kristof Special To the New York Times | TX 1-997998 | 1987-02-05 |

| | | | | |
|---|---|---|---|---|
| 1987-02-04 | https://www.nytimes.com/1987/02/04/world/zaire-a-paradigm-of-mismanagerment.html | ZAIRE A PARADIGM OF MISMANAGERMENT | By James Brooke Special To the New York Times | TX 1-997998 | 1987-02-05 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/cabaret-oc-smith-singer.html | CABARET OC SMITH SINGER | By Stephen Holden | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/concert-orford-quartet.html | CONCERT ORFORD QUARTET | By John Rockwell | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/critic-s-notebook-how-technology-can-breed-boredom.html | CRITICS NOTEBOOK HOW TECHNOLOGY CAN BREED BOREDOM | By Jon Pareles | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/kasparov-publicizing-chess-in-britain-plays-tv-match.html | KASPAROV PUBLICIZING CHESS IN BRITAIN PLAYS TV MATCH | Reuter | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/leo-castelli-takes-stock-of-30-years-of-selling-art.html | LEO CASTELLI TAKES STOCK OF 30 YEARS OF SELLING ART | By Grace Glueck | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/moyers-wins-a-top-prize-in-broadcast-journalism.html | MOYERS WINS A TOP PRIZE IN BROADCAST JOURNALISM | By Lisa Belkin | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-calliope-group.html | MUSIC CALLIOPE GROUP | By Will Crutchfield | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-guild-of-composers-concert.html | MUSIC GUILD OF COMPOSERS CONCERT | By Tim Page | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-ivo-pogorelich-piano-recital.html | MUSIC IVO POGORELICH PIANO RECITAL | By Donal Henahan | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-libove-and-lugovoy.html | MUSIC LIBOVE AND LUGOVOY | By Tim Page | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/pop-bruce-hornsby.html | POP BRUCE HORNSBY | By Stephen Holden | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/prison-opera-troupe-is-on-tour-in-italy.html | Prison Opera Troupe Is on Tour in Italy | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/the-dance-twyla-tharp-troupe-in-brooklyn.html | THE DANCE TWYLA THARP TROUPE IN BROOKLYN | By Jack Anderson | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/tv-directors-nominated-for-awards.html | TV Directors Nominated For Awards | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/books/books-of-the-times-309287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/books/kunitz-wins-poetry-award.html | Kunitz Wins Poetry Award | AP | TX 1-997995 | 1987-02-06 |

| 1987-02-05 | https://www.nytimes.com/1987/02/05/books/publisher-to-seek-rehearing-of-salinger-biography-ban.html | PUBLISHER TO SEEK REHEARING OF SALINGER BIOGRAPHY BAN | By Edwin McDowell | TX 1-997995 | 1987-02-06 |
|---|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/a-divisive-lotus-clone-war.html | A DIVISIVE LOTUS CLONE WAR | By David E Sanger | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-caroline-jones-back-in-business.html | Advertising Caroline Jones Back In Business | By Philip H Dougherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-casualty-insurers-seek-to-improve-image.html | ADVERTISING Casualty Insurers Seek To Improve Image | By Philip H Dougherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-new-graduates-find-a-decent-job-market.html | ADVERTISINGNew Graduates Find A Decent Job Market | By Philip H Dogherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-stephen-e-kelly-award-semifinalists-named.html | ADVERTISING Stephen E Kelly Award Semifinalists Named | By Philip H Dougherty | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-home-seeks-robins.html | AMERICAN HOME SEEKS ROBINS | By Robert J Cole | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/business-people-doctor-seeks-to-build-a-major-medical-chain.html | BUSINESS PEOPLE Doctor Seeks to Build A Major Medical Chain | By Daniel F Cuff AND William Glaberson | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/business-people-merrill-arbitrager-expected-to-depart.html | BUSINESS PEOPLE Merrill Arbitrager Expected to Depart | By Daniel F Cuff AND William Glabersn | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cetus-investment.html | CETUS INVESTMENT | Special to The New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-mission-insurance-put-in-chapter-11.html | COMPANY NEWS Mission Insurance Put in Chapter 11 | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-transamerica-gets-fairmont.html | COMPANY NEWS Transamerica Gets Fairmont | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/consumer-rates-funds-and-cd-s-level.html | CONSUMER RATES Funds and CDs Level | By Robert Hurtado | TX 1-997995 | 1987-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/credit-markets-10-year-us-notes-bring-7.25.html | CREDIT MARKETS 10Year US Notes Bring 725 | By H J Maidenberg | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/dow-spurts-22.78-in-heavy-trading.html | Dow Spurts 2278 in Heavy Trading | By John Crudele | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/january-auto-sales-fell-28.5.html | JANUARY AUTO SALES FELL 285 | By John Holusha Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/japanese-chip-breakthrough.html | JAPANESE CHIP BREAKTHROUGH | By Andrew Pollack | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/market-place-platoon-lures-some-investors.html | Market Place Platoon Lures Some Investors | By Geraldine Fabrikant | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/pan-am-will-get-citicorp-aid.html | PAN AM WILL GET CITICORP AID | By Agis Salpukas | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/pickens-offers-2-billion-for-all-of-shamrock.html | PICKENS OFFERS 2 BILLION FOR ALL OF SHAMROCK | By Thomas C Hayes Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/profits-are-mixed-for-two-subsidiaries-of-gm.html | PROFITS ARE MIXED FOR TWO SUBSIDIARIES OF GM | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/saudis-want-oil-kept-at-18.html | SAUDIS WANT OIL KEPT AT 18 | By Peter T Kilborn Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sears-net-falls-by-1.7-as-sales-increase-7.5.html | Sears Net Falls by 17 As Sales Increase 75 | By Phillip H Wiggins | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/swiss-report-on-yamani.html | Swiss Report on Yamani | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/talking-deals-kidder-s-life-under-ge.html | Talking Deals Kidders Life Under GE | By Thomas J Lueck | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tax-loophole-in-new-law.html | Tax Loophole In New Law | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/technology-ban-report-is-criticized.html | Technology Ban Report Is Criticized | By Maureen Dowd Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/business/usx-to-shut-3-plants-cut-3700-jobs.html | USX TO SHUT 3 PLANTS CUT 3700 JOBS | By Jonathan P Hicks Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/a-city-saves-a-cast-iron-facade.html | A CITY SAVES A CASTIRON FACADE | AP Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/a-passion-for-details-where-trimmings-cost-less.html | A PASSION FOR DETAILS WHERE TRIMMINGS COST LESS | By Ruth J Katz | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/designer-of-the-year-points-her-firm-to-office-interiors.html | DESIGNER OF THE YEAR POINTS HER FIRM TO OFFICE INTERIORS | By Suzanne Slesin | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/flower-shows-harbingers-of-spring.html | FLOWER SHOWS HARBINGERS OF SPRING | By Joan Lee Faust | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/game-trophies-what-s-good-for-a-goose-is-bad-for-a-moose.html | GAME TROPHIES WHATS GOOD FOR A GOOSE IS BAD FOR A MOOSE | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/gardening-choosing-plants-for-windy-roofs.html | GARDENING CHOOSING PLANTS FOR WINDY ROOFS | By Linda Yang | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/greenhouses-bloom-into-sunspaces.html | GREENHOUSES BLOOM INTO SUNSPACES | By Philip Langdon | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/hers.html | HERS | By Nancy Bazelon Goldstone | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/home-beat-furniture-with-the-look-of-sculpture.html | HOME BEAT FURNITURE WITH THE LOOK OF SCULPTURE | By Elaine Louie | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/six-young-fashion-designers-creativity-on-the-home-front.html | SIX YOUNG FASHION DESIGNERS CREATIVITY ON THE HOME FRONT | By Michael Gross | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/the-electronic-home-help-in-keeping-track-of-ski-achievements.html | THE ELECTRONIC HOME HELP IN KEEPING TRACK OF SKI ACHIEVEMENTS | By William Greer | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/the-old-house-journal-comes-of-age.html | THE OLDHOUSE JOURNAL COMES OF AGE | By Andrew L Yarrow | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/movies/bette-midler-and-disney-sign-three-picture-deal.html | BETTE MIDLER AND DISNEY SIGN THREEPICTURE DEAL | By Aljean Harmetz Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/movies/tv-review-nagging-doubt-dovers-south-african-massacre.html | TV REVIEW NAGGING DOUBT DOVERS SOUTH AFRICAN MASSACRE | By John Corry | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/2d-account-complicates-griffith-case.html | 2D ACCOUNT COMPLICATES GRIFFITH CASE | By Ronald Smothers | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/baby-m-trial-hears-parents-in-emotional-phone-call-you-ve-pushed-me-to-it.html | BABY M TRIAL HEARS PARENTS IN EMOTIONAL PHONE CALL YOUVE PUSHED ME TO IT | Special to the New York Times | TX 1-997995 | 1987-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/baby-m-trial-hears-parents-in-emotional-phone-call.html | BABY M TRIAL HEARS PARENTS IN EMOTIONAL PHONE CALL | By Robert Hanley Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/bridge-club-regulars-may-deliver-surprise-to-visiting-experts.html | Bridge Club Regulars May Deliver Surprise to Visiting Experts | By Alan Truscott | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/brooklyn-youth-acquitted-in-slaying-of-catholic-priest.html | BROOKLYN YOUTH ACQUITTED IN SLAYING OF CATHOLIC PRIEST | By Jesus Rangel | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/column-one-politics-a-washington-view-of-cuomo-s-future.html | COLUMN ONE POLITICS A Washington View Of Cuomos Future | By Frank Lynn | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/dropout-figures-to-include-data-on-racial-basis.html | DROPOUT FIGURES TO INCLUDE DATA ON RACIAL BASIS | By Jane Perlez | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/ex-guard-chief-carries-history-of-controversy.html | EXGUARD CHIEF CARRIES HISTORY OF CONTROVERSY | By Elizabeth Kolbert Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/former-militia-chief-in-new-york-admits-he-accepted-payoff.html | FORMER MILITIA CHIEF IN NEW YORK ADMITS HE ACCEPTED PAYOFF | By Josh Barbanel | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/foster-children-to-be-assigned-regardless-of-race.html | FOSTER CHILDREN TO BE ASSIGNED REGARDLESS OF RACE | By Joyce Purnick | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/indians-quarrel-over-custom-house.html | INDIANS QUARREL OVER CUSTOM HOUSE | By Douglas Martin | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/leading-jersey-democrat-backs-kean-proposal-on-aid-for-cities.html | LEADING JERSEY DEMOCRAT BACKS KEAN PROPOSAL ON AID FOR CITIES | By Joseph F Sullivan Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/metro-datelines-medical-school-regains-approval.html | METRO DATELINES Medical School Regains Approval | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/o-neill-proposes-13.9-rise-in-budget.html | ONEILL PROPOSES 139 RISE IN BUDGET | By Richard L Madden Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/the-cold-weather-inspires-some-to-give-to-the-neediest.html | THE COLD WEATHER INSPIRES SOME TO GIVE TO THE NEEDIEST | By Thomas W Ennis | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/times-square-trying-to-keep-the-panache.html | TIMES SQUARE TRYING TO KEEP THE PANACHE | By Richard F Shepard | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/obituaries/gerhard-klopfer-general-in-th-ss.html | GERHARD KLOPFER GENERAL IN TH SS | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/obituaries/liberace-flamboyant-pianist-is-dead.html | LIBERACE FLAMBOYANT PIANIST IS DEAD | By James Barron | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/bring-back-the-draft.html | Bring Back The Draft | By James W Davis | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/essay-in-the-tangled-web.html | ESSAY In the Tangled Web | By William Safire | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/jobs-not-welfare.html | Jobs Not Welfare | By Michael Harrington | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/on-my-mind-fill-in-your-own-answer.html | ON MY MIND Fill In Your Own Answer | By Am Rosenthal | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/australians-grin-and-bear-it.html | AUSTRALIANS GRIN AND BEAR IT | By Barbara Lloyd Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/boat-builders-celebrate.html | BoatBuilders Celebrate | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/boxing-notebook-olajide-has-surprising-power.html | BOXING NOTEBOOK OLAJIDE HAS SURPRISING POWER | By Phil Berger | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/canucks-beat-islanders-4-1.html | Canucks Beat Islanders 41 | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/college-basketball-pittsburgh-holds-off-villanova-58-57.html | COLLEGE BASKETBALL PITTSBURGH HOLDS OFF VILLANOVA 5857 | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/conner-and-crew-are-jubilant-over-great-moment.html | CONNER AND CREW ARE JUBILANT OVER GREAT MOMENT | By Barbara Lloyd | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/countryman-upsets-wilander.html | COUNTRYMAN UPSETS WILANDER | By Peter Alfano Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/erving-can-t-retire-too-soon-for-nets.html | ERVING CANT RETIRE TOO SOON FOR NETS | By Michael Martinez Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/matchup-reported-in-kickoff-classic.html | Matchup Reported in Kickoff Classic | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/outdoors-knowledge-riding-the-slopes.html | OUTDOORS KNOWLEDGE RIDING THE SLOPES | By Janet Nelson | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/players-shining-knight-leads-rutgers.html | PLAYERS Shining Knight Leads Rutgers | By Michael Martinez | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/poddubny-s-goal-wins-emotional-game.html | PODDUBNYS GOAL WINS EMOTIONAL GAME | BY Craig Wolff | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/record-high-record-low.html | RECORD HIGH RECORD LOW | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/san-diego-plans-public-tour-of-cup.html | SAN DIEGO PLANS PUBLIC TOUR OF CUP | By Richard W Stevenson | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-of-the-times-conner-is-looking-ahead-for-new-seas-to-conquer.html | SPORTS OF THE TIMES CONNER IS LOOKING AHEAD FOR NEW SEAS TO CONQUER | By Dave Anderson | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/winning-team-a-look-at-the-crew.html | WINNING TEAM A LOOK AT THE CREW | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/theater/stage-national-anthems-in-rochester.html | STAGE NATIONAL ANTHEMS IN ROCHESTER | By Mel Gussow Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/2-aides-to-regan-reported-leaving.html | 2 AIDES TO REGAN REPORTED LEAVING | By Gerald M Boyd Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/2-linked-to-aryan-groups-plead-guilty-in-plot.html | 2 LINKED TO ARYAN GROUPS PLEAD GUILTY IN PLOT | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/a-highway-transit-bill-is-approved-by-senate.html | A HIGHWAYTRANSIT BILL IS APPROVED BY SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/about-boston-college-seeks-a-comfortable-and-cheap-campus.html | ABOUT BOSTON COLLEGE SEEKS A COMFORTABLE AND CHEAP CAMPUS | By Matthew L Wald Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/bartender-pleads-not-guilty-in-hotel-fire-in-puerto-rico.html | Bartender Pleads Not Guilty In Hotel Fire in Puerto Rico | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/bond-granted-in-bomb-case.html | Bond Granted in Bomb Case | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/break-in-at-governor-s-home.html | BreakIn at Governors Home | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/convalescent-reagan-not-doing-exercises.html | Convalescent Reagan Not Doing Exercises | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/democrats-assail-meese-on-policies.html | DEMOCRATS ASSAIL MEESE ON POLICIES | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/doctor-with-aids-back-at-hospital.html | DOCTOR WITH AIDS BACK AT HOSPITAL | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/experimental-cancer-treatment-curbs-relentless-disease-in-test.html | EXPERIMENTAL CANCER TREATMENT CURBS RELENTLESS DISEASE IN TEST | By Harold M Schmeck Jr Special To the New York Times | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/hispanic-woman-wins-city-seat-in-los-angeles.html | Hispanic Woman Wins City Seat in Los Angeles | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/inquiry-in-texas-bomb-killing.html | INQUIRY IN TEXAS BOMB KILLING | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/nasa-delay-hinted-on-space-station.html | NASA DELAY HINTED ON SPACE STATION | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/near-collision-is-reported-in-area-of-fatal-crash.html | NEARCOLLISION IS REPORTED IN AREA OF FATAL CRASH | By Richard L Berke Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/omaha-city-council-member-will-get-ousted-mayor-s-job.html | OMAHA CITY COUNCIL MEMBER WILL GET OUSTED MAYORS JOB | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/one-day-late-house-votes-to-block-raises.html | ONE DAY LATE HOUSE VOTES TO BLOCK RAISES | By Linda Greenhouse Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/senate-overrides-water-bill-veto-by-86-to-14-vote.html | SENATE OVERRIDES WATER BILL VETO BY 86TO14 VOTE | By Bernard Weinraub Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/test-on-redesigned-rocket-for-shuttle-called-inadequte.html | Test on Redesigned Rocket For Shuttle Called Inadequte | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/texas-again-stops-admission-to-its-overcrowded-prisons.html | Texas Again Stops Admission To Its Overcrowded Prisons | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/us-aide-says-shooting-of-boat-designer-resembles-drug-slayings.html | US AIDE SAYS SHOOTING OF BOAT DESIGNER RESEMBLES DRUG SLAYINGS | By George Volsky Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/us-called-lax-by-house-panel-in-fighting-spies.html | US CALLED LAX BY HOUSE PANEL IN FIGHTING SPIES | By Joel Brinkley Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/wallace-and-3d-wife-are-granted-a-divorce.html | WALLACE AND 3D WIFE ARE GRANTED A DIVORCE | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-a-uniquely-jewish-list.html | WASHINGTON TALK BRIEFING A Uniquely Jewish List | By Wayne King and Warren Weaver Jr | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-conversations-with-inouye.html | WASHINGTON TALK BRIEFING Conversations With Inouye | By Wayne King and Warren Weaver Jr | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-reagan-and-pope-to-meet.html | WASHINGTON TALK BRIEFING Reagan and Pope to Meet | By Wayne King and Warren Weaver Jr | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-who-axed-military-raises.html | WASHINGTON TALK BRIEFING Who Axed Military Raises | By Wayne King and Warren Weaver Jr | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-hatfield-s-hangings.html | WASHINGTON TALK Hatfields Hangings | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-political-notebook-gentlemen-lapdogs-hogs-and-howitzers.html | WASHINGTON TALK POLITICAL NOTEBOOK Gentlemen Lapdogs Hogs and Howitzers | By Phil Gailey | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-stop-that-yawning-reader-and-read-this.html | WASHINGTON TALK Stop That Yawning Reader And Read This | By Robert D Hershey Jr | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/when-planes-sit-at-gate-it-s-flow-control-s-plan.html | WHEN PLANES SIT AT GATE ITS FLOW CONTROLS PLAN | By Eric Schmitt | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/us/white-at-citadel-says-hazing-was-harmless.html | White at Citadel Says Hazing Was Harmless | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/beijing-propaganda-aide-out.html | BEIJING PROPAGANDA AIDE OUT | Special to the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/bonn-plans-to-destroy-radioactive-powdered-milk.html | BONN PLANS TO DESTROY RADIOACTIVE POWDERED MILK | By John Tagliabue Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/chilean-in-remorse-admits-role-in-letelier-slaying-in-76.html | CHILEAN IN REMORSE ADMITS ROLE IN LETELIER SLAYING IN 76 | By Philip Shenon Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/colombia-extradites-a-major-drug-figure-to-us.html | COLOMBIA EXTRADITES A MAJOR DRUG FIGURE TO US | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/contra-says-cia-supply-program-is-flawed.html | CONTRA SAYS CIA SUPPLY PROGRAM IS FLAWED | By Elaine Sciolino | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/gorbachev-receives-group-of-americans-urges-improved-ties.html | GORBACHEV RECEIVES GROUP OF AMERICANS URGES IMPROVED TIES | By Philip Taubman Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/india-pakistan-troop-tensions-ease.html | INDIAPAKISTAN TROOP TENSIONS EASE | By Steven R Weisman Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/indonesia-the-moslems-are-changing.html | INDONESIA THE MOSLEMS ARE CHANGING | By Barbara Crossette Special To the New York Times | TX 1-997995 | 1987-02-06 |

| | | | | |
|---|---|---|---|---|
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/iran-said-to-order-us-reporter-s-ouster.html | IRAN SAID TO ORDER US REPORTERS OUSTER | By Elaine Sciolino Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/prisoner-release-in-soviet-is-likely.html | PRISONER RELEASE IN SOVIET IS LIKELY | By Bill Keller Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/rage-of-israeli-women-issue-is-graveside-rites.html | RAGE OF ISRAELI WOMEN ISSUE IS GRAVESIDE RITES | By Francis X Clines Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/socialist-scandal-perplexing-chirac.html | SOCIALIST SCANDAL PERPLEXING CHIRAC | By Richard Bernstein Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/sweden-shifts-control-of-palme-investigation.html | Sweden Shifts Control Of Palme Investigation | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/tower-commission-will-interview-reagan-again.html | TOWER COMMISSION WILL INTERVIEW REAGAN AGAIN | AP | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/us-bars-nuclear-free-zone-for-group-of-pacific-nations.html | US BARS NUCLEAR FREE ZONE FOR GROUP OF PACIFIC NATIONS | By Neil A Lewis Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/us-said-to-near-decision-on-sense-of-72-abm-treaty.html | US SAID TO NEAR DECISION ON SENSE OF 72 ABM TREATY | By Michael R Gordon Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-05 | https://www.nytimes.com/1987/02/05/world/warsaw-journal-serenading-the-lost-lambs-of-the-counterculture.html | WARSAW JOURNAL SERENADING THE LOST LAMBS OF THE COUNTERCULTURE | By Michael T Kaufman Special To the New York Times | TX 1-997995 | 1987-02-06 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/a-month-of-celebrations-of-black-life-in-america.html | A MONTH OF CELEBRATIONS OF BLACK LIFE IN AMERICA | By C Gerald Fraser | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/a-valentine-show-that-shoots-arrows-tipped-with-satire.html | A VALENTINE SHOW THAT SHOOTS ARROWS TIPPED WITH SATIRE | By Stephen Holden | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/abc-said-to-plan-amerika-disclaimer.html | ABC Said to Plan Amerika Disclaimer | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-out-of-the-studio-community-settings.html | ART OUT OF THE STUDIO COMMUNITY SETTINGS | By Michael Brenson | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-quieter-times-for-east-village-s-galleries.html | ART QUIETER TIMES FOR EAST VILLAGES GALLERIES | By Roberta Smith | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/cbs-chief-asks-50-million-cut-in-news-budget.html | CBS CHIEF ASKS 50 MILLION CUT IN NEWS BUDGET | By Peter J Boyer | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/concert-new-works-by-teitlebaum.html | CONCERT NEW WORKS BY TEITLEBAUM | By John Rockwell | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/dance-2-twyla-tharp-pieces-in-new-incarnations.html | DANCE 2 TWYLA THARP PIECES IN NEW INCARNATIONS | By Anna Kisselgoff | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/dance-ballet-rambert-in-three-alston-works.html | DANCE BALLET RAMBERT IN THREE ALSTON WORKS | By Jack Anderson | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/fcc-member-is-named-chairman.html | FCC MEMBER IS NAMED CHAIRMAN | By Martin Tolchin Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/lower-east-side-a-mainstay-for-music.html | LOWER EAST SIDE A MAINSTAY FOR MUSIC | By Jon Pareles | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-and-jazz-guide-763287.html | POP AND JAZZ GUIDE | By John S Wilson | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-and-jazz-guide-860187.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-jazz-a-chance-to-jam-for-office-types.html | POPJAZZ A CHANCE TO JAM FOR OFFICE TYPES | By Myra Klockenbrink | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/restaurants-559187.html | RESTAURANTS | By Bryan Miller | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/the-seasons-forceful-paintings-from-jasper-johns.html | THE SEASONS FORCEFUL PAINTINGS FROM JASPER JOHNS | By John Russell | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/the-two-mrs-grenvilles-on-nbc.html | THE TWO MRS GRENVILLES ON NBC | By John J OConnor | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/books/a-sequel-is-authorized-for-gone-with-the-wind.html | A SEQUEL IS AUTHORIZED FOR GONE WITH THE WIND | By Edwin McDowell | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/books/books-of-the-times-574187.html | BOOKS OF THE TIMES | By John Gross | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/about-real-estate-builder-says-the-action-is-now-in-jersey-suburbs.html | ABOUT REAL ESTATE BUILDER SAYS THE ACTION IS NOW IN JERSEY SUBURBS | By Richard D Lyons | TX 1-998007 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-jwt-group-to-report-fourth-quarter-loss.html | ADVERTISING JWT Group to Report FourthQuarter Loss | By Philip H Dougherty | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-poppe-tyson-purchase-completed-by-lorimar.html | ADVERTISING Poppe Tyson Purchase Completed by Lorimar | By Philip H Dougherty | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-shedding-light-on-the-rock.html | ADVERTISING Shedding Light on The Rock | By Philip H Dougherty | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/article-695687-no-title.html | Article 695687  No Title | By William Glaberson | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/business-people-daisy-s-co-founder-assumes-chief-s-job.html | BUSINESS PEOPLE Daisys Cofounder Assumes Chiefs Job | By Lawrence M Fisher and Peter H Frank | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/business-people-texas-eastern-gives-president-added-post.html | BUSINESS PEOPLE Texas Eastern Gives President Added Post | By Lawrence M Fisher and Peter H Frank | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-church-s-reports-talks-with-sonic.html | COMPANY NEWS Churchs Reports Talks With Sonic | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-national-steel-reports-profit.html | COMPANY NEWS National Steel Reports Profit | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-xerox-unit-buys-stake.html | COMPANY NEWS Xerox Unit Buys Stake | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/congress-seeking-harmony-on-trade.html | CONGRESS SEEKING HARMONY ON TRADE | By Jonathan Fuerbringer Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/credit-markets-bonds-up-in-strong-demand.html | CREDIT MARKETS BONDS UP IN STRONG DEMAND | By Michael Quint | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/drexel-inquiry-is-said-to-focus-on-boesky-bill.html | DREXEL INQUIRY IS SAID TO FOCUS ON BOESKY BILL | By James Sterngold | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/economic-scene-women-gain-but-at-a-cost.html | Economic Scene Women Gain But at a Cost | By Leonard Silk | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/ford-widening-6-year-warranty.html | Ford Widening 6Year Warranty | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/gannett-profit-rises-11.8.html | Gannett Profit Rises 118 | AP | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/ge-makes-a-gift-of-rca-lab.html | GE MAKES A GIFT OF RCA LAB | By Barnaby J Feder | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/gm-profit-fell-26.1-last-year.html | GM Profit Fell 261 Last Year | By John Holusha Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/high-tech-s-glamour-fades-for-some-venture-capitalists.html | HIGH TECHS GLAMOUR FADES FOR SOME VENTURE CAPITALISTS | By Thomas J Lueck | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/market-place-schoellkopf-s-apparel-stake.html | Market Place Schoellkopfs Apparel Stake | By Vartanig G Vartan | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/piedmont-aviation-gains.html | Piedmont Aviation Gains | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/business/trading-surge-pushes-the-dow-beyond-2200.html | TRADING SURGE PUSHES THE DOW BEYOND 2200 | By H J Maidenberg | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-amulet-of-ogum.html | FILM AMULET OF OGUM | By Vincent Canby | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-black-widow-from-bob-rafelson.html | FILM BLACK WIDOW FROM BOB RAFELSON | By Vincent Canby | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-come-and-see-from-soviet.html | FILM COME AND SEE FROM SOVIET | By Walter Goodman | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-dead-of-winter-a-gothic-horror-tale.html | FILM DEAD OF WINTER A GOTHIC HORROR TALE | By Janet Maslin | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-from-the-hip.html | FILM FROM THE HIP | By Walter Goodman | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-gerard-deparkieu-in-one-woman-or-two.html | FILM GERARD DEPARKIEU IN ONE WOMAN OR TWO | By Janet Maslin | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-light-of-day-a-rock-saga.html | FILM LIGHT OF DAY A ROCK SAGA | By Janet Maslin | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-the-assault-a-tale-of-war.html | FILM THE ASSAULT A TALE OF WAR | By Janet Maslin | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/15-indicted-in-primary-petition-forgeries.html | 15 INDICTED IN PRIMARYPETITION FORGERIES | By Frank Lynn | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/a-sex-barrier-for-cantors-is-broken.html | A SEX BARRIER FOR CANTORS IS BROKEN | By Ari L Goldman | TX 1-998007 | 1987-02-10 |

| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/bridge-card-table-provides-outlet-for-clash-of-public-agencies.html | Bridge Card Table Provides Outlet For Clash of Public Agencies | By Alan Truscott | TX 1-998007 | 1987-02-10 |
|---|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/column-one-our-towns-new-bomber-jackets-spur-ancient-fears.html | COLUMN ONE OUR TOWNS New Bomber Jackets Spur Ancient Fears | By Michael Winerip | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/counselor-tells-of-his-session-with-surrogate.html | COUNSELOR TELLS OF HIS SESSION WITH SURROGATE | By Robert Hanley Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/cuomo-and-strategists-meet-to-weigh-presidential-race.html | CUOMO AND STRATEGISTS MEET TO WEIGH PRESIDENTIAL RACE | By Jeffrey Schmalz Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/girl-was-sexually-assaulted-at-two-child-centers.html | GIRL WAS SEXUALLY ASSAULTED AT TWO CHILD CENTERS | By James Barron | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/huge-project-on-columbus-circle-is-approved-by-board-of-estimate.html | HUGE PROJECT ON COLUMBUS CIRCLE IS APPROVED BY BOARD OF ESTIMATE | By Alan Finder | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/li-summit-produces-joint-approach-to-issues.html | LI SUMMIT PRODUCES JOINT APPROACH TO ISSUES | By Philip S Gutis Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/moslem-leaders-meet-with-cardinal.html | MOSLEM LEADERS MEET WITH CARDINAL | By Joseph Berger | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/officer-tells-of-two-shots-at-bumpurs.html | OFFICER TELLS OF TWO SHOTS AT BUMPURS | By Frank J Prial | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/police-academy-87-adapting-to-a-changed-new-york.html | POLICE ACADEMY 87 ADAPTING TO A CHANGED NEW YORK | By Crystal Nix | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/real-estate-agency-in-honor-of-tenants-helps-neediest.html | REAL ESTATE AGENCY IN HONOR OF TENANTS HELPS NEEDIEST | By Thomas W Ennis | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/retired-firefighter-shoots-doctor-after-pension-ruling.html | RETIRED FIREFIGHTER SHOOTS DOCTOR AFTER PENSION RULING | By Todd S Purdum | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/state-to-seek-reversal-on-wedtech-plea-deal.html | STATE TO SEEK REVERSAL ON WEDTECH PLEA DEAL | By Kirk Johnson | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/carl-r-rogers-85-leader-in-psychotherapy-dies.html | CARL R ROGERS 85 LEADER IN PSYCHOTHERAPY DIES | By Daniel Goleman | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/george-w-woodruff-atlanta-philanthropist.html | George W Woodruff Atlanta Philanthropist | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/michael-burke-dies-in-ireland-head-of-yankees-from-66-to-73.html | MICHAEL BURKE DIES IN IRELAND HEAD OF YANKEES FROM 66 TO 73 | By John T McQuiston | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/abroad-at-home-back-to-the-constitution.html | ABROAD AT HOME Back To the Constitution | By Anthony Lewis | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/flower-power.html | Flower Power | By James Bovard James Bovard Writes Frequently About Agriculture | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/its-no-time-to-abandon-manila.html | Its No Time to Abandon Manila | By Peter Schmeisser Peter Schmeisser Former Managing Editor of the Yale Daily News Worked With Relief Agencies In the Philippines Last Summer | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/the-tyranny-of-one-handed-doctors.html | The Tyranny of OneHanded Doctors | By Joseph R Wilder Joseph R Wilder Professor of Surgery At Mount Sinai Hospital Was Recently Inducted Into the Lacrosse Hall of Fame This Is Adapted From An Article In Main Event A Monthly Medical Magazine | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/baseball-fever-on-the-rise-in-australia.html | BASEBALL FEVER ON THE RISE IN AUSTRALIA | By Richard D Lyons Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/breland-finds-pro-style-with-knockout-punch.html | BRELAND FINDS PRO STYLE WITH KNOCKOUT PUNCH | By Phil Berger | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/college-basketball-north-carolina-wins-by-96-79-as-smith-returns.html | COLLEGE BASKETBALL NORTH CAROLINA WINS BY 9679 AS SMITH RETURNS | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/conner-is-facing-some-busy-days.html | Conner Is Facing Some Busy Days | By Barbara Lloyd Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/connors-shows-endurance-in-victory.html | CONNORS SHOWS ENDURANCE IN VICTORY | By Peter Alfano Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/frazier-gains-hall-of-fame.html | Frazier Gains Hall of Fame | By Thomas Rogers | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/horse-racing-notebook-rail-a-quick-route-to-defeat.html | HORSE RACING NOTEBOOK RAIL A QUICK ROUTE TO DEFEAT | By Steven Crist Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/knicks-enjoy-and-easy-night.html | KNICKS ENJOY AND EASY NIGHT | By Michael Martinez | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/mets-gooden-eager-to-agree.html | METS GOODEN EAGER TO AGREE | By Joseph Durso | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-bereft-of-refs.html | SCOUTING BEREFT OF REFS | By Robert Mcg Thomas Jr AND Michael Janofsky | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-sooner-sledder.html | SCOUTING Sooner Sledder | By Robert Mcg Thomas Jr AND Michael Janofksy | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-what-did-a-doctor-order.html | SCOUTING WHAT DID A DOCTOR ORDER | By Robert Mcg Thomas Jr AND Michael Janofsky | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-of-the-times-ultimate-cool.html | SPORTS OF THE TIMES Ultimate Cool | By Ira Berkow | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/style/21-patrons-lost-sheep-for-a-time.html | 21 PATRONS LOST SHEEP FOR A TIME | By Bryan Miller | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/style/box-step-follows-a-big-band-to-barnard.html | BOX STEP FOLLOWS A BIG BAND TO BARNARD | By Nadine Brozan | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/theater/avant-garde-extravaganzas-on-the-lower-east-side.html | AVANTGARDE EXTRAVAGANZAS ON THE LOWER EAST SIDE | By Jennifer Dunning | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-million-children-stay-home-alone.html | 2 MILLION CHILDREN STAY HOME ALONE | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-radicals-in-bombing-plea.html | 2 Radicals in Bombing Plea | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-russians-headed-for-space-station.html | 2 RUSSIANS HEADED FOR SPACE STATION | By Felicity Barringer Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/438-protesters-are-arrested-at-nevada-nuclear-test-site.html | 438 PROTESTERS ARE ARRESTED AT NEVADA NUCLEAR TEST SITE | By Robert Lindsey Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/amtrak-inquiry-takes-a-turn.html | Amtrak Inquiry Takes a Turn | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/appliances-rules-and-politics-have-senators-in-an-uproar.html | APPLIANCES RULES AND POLITICS HAVE SENATORS IN AN UPROAR | By Bernard Weinraub Special To the New York Times | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/boulder-an-eclectic-city-tackles-matters-of-taste.html | BOULDER AN ECLECTIC CITY TACKLES MATTERS OF TASTE | By Thomas J Knudson Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/colombian-held-in-florida-retaliation-fears-stir-alert.html | COLOMBIAN HELD IN FLORIDA RETALIATION FEARS STIR ALERT | By Philip Shenon Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/ex-cia-director-is-mugged.html | ExCIA Director Is Mugged | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/ex-radioman-accused-of-passing-us-secrets.html | ExRadioman Accused Of Passing US Secrets | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/greater-access-to-terrorism-data-is-sought-for-immigration-agency.html | GREATER ACCESS TO TERRORISM DATA IS SOUGHT FOR IMMIGRATION AGENCY | By Stephen Engelberg Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/jesse-moore-a-top-nasa-aide-quits.html | JESSE MOORE A TOP NASA AIDE QUITS | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/judge-orders-atlanta-suburb-to-let-klan-march-tomorrow.html | Judge Orders Atlanta Suburb To Let Klan March Tomorrow | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/los-angeles-police-identify-a-suicide-as-killer-of-10-men.html | LOS ANGELES POLICE IDENTIFY A SUICIDE AS KILLER OF 10 MEN | By Judith Cummings Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/mayor-s-fifth-term-bid-surprises-los-angeles.html | MAYORS FIFTHTERM BID SURPRISES LOS ANGELES | By Judith Cummings Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/racism-blamed-for-brawl-at-u-of-massachusetts.html | RACISM BLAMED FOR BRAWL AT U OF MASSACHUSETTS | By Matthew L Wald Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/scientists-verify-fossils-of-giant-ape.html | SCIENTISTS VERIFY FOSSILS OF GIANT APE | By Malcolm W Browne | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/smoking-rules-change-for-us-offices-today.html | SMOKING RULES CHANGE FOR US OFFICES TODAY | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/us-may-seek-end-to-local-vetoing-of-nuclear-plants.html | US MAY SEEK END TO LOCAL VETOING OF NUCLEAR PLANTS | By Ben A Franklin Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/us-rules-out-weapons-on-planned-space-station.html | US RULES OUT WEAPONS ON PLANNED SPACE STATION | By Philip M Boffey Special To the New York Times | TX 1-998007 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-arms-and-the-man-s-language.html | WASHINGTON TALK Arms and the Mans Language | By Michael R Gordon | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-a-number-on-kemp.html | WASHINGTON TALK BRIEFING A Number on Kemp | By Wayne King and Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-babbitt-sets-a-date.html | WASHINGTON TALK BRIEFING Babbitt Sets a Date | By Wayne King AND Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-holocaust-council-chief.html | WASHINGTON TALK BRIEFING Holocaust Council Chief | By Wayne King AND Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-on-those-park-fees.html | WASHINGTON TALK BRIEFING On Those Park Fees | By Wayne King and Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-reagan-s-76th.html | WASHINGTON TALK BRIEFING Reagans 76th | By Wayne King and Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-the-warsaw-thaw.html | WASHINGTON TALK BRIEFING The Warsaw Thaw | By Wayne King AND Warren Weaver Jr | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-congress-imagine-being-unhappy-over-a-22000-raise.html | WASHINGTON TALK CONGRESS Imagine Being Unhappy Over a 22000 Raise | By Linda Greenhouse | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-imagine-being-unhappy-over-22000-raise-hypocrisy-good-model.html | WASHINGTON TALK IMAGINE BEING UNHAPPY OVER A 22000 RAISE Hypocrisy or a Good Model to Follow | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/aids-peril-worries-soviet-leaders.html | AIDS PERIL WORRIES SOVIET LEADERS | By Philip Taubman Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/allies-reject-a-us-plan-to-meet-on-hostages.html | ALLIES REJECT A US PLAN TO MEET ON HOSTAGES | By Gerald M Boyd Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/allies-surprised-by-plans-to-speed-star-wars-tests.html | ALLIES SURPRISED BY PLANS TO SPEED STAR WARS TESTS | By Michael R Gordon Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/atom-technician-ends-his-fast-in-israeli-jail.html | Atom Technician Ends His Fast in Israeli Jail | Special to the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/bomb-near-official-s-homes-in-cape-town-injures-woman.html | BOMB NEAR OFFICIALS HOMES IN CAPE TOWN INJURES WOMAN | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/gromyko-says-a-tests-sour-ties.html | GROMYKO SAYS ATESTS SOUR TIES | Special to the New York Times | TX 1-998007 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/italians-see-links-to-syria-in-1985-airport-attack.html | ITALIANS SEE LINKS TO SYRIA IN 1985 AIRPORT ATTACK | By Roberto Suro Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/kinshasa-journal-a-shantytown-on-canvas-life-in-primary-colors.html | KINSHASA JOURNAL A SHANTYTOWN ON CANVAS LIFE IN PRIMARY COLORS | By James Brooke Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/london-printers-to-end-fight-with-murdoch.html | London Printers to End Fight With Murdoch | By Steve Lohr Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/reporter-s-ouster-by-iran-expected.html | REPORTERS OUSTER BY IRAN EXPECTED | By Robert D McFadden | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/senators-challenge-officials-on-contras.html | SENATORS CHALLENGE OFFICIALS ON CONTRAS | By David K Shipler Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/the-mystery-over-waite-grows-two-cabbies-report-seeing-him.html | THE MYSTERY OVER WAITE GROWS TWO CABBIES REPORT SEEING HIM | AP | TX 1-998007 | 1987-02-10 |
| 1987-02-06 | https://www.nytimes.com/1987/02/06/world/us-pledges-aid-to-south-africa-s-neighbors.html | US PLEDGES AID TO SOUTH AFRICAS NEIGHBORS | By Serge Schmemann Special To the New York Times | TX 1-998007 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/a-meeting-of-art-and-the-divine.html | A MEETING OF ART AND THE DIVINE | By Dena Kleiman | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/cbs-news-staff-uneasy-over-budget-cut-reports.html | CBS NEWS STAFF UNEASY OVER BUDGETCUT REPORTS | By Peter J Boyer | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/man-in-the-news-dennis-roy-patrick-a-cautious-deregulator.html | MAN IN THE NEWS DENNIS ROY PATRICK A CAUTIOUS DEREGULATOR | By Reginald Stuart Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/opera-clemenza-di-tito.html | OPERA CLEMENZA DI TITO | By Bernard Holland | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/opera-malfitano-at-met-in-massenet-s-manon.html | OPERA MALFITANO AT MET IN MASSENETS MANON | By Donal Henahan | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-city-ballet-in-new-work-by-mejia.html | THE DANCE CITY BALLET IN NEW WORK BY MEJIA | By Anna Kisselgoff | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-don-redlich-offers-two-new-works.html | THE DANCE DON REDLICH OFFERS TWO NEW WORKS | By Jennifer Dunning | TX 1-998008 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-elisa-king-at-riverside-church.html | THE DANCE ELISA KING AT RIVERSIDE CHURCH | By Jack Anderson | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/books/books-of-the-times-onward-and-upward.html | BOOKS OF THE TIMES Onward and Upward | By Michiko Kakutani | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/a-plan-to-foil-cd-taping.html | A Plan to Foil CD Taping | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-church-s-studies-alternatives-to-bid.html | COMPANY NEWS CHURCHS STUDIES ALTERNATIVES TO BID | By Peter H Frank Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-long-warranty-for-a-cadillac.html | COMPANY NEWS LONG WARRANTY FOR A CADILLAC | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-shamrock-stock-edges-up-a-bit.html | COMPANY NEWS SHAMROCK STOCK EDGES UP A BIT | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/consumers-rein-in-debt.html | Consumers Rein In Debt | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/credit-markets-treasury-coupon-prices-drop.html | CREDIT MARKETS Treasury Coupon Prices Drop | By H J Maidenberg | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dow-falls-by-14.62-to-2186.87.html | DOW FALLS BY 1462 TO 218687 | By John Crudele | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/goodyear-unit-draws-interest.html | GOODYEAR UNIT DRAWS INTEREST | By John Crudele | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/irs-feeling-the-heat-promises-a-simpler-w-4.html | IRS FEELING THE HEAT PROMISES A SIMPLER W4 | By Jonathan Fuerbringer Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/new-imports-dazzle-dealers.html | NEW IMPORTS DAZZLE DEALERS | By John Holusha Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-delivering-medicine-through-the-skin.html | PATENTSDELIVERING MEDICINE THROUGH THE SKIN | By Stacy V Jones | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-eye-print-is-used-to-fix-identity.html | PATENTSEYE PRINT IS USED TO FIX IDENTITY | By Stacy V Jones | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-four-inventors-named-to-the-hall-of-fame.html | PATENTSFOUR INVENTORS NAMED TO THE HALL OF FAME | By Stacy V Jones | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-new-voting-machine.html | PATENTSNEW VOTING MACHINE | By Stacy V Jones | TX 1-998008 | 1987-02-10 |

| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-odorless-litter-box.html | PATENTSODORLESS LITTER BOX | By Stacy V Jones | TX 1-998008 | 1987-02-10 |
|---|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/resistance-to-boesky-inquiry-grows.html | RESISTANCE TO BOESKY INQUIRY GROWS | By Tamar Lewin | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sec-subpoenas-drexel-customer.html | SEC Subpoenas Drexel Customer | By Nathaniel C Nash Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/state-savings-banks-thriving.html | STATE SAVINGS BANKS THRIVING | By Eric N Berg | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/business/your-money-buyouts-look-before-leaping.html | YOUR MONEY BUYOUTS LOOK BEFORE LEAPING | By Leonard Sloane | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/baby-m-trial-examines-actions-by-whitehead.html | BABY M TRIAL EXAMINES ACTIONS BY WHITEHEAD | By Robert Hanley Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/bridge-opinions-differ-on-the-use-of-one-no-trump-opening.html | BRIDGE Opinions Differ on the Use Of One NoTrump Opening | By Alan Truscott | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/column-one-about-new-york-the-war-of-winter-won-in-coat-room.html | COLUMN ONE ABOUT NEW YORK The War of Winter Won in Coat Room | By William E Geist | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/doctor-who-was-shot-by-ex-firefighter-dies.html | DOCTOR WHO WAS SHOT BY EXFIREFIGHTER DIES | By Eleanor Blau | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/ex-wedtech-aides-say-they-kept-files-on-simon-bribes.html | EXWEDTECH AIDES SAY THEY KEPT FILES ON SIMON BRIBES | By Josh Barbanel | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/girl-attacked-in-city-centers-was-trusting.html | GIRL ATTACKED IN CITY CENTERS WAS TRUSTING | By James Barron | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/it-s-ugly-and-so-is-the-fight-to-save-it.html | ITS UGLY AND SO IS THE FIGHT TO SAVE IT | By Philip S Gutis Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/joblessness-in-new-york-city-worsens-despite-state-s-gain.html | JOBLESSNESS IN NEW YORK CITY WORSENS DESPITE STATES GAIN | By Scott Bronstein | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/law-firm-partners-and-staff-send-gifts-to-neediest-cases.html | LAW FIRM PARTNERS AND STAFF SEND GIFTS TO NEEDIEST CASES | By Thomas W Ennis | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/metro-dateline-defendant-sentenced-to-death-in-stabbing.html | METRO DATELINE Defendant Sentenced To Death in Stabbing | By Ap | TX 1-998008 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/mta-proposes-opening-63d-street-tunnel-in-89.html | MTA PROPOSES OPENING 63D STREET TUNNEL IN 89 | By Richard Levine | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/new-york-adopts-wide-restrictions-on-public-smoking.html | NEW YORK ADOPTS WIDE RESTRICTIONS ON PUBLIC SMOKING | By Ronald Sullivan | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/queensboro-bridge-plan-to-add-to-traffic-woes.html | QUEENSBORO BRIDGE PLAN TO ADD TO TRAFFIC WOES | By Dennis Hevesi | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/smoking-rules-among-stiffest-in-the-nation.html | SMOKING RULES AMONG STIFFEST IN THE NATION | By Robert D McFadden | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/university-graduates-an-owl.html | University Graduates an Owl | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/us-agent-is-shot-during-drug-raid-in-riverdale.html | US AGENT IS SHOT DURING DRUG RAID IN RIVERDALE | By Todd S Purdum | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/wedtech-case-embroils-accountants.html | WEDTECH CASE EMBROILS ACCOUNTANTS | By Eric N Berg | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/michael-burke-ex-executive-with-the-yankees-dies-at-70.html | MICHAEL BURKE EXEXECUTIVE WITH THE YANKEES DIES AT 70 | By John T McQuiston | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/richard-leach-75-founder-of-the-saratoga-arts-center.html | RICHARD LEACH 75 FOUNDER OF THE SARATOGA ARTS CENTER | By Joan Cook | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/service-is-held-for-liberace-body-is-examined-for-aids.html | Service Is Held for Liberace Body Is Examined for AIDS | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/disquieting-times-for-new-york-architects.html | Disquieting Times for New York Architects | By Paul S Byard | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/making-life-easier-for-debtor-nations.html | MAKING LIFE EASIER FOR DEBTOR NATIONS | By Alan N Apern and Peter V Emerson | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/the-victorians-reconsidered.html | THE VICTORIANS RECONSIDERED | By David Cannadine | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/breland-wins-title-on-knockout-in-7th.html | BRELAND WINS TITLE ON KNOCKOUT IN 7TH | By Phil Berger Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/college-basketball-notebook-indiana-guard-survives-odds.html | COLLEGE BASKETBALL NOTEBOOK INDIANA GUARD SURVIVES ODDS | By William C Rhoden | TX 1-998008 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/college-basketball-vanderbilt-stops-notre-dame.html | COLLEGE BASKETBALL Vanderbilt Stops Notre Dame | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/conner-gets-cup-in-dream-come-true.html | CONNER GETS CUP IN DREAM COME TRUE | By Barbara Lloyd Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/figure-skating-thomas-boitano-bolster-big-leads.html | FIGURE SKATING THOMAS BOITANO BOLSTER BIG LEADS | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/islanders-tie-on-late-goal.html | ISLANDERS TIE ON LATE GOAL | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/jordan-choice-in-contest.html | Jordan Choice in Contest | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/players-reliving-the-past-with-a-purpose.html | PLAYERS RELIVING THE PAST WITH A PURPOSE | By Malcolm Moran | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/redman-run-past-eagles-with-second-half-surge.html | REDMAN RUN PAST EAGLES WITH SECONDHALF SURGE | By William C Rhoden Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/show-biz-nba-style.html | SHOW BIZ NBA STYLE | By Roy S Johnson Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-of-the-times-the-oldest-of-the-old-timers.html | SPORTS OF THE TIMES THE OLDEST OF THE OLDTIMERS | By George Vecsey | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/tennis-connors-beaten-6-3-7-6-by-czech.html | TENNIS CONNORS BEATEN 63 76 BY CZECH | By Peter Alfano Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/style/consumer-saturday-collection-agencies-and-rights.html | CONSUMER SATURDAY COLLECTION AGENCIES AND RIGHTS | By William R Greer | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/style/de-gustibus-in-search-of-good-chicken-soup.html | DE GUSTIBUS IN SEARCH OF GOOD CHICKEN SOUP | By Marian Burros | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/style/from-italy-quality-at-a-moderate-price.html | FROM ITALY QUALITY AT A MODERATE PRICE | By Bernadine Morris | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/style/new-allies-credit-cards-and-causes.html | NEW ALLIES CREDIT CARDS AND CAUSES | By Andrew L Yarrow | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/2-soviet-failures-in-space-reported.html | 2 SOVIET FAILURES IN SPACE REPORTED | By John Noble Wilford | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/agent-seeks-tighter-security-for-colombian-drug-suspect.html | Agent Seeks Tighter Security For Colombian Drug Suspect | AP | TX 1-998008 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/atlanta-city-of-future-meets-its-past.html | ATLANTA CITY OF FUTURE MEETS ITS PAST | By Robin Toner Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/bentsen-in-pledge-to-return-donations-from-breakfast-club.html | BENTSEN IN PLEDGE TO RETURN DONATIONS FROM BREAKFAST CLUB | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/cult-link-seen-in-case-of-unidentified-children.html | CULT LINK SEEN IN CASE OF UNIDENTIFIED CHILDREN | By Jon Nordheimer Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/errors-at-ohare-spur-call-for-action.html | ERRORS AT OHARE SPUR CALL FOR ACTION | By Richard Witkin | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/federal-smoking-curb-stirs-groans-and-cheers.html | FEDERAL SMOKING CURB STIRS GROANS AND CHEERS | By Esther B Fein Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/five-are-arrested-in-denver-in-a-series-of-brutal-attacks.html | Five Are Arrested in Denver In a Series of Brutal Attacks | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/jobless-rate-stable-at-6.6-but-more-jobs-are-created.html | JOBLESS RATE STABLE AT 66 BUT MORE JOBS ARE CREATED | By Robert D Hershey Jr Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/new-plan-on-nuclear-plants-is-laid-to-frustration.html | NEW PLAN ON NUCLEAR PLANTS IS LAID TO FRUSTRATION | By Philip M Boffey Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/newton-mass-racial-attack-ignited-by-the-theft-of-drugs.html | NEWTON MASS RACIAL ATTACK IGNITED BY THE THEFT OF DRUGS | By Matthew L Wald Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/no-need-found-for-reactor-changes.html | NO NEED FOUND FOR REACTOR CHANGES | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/papers-expected-in-spy-case.html | PAPERS EXPECTED IN SPY CASE | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/paralyzed-man-dies-after-refusing-to-be-fed.html | PARALYZED MAN DIES AFTER REFUSING TO BE FED | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/reagan-is-warned-by-senator-nunn-over-abm-treaty.html | REAGAN IS WARNED BY SENATOR NUNN OVER ABM TREATY | By Michael R Gordon Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/river-search-ends-in-inquiry.html | RIVER SEARCH ENDS IN INQUIRY | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-998008 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/suit-alleges-amnesty-law-puts-many-aliens-in-limbo.html | SUIT ALLEGES AMNESTY LAW PUTS MANY ALIENS IN LIMBO | By Peter Applebome Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/us-rights-official-discounts-tension.html | US RIGHTS OFFICIAL DISCOUNTS TENSION | By Philip Shenon Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/us-told-to-set-sanitation-rule-for-field-hands.html | US TOLD TO SET SANITATION RULE FOR FIELD HANDS | By Kenneth B Noble Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-conservatives-astir.html | WASHINGTON TALK BRIEFING Conservatives Astir | By Wayne King and Warren Weaver Jr | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-fighting-over-a-fighter.html | WASHINGTON TALK BRIEFING Fighting Over a Fighter | By Wayne King and Warren Weaver Jr | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-worth-1000-words.html | WASHINGTON TALK BRIEFING Worth 1000 Words | By Wayne King and Warren Weaver Jr | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-the-homeless-become-an-issue.html | WASHINGTON TALK THE HOMELESS BECOME AN ISSUE | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/15-are-hurt-in-protest-by-youths-in-madrid.html | 15 Are Hurt in Protest By Youths in Madrid | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/as-truce-ends-rebel-leader-tries-a-taste-of-normal-life.html | AS TRUCE ENDS REBEL LEADER TRIES A TASTE OF NORMAL LIFE | By Seth Mydans Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/beirut-magazine-predicts-a-release-of-waite.html | Beirut Magazine Predicts a Release of Waite | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/china-sentences-editor-as-a-critic-of-socialism.html | China Sentences Editor As a Critic of Socialism | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/duvalier-s-life-of-leisure.html | DUVALIERS LIFE OF LEISURE | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/freed-by-iran-reporter-gets-to-zurich.html | FREED BY IRAN REPORTER GETS TO ZURICH | By John Tagliabue Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/gorbachev-said-to-support-talks-despite-his-doubts-about-reagan.html | GORBACHEV SAID TO SUPPORT TALKS DESPITE HIS DOUBTS ABOUT REAGAN | By Philip Taubman Special To the New York Times | TX 1-998008 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/haiti-a-year-after-duvalier-freedom-fills-no-stomachs.html | HAITI A YEAR AFTER DUVALIER FREEDOM FILLS NO STOMACHS | By Joseph B Treaster Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/iraq-said-to-gain-upper-hand-at-basra.html | IRAQ SAID TO GAIN UPPER HAND AT BASRA | By Bernard E Trainor Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/lebanese-shiites-attack-israelis.html | LEBANESE SHIITES ATTACK ISRAELIS | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/lille-journal-a-classic-battle-over-frontier-models.html | LILLE JOURNAL A Classic Battle Over Frontier Models | By Paul Lewis Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/salvadoran-colonel-sees-rebels-in-new-light.html | SALVADORAN COLONEL SEES REBELS IN NEW LIGHT | By James Lemoyne Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/seoul-policemen-cordon-off-site-of-planned-protest-rally.html | Seoul Policemen Cordon Off Site of Planned Protest Rally | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/soviet-heightens-persian-gulf-role.html | SOVIET HEIGHTENS PERSIAN GULF ROLE | By John Kifner Special To the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/soviet-said-to-free-7-dissidents.html | SOVIET SAID TO FREE 7 DISSIDENTS | Special to the New York Times | TX 1-998008 | 1987-02-10 |
| 1987-02-07 | https://www.nytimes.com/1987/02/07/world/state-dept-said-to-pay-276186-to-publicity-concern-for-contras.html | STATE DEPT SAID TO PAY 276186 TO PUBLICITY CONCERN FOR CONTRAS | AP | TX 1-998008 | 1987-02-10 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/a-promise-for-alpine-strawberries-is-made-in-winter.html | A PROMISE FOR ALPINE STRAWBERRIES IS MADE IN WINTER | By Lee Reich | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/american-music-for-piano-is-focus-in-recent-disks.html | AMERICAN MUSIC FOR PIANO IS FOCUS IN RECENT DISKS | By Will Crutchfield | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/antiques-furniture-with-million-dollar-legs.html | ANTIQUES FURNITURE WITH MILLIONDOLLAR LEGS | By Rita Reif | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/architecture-view-crowding-can-vitiate-design-good-and-bad.html | Architecture View CROWDING CAN VITIATE DESIGN  GOOD AND BAD | By Paul Goldberger | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/art-view-the-legacy-of-klee-is-everywhere.html | ART VIEW THE LEGACY OF KLEE IS EVERYWHERE | By John Russell | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/bridge-working-a-squeeze-without-the-count.html | BRIDGE WORKING A SQUEEZE WITHOUT THE COUNT | By Alan Truscott | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/cable-tv-notes-spotlight-on-nuclear-conflict.html | CABLE TV NOTESSPOTLIGHT ON NUCLEAR CONFLICT | By Steve Schneider | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/camera-avoiding-the-curse-of-the-red-eye.html | CAMERA AVOIDING THE CURSE OF THE RED EYE | By Andy Grundberg | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/chess-friendly-enemies.html | CHESS FRIENDLY ENEMIES | By Robert Byrne | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Lawrence Van Gelder | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/dance-view-from-france-a-taste-of-europe-s-avant-garde.html | DANCE VIEW FROM FRANCE A TASTE OF EUROPES AVANT GARDE | By Anna Kisselgoff | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/home-video-light-camcorder-adds-features.html | HOME VIDEO LIGHT CAMCORDER ADDS FEATURES | By Hans Fantel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/home-video-recent-releases-on-video-cassettes.html | HOME VIDEO RECENT RELEASES ON VIDEO CASSETTES | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/home-video-recent-releases-on-video-cassettes.html | HOME VIDEORECENT RELEASES ON VIDEO CASSETTES | By Steve Schneider | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-debuts-a-pianist-a-violinist-and-a-counter-tenor.html | MUSIC DEBUTS A PIANIST A VIOLINIST AND A COUNTER TENOR | By Bernard Holland | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-philharmonic-in-work-by-matthus.html | MUSIC PHILHARMONIC IN WORK BY MATTHUS | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-recital-kimball-wheeler.html | MUSIC RECITAL KIMBALL WHEELER | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-view-the-joys-of-the-real-thing-in-a-world-of-the-ordinary.html | MUSIC VIEW THE JOYS OF THE REAL THING IN A WORLD OF THE ORDINARY | By Donal Henahan | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/new-albion-new-label-for-new-music.html | NEW ALBION NEW LABEL FOR NEW MUSIC | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/numismatics-an-siland-nation-honors-the-cup.html | NUMISMATICSAN SILAND NATION HONORS THE CUP | By Ed Reiter | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/opera-malfitano-as-massenet-s-manon-at-the-met.html | OPERA MALFITANO AS MASSENETS MANON AT THE MET | By Donal Henahan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/orchestra-managers-bridging-worlds-of-business-and-art.html | ORCHESTRA MANAGERS BRIDGING WORLDS OF BUSINESS AND ART | By Andrew L Pincus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/performing-arts-center-is-planned-for-boston.html | PERFORMINGARTS CENTER IS PLANNED FOR BOSTON | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/photography-view-modernity-in-a-romantic-lens.html | PHOTOGRAPHY VIEWMODERNITY IN A ROMANTIC LENS | By Gene Thorton | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/pop-maureen-mcgovern.html | POP MAUREEN MCGOVERN | By John S Wilson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/pop-the-human-league-plays-the-ritz.html | POP THE HUMAN LEAGUE PLAYS THE RITZ | By Jon Pareles | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/recital-jessye-norman.html | RECITAL JESSYE NORMAN | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/record-notes-rpo-starts-its-own-label.html | RECORD NOTES RPO STARTS ITS OWN LABEL | By Gerald Gold | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/rostropovich-leads-national-symphony-at-carnegie.html | ROSTROPOVICH LEADS NATIONAL SYMPHONY AT CARNEGIE | By Tim Page | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/sound-receivers-draw-attention.html | SOUND RECEIVERS DRAW ATTENTION | By Hans Fantel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/south-african-pop-breaks-out.html | SOUTH AFRICAN POP BREAKS OUT | By Jon Pareles | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/stamps-a-tribute-of-seven-nations-marks-the-chagall-centennial.html | STAMPS A TRIBUTE OF SEVEN NATIONS MARKS THE CHAGALL CENTENNIAL | By John F Dunn | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/television-when-britain-had-its-variety-america-had-its-vaudeville.html | TELEVISIONWHEN BRITAIN HAD ITS VARIETY AMERICA HAD ITS VAUDEVILLE | By Charles W Stein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/the-impact-and-influence-of-john-cage.html | THE IMPACT AND INFLUENCE OF JOHN CAGE | By John Rockwell | TX 1-999021 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/theater-in-paris-2-plays-evoke-spirit-of-brecht.html | THEATER IN PARIS 2 PLAYS EVOKE SPIRIT OF BRECHT | By Rosette C Lamont | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/tv-view-the-question-of-condom-ads.html | TV VIEW THE QUESTION OF CONDOM ADS | By John Corry | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/two-major-pianists-join-in-some-elegant-music-making.html | TWO MAJOR PIANISTS JOIN IN SOME ELEGANT MUSICMAKING | By Harold C Schonberg | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/a-country-in-meltdown.html | A COUNTRY IN MELTDOWN | Thomas L Friedman chief of the New York Times bureau in Jerusalem since 1984 previously reported from Beirut Lebanon | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/a-lot-better-than-a-war.html | A LOT BETTER THAN A WAR | By James M Markham | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/about-books-beyond-the-pale-with-edgar-allan-poe.html | ABOUT BOOKS BEYOND THE PALE WITH EDGAR ALLAN POE | By Marilynne Robinson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/bested-by-ma-bell.html | BESTED BY MA BELL | By Evelyn Toynton | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/childrens-books.html | CHILDRENS BOOKS | By Uri Shulevitz | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/crime-279687.html | CRIME | By Newgate Callendar | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/dear-don-walacio.html | DEAR DON WALACIO | By Heberto Padilla | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/growing-up-soulless.html | GROWING UP SOULLESS | By Priscilla Meyer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/havoc-at-the-19th-hole.html | HAVOC AT THE 19TH HOLE | By Willaim Ferguson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/hot-and-bothered-in-paris-and-london.html | HOT AND BOTHERED IN PARIS AND LONDON | Richard Holmes is the author of Footsteps Adventures of a Romantic Biographer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction-802287.html | IN SHORT FICTION | By Eden Ross Lipson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT FICTION | By Anthony Giardina | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT FICTION | By Joyce Cohen | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT FICTION | By Lois Gordon | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano Wells | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction-806787.html | IN SHORT NONFICTION | By Karen Ray | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction-dizzy-benny-billie-and-the-count.html | IN SHORT NONFICTIONDIZZY BENNY BILLIE AND THE COUNT | By Bert Aktinson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Whitford | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Dick Goldberg | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hannah Pakula | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Marian Sandmaier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephan Salisbury | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-shortfiction.html | IN SHORTFICTION | By Alan Gelb | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/just-a-toaster-with-pictures.html | JUST A TOASTER WITH PICTURES | By Brent Staples | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/looking-for-lincoln-in-the-1980-s.html | LOOKING FOR LINCOLN IN THE 1980S | By Gabor S Boritt | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/love-as-a-neurotransmission.html | LOVE AS A NEUROTRANSMISSION | Barry L Jacobs who teaches neuroscience at Princeton University edited Hallucinogens Neurochemical Behavioral and Clinical Perspectives | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/marianne-moore-in-poem-and-object.html | MARIANNE MOORE IN POEM AND OBJECT | By Leslie Bennetts Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConnor | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/oh-to-be-sexually-indifferent.html | OH TO BE SEXUALLY INDIFFERENT | By Jack Sulliavan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/on-the-run-with-the-monster-of-monatmartre.html | ON THE RUN WITH THE MONSTER OF MONATMARTRE | By Francois Sauzey | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/passionate-beholder-of-america-in-trouble.html | PASSIONATE BEHOLDER OF AMERICA IN TROUBLE | Harold Bloom currently is editing and writing introductions for the nearly 1000 volumes of the Chelsea House series Modern Critical Views Modern Critical Interpretations and The Critical Cosmos | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/sic-transit-gloria-transylvania.html | SIC TRANSIT GLORIA TRANSYLVANIA | By Graeme Gibson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/strong-women-dreamy-men.html | STRONG WOMEN DREAMY MEN | Joel Conarroe is the president of the John Simon Guggenheim Memorial Foundation and a professor of English at New York University | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/suckers-for-elections.html | SUCKERS FOR ELECTIONS | By Mark Crispin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/surrounded-by-small-hearts.html | SURROUNDED BY SMALL HEARTS | By Herbert Gold | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-examined-life.html | THE EXAMINED LIFE | By Philip Zaleski | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-men-who-made-the-sun-rise.html | THE MEN WHO MADE THE SUN RISE | By William J Broad | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-threshold-of-god-s-thoughts.html | THE THRESHOLD OF GODS THOUGHTS | By Ronald Kahn | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/where-is-emerson-now-that-we-need-him-or-why-literature-can-t-save-us.html | WHERE IS EMERSON NOW THAT WE NEED HIM OR WHY LITERATURE CANT SAVE US | By Richard Poirier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/books/who-wears-the-leash.html | WHO WEARS THE LEASH | Elizabeth Hawes writes on cultural affairs and is at work on a book about the early history of the luxury apartment in Manhattan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/a-bank-of-his-own-martin-simon-running-first-women-s-bank-is-now-a-man-s-job.html | A BANK OF HIS OWN MARTIN SIMON Running First Womens Bank Is Now a Mans Job | By N R Kleinfield | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-unemployment-must-be-attacked-an-austerity-thats.html | BUSINESS FORUM UNEMPLOYMENT MUST BE ATTACKEDAn Austerity Thats Wrecking Europe | By Olivier J Blanchard and Lawrence H Summers | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-will-oil-prices-hold-at-18-a-game-the-saudis-can-t-afford.html | BUSINESS FORUM WILL OIL PRICES HOLD AT 18 A Game the Saudis Cant Afford | By Steve H Hanke | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-will-oil-prices-hold-at-18-opec-may-stumble-but-it-wont-fall.html | BUSINESS FORUM WILL OIL PRICES HOLD AT 18 OPEC May Stumble But It Wont Fall | By Scott T Jones | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/castro-recoils-at-a-hint-of-wealth.html | CASTRO RECOILS AT A HINT OF WEALTH | By Joseph B Treaster | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/coping-with-the-next-calamity.html | COPING WITH THE NEXT CALAMITY | By Thomas J Lueck | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/don-marron-s-dream-slips-away.html | DON MARRONS DREAM SLIPS AWAY | By James Sterngold | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/ending-altman-s-lazy-days.html | ENDING ALTMANS LAZY DAYS | By Isadore Barmash | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/investing-odyssey-stalks-another-prize.html | INVESTINGOdyssey Stalks Another Prize | By John C Boland | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/investing.html | INVESTING | By Anise C Wallace | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/personal-finance.html | PERSONAL FINANCE | By Donald Jay Korn | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/week-in-business-economic-signals-are-strong-but.html | WEEK IN BUSINESSEconomic Signals Are Strong but | By Merill Perlman | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873287.html | WHATS NEW IN MASSAGE | By Lawrence M Fisher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873487.html | WHATS NEW IN MASSAGE | By Lawrence M Fisher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873687.html | WHATS NEW IN MASSAGE | By Lawrence M Fisher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873787.html | WHATS NEW IN MASSAGE | By Lawrence M Fisher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/a-reporter-s-odyssey-in-unseen-china.html | A REPORTERS ODYSSEY IN UNSEEN CHINA | By John F Burns | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/about-men-incident-in-the-park.html | ABOUT MEN Incident in the Park | By David Galef | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/beauty-taking-shape.html | BEAUTY Taking Shape | By Linda Wells | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/didion-dunne-the-rewards-of-a-literary-marriage.html | DIDION  DUNNE THE REWARDS OF A LITERARY MARRIAGE | By Leslie Garis | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/food-churns-for-the-better.html | FOOD CHURNS FOR THE BETTER | By Leslie Land | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/home-design-handily-done.html | HOME DESIGN Handily Done | By Carol Vogel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/jewels-of-windsor.html | JEWELS OF WINDSOR | By Carol Vogel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/film-view-in-the-dark-it-s-reality-that-woos-the-audience.html | FILM VIEW IN THE DARK ITS REALITY THAT WOOS THE AUDIENCE | By Vincent Canby | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/home-video-recent-releases-on-video-cassetes.html | HOME VIDEO RECENT RELEASES ON VIDEO CASSETES | By Vincent Canby | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/what-makes-hollywood-bid-big-for-a-hot-novel.html | WHAT MAKES HOLLYWOOD BID BIG FOR A HOT NOVEL | By Aljean Harmetz | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/2-nursing-homes-for-veterans.html | 2 NURSING HOMES FOR VETERANS | By Stacey Okun | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/711-store-stirs-debate-on-growth-in-sag-harbor.html | 711 STORE STIRS DEBATE ON GROWTH IN SAG HARBOR | By Thomas Clavin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-composer-hears-a-different-drummer-the-lively-arts.html | A COMPOSER HEARS A DIFFERENT DRUMMER THE LIVELY ARTS | By Barbara Delatiner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-home-for-the-homeless.html | A HOME FOR THE HOMELESS | By Janet Gardner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-japanese-tonic-in-which-the-medium-is-the-massage.html | A JAPANESE TONIC IN WHICH THE MEDIUM IS THE MASSAGE | By Roberta Hershenson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-shelter-for-abused-boys-is-focus-of-zoning-dispute.html | A SHELTER FOR ABUSED BOYS IS FOCUS OF ZONING DISPUTE | By Debra Wetzel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-squeeze-at-community-colleges.html | A SQUEEZE AT COMMUNITY COLLEGES | By Charlotte Libov | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-year-later-few-clues-in-tylenol-poisoning.html | A Year Later Few Clues in Tylenol Poisoning | By James Feron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/about-long-island-a-junkyard-that-s-ever-so-neat.html | ABOUT LONG ISLAND A JUNKYARD THATS EVER SO NEAT | By Fred McMorrow | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/about-westchester-lessons.html | ABOUT WESTCHESTERLESSONS | By Lynne Ames | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/agenda-for-the-future-revising-the-county-charter.html | AGENDA FOR THE FUTURE REVISING THE COUNTY CHARTER | By Tessa Melvin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/airport-birdman-keeps-jets-safe.html | AIRPORT BIRDMAN KEEPS JETS SAFE | By Eric Schmitt | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/allocating-parking-for-the-disabled.html | ALLOCATING PARKING FOR THE DISABLED | By Linda Spear | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/antiques-a-spacious-eclectic-boutique-in-summet.html | ANTIQUESA SPACIOUS ECLECTIC BOUTIQUE IN SUMMET | By Muriel Jacobs | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/appellate-ruling-called-victory-for-the-homeless.html | APPELLATE RULING CALLED VICTORY FOR THE HOMELESS | By Janet Gardner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-a-blithe-mix-in-stamford-exhibit.html | ARTA BLITHE MIX IN STAMFORD EXHIBIT | By William Zimmer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-a-retrospective-honors-late-artist.html | ARTA RETROSPECTIVE HONORS LATE ARTIST | By Helen A Harrison | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-energetic-work-adds-sparkle-to-a-diversified-group-show.html | ARTENERGETIC WORK ADDS SPARKLE TO A DIVERSIFIED GROUP SHOW | By Phyllis Braff | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-photographs-from-the-weimar-republic.html | ART PHOTOGRAPHS FROM THE WEIMAR REPUBLIC | By Vivien Raynor | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/article-858087-no-title.html | Article 858087  No Title | By Richard L Madden | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/bank-associations-to-discuss-merging.html | BANK ASSOCIATIONS TO DISCUSS MERGING | By Robert A Hamilton | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/bill-would-let-jobless-bootstrap.html | BILL WOULD LET JOBLESS BOOTSTRAP | By States News Service | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/boarder-babies-burden-hospitals.html | BOARDER BABIES BURDEN HOSPITALS | By Bruce Lambert | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/burning-of-hospitals-waste-irks-neighbors.html | BURNING OF HOSPITALS WASTE IRKS NEIGHBORS | By Nancy Zeldis | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/campaign-seeks-to-help-slain-woman-s-children.html | CAMPAIGN SEEKS TO HELP SLAIN WOMANS CHILDREN | By Michael Freitag | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/changes-planned-in-treating-youths.html | CHANGES PLANNED IN TREATING YOUTHS | By Janet Gardner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/clean-water-act-promises-relief-for-brooklyn.html | CLEAN WATER ACT PROMISES RELIEF FOR BROOKLYN | By Elizabeth Neuffer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/closed-shellfish-beds-reopen.html | CLOSED SHELLFISH BEDS REOPEN | By Ronnie Wacker | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-guide-857287.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-a-valentine-s-birthday.html | CONNECTICUT OPINION A VALENTINES BIRTHDAY | By Allen M Widem | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-are-conveniences-still-convenient.html | CONNECTICUT OPINION ARE CONVENIENCES STILL CONVENIENT | By Sondra Astor Stave | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-plight-of-a-surrogate-complainer.html | CONNECTICUT OPINION PLIGHT OF A SURROGATE COMPLAINER | By Marguerite A Cushing | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-tips-for-nonskiers-on-the-slopes.html | CONNECTICUT OPINION TIPS FOR NONSKIERS ON THE SLOPES | By Caren S Goldberg | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/court-rules-on-aid-to-homeless.html | COURT RULES ON AID TO HOMELESS | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/crafts-turning-the-underside-right-side-up.html | CRAFTS TURNING THE UNDERSIDE RIGHT SIDE UP | By Patricia Malarcher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/cuomo-campaign-in-88-would-not-include-son.html | CUOMO CAMPAIGN IN 88 WOULD NOT INCLUDE SON | By Jeffrey Schmalz Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-a-baroque-atmosphere-in-denville.html | DINING OUTA BAROQUE ATMOSPHERE IN DENVILLE | By Valerie Sinclair | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-chef-travels-to-patterson.html | DINING OUTCHEF TRAVELS TO PATTERSON | By M H Reed | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-japanese-with-charm-and-value.html | DINING OUT JAPANESE WITH CHARM AND VALUE | By Patricia Brooks | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-pastas-that-lead-the-list-of-highlights.html | DINING OUT PASTAS THAT LEAD THE LIST OF HIGHLIGHTS | By Joanne Starkey | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/drivers-irked-by-toll-rise-at-5-bridges-and-tunnels.html | DRIVERS IRKED BY TOLL RISE AT 5 BRIDGES AND TUNNELS | By Scott Bronstein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/efforts-seek-to-increase-number-of-blood-donors-in-county.html | EFFORTS SEEK TO INCREASE NUMBER OF BLOOD DONORS IN COUNTY | By Martha L Molnar | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/father-sues-school-in-son-s-suicide-at-home.html | Father Sues School in Sons Suicide at Home | By Dirk Johnson Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/food-some-prunes-can-be-show-stoppers.html | FOOD SOME PRUNES CAN BE SHOW STOPPERS | By Moira Hodgson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/for-chocoholics-two-days-of-bliss.html | FOR CHOCOHOLICS TWO DAYS OF BLISS | By Charlotte Libov | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/for-some-workers-to-serve-a-city-is-to-live-there.html | FOR SOME WORKERS TO SERVE A CITY IS TO LIVE THERE | By Jacqueline Weaver | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/gardening-soil-pests-stunt-growth-of-young-trees.html | GARDENINGSOIL PESTS STUNT GROWTH OF YOUNG TREES | By Carl Totemeier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/gardening-soil-pests-stunt-growth-of-young-trees.html | GARDENINGSOIL PESTS STUNT GROWTH OF YOUNG TREES | By Carl Totemeier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/gardening-soil-pests-stunt-growth-of-young-trees.html | GARDENINGSOIL PESTS STUNT GROWTH OF YOUNG TREES | By Carl Totemeier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/gardening-soil-pests-stunt-growth-of-young-trees.html | GARDENINGSOIL PESTS STUNT GROWTH OF YOUNG TREES | By Carl Totemeier | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hams-are-recalled-by-jersey-company.html | Hams Are Recalled By Jersey Company | AP | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/head-of-suffolk-police-investigation-stresses-professionalism.html | HEAD OF SUFFOLK POLICE INVESTIGATION STRESSES PROFESSIONALISM | By Philip S Gutis | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/health-outlay-increases-topped-by-aids-fund.html | HEALTH OUTLAY INCREASES TOPPED BY AIDS FUND | By Sandra Friedland | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hidden-dump-sites-sought.html | HIDDEN DUMP SITES SOUGHT | By Thomas Clavin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/home-clinic-how-to-put-up-shelves-and-make-sure-they-re-level.html | HOME CLINIC HOW TO PUT UP SHELVES AND MAKE SURE THEYRE LEVEL | By Bernard Gladstone | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hotel-is-focus-of-civic-pride.html | HOTEL IS FOCUS OF CIVIC PRIDE | By Marcia Saft | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/in-guilford-machine-guns-for-hire.html | IN GUILFORD MACHINE GUNS FOR HIRE | By Peggy McCarthy | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/in-rain-sleet-and-snow-the-weatherman-thrives.html | IN RAIN SLEET AND SNOW THE WEATHERMAN THRIVES | By Jack Cavanaugh | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/la-guardia-thefts-rise-and-youths-take-blame.html | LA GUARDIA THEFTS RISE AND YOUTHS TAKE BLAME | By Eric Schmitt | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/legislators-list-li-priorities.html | LEGISLATORS LIST LI PRIORITIES | By Todd Beamon | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-journal-635387.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-and-to-the-island-that-we-call-home.html | LONG ISLAND OPINION AND TO THE ISLAND THAT WE CALL HOME | By Risa Palazzo | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-cautionary-note-on-li-economy.html | LONG ISLAND OPINION CAUTIONARY NOTE ON LI ECONOMY | By James Larocca | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-valentines-to-a-young-heartthrob.html | LONG ISLAND OPINIONVALENTINES TO A YOUNG HEARTTHROB | By R C Malin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-winter-s-gloom-no-winter-s-gifts.html | LONG ISLAND OPINION WINTERS GLOOM NO WINTERS GIFTS | By Patrick Fenton | TX 1-999021 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-islanders-a-shark-watcher-on-wall-street.html | LONG ISLANDERS A SHARK WATCHER ON WALL STREET | By Lawrence Van Gelder | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/marymounts-president-on-united-way-panel.html | MARYMOUNTS PRESIDENT ON UNITED WAY PANEL | By Rhoda M Gilinsky | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/montclair-museum-the-art-of-the-toymaker.html | MONTCLAIR MUSEUM THE ART OF THE TOYMAKER | By Nancy Follender | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/mushroom-farm-revived.html | MUSHROOM FARM REVIVED | By Robert A Hamilton | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/music-multiple-offerings-south-of-the-border.html | MUSIC MULTIPLE OFFERINGS SOUTH OF THE BORDER | By Robert Sherman | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/music-the-cleveland-to-perform-at-rutgets.html | MUSICTHE CLEVELAND TO PERFORM AT RUTGETS | By Rena Fruchter | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nature-watch-thresher-shark.html | NATURE WATCHTHRESHER SHARK | By Sy Barlowe | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/net-stars-gathering-laurels.html | NET STARS GATHERING LAURELS | By Wayne L Deas | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-ft-drum-division-adds-to-housing-pressure.html | NEW FT DRUM DIVISION ADDS TO HOUSING PRESSURE | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-journal-633087.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-opinion-behind-the-state-senates-rejection-of-a.html | NEW JERSEY OPINIONBEHIND THE STATE SENATES REJECTION OF A LIEUTENANT GOVERNOR | By John A Lynch | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-opinion-wastesiting-panel-needs-more-scope.html | NEW JERSEY OPINIONWASTESITING PANEL NEEDS MORE SCOPE | By James R Hurley | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-london-tv-station-battles-the-competitors.html | NEW LONDON TV STATION BATTLES THE COMPETITORS | By Gail Braccidiferro | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-rules-affect-preschoolers.html | NEW RULES AFFECT PRESCHOOLERS | By Sue Rubenstein | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-tactics-needed-to-help-dropouts-who-return-school-official-says.html | NEW TACTICS NEEDED TO HELP DROPOUTS WHO RETURN SCHOOL OFFICIAL SAYS | By Jane Perlez | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nuclear-plant-openings-threatened-by-politics.html | NUCLEAR PLANT OPENINGS THREATENED BY POLITICS | By Michael Oreskes | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nursing-shortage-has-become-acute.html | NURSING SHORTAGE HAS BECOME ACUTE | By Sharon L Bass | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/o-rourke-presses-issue-of-homeless.html | OROURKE PRESSES ISSUE OF HOMELESS | By James Feron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/parking-200-but-no-space.html | PARKING 200 BUT NO SPACE | By Sharon Monahan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/payoffs-to-union-tied-to-wedtech.html | PAYOFFS TO UNION TIED TO WEDTECH | By Josh Barbanel | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plan-on-electric-cable-is-opposed.html | PLAN ON ELECTRIC CABLE IS OPPOSED | By Robert Barrios | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plan-on-rail-crossing-opposed.html | PLAN ON RAIL CROSSING OPPOSED | By Lenny Savino | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plant-exculpated-in-illnesses.html | PLANT EXCULPATED IN ILLNESSES | By Nancy Zeldis | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/politics-pressures-put-strain-on-budget.html | POLITICS PRESSURES PUT STRAIN ON BUDGET | By Joseph F Sullivan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/professor-in-zionism-affair-is-denied-tenure.html | Professor in Zionism Affair Is Denied Tenure | By Howard French | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/racial-bias-panel-named-by-cuomo.html | RACIAL BIAS PANEL NAMED BY CUOMO | By William G Blair | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/residents-oppose-condominium-plan.html | RESIDENTS OPPOSE CONDOMINIUM PLAN | By Betsy Brown | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/slow-going-for-lilco-takeover.html | SLOW GOING FOR LILCO TAKEOVER | By John Rather | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/speaking-personally-how-plans-for-a-nonsexist-upbringing-were-thwarted.html | SPEAKING PERSONALLY HOW PLANS FOR A NONSEXIST UPBRINGING WERE THWARTED | By Douglas J Lyons | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/state-seeks-homes-for-foster-children.html | STATE SEEKS HOMES FOR FOSTER CHILDREN | By Sharon L Bass | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/students-celebrate-us-constitution.html | STUDENTS CELEBRATE US CONSTITUTION | By Patricia Keegan | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/symphony-says-move-hurt-sales.html | SYMPHONY SAYS MOVE HURT SALES | By Valerie Cruice | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-ferry-passenger-mystery.html | THE FERRY PASSENGER MYSTERY | By Karla Jennings | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-great-board-of-estimate-marathon-sound-and-fury-but-little-suspense.html | THE GREAT BOARD OF ESTIMATE MARATHON SOUND AND FURY BUT LITTLE SUSPENSE | By Joyce Purnick | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-guide-866887.html | THE GUIDE | By Eleanor Charles | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-homeless-inspire-gifts-to-neediest.html | THE HOMELESS INSPIRE GIFTS TO NEEDIEST | By Thomas W Ennis | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-single-is-coming-into-his-her-own.html | THE SINGLE IS COMING INTO HISHER OWN | By Penny Singer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-actors-commend-local-workshop.html | THEATER ACTORS COMMEND LOCAL WORKSHOP | By Alvin Klein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-an-unfunny-premiere.html | THEATER AN UNFUNNY PREMIERE | By Alvin Klein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-review-new-revue-spoofs-film-industry.html | THEATER REVIEW NEW REVUE SPOOFS FILM INDUSTRY | By Leah D Frank | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-simon-play-staged-in-bridgeport.html | THEATER SIMON PLAY STAGED IN BRIDGEPORT | By Alvin Klein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/toll-rise-put-off-again.html | TOLL RISE PUT OFF AGAIN | By William Jobes | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/town-pressed-by-growth-seeks-to-cling-to-its-past.html | TOWN PRESSED BY GROWTH SEEKS TO CLING TO ITS PAST | By Terri Lowen Finn | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/turnpike-accord-imperiled.html | TURNPIKE ACCORD IMPERILED | By William Jobes | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/uconn-passes-on-puppetrys-techniques-and-tradition.html | UCONN PASSES ON PUPPETRYS TECHNIQUES AND TRADITION | By Paul Guernsey | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/us-joins-inquiry-on-oyster-bay.html | US JOINS INQUIRY ON OYSTER BAY | By Frank Lynn | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-journal-true-to-the-county.html | WESTCHESTER JOURNAL TRUE TO THE COUNTY | By Alvin Klein | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-journal-ugly-is-beautiful.html | WESTCHESTER JOURNALUGLY IS BEAUTIFUL | By Lynne Ames | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-opinion-reducing-number-hospital-beds-politics-overlooks-public-need.html | WESTCHESTER OPINION REDUCING NUMBER OF HOSPITAL BEDS IS POLITICS AND OVERLOOKS PUBLIC NEED | By Sanford Kaplan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-opinion-sakharov-audience.html | WESTCHESTER OPINIONSAKHAROV AUDIENCE | By Rhoda M Gilinsky | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westminster-getting-ready.html | WESTMINSTER GETTING READY | By Robert J Salgado | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/wooded-tract-stirs-disputte.html | WOODED TRACT STIRS DISPUTTE | By Albert J Parisi | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/work-starts-on-cleanair-bill.html | WORK STARTS ON CLEANAIR BILL | By Bob Narus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/yonkers-schools-begin-next-phase.html | YONKERS SCHOOLS BEGIN NEXT PHASE | By Milena Jovanovitch | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/young-players-learn-fun-of-basketball.html | YOUNG PLAYERS LEARN FUN OF BASKETBALL | By Dave Ruden | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/youth-puts-his-energy-in-gymnastics.html | YOUTH PUTS HIS ENERGY IN GYMNASTICS | By Jack Cavanaugh | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/obituaries/john-leypoldt-is-dead-at-40-former-place-kicker-for-bills.html | John Leypoldt Is Dead at 40 Former PlaceKicker for Bills | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/gorbachev-as-peter-the-great.html | Gorbachev as Peter the Great | By Kurt M Campbell | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/in-the-mideast-fear-of-an-iran-victory.html | In the Mideast Fear Of an Iran Victory | By Drew Middleton | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/on-my-mind-the-president-makers.html | ON MY MIND The President Makers | By A M Rosenthal | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/the-editorial-notebook-blacks-and-blue-power.html | The Editorial Notebook Blacks and Blue Power | By Don Wycliff | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/the-outside-view-of-inside-trading.html | The Outside View of Inside Trading | By Ronald J Gilson | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/focus-oakland-trodding-the-road-to-revival.html | FOCUS OAKLANDTrodding The Road To Revival | By John McCloud | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/gentrification-the-case-of-clinton-hill.html | Gentrification The Case of Clinton Hill | By Michael Decourcy Hinds | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/hudson-riverfront-dispute-is-resolved.html | Hudson Riverfront Dispute Is Resolved | By Anthony Depalma | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/if-you-re-thinking-of-living-in-manhattan-valley.html | IF YOURE THINKING OF LIVING IN Manhattan Valley | By Richard D Lyons | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-new-jersey-oncescorned-swamp-draws-developers.html | IN NEW JERSEYOnceScorned Swamp Draws Developers | By Rachelle Garbarine | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-westchester-and-connecticut-new-directions-for-old-railroad-stations.html | IN WESTCHESTER AND CONNECTICUT New Directions for Old Railroad Stations | By Andree Brooks | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-biloxi-miss-bringing-back-the-waterfront.html | NATIONAL NOTEBOOK BILOXI MISS Bringing Back The Waterfront | By Lettice Stuart | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-st-paul-minn-a-bid-to-attract-world-trade.html | NATIONAL NOTEBOOK St Paul MinnA Bid to Attract World Trade | By David Shaffer | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-washington-nc-a-dilapidated-heritage.html | NATIONAL NOTEBOOK Washington NC A Dilapidated Heritage | By Joan Oleck | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/on-long-island-office-development-bustling-in-islandia.html | ON LONG ISLANDOffice Development Bustling in Islandia | By Diana Shaman | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/perspectives-market-trends-forecasting-prices-in-manhattan.html | PERSPECTIVES MARKET TRENDS Forecasting Prices in Manhattan | By Alan S Oser | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-300000-sq-ft-rehab-by-trinity.html | POSTINGS 300000 Sq Ft Rehab by Trinity | By Lisa W Foderaro | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-showcase-for-96th-restoring-a-gem.html | POSTINGS Showcase for 96th Restoring a Gem | By Lisa W Foderaro | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-slips-for-30000-sail-ho-condo.html | POSTINGS Slips for 30000 Sail Ho Condo | By Lisa W Foderaro | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-the-city-as-collector-nostalgia-for-sale.html | POSTINGS The City as Collector Nostalgia for Sale | By Lisa W Foderaro | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/q-a-with-the-new-planning-chief-of-new-york.html | QA With the New Planning Chief of New York | By Anthony Depalma | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/q-and-a-117387.html | Q and A | By Shawn G Kennedy | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/talking-inspections-last-check-before-moving-in.html | TALKING INSPECTIONS Last Check Before Moving In | By Andree Brooks | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/america-s-cuphdl.html | AMERICAS CUPHDL | By Barbara Lloyd Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/baseball-notebook-cheaper-help-does-better-in-jay-bullpen.html | BASEBALL NOTEBOOK Cheaper Help does Better in Jay Bullpen | By Murray Chass | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/boxing-breland-discloses-he-broke-a-hand.html | BOXING BRELAND DISCLOSES HE BROKE A HAND | By Phil Berger Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-hoyas-hold-off-villanova.html | COLLEGE BASKETBALL HOYAS HOLD OFF VILLANOVA | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-st-peter-s-defeats-holy-cross-by-69-66.html | COLLEGE BASKETBALL ST PETERS DEFEATS HOLY CROSS BY 6966 | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-the-show-goes-on-even-if-hawks-lose.html | COLLEGE BASKETBALL THE SHOW GOES ON EVEN IF HAWKS LOSE | By Jack Cavanaugh | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/figure-skating-trenary-takes-skating-title.html | FIGURE SKATING TRENARY TAKES SKATING TITLE | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/hockey-devils-surprise-flyers-with-two-short-handed-goals.html | HOCKEY Devils Surprise Flyers With Two ShortHanded Goals | By Alex Yannis Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/hockey-flames-beat-islanders.html | HOCKEY FLAMES BEAT ISLANDERS | AP | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/horse-racing-crytoclearance-6.20-wins-everglades.html | HORSE RACING Crytoclearance 620 Wins Everglades | By Steven Crist Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/joy-for-the-sister-who-owns-the-giants.html | JOY FOR THE SISTER WHO OWNS THE GIANTS | By Maura Mara Concannon | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/mets-troubles-reflect-pressurized-lives.html | METS TROUBLES REFLECT PRESSURIZED LIVES | By Bruce Ogilvie | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/nba-all-star-game-bird-and-jordan-do-what-s-expected.html | NBA ALLSTAR GAME BIRD AND JORDAN DO WHATS EXPECTED | By Roy S Johnson Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/nba-notebook-one-more-season-for-abdul-jabbar.html | NBA NOTEBOOK ONE MORE SEASON FOR ABDUL JABBAR | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/outdoors-mountain-climbers-in-textbook-ordeal.html | OUTDOORS Mountain Climbers in Textbook Ordeal | By Nelson Bryant | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/paths-that-crossed-in-the-ring.html | PATHS THAT CROSSED IN THE RING | By Phil Berger | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/pitt-wins-as-friars-outside-game-fails.html | PITT WINS AS FRIARS OUTSIDE GAME FAILS | By William C Rhoden Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/rangers-move-into-3d-place.html | RANGERS MOVE INTO 3D PLACE | By Craig Wolff Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-of-thge-times-the-youngest-old-timer.html | SPORTS OF THGE TIMES THE YOUNGEST OLDTIMER | By George Vecsey | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/tennis-mcenroe-and-mayotte-advance-to-final.html | TENNIS MCENROE AND MAYOTTE ADVANCE TO FINAL | By Peter Alfano Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/westminster-dog-show-westminster-blends-tradition-and-quality.html | WESTMINSTER DOG SHOW Westminster Blends Tradition and Quality | By Walter R Fletcher | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/style/blends-form-italy-and-japan.html | BLENDS FORM ITALY AND JAPAN | By Suzanne Slesin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/style/social-events-ecumenical-festivities.html | SOCIAL EVENTS ECUMENICAL FESTIVITIES | By Robert E Tomasson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/me-and-my-girl-on-disk-captures-giddy-lilt-of-show.html | ME AND MY GIRL ON DISK CAPTURES GIDDY LILT OF SHOW | By Stephen Holden | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/on-stage-letters-form-the-literati.html | ON STAGE LETTERS FORM THE LITERATI | By Thomas Mallon | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/stage-view-a-play-that-never-played-by-2-masters-of-satire.html | STAGE VIEW A PLAY THAT NEVER PLAYED BY 2 MASTERS OF SATIRE | By Mel Gussow | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/a-special-guide-to-cruises-worldwide-a-springtofall-sailing-directory.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEA SpringtoFall Sailing Directory | By Vernon Kidd | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/a-special-guide-to-cruises-worldwide-down-to-the-seas-in-ships.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEDown to the Seas in Ships | By Vernon Kidd | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/bucking-the-odds-in-las-vegas.html | BUCKING THE ODDS IN LAS VEGAS | By Walter Goodman | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/correspondent-s-choice-a-geneva-hostelry-with-homey-grace.html | CORRESPONDENTS CHOICE A Geneva Hostelry With Homey Grace | By John Tagliabue | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/edinburgh-off-season.html | EDINBURGH OFF SEASON | By Ann Pringle Harris | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/frontiersman-of-the-western-slopes.html | FRONTIERSMAN OF THE WESTERN SLOPES | By Craig R Whitney | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/practical-traveler-the-rewards-of-buying-frequent-flier-awards.html | PRACTICAL TRAVELER The Rewards of Buying FrequentFlier Awards | By Paul Grimes | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/q-and-a-538487.html | Q and A | By Stanley Carr | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/scattered-in-paris-tiny-treasure-houses.html | SCATTERED IN PARIS TINY TREASURE HOUSES | By Aline Mosby | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/shopper-s-world-the-venetian-maskmakers-art-revived.html | SHOPPERS WORLD The Venetian Maskmakers Art Revived | By Annasue McCleave Wilson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/the-road-to-fotheringhay.html | THE ROAD TO FOTHERINGHAY | By A L Rowse | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/the-royal-progress.html | THE ROYAL PROGRESS | By James Barron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/travel-advisory-lindbergh-anniversary-maritime-exhibition.html | TRAVEL ADVISORY Lindbergh Anniversary Maritime Exhibition | By Lawrence Van Gelder | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Timothy Egan | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/107-gop-millions-didn-t-save-senate.html | 107 GOP MILLIONS DIDNT SAVE SENATE | By Richard L Berke Special To the New York Times | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/5-of-27-caribous-imported-to-maine-die.html | 5 OF 27 CARIBOUS IMPORTED TO MAINE DIE | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/7-guilty-of-lesser-charge-in-texas-fraud-case.html | 7 Guilty of Lesser Charge in Texas Fraud Case | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/aliens-in-us-gain-refuge-in-canada.html | ALIENS IN US GAIN REFUGE IN CANADA | By Robert Pear Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/antioch-teetering-on-perilous-edge.html | ANTIOCH TEETERING ON PERILOUS EDGE | By Ben A Franklin Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/at-william-and-mary-a-post-to-honor-burger.html | AT WILLIAM AND MARY A POST TO HONOR BURGER | By Ben A Franklin Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/bogus-money-seized-by-us.html | BOGUS MONEY SEIZED BY US | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/california-judge-is-installed.html | California Judge Is Installed | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/campaign-oratory-curbed-in-chicago.html | CAMPAIGN ORATORY CURBED IN CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/cessna-strays-near-jetliner.html | Cessna Strays Near Jetliner | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/cicadas-promise-noisy-spring.html | CICADAS PROMISE NOISY SPRING | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/deaths-force-philadelphia-to-face-homeless-issue.html | DEATHS FORCE PHILADELPHIA TO FACE HOMELESS ISSUE | By Lindsey Gruson Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/edwards-to-seek-4th-term.html | Edwards to Seek 4th Term | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/ex-policeman-tells-of-boston-test-thefts.html | EXPOLICEMAN TELLS OF BOSTON TEST THEFTS | By Fox Butterfield Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-11th-hour-rescue-of-a-sculpture.html | FOLLOWUP ON THE NEWS 11THHOUR RESCUE OF A SCULPTURE | By Richard Haitch | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-fighting-city-hall-with-psychology.html | FOLLOWUP ON THE NEWS FIGHTING CITY HALL WITH PSYCHOLOGY | By Richard Haitch | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-the-eternal-race-for-tourist-cash.html | FOLLOWUP ON THE NEWS The Eternal Race For Tourist Cash | By Richard Haitch | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/foreign-investment-in-us-mutes-trade-debate.html | FOREIGN INVESTMENT IN US MUTES TRADE DEBATE | By Martin Tolchin Special To the New York Times | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/impasse-at-truck-plant-in-pennsylvania-drags-on.html | IMPASSE AT TRUCK PLANT IN PENNSYLVANIA DRAGS ON | By William K Stevens Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/inmates-in-solitary-sue-masschusetts-on-rights.html | INMATES IN SOLITARY SUE MASSCHUSETTS ON RIGHTS | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/inquiry-spreads-on-6-children-and-cult.html | INQUIRY SPREADS ON 6 CHILDREN AND CULT | By Richard Halloran Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/klansmen-chanting-white-power-march-in-atlanta-suburb.html | KLANSMEN CHANTING WHITE POWER MARCH IN ATLANTA SUBURB | By Robin Toner Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/man-linked-to-drug-suspect-seized-in-panama-us-says.html | Man Linked to Drug Suspect Seized in Panama US Says | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/missile-museum-attracts-thousands-to-arizona-site.html | MISSILE MUSEUM ATTRACTS THOUSANDS TO ARIZONA SITE | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/oral-roberts-fund-drive-gets-1.6-million-in-contributions.html | Oral Roberts Fund Drive Gets 16 Million in Contributions | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/philadelphia-hospital-plan.html | Philadelphia Hospital Plan | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/roadside-plea-wins-a-job.html | ROADSIDE PLEA WINS A JOB | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/school-gets-new-president.html | School Gets New President | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/search-for-survivors-in-halted.html | SEARCH FOR SURVIVORS IN HALTED | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/space-station-costs-and-allies-role-raise-doubts.html | SPACE STATION COSTS AND ALLIES ROLE RAISE DOUBTS | By John Noble Wilford | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/study-warns-of-electronics-area-catastrophe.html | Study Warns of ElectronicsArea Catastrophe | By Katherine Bishop Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/teen-agers-in-atlanta-told-of-terrorist-raid.html | TEENAGERS IN ATLANTA TOLD OF TERRORIST RAID | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/tests-seek-to-determine-if-liberace-had-aids.html | TESTS SEEK TO DETERMINE IF LIBERACE HAD AIDS | AP | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/volunteers-staff-a-broke-town.html | Volunteers Staff a Broke Town | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-on-campaign-financing.html | WAHINGTON TALK BRIEFING ON CAMPAIGN FINANCING | By Wayne King AND Warren Weaver Jr | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-the-political-pendulum.html | WAHINGTON TALK BRIEFING THE POLITICAL PENDULUM | By Wayne King AND Warren Weaver Jr | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-travels-with-leahy.html | WAHINGTON TALK BRIEFING TRAVELS WITH LEAHY | By Wayne King AND Warren Weaver Jr | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/washington-talk-equal-employment-opportunity-commission-harnessing-horses-job.html | WASHINGTON TALK EQUAL EMPLOYMENT OPPORTUNITY COMMISSION Harnessing the Horses on Job Discrimination | By Lena Williams Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/us/white-house-facing-crisis-of-confidence.html | WHITE HOUSE FACING CRISIS OF CONFIDENCE | By Steven V Roberts Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/a-new-version-of-events-at-howard-beach.html | A New Version Of Events at Howard Beach | By Carlyle C Douglas and Mary Connelly | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/determined-iran-ambitions-rise-with-skill-in-battle-and-in-arms-deals.html | DETERMINED IRAN Ambitions Rise With Skill in Battle and in Arms Deals | By Roberto Suro | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/developer-reflects-on-city-rentals.html | DEVELOPER REFLECTS ON CITY RENTALS | By Alan Finder | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/gates-finds-cia-beset-by-problems.html | GATES FINDS CIA BESET BY PROBLEMS | By Stephen Engelberg | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/hostages-ensnared-in-a-web-of-old-beliefs-and-moslem-hatreds.html | HOSTAGES ENSNARED IN A WEB OF OLD BELIEFS AND MOSLEM HATREDS | By John Kifner | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-business-gets-long-distance-break.html | IDEAS  TRENDS BUSINESS GETS LONGDISTANCE BREAK | By Calvin Sims | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-cbs-chief-seeks-news-for-less.html | IDEAS  TRENDS CBS Chief Seeks News for Less | By George Johnson and Laura Mansnerus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-indians-want-part-of-custom-house.html | IDEAS  TRENDS Indians Want Part Of Custom House | By George Johnson and Laura Mansnerus | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-phones-of-the-future-experts-say-competition-would-stir-innovation.html | IDEAS  TRENDS PHONES OF THE FUTURE EXPERTS SAY COMPETITION WOULD STIR INNOVATION | By Calvin Sims | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-recorded-threats-at-baby-m-trial.html | IDEAS  TRENDS Recorded Threats At Baby M Trial | By George Johnson and Laura Mansnerus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-us-asking-room-for-baby-bells-to-grow.html | IDEAS  TRENDS US ASKING ROOM FOR BABY BELLS TO GROW | By Reginald Stuart | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-us-considers-extending-reach-of-aids-testing.html | IDEAS  TRENDS US Considers Extending Reach Of AIDS Testing | By George Johnson and Laura Mansnerus | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-contest-for-industry-indiana-scores.html | IN CONTEST FOR INDUSTRY INDIANA SCORES | By Isabel Wilkerson | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-northeast-prices-rising-faster-than-family-incomes.html | IN NORTHEAST PRICES RISING FASTER THAN FAMILY INCOMES | By Anthony Depalma | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/israeli-women-protest-divorce-laws.html | ISRAELI WOMEN PROTEST DIVORCE LAWS | By Roni C Rabin | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/keeping-state-parks-green-as-federal-funds-dwindle.html | KEEPING STATE PARKS GREEN AS FEDERAL FUNDS DWINDLE | By Philip Shabecoff | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/keeping-tained-foods-off-third-world-shelves.html | KEEPING TAINED FOODS OFF THIRD WORLD SHELVES | By John Tagliabue | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/newest-judicial-activists-come-from-the-right.html | NEWEST JUDICIAL ACTIVISTS COME FROM THE RIGHT | By Stuart Taylor | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/sharansky-warns-the-west-gorbachev-plays-a-liberator-game.html | SHARANSKY WARNS THE WEST Gorbachev Plays a Liberator Game | BY Francis X Clines | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-court-finds-for-farm-workers.html | THE NATION Court Finds for Farm Workers | By Martha A Miles and Caroline Rand Herron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-in-its-battle-with-reagan-congress-is-ahead.html | THE NATION In its Battle With Reagan Congress is Ahead | By Martha A Miles and Caroline Rand Herron | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-new-effort-to-get-a-plants-running.html | THE NATION New Effort to Get APlants Running | By Martha A Miles and Caroline Rand Herron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-new-proposal-on-pension-plans.html | THE NATION New Proposal on Pension Plans | By Martha A Miles and Caroline Rand Herron | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-region-budgets-up-taxes-the-same.html | THE REGION Budgets Up Taxes the Same | By Carlyle C Douglas and Mary Connelly | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-region-builders-insects-both-win-big.html | THE REGION Builders Insects Both Win Big | By Carlyle C Douglas and Mary Connelly | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-aquino-wins-big-on-constitution-as-truce-ends.html | THE WORLD Aquino Wins Big On Constitution As Truce Ends | By Milt Freudenheim and Katherine Roberts | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-chilean-admits-role-in-76-murder.html | THE WORLD Chilean Admits Role in 76 Murder | By Milt Freudenheim and Katherine Roberts | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-india-pakistan-crisis-eases.html | THE WORLD IndiaPakistan Crisis Eases | By Milt Freudenheim and Katherine Roberts | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-son-in-law-of-brezhnev-held.html | THE WORLD SoninLaw of Brezhnev Held | By Milt Freudenheim and Katherine Roberts | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/us-arms-exports-dip-in-the-third-world.html | US ARMS EXPORTS DIP IN THE THIRD WORLD | By John H Cushman Jr | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/weak-dollar-frays-saudi-ties-to-us.html | WEAK DOLLAR FRAYS SAUDI TIES TO US | By Peter T Kilborn | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/when-a-nod-becomes-a-diplomatic-act.html | WHEN A NOD BECOMES A DIPLOMATIC ACT | By Elaine Sciolino | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/zaire-dealing-with-pretoria-its-foes-mobutu-tries-maintain-delicate-balancing.html | ZAIRE DEALING WITH PRETORIA AND ITS FOES Mobutu Tries to Maintain A Delicate Balancing Act | By James Brooke | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/64-escape-at-mexican-prison-after-gun-battle-with-guards.html | 64 Escape at Mexican Prison After Gun Battle With Guards | AP | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/archeologists-comb-an-ancient-villa-in-italy.html | Archeologists Comb an Ancient Villa in Italy | By Roberto Suro Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/duarte-party-stages-salvador-demonstration.html | Duarte Party Stages Salvador Demonstration | By James Lemoyne Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/early-israeli-offer-to-contras-recalled.html | EARLY ISRAELI OFFER TO CONTRAS RECALLED | By Stephen Engelberg Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/gandhi-actions-stir-strong-criticism.html | GANDHI ACTIONS STIR STRONG CRITICISM | By Steven R Weisman Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/german-runs-35-year-show-of-talk-on-tv.html | GERMAN RUNS 35YEAR SHOW OF TALK ON TV | By James M Markham Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/growth-of-cities-concerns-experts.html | GROWTH OF CITIES CONCERNS EXPERTS | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/gunmen-in-beirut-seize-businessman.html | GUNMEN IN BEIRUT SEIZE BUSINESSMAN | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/haitians-mark-their-first-year-without-duvalier.html | HAITIANS MARK THEIR FIRST YEAR WITHOUT DUVALIER | By Joseph B Treaster Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/in-israel-a-course-to-calm-the-savage-word.html | In Israel a Course to Calm the Savage Word | By Francis X Clines Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/insurgents-reject-a-return-to-talks-in-the-philippines.html | INSURGENTS REJECT A RETURN TO TALKS IN THE PHILIPPINES | By Seth Mydans Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/israel-s-navy-seizes-a-boat-off-lebanon-and-50-palestinians.html | ISRAELS NAVY SEIZES A BOAT OFF LEBANON AND 50 PALESTINIANS | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/israeli-told-bush-contacts-in-iran-were-radicals-not-moderates.html | ISRAELI TOLD BUSH CONTACTS IN IRAN WERE RADICALS NOT MODERATES | By Irvin Molotsky Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/jordan-hangs-a-palestinian-for-slaying-a-plo-official.html | Jordan Hangs a Palestinian For Slaying a PLO Official | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/killer-s-plea-imperils-a-greek-leader-s-prestige.html | Killers Plea Imperils a Greek Leaders Prestige | By Paul Anastasi Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/seoul-police-clash-with-demonstrators.html | SEOUL POLICE CLASH WITH DEMONSTRATORS | By Nicholas D Kristof Special To the New York Times | TX 1-999021 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/soviet-china-talks-resume.html | SovietChina Talks Resume | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/soviet-releasing-some-prisoners-under-new-law.html | SOVIET RELEASING SOME PRISONERS UNDER NEW LAW | By Bill Keller Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/spain-rejects-latest-us-offer-in-base-talks.html | Spain Rejects Latest US Offer in Base Talks | By Edward Schumacher Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/taiwan-s-snake-alley-superstition-sin-taiwan-s-snake-alley-superstition-sin.html | IN TAIWANS SNAKE ALLEY SUPERSTITION AND SIN In Taiwans Snake Alley Superstition and Sin | By Nicholas D Kristof Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/ten-seized-in-somalia-are-freed-in-ethiopia.html | Ten Seized in Somalia Are Freed in Ethiopia | AP | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/tokyo-aims-to-reshape-itself-as-world-class-city.html | TOKYO AIMS TO RESHAPE ITSELF AS WORLD CLASS CITY | By Clyde Haberman Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/universities-face-a-crisis-in-israel.html | UNIVERSITIES FACE A CRISIS IN ISRAEL | Special to the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-aides-expect-delay-of-decision-over-abm-treaty.html | US AIDES EXPECT DELAY OF DECISION OVER ABM TREATY | By Michael R Gordon Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-presses-india-to-seek-beirut-hostage-s-release.html | US PRESSES INDIA TO SEEK BEIRUT HOSTAGES RELEASE | By Steven R Weisman Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-reliance-on-south-african-minerals-cited.html | US Reliance on South African Minerals Cited | By David K Shipler Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/waite-kidnapping-linked-to-us-iran-arms-dealing.html | WAITE KIDNAPPING LINKED TO US IRAN ARMS DEALING | By Ihsan A Hijazi Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-08 | https://www.nytimes.com/1987/02/08/world/zaire-ending-secrecy-attacks-aids-openly.html | ZAIRE ENDING SECRECY ATTACKS AIDS OPENLY | By James Brooke Special To the New York Times | TX 1-999021 | 1987-02-17 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/city-ballet-silent-moves.html | CITY BALLET SILENT MOVES | By Jennifer Dunning | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-ballet-rambert-and-tharp.html | DANCE BALLET RAMBERT AND THARP | By Jennifer Dunning | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-ralph-lemon-and-company.html | DANCE RALPH LEMON AND COMPANY | By Anna Kisselgoff | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-the-sounds-of-tapnology.html | DANCE THE SOUNDS OF TAPNOLOGY | By Jack Anderson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-continuum-in-tribute-to-ives.html | MUSIC CONTINUUM IN TRIBUTE TO IVES | By Tim Page | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-mathis-and-mancini.html | MUSIC MATHIS AND MANCINI | By Stephen Holden | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-ras-michael-sings-reggae.html | MUSIC RAS MICHAEL SINGS REGGAE | By Jon Pareles | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-rostropovich-at-carnegie-hall.html | MUSIC ROSTROPOVICH AT CARNEGIE HALL | By Bernard Holland | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/ritter-and-sellecca-in-the-last-fling.html | RITTER AND SELLECCA IN THE LAST FLING | By John J OConnor | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/studios-agree-on-tv-package-for-china.html | STUDIOS AGREE ON TV PACKAGE FOR CHINA | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/the-dance-ranjana.html | THE DANCE RANJANA | By Jennifer Dunning | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/books/3-publishing-veterans-open-book-companies.html | 3 PUBLISHING VETERANS OPEN BOOK COMPANIES | By Edwin McDowell | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/books/books-of-the-times-330987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-acme-supermarket-goes-to-thompson.html | ADVERTISING Acme Supermarket Goes to Thompson | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-analysts-find-jwt-in-a-somber-mood.html | ADVERTISING Analysts Find JWT In a Somber Mood | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-angotti-gets-klm.html | ADVERTISING Angotti Gets KLM | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-hal-riney-s-latest.html | ADVERTISING Hal Rineys Latest | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-panel-finds-advertiser-misuses-the-word-free.html | ADVERTISING Panel Finds Advertiser Misuses the Word Free | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-president-for-calet-hirsch.html | ADVERTISING President For Calet Hirsch | By Philip H Dougherty | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/brazil-economy-faith-turns-to-fear.html | BRAZIL ECONOMY FAITH TURNS TO FEAR | By Alan Riding Special To the New York Times | TX 1-998009 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-audio-chain-leader-likes-smaller-cities.html | BUSINESS PEOPLE Audio Chain Leader Likes Smaller Cities | By Daniel F Cuff and Peter H Frank | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-ex-officer-of-times-co-will-join-rothschild-inc.html | BUSINESS PEOPLE ExOfficer of Times Co Will Join Rothschild Inc | By Daniel F Cuff and Peter H Frank | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-moves-at-sonic-pay-off-as-chief-seeks-church-s.html | BUSINESS PEOPLE Moves at Sonic Pay Off As Chief Seeks Churchs | By Daniel F Cuff and Peter H Frank | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/credit-markets-unchanged-fed-policy-expected.html | CREDIT MARKETS UNCHANGED FED POLICY EXPECTED | By Michael Quint | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/dome-fights-swiss-action.html | Dome Fights Swiss Action | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/fed-charges-iowa-bank.html | Fed Charges Iowa Bank | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/international-report-hopes-for-a-german-shake-up.html | INTERNATIONAL REPORT HOPES FOR A GERMAN SHAKEUP | By John Tagliabue Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/international-report-legal-and-illegal-gold-prospectors-slog-into-borneo-jungles.html | INTERNATIONAL REPORT LEGAL AND ILLEGAL GOLD PROSPECTORS SLOG INTO BORNEO JUNGLES | By Barbara Crossette Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/liability-rates-flattening-out-as-crisis-eases.html | LIABILITY RATES FLATTENING OUT AS CRISIS EASES | By William Glaberson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/machine-tool-giants-diverge-milacron-innovatescross-streamlines.html | MACHINETOOL GIANTS DIVERGE MILACRON INNOVATESCROSS STREAMLINES | Special to the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/market-place-views-differ-as-ibm-rises.html | Market Place Views Differ As IBM Rises | By Vartanig G Vartan | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/mca-turns-hand-to-acquisitions.html | MCA TURNS HAND TO ACQUISITIONS | By Geraldine Fabrikant | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/premiums-slacken-worrying-insurers.html | PREMIUMS SLACKEN WORRYING INSURERS | By Leonard Sloane | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/savings-bond-sales-increase.html | Savings Bond Sales Increase | AP | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/shamrock-rejects-latest-offer-by-pickens-group.html | Shamrock Rejects Latest Offer by Pickens Group | By Thomas C Hayes Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/slash-ties-apartheid-foes-urge.html | SLASH TIES APARTHEID FOES URGE | By Howard W French | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/tv-toys-debut-and-debate.html | TV TOYS DEBUT AND DEBATE | By Sylvia L Wilson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-battle-over-utility-refunds.html | WASHINGTON WATCH Battle Over Utility Refunds | By Robert D Hershey Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-briefcases.html | WASHINGTON WATCH Briefcases | By Robert D Hershey Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-rotation-for-fed-panel.html | WASHINGTON WATCH Rotation for Fed Panel | By Robert D Hershey Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-wright-pushes-thrift-unit-aid.html | Washington Watch Wright Pushes Thrift Unit Aid | By Robert D Hershey Jrby Washington | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/movies/unwanted-platoon-finds-success-as-us-examines-the-vietnam-war.html | UNWANTED PLATOON FINDS SUCCESS AS US EXAMINES THE VIETNAM WAR | By Aljean Harmetz | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/2-ransack-residence-of-cardinal.html | 2 RANSACK RESIDENCE OF CARDINAL | By James Barron | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/a-reporter-s-notebook-tactics-in-baby-m-trial.html | A REPORTERS NOTEBOOK TACTICS IN BABY M TRIAL | By Robert Hanley Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/bitter-fight-is-predicted-in-daily-news-racial-discrimination-trial.html | BITTER FIGHT IS PREDICTED IN DAILY NEWS RACIAL DISCRIMINATION TRIAL | By Alex S Jones | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/bridge-new-functions-are-found-for-doubles-and-redoubles.html | Bridge New Functions Are Found For Doubles and Redoubles | By Alan Truscott | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/businesses-seek-cachet-of-a-priceton-address.html | BUSINESSES SEEK CACHET OF A PRICETON ADDRESS | By Iver Peterson Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/column-one-literary-tenants-literary-tenants.html | COLUMN ONE LITERARY TENANTS Literary Tenants | By David W Dunlap | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/condoms-handed-out-during-church-service.html | Condoms Handed Out During Church Service | AP | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/conflicts-of-youth-peer-mediators-offer-aid.html | CONFLICTS OF YOUTH PEER MEDIATORS OFFER AID | By Georgia Dullea | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/crack-addiction-the-tragic-toll-on-women-and-their-children.html | CRACK ADDICTION THE TRAGIC TOLL ON WOMEN AND THEIR CHILDREN | By Peter Kerr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/gifts-to-neediest-sent-by-people-who-had-put-off-donations.html | GIFTS TO NEEDIEST SENT BY PEOPLE WHO HAD PUT OFF DONATIONS | By Thomas W Ennis | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/landmarks-panel-faces-uncertainty-over-membership-and-rules.html | LANDMARKS PANEL FACES UNCERTAINTY OVER MEMBERSHIP AND RULES | By David W Dunlap | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/out-of-obscurity-santucci-under-seige.html | OUT OF OBSCURITY SANTUCCI UNDER SEIGE | By Selwyn Raab With Joseph P Fried | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/transit-plan-deadlock-politics-fuel-city-suburb-clash-on-tax-increase.html | TRANSIT PLAN DEADLOCK POLITICS FUEL CITYSUBURB CLASH ON TAX INCREASE | By Jeffrey Schmalz Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/alfred-lion-78-the-founder-of-the-blue-note-jazz-label.html | ALFRED LION 78 THE FOUNDER OF THE BLUE NOTE JAZZ LABEL | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/davidson-dunton.html | DAVIDSON DUNTON | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/stuart-t-saunders-driving-force-behind-penn-central-dies-at-77.html | STUART T SAUNDERS DRIVING FORCE BEHIND PENN CENTRAL DIES AT 77 | By Ari L Goldman | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/william-chilton-3dm-firebrand-publisher-from-west-virginia.html | WILLIAM CHILTON 3dm FIREBRAND PUBLISHER FROM WEST VIRGINIA | Special to the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/essay-get-off-the-floor.html | ESSAY Get Off the Floor | By William Safire | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/nonbanks-and-nonbank-nonbanks.html | Nonbanks and Nonbank Nonbanks | By Jay G Baris | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/old-news-in-odessa.html | Old News in Odessa | By Nachum Braverman | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/reagan-s-salt-ii-folly.html | Reagans SALT II Folly | By Dale Bumpers | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/auto-racing-lighter-is-faster-at-daytona.html | AUTO RACING LIGHTER IS FASTER AT DAYTONA | By Steve Potter | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/chambers-rewrites-all-star-plot.html | CHAMBERS REWRITES ALLSTAR PLOT | By Roy S Johnson | TX 1-998009 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/college-basketball-carolina-saved-by-reid-in-overtime.html | COLLEGE BASKETBALLCAROLINA SAVED BY REID IN OVERTIME | By Barry Jacobs | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/college-hockey-milestone-in-sight-at-beanpot-event.html | COLLEGE HOCKEY MILESTONE IN SIGHT AT BEANPOT EVENT | By William N Wallace | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/dog-shows-17-specialties-set-westminster-stage.html | DOG SHOWS 17 SPECIALTIES SET WESTMINSTER STAGE | By Walter R Fletcher | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/figure-skating-boitano-is-counting-on-quadruple-leap.html | FIGURE SKATING BOITANO IS COUNTING ON QUADRUPLE LEAP | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/geoffrion-released-from-hospital.html | Geoffrion Released From Hospital | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/golf-lopez-wins-to-qualify-for-hall-of-fame.html | GOLF LOPEZ WINS TO QUALIFY FOR HALL OF FAME | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/hextall-making-himself-heard.html | HEXTALL MAKING HIMSELF HEARD | By Robin Finn | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/horse-racing-a-test-for-cryptoclearance.html | HORSE RACING A TEST FOR CRYPTOCLEARANCE | By Steven Crist | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/lane-of-pitt-finding-rewards-in-a-role-with-little-glamour.html | LANE OF PITT FINDING REWARDS IN A ROLE WITH LITTLE GLAMOUR | By William C Rhoden | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/lewis-is-winner-in-60-yard-dash.html | Lewis Is Winner In 60Yard Dash | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/maple-leafs-end-rangers-streak-5-4.html | MAPLE LEAFS END RANGERS STREAK 54 | By Craig Wolff | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/nba-notebook-scheer-picked-to-run-nets.html | NBA NOTEBOOK SCHEER PICKED TO RUN NETS | By Roy S Johnson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/nhl-tries-something-new.html | NHL TRIES SOMETHING NEW | By Malcolm Moran | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/ohio-state-s-hopson-dazzling-and-drawing-notice.html | OHIO STATES HOPSON DAZZLING AND DRAWING NOTICE | By Jack Torry | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/outdoors-gearing-up-in-offseason.html | OUTDOORS GEARING UP IN OFFSEASON | By Nelson Bryant | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pavin-wins-in-extra-holes.html | Pavin Wins in Extra Holes | AP | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pro-hockey-bossy-out-of-all-star-games.html | PRO HOCKEY BOSSY OUT OF ALLSTAR GAMES | By Robin Finn | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pro-hockey-kontos-goals-beat-devils-2-1.html | PRO HOCKEY KONTOS GOALS BEAT DEVILS 21 | By Alex Yannis | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-briton-sets-mark-in-breast-stroke.html | SPORTS NEWS BRIEFS Briton Sets Mark In BreastStroke | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-budd-s-injuries-jeopardize-career.html | SPORTS NEWS BRIEFS Budds Injuries Jeopardize Career | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-president-resigns-from-spendthrift.html | SPORTS NEWS BRIEFS President Resigns From Spendthrift | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-of-the-times-dr-j-eclipsed-by-new-star.html | SPORTS OF THE TIMES Dr J Eclipsed By New Star | By George Vecsey | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-of-the-times-karrinyup-kangaroos.html | SPORTS OF THE TIMES Karrinyup Kangaroos | By Dave Anderson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-defense-defense.html | SPORTS WORLD SPECIALS Defense Defense | By Robert Mcg Thomas Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-hurling-sabbatical.html | SPORTS WORLD SPECIALS Hurling Sabbatical | By Murray Chass | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-major-fact-finding.html | SPORTS WORLD SPECIALS Major Fact Finding | By Jim Benagh | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/tennis-mayotte-defeats-mcenroe-in-4-sets.html | TENNIS MAYOTTE DEFEATS MCENROE IN 4 SETS | By Peter Alfano | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/style/relationships-making-friends-late-in-life.html | RELATIONSHIPS MAKING FRIENDS LATE IN LIFE | By Sharon Johnson | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/theater/stage-lust-and-unicorn.html | STAGE LUST AND UNICORN | By Walter Goodman | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/theater/the-stage-arthur-miller-s-danger-memory.html | THE STAGE ARTHUR MILLERS DANGER MEMORY | By Frank Rich | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/2-die-in-texas-plane-crash.html | 2 Die in Texas Plane Crash | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/army-copter-crash-kills-4.html | Army Copter Crash Kills 4 | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/connecticut-health-experts-trace-tainted-food-outbreaks.html | CONNECTICUT HEALTH EXPERTS TRACE TAINTED FOOD OUTBREAKS | By By Richard L Madden Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/coral-gables-prepares-for-future-by-drawing-on-its-grand-past.html | CORAL GABLES PREPARES FOR FUTURE BY DRAWING ON ITS GRAND PAST | By Jon Nordheimer Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/hart-and-dole-ahead-in-iowa-survey-shows.html | Hart and Dole Ahead In Iowa Survey Shows | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/infant-receives-new-heart.html | Infant Receives New Heart | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/judge-robbed-as-many-watch.html | JUDGE ROBBED AS MANY WATCH | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/man-linked-to-drug-suspect-seized-in-panama-us-says.html | Man Linked to Drug Suspect Seized in Panama US Says | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/medical-care-cost-rose-7.7-in-86-counter-to-trend.html | MEDICALCARE COST ROSE 77 IN 86 COUNTER TO TREND | By Robert Pear Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/model-adoptive-parent-is-jailed-on-charges-of-child-stealing.html | MODEL ADOPTIVE PARENT IS JAILED ON CHARGES OF CHILD STEALING | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/new-tampa-bay-bridge-called-symbol-of-progress.html | NEW TAMPA BAY BRIDGE CALLED SYMBOL OF PROGRESS | Special to the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/philadelphia-courts-face-quandary.html | PHILADELPHIA COURTS FACE QUANDARY | By Lindsey Gruson Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/southeast-journal-an-airport-for-birds-in-tupelo.html | SOUTHEAST JOURNAL AN AIRPORT FOR BIRDS IN TUPELO | By Robin Toner Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/states-act-to-give-localities-more-power-to-collect-taxes.html | STATES ACT TO GIVE LOCALITIES MORE POWER TO COLLECT TAXES | By John Herbers | TX 1-998009 | 1987-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/toll-from-child-abuse-is-corrected-by-kansas.html | TOLL FROM CHILDABUSE IS CORRECTED BY KANSAS | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/trooper-killed-in-missouri.html | Trooper Killed in Missouri | AP | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/us-fears-foreign-contracts-imperil-vital-data.html | US FEARS FOREIGN CONTRACTS IMPERIL VITAL DATA | By Martin Tolchin Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-a-policy-on-iran.html | WASHINGTON TALK BRIEFING A Policy on Iran | By Wayne King and Warren Weaver Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-in-defense-of-a-raise.html | WASHINGTON TALK BRIEFING In Defense of a Raise | By Wayne King and Warren Weaver Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-on-changing-the-senate.html | WASHINGTON TALK BRIEFING On Changing the Senate | By Wayne King and Warren Weaver Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-picking-a-neighbor.html | WASHINGTON TALK BRIEFING Picking a Neighbor | By Wayne King and Warren Weaver Jr | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-congress-ex-chairmen-and-not-loving-it.html | WASHINGTON TALK CONGRESS EXCHAIRMEN AND NOT LOVING IT | By Maureen Dowd Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-the-matter-of-money-and-fighting-drugs.html | WASHINGTON TALK THE MATTER OF MONEY AND FIGHTING DRUGS | By Bernard Weinraub Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/a-recount-1060-pairs-not-3000.html | A RECOUNT 1060 PAIRS NOT 3000 | By Seth Mydans Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/british-politics-one-eye-on-a-3d-force.html | BRITISH POLITICS ONE EYE ON A 3D FORCE | By Howell Raines Special to the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/bush-aides-widen-dispute-over-iran.html | BUSH AIDES WIDEN DISPUTE OVER IRAN | By Gerald M Boyd Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/captive-twice-reported-dead-wife-is-holding-on.html | CAPTIVE TWICE REPORTED DEAD WIFE IS HOLDING ON | By Marvine Howe | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/ex-chinese-leader-is-said-to-be-ailing.html | EXCHINESE LEADER IS SAID TO BE AILING | By Edward A Gargan Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/gaborone-journal-pretoria-turns-up-heat-and-botswana-sweats.html | GABORONE JOURNAL PRETORIA TURNS UP HEAT AND BOTSWANA SWEATS | By Serge Schmemann Special To the New York Times | TX 1-998009 | 1987-02-10 |

| | | | | |
|---|---|---|---|---|
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/gorbachev-s-plans-impress-former-us-officials.html | GORBACHEVS PLANS IMPRESS FORMER US OFFICIALS | By Mark A Uhlig | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/lebanon-captors-repeat-threat-to-kill-hostages.html | LEBANON CAPTORS REPEAT THREAT TO KILL HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/manila-s-no-1-conglomerate-panel-seizing-marcos-wealth.html | MANILAS NO 1 CONGLOMERATE PANEL SEIZING MARCOS WEALTH | By Seth Mydans Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/saudi-oil-weapon-is-factor-in-war.html | SAUDI OIL WEAPON IS FACTOR IN WAR | By Peter T Kilborn Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/senators-split-on-white-house-policy-of-soliciting-cash-for-contras.html | SENATORS SPLIT ON WHITE HOUSE POLICY OF SOLICITING CASH FOR CONTRAS | By David E Rosenbaum | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/shultz-rules-out-star-wars-move-within-two-years.html | SHULTZ RULES OUT STAR WARS MOVE WITHIN TWO YEARS | By Michael R Gordon Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/south-korea-welcomes-family-fleeing-north.html | SOUTH KOREA WELCOMES FAMILY FLEEING NORTH | By Nicholas D Kristof Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/soviet-dissidents-ask-if-releases-are-a-real-shift-or-just-a-gesture.html | SOVIET DISSIDENTS ASK IF RELEASES ARE A REAL SHIFT OR JUST A GESTURE | By Bill Keller Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/spanish-party-elects-new-chief.html | SPANISH PARTY ELECTS NEW CHIEF | By Edward Schumacher Special To the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-09 | https://www.nytimes.com/1987/02/09/world/truce-ends-in-philippines-no-fighting-is-reported.html | TRUCE ENDS IN PHILIPPINES NO FIGHTING IS REPORTED | Special to the New York Times | TX 1-998009 | 1987-02-10 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/mencken-show-rebuts-racism-charge.html | MENCKEN SHOW REBUTS RACISM CHARGE | By Ben A Franklin Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/music-3-pianists.html | MUSIC 3 PIANISTS | By Bernard Holland | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/musicc-in-depth-beethoven-experience.html | MUSICC INDEPTH BEETHOVEN EXPERIENCE | By John Rockwell Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/piano-lazar-berman.html | PIANO LAZAR BERMAN | By Donal Henahan | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/recital-soederstroem-sings.html | RECITAL SOEDERSTROEM SINGS | By Tim Page | TX 2-006289 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/riverside-dance-to-close.html | RIVERSIDE DANCE TO CLOSE | By Jennifer Dunning | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/the-dance-pilobolus-in-new-and-past-works.html | THE DANCE PILOBOLUS IN NEW AND PAST WORKS | By Jack Anderson | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-review-a-carol-burnett-special-on-abc.html | TV REVIEW A CAROL BURNETT SPECIAL ON ABC | By John J OConnor | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-reviews-lynda-carter-stars-in-stillwatch.html | TV REVIEWS LYNDA CARTER STARS IN STILLWATCH | By John J OConnor | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-reviews-manchild-revisited-offers-views-on-crime.html | TV REVIEWS MANCHILD REVISITED OFFERS VIEWS ON CRIME | By John Corry | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/books/a-sad-joyce-carol-oates-forswears-pseudonyms.html | A SAD JOYCE CAROL OATES FORSWEARS PSEUDONYMS | By Edwin McDowell | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/books/books-of-the-times-623787.html | BOOKS OF THE TIMES | By John Gross | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-bjk-e-health-unit-names-a-chairman.html | ADVERTISING BJKE Health Unit Names a Chairman | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-champion-spreading-its-logo.html | Advertising Champion Spreading Its Logo | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-details-given-on-sale-of-spielvogel-office.html | ADVERTISING Details Given on Sale Of Spielvogel Office | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-new-president-at-ayer-unit.html | ADVERTISING New President At Ayer Unit | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-paramount-home-video-chooses-thompson.html | ADVERTISING Paramount Home Video Chooses Thompson | By Philip H Dougherty | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/anheuser-s-net-increases-18.3.html | Anheusers Net Increases 183 | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/british-guard-is-up-on-banks.html | BRITISH GUARD IS UP ON BANKS | By Steve Lohr Special To the New York Times | TX 2-006289 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-and-health-hmo-drive-falters-in-area.html | Business and Health HMO Drive Falters in Area | By Milt Freudenheim | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-chairman-of-clabir-sees-deal-fall-through.html | BUSINESS PEOPLE Chairman of Clabir Sees Deal Fall Through | By Daniel F Cuff AND Lawrence M Fisher | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-federated-names-chief-for-i-magnin.html | BUSINESS PEOPLE Federated Names Chief for I Magnin | By Daniel F Cuff and Lawrence M Fisher | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-president-resigns-post-at-american-standard.html | BUSINESS PEOPLE President Resigns Post At American Standard | By Daniel F Cuff and Lawrence M Fisher | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/careers-improving-employee-morale.html | Careers Improving Employee Morale | By Elizabeth M Fowler | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/chicago-london-futures-link-is-set.html | CHICAGOLONDON FUTURES LINK IS SET | By Kenneth N Gilpin | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/chip-makers-assail-japan.html | Chip Makers Assail Japan | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-american-medical-rejects-pesch-bid.html | COMPANY NEWS American Medical Rejects Pesch Bid | By Robert J Cole | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-earnings-2-phone-concerns-post-profits.html | COMPANY NEWS EARNINGS 2 PHONE CONCERNS POST PROFITS | By Calvin Sims | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-kaiser-aluminum.html | COMPANY NEWS Kaiser Aluminum | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-murdoch-sells-several-units.html | COMPANY NEWS Murdoch Sells Several Units | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-national-distillers-stake-purchased.html | COMPANY NEWS National Distillers Stake Purchased | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-skipper-s-firm-awaits-fame.html | COMPANY NEWS Skippers Firm Awaits Fame | By Pauline Yoshihashi Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/credit-markets-note-and-bond-rates-gain.html | CREDIT MARKETS Note and Bond Rates Gain | MICHAEL QUINT | TX 2-006289 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/currency-markets-dollar-falls-sharply-in-hectic-day.html | CURRENCY MARKETS DOLLAR FALLS SHARPLY IN HECTIC DAY | By H J Maidenberg | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/dow-falls-by-10.13-dollar-drop-cited.html | Dow Falls by 1013 Dollar Drop Cited | By John Crudele | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/home-state-bank-trial.html | Home State Bank Trial | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/interstate-ends-bid-for-bankamerica.html | Interstate Ends Bid for BankAmerica | By Andrew Pollack Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/jerry-weintraub-plans-large-studio-venture.html | JERRY WEINTRAUB PLANS LARGE STUDIO VENTURE | By Richard L Stevenson Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/levine-associate-sentenced.html | LEVINE ASSOCIATE SENTENCED | By James Sterngold | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/making-power-cost-effective.html | MAKING POWER COSTEFFECTIVE | By Matthew L Wald Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/market-place-shorting-a-mutual-fund.html | Market Place Shorting A Mutual Fund | By Vartanig G Vartan | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/officials-on-case-assert-wedtech-falsified-reports-for-a-long-time.html | OFFICIALS ON CASE ASSERT WEDTECH FALSIFIED REPORTS FOR A LONG TIME | By Eric N Berg With Josh Barbanel | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/pickens-group-gives-up-diamond-shamrock-bid.html | PICKENS GROUP GIVES UP DIAMOND SHAMROCK BID | By Thomas C Hayes Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/business/us-may-relax-export-controls-for-technology.html | US MAY RELAX EXPORT CONTROLS FOR TECHNOLOGY | By Clyde H Farnsworth Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/12-youths-indicted-in-queens-attack-that-led-to-death.html | 12 YOUTHS INDICTED IN QUEENS ATTACK THAT LED TO DEATH | By Richard J Meislin | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/2-doctors-testify-shot-left-bumpur-s-grip-intact.html | 2 DOCTORS TESTIFY SHOT LEFT BUMPURS GRIP INTACT | By Frank J Prial | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/authority-of-panel-is-doubted-in-setting-anti-smoking-rules.html | AUTHORITY OF PANEL IS DOUBTED IN SETTING ANTISMOKING RULES | Special to the New York Times | TX 2-006289 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/beyond-fireworks-new-york-s-cerebral-salute-to-1787.html | BEYOND FIREWORKS NEW YORKS CEREBRAL SALUTE TO 1787 | By Douglas Martin | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/bridge-ace-lead-has-advantages-when-contract-is-for-slam.html | Bridge Ace Lead Has Advantages When Contract Is for Slam | By Alan Truscott | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/chess-kasparov-returning-to-play-wins-brussels-tournament.html | Chess Kasparov Returning to Play Wins Brussels Tournament | By Robert Byrne | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/column-one-our-towns-for-the-coupon-club-shopping-is-an-art.html | COLUMN ONE OUR TOWNS FOR THE COUPON CLUB SHOPPING IS AN ART | By Michael Winerip | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/day-care-owner-acquitted-of-rape-and-sexual-abuse.html | DAYCARE OWNER ACQUITTED OF RAPE AND SEXUAL ABUSE | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/design-change-of-skyscraper-provokes-debate-on-hearing.html | DESIGN CHANGE OF SKYSCRAPER PROVOKES DEBATE ON HEARING | By David W Dunlap | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/lilco-lacks-authority-to-oversee-shoreham-evacuation-court-says.html | LILCO LACKS AUTHORITY TO OVERSEE SHOREHAM EVACUATION COURT SAYS | By Leonard Buder | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/metro-datelines-circus-chief-charged-in-bleacher-collapse.html | METRO DATELINES Circus Chief Charged In Bleacher Collapse | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/mother-of-baby-m-gives-outline-of-her-life.html | MOTHER OF BABY M GIVES OUTLINE OF HER LIFE | By Robert Hanley Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/plight-of-homeless-prompts-gifts-to-neediest.html | PLIGHT OF HOMELESS PROMPTS GIFTS TO NEEDIEST | By Thomas W Ennis | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/snowstorm-just-brushes-new-york.html | SNOWSTORM JUST BRUSHES NEW YORK | By Nick Ravo | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/state-justice-declares-office-of-suffolk-executive-vacant.html | STATE JUSTICE DECLARES OFFICE OF SUFFOLK EXECUTIVE VACANT | By John T McQuiston | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/us-judge-retracts-criticism-of-a-juror.html | US JUDGE RETRACTS CRITICISM OF A JUROR | By Robert D McFadden | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/claudio-villa.html | CLAUDIO VILLA | AP | TX 2-006289 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/inna-meiman-emigre-dies-at-53-left-soviet-for-cancer-treatment.html | INNA MEIMAN EMIGRE DIES AT 53 LEFT SOVIET FOR CANCER TREATMENT | By Wolfgang Saxon | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/john-m-hightower-reporter.html | JOHN M HIGHTOWER REPORTER | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/abroad-at-home-is-this-america.html | ABROAD AT HOME IS THIS AMERICA | By Anthony Lewis | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/an-allied-quid-pro-quo.html | An Allied Quid Pro Quo | By Michael H Haltzel | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/for-confidentiality-in-aids-testing.html | For Confidentiality In AIDS Testing | By Henry A Waxman | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/the-wrong-risk-in-nicaragua.html | The Wrong Risk in Nicaragua | By John B Oakes | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/about-education-the-trouble-with-quotas.html | ABOUT EDUCATION THE TROUBLE WITH QUOTAS | By Fred M Hechinger | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/dogs-deaths-halt-tests-on-hearts.html | Dogs Deaths Halt Tests On Hearts | By Lawrence K Altman | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/downed-plane-is-dug-from-15-years-of-polar-ice.html | DOWNED PLANE IS DUG FROM 15 YEARS OF POLAR ICE | By Charlotte Evans | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/lost-paper-shows-freud-s-effort-to-link-analysis-and-evolution.html | LOST PAPER SHOWS FREUDS EFFORT TO LINK ANALYSIS AND EVOLUTION | By Daniel Goleman | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/peripherals-exploring-the-source.html | PERIPHERALS EXPLORING THE SOURCE | By Peter H Lewis | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/personal-computers-back-from-the-garbage-briefly.html | PERSONAL COMPUTERS Back From the Garbage Briefly | By Erik SandbergDiment | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/supply-of-growth-hormone-brings-hope-for-new-uses.html | SUPPLY OF GROWTH HORMONE BRINGS HOPE FOR NEW USES | By Sandra Blakeslee | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/television-special-from-titanic-is-planned.html | Television Special From Titanic Is Planned | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/the-doctor-s-world-aids-poses-a-classic-dilemma.html | THE DOCTORS WORLD AIDS POSES A CLASSIC DILEMMA | By Lawrence K Altman Md | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/thiokol-loses-contract-for-military-boosters.html | THIOKOL LOSES CONTRACT FOR MILITARY BOOSTERS | By William J Broad | TX 2-006289 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/science/wave-energy-converted-into-electricity.html | WAVE ENERGY CONVERTED INTO ELECTRICITY | By Malcolm W Browne | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/baseball-ruling-favors-free-agent-players.html | Baseball Ruling Favors FreeAgent Players | By Murray Chass | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/bichon-sheperd-boxer-win-group.html | BICHON SHEPERD BOXER WIN GROUP | By Walter R Fletcher | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/boston-u-wins-beanpot.html | Boston U Wins Beanpot | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/college-basketball-temple-is-winner-in-overtime-73-70.html | COLLEGE BASKETBALL TEMPLE IS WINNER IN OVERTIME 7370 | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/hurdle-heads-for-mets-signs-tidewater-pact.html | HURDLE HEADS FOR METS SIGNS TIDEWATER PACT | By Joseph Dursn | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/pitt-alone-at-last-atop-big-east.html | PITT ALONE AT LAST ATOP BIG EAST | By William C Rhoden Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/players-soccer-star-part-of-a-lost-generation.html | PLAYERS SOCCER STAR PART OF A LOST GENERATION | Alex Yannis | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/pro-football-notebook-simms-receives-rewards-as-mvp.html | PRO FOOTBALL NOTEBOOK SIMMS RECEIVES REWARDS AS MVP | By Michael Janofsky | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sandstrom-excels-in-a-quiet-manner.html | SANDSTROM EXCELS IN A QUIET MANNER | By Craig Wolff | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-good-timing.html | SCOUTING Good Timing | By Thomas Rogers | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-horse-cents.html | SCOUTING Horse Cents | By Thomas Rogers | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-seating-order.html | SCOUTING SEATING ORDER | By Thomas Rogers | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-of-the-times-those-stodgy-sailors.html | SPORTS OF THE TIMES THOSE STODGY SAILORS | By Ira Berkow | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/tennis-notebook-big-serve-game-stirs-debate.html | TENNIS NOTEBOOK BIGSERVE GAME STIRS DEBATE | By Peter Alfano | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/tv-sports-quiet-talks-for-baseball.html | TV SPORTS QUIET TALKS FOR BASEBALL | By Michael Goodwin | TX 2-006289 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/style/from-paris-short-bright-nights.html | FROM PARIS SHORT BRIGHT NIGHTS | By Bernadine Morris | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/style/one-of-a-kind-dinner-jackets.html | ONEOFAKIND DINNER JACKETS | By Michael Gross | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/theater/stage-diderot-comedy.html | STAGE DIDEROT COMEDY | By Walter Goodman | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/theater/the-stage-moms.html | THE STAGE MOMS | By Mel Gussow | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/3-israelis-may-lose-immunity-in-pollard-spy-case.html | 3 ISRAELIS MAY LOSE IMMUNITY IN POLLARD SPY CASE | By Philip Shenon Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/coroner-cites-aids-in-liberace-death.html | CORONER CITES AIDS IN LIBERACE DEATH | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/defectors-in-american-debut.html | Defectors in American Debut | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/democrats-are-said-to-choose-atlanta-for-88-convention.html | DEMOCRATS ARE SAID TO CHOOSE ATLANTA FOR 88 CONVENTION | By Richard L Berke Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/drug-suspect-ordered-held.html | Drug Suspect Ordered Held | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/forger-s-sentence-commuted.html | Forgers Sentence Commuted | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/jackie-cooper-gives-testimony-on-safety-at-trial-of-director.html | JACKIE COOPER GIVES TESTIMONY ON SAFETY AT TRIAL OF DIRECTOR | By Judith Cummings Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/league-plans-parallel-presidential-debates-in-88.html | League Plans Parallel Presidential Debates in 88 | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/milwaukee-searches-for-a-symbol-of-city.html | Milwaukee Searches For a Symbol of City | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/orange-county-claims-front-row-seat-among-california-reagan-fans.html | ORANGE COUNTY CLAIMS FRONTROW SEAT AMONG CALIFORNIA REAGAN FANS | By E J Dionne Jr Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/pilot-is-killed-as-helicopter-explodes-off-waikiki-beach.html | Pilot Is Killed as Helicopter Explodes off Waikiki Beach | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/police-say-unidentified-children-in-florida-are-not-victims-of-cult.html | POLICE SAY UNIDENTIFIED CHILDREN IN FLORIDA ARE NOT VICTIMS OF CULT | By Philip Shenon Special To the New York Times | TX 2-006289 | 1987-02-12 |

| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/press-notes-iran-thrusts-a-fledgling-news-service-into-spotlight.html | PRESS NOTES IRAN THRUSTS A FLEDGLING NEWS SERVICE INTO SPOTLIGHT | By Alex S Jones | TX 2-006289 | 1987-02-12 |
|---|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/reagan-expected-to-back-proposal-on-major-illness.html | REAGAN EXPECTED TO BACK PROPOSAL ON MAJOR ILLNESS | By Robert Pear Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/reagan-said-to-back-measure-to-bar-any-federal-aid-for-abortion.html | REAGAN SAID TO BACK MEASURE TO BAR ANY FEDERAL AID FOR ABORTION | By Steven V Roberts Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/researchers-see-child-care-on-the-job-as-vital.html | Researchers See Child Care on the Job as Vital | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/rights-leader-arrested-in-georgia.html | RIGHTS LEADER ARRESTED IN GEORGIA | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/vatican-chooses-panel-of-3-to-evaluate-seattle-diocese.html | VATICAN CHOOSES PANEL OF 3 TO EVALUATE SEATTLE DIOCESE | By Joseph Berger | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-acting-lessons-for-the-political-world.html | WASHINGTON TALK Acting Lessons For the Political World | Special to the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-a-legal-battle-on-judges.html | WASHINGTON TALK BRIEFING A Legal Battle on Judges | By Wayne King and Warren Weaver Jr | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-a-presidential-straw-poll.html | WASHINGTON TALK BRIEFING A Presidential Straw Poll | By Wayne King and Warren Weaver Jr | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-dept-of-panhandling.html | WASHINGTON TALK BRIEFING Dept of Panhandling | By Wayne King and Warren Weaver Jr | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-that-vanuatu-party.html | WASHINGTON TALK BRIEFING That Vanuatu Party | By Wayne King and Warren Weaver Jr | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-political-memo-toward-an-ideological-scorecard.html | WASHINGTON TALK POLITICAL MEMO Toward an Ideological Scorecard | By E J Dionne Jr | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/angolans-flee-both-sides-in-civil-war.html | ANGOLANS FLEE BOTH SIDES IN CIVIL WAR | By James Brooke Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/captors-drop-deadline-beirut-bomb-kills-17.html | Captors Drop Deadline Beirut Bomb Kills 17 | Special to the New York Times | TX 2-006289 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/disquiet-alliance-european-officials-feeling-us-adrift-question-reagan-s-grip.html | DISQUIET IN THE ALLIANCE EUROPEAN OFFICIALS FEELING US IS ADRIFT QUESTION REAGANS GRIP ON FOREIGN AGENDA | By James M Markham Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/dry-cities-of-west-buy-up-farm-water-rights.html | DRY CITIES OF WEST BUY UP FARM WATER RIGHTS | By Thomas J Knudson Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/green-party-ousted-from-share-of-power-in-frankfurt-region.html | GREEN PARTY OUSTED FROM SHARE OF POWER IN FRANKFURT REGION | By James M Markham Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/in-beirut-only-the-calamities-change.html | IN BEIRUT ONLY THE CALAMITIES CHANGE | By Ihsan A Hijazi Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/india-seeking-aid-on-beirut-captive.html | INDIA SEEKING AID ON BEIRUT CAPTIVE | By Steven R Weisman Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/israeli-troops-shoot-at-arab-protesters-leaving-9-wounded.html | ISRAELI TROOPS SHOOT AT ARAB PROTESTERS LEAVING 9 WOUNDED | By Francis X Clines Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/major-quake-strikes-villages-on-papua-new-guinea-coast.html | Major Quake Strikes Villages On Papua New Guinea Coast | AP | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/mcfarlane-is-hospitalized-for-overdose-of-valium.html | MCFARLANE IS HOSPITALIZED FOR OVERDOSE OF VALIUM | By Philip M Boffey Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/moscow-convening-a-forum-on-peace.html | MOSCOW CONVENING A FORUM ON PEACE | By Dennis Hevesi | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/star-wars-focus-of-reagan-meeting.html | STAR WARS FOCUS OF REAGAN MEETING | By Michael R Gordon Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/tokyo-journal-a-transplant-trauma-is-soul-searching-ending.html | TOKYO JOURNAL A TRANSPLANT TRAUMA IS SOULSEARCHING ENDING | By Clyde Haberman Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/us-group-finds-no-improvement-in-contras-human-rights-record.html | US GROUP FINDS NO IMPROVEMENT IN CONTRAS HUMAN RIGHTS RECORD | By Elaine Sciolino Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-10 | https://www.nytimes.com/1987/02/10/world/what-s-an-iranian-moderate-the-white-house-view.html | WHATS AN IRANIAN MODERATE THE WHITE HOUSE VIEW | By Gerald M Boyd Special To the New York Times | TX 2-006289 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/amerika-star-will-appear-in-un-public-service-spots.html | AMERIKA STAR WILL APPEAR IN UN PUBLICSERVICE SPOTS | By Lisa Belkin | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/concert-an-die-musik-at-merkin.html | CONCERT AN DIE MUSIK AT MERKIN | By Bernard Holland | TX 2-008357 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/concert-chamber-music-society.html | CONCERT CHAMBER MUSIC SOCIETY | By Tim Page | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/dance-balinese-and-american-styles.html | DANCE BALINESE AND AMERICAN STYLES | By Jack Anderson | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/guggenheim-museum-proposing-scaled-down-design-for-addition.html | GUGGENHEIM MUSEUM PROPOSING SCALEDDOWN DESIGN FOR ADDITION | By Paul Goldberger | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/met-to-offer-new-versions-of-3-operas.html | MET TO OFFER NEW VERSIONS OF 3 OPERAS | By John Rockwell | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/neil-simon-leaves-hospital.html | Neil Simon Leaves Hospital | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/nureyev-said-to-desire-engagement-in-soviet.html | Nureyev Said to Desire Engagement in Soviet | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/recital-leona-mitchell.html | RECITAL LEONA MITCHELL | By Tim Page | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/size-of-budget-cut-at-cbs-confirmed.html | SIZE OF BUDGET CUT AT CBS CONFIRMED | By Peter J Boyer | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/the-pop-life-mixed-music-the-fare-at-the-kitchen.html | THE POP LIFE MIXED MUSIC THE FARE AT THE KITCHEN | By Jon Pareles | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/the-stage-circus.html | THE STAGE CIRCUS | By Mel Gussow | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/books/books-of-the-times-854487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-a-division-assignment-for-omnicom-s-watson.html | ADVERTISING A Division Assignment For Omnicoms Watson | By Philip H Dougherty | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-britain-s-wcrs-buying-ball-based-in-australia.html | ADVERTISING Britains WCRS Buying Ball Based in Australia | By Philip H Dougherty | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-durfee-solow-and-now-roth.html | Advertising Durfee Solow and Now Roth | By Philip H Dougherty | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-gillette-consolidates-personal-care-agencies.html | ADVERTISING Gillette Consolidates Personal Care Agencies | By Philip H Dougherty | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/baker-sees-yen-rate-as-satisfactory.html | BAKER SEES YEN RATE AS SATISFACTORY | By Clyde H Farnsworth Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/business-people-chairman-of-gca-revises- equity-plan.html | BUSINESS PEOPLE Chairman of GCA Revises Equity Plan | By Daniel F Cuff | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/business-people-executive-at-unilever-to- head-chesebrough.html | BUSINESS PEOPLE EXECUTIVE AT UNILEVER TO HEAD CHESEBROUGH | By Daniel F Cuff | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/business-technology-advances-in-film-low- budget-movies-get-a-high-gloss.html | BUSINESS TECHNOLOGY ADVANCES IN FILM LowBudget Movies Get A High Gloss | By Peter H Lewis | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/business-technology-coming-soon- competitive-solar-power.html | BUSINESS TECHNOLOGY COMING SOON COMPETITIVE SOLAR POWER | By Scott Bronstein | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/cbs-operating-income-fell-37-in-4th- quarter.html | CBS OPERATING INCOME FELL 37 IN 4TH QUARTER | By Geraldine Fabrikant | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/citicorp-buying-50-sears-units.html | CITICORP BUYING 50 SEARS UNITS | By Eric N Berg | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-allis-chalmers-to-split- operations.html | COMPANY NEWS ALLISCHALMERS TO SPLIT OPERATIONS | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-amc-warranties.html | COMPANY NEWS AMC Warranties | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-contel-comsat-merger- approved.html | COMPANY NEWS ContelComsat Merger Approved | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-digital-equipment.html | COMPANY NEWS Digital Equipment | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-hutton-units-sale.html | COMPANY NEWS Hutton Units Sale | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-next-steps-unclear-for- bankamerica.html | COMPANY NEWS NEXT STEPS UNCLEAR FOR BANKAMERICA | By Lawrence M Fisher Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/company-news-rjr-nabisco-net-falls- 6.html | COMPANY NEWS RJR Nabisco Net Falls 6 | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/busine ss/credit-markets-us-bonds-continue-to- slide.html | CREDIT MARKETS US BONDS CONTINUE TO SLIDE | By Michael Quint | TX 2-008357 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/currency-markets-dollar-rallies-after-fall-tied-to-baker-remarks.html | CURRENCY MARKETS Dollar Rallies After Fall Tied to Baker Remarks | By H J Maidenberg | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/dow-declines-18.70-more-to-2158.04.html | DOW DECLINES 1870 MORE TO 215804 | By John Crudele | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/economic-scene-the-dollar-tug-of-war.html | Economic Scene The Dollar TugofWar | By Leonard Silk | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/europe-to-cut-butter-stocks.html | Europe to Cut Butter Stocks | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/honeywell-has-deficit-in-quarter.html | Honeywell Has Deficit in Quarter | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/market-place-opinion-mixed-on-tobaccos.html | Market Place Opinion Mixed On Tobaccos | By Vartanig G Vartan | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/mexican-prices-surge.html | MEXICAN PRICES SURGE | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/nippon-phone-shares-trading.html | Nippon Phone Shares Trading | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/outside-ventures-transform-law-firms.html | OUTSIDE VENTURES TRANSFORM LAW FIRMS | By Tamar Lewin Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/owens-accepts-kohlberg-s-cash-bid.html | OWENS ACCEPTS KOHLBERGS CASH BID | By John Crudele | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/real-estate-developer-s-new-twist-in-hartford.html | Real Estate Developers New Twist In Hartford | By Shawn G Kennedy | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/salomon-s-net-falls-38.6-in-quarter.html | SALOMONS NET FALLS 386 IN QUARTER | By N R Kleinfield | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/business/where-ibm-hurts-the-most.html | WHERE IBM HURTS THE MOST | By Calvin Sims | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/4-footed-set-s-health-food-fad.html | 4FOOTED SETS HEALTH FOOD FAD | By Eric Schmitt | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/60-minute-gourmet-816887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/apostle-of-france-s-lesser-great-wines.html | APOSTLE OF FRANCES LESSER GREAT WINES | By Paul Lewis | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/california-store-woos-hispanic-community.html | CALIFORNIA STORE WOOS HISPANIC COMMUNITY | By John Nielsen Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/discoveries-gifts-of-the-heart.html | DISCOVERIES GIFTS OF THE HEART | By Carol Lawson | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/food-notes-863287.html | FOOD NOTES | By Florence Fabricant | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/lawmakers-ask-delay-on-food-irradiation.html | LAWMAKERS ASK DELAY ON FOOD IRRADIATION | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/metropolitan-diary-739087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/personal-health-875587.html | PERSONAL HEALTH | By Jane E Brody | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/step-by-step-trimming-a-fillet-of-beef.html | STEP BY STEP Trimming a Fillet of Beef | By Pierre Franey | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/wine-talk-833587.html | WINE TALK | By Howard G Goldberg | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/young-widowed-and-new-to-self-help.html | YOUNG WIDOWED AND NEW TO SELFHELP | By Andrew L Yarrow | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/film-the-good-father.html | FILM THE GOOD FATHER | By Vincent Canby | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/platoon-and-fortune-are-box-office-leaders.html | Platoon and Fortune Are BoxOffice Leaders | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/tv-reviews-in-shadow-of-vesuvius-the-ruins-and-the-future.html | TV REVIEWS IN SHADOW OF VESUVIUS THE RUINS AND THE FUTURE | By John Corry | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/tv-reviews-metroline-examines-mentally-ill-on-the-street.html | TV REVIEWS METROLINE EXAMINES MENTALLY ILL ON THE STREET | By Herbert Mitgang | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/12-defendants-in-attack-case-a-diverse-group.html | 12 DEFENDANTS IN ATTACK CASE A DIVERSE GROUP | By Nick Ravo | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/3-manhattan-buildings-are-named-landmarks.html | 3 MANHATTAN BUILDINGS ARE NAMED LANDMARKS | By David W Dunlap | TX 2-008357 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/a-polite-celebration-for-the-best-in-yachting.html | A POLITE CELEBRATION FOR THE BEST IN YACHTING | By Dennis Hevesi | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/andrew-cuomo-says-construction-is-set-for-model-brooklyn-shelter.html | ANDREW CUOMO SAYS CONSTRUCTION IS SET FOR MODEL BROOKLYN SHELTER | By Jeffrey Schmalz Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/assemblyman-s-election-petitions-are-examined-in-a-fraud-inquiry.html | ASSEMBLYMANS ELECTION PETITIONS ARE EXAMINED IN A FRAUD INQUIRY | By Frank Lynn | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/ballet-unites-us-and-soviet-youths.html | BALLET UNITES US AND SOVIET YOUTHS | By Elizabeth Neuffer | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/bridge-a-fatal-blow-was-delivered-by-suicidal-defensive-play.html | Bridge A Fatal Blow Was Delivered By Suicidal Defensive Play | By Alan Truscott | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/charge-is-murder-for-3-of-youths-in-queens-attack.html | CHARGE IS MURDER FOR 3 OF YOUTHS IN QUEENS ATTACK | By Joseph P Fried | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/column-one-about-new-yrok-dust-balls-vacuums-and-library-stacks.html | COLUMN ONE ABOUT NEW YROK Dust Balls Vacuums And Library Stacks | By William E Geist | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/developers-named-for-hudson-complex.html | DEVELOPERS NAMED FOR HUDSON COMPLEX | By Alan Finder | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/goldin-discloses-he-had-interests-in-two-other-boesky-companies.html | GOLDIN DISCLOSES HE HAD INTERESTS IN TWO OTHER BOESKY COMPANIES | By Richard J Meislin | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/honest-soul-is-saluted-in-gift-to-the-neediest.html | HONEST SOUL IS SALUTED IN GIFT TO THE NEEDIEST | By Thomas W Ennis | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/kean-and-group-of-mayors-agree-on-package-to-raise-urban-aid.html | KEAN AND GROUP OF MAYORS AGREE ON PACKAGE TO RAISE URBAN AID | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/lawyer-faults-the-daily-news-for-racial-bias.html | LAWYER FAULTS THE DAILY NEWS FOR RACIAL BIAS | By Alex S Jones | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/metro-datelines-4-members-of-family-die-in-house-fire.html | METRO DATELINES 4 Members of Family Die in House Fire | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/metro-datelines-a-plant-leaks-gas-forcing-cut-in-power.html | METRO DATELINES APlant Leaks Gas Forcing Cut in Power | AP | TX 2-008357 | 1987-02-12 |

| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/officials-see-lawyers-for-biaggi.html | OFFICIALS SEE LAWYERS FOR BIAGGI | By Selwyn Raab | TX 2-008357 | 1987-02-12 |
|---|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/ruling-throws-suffolk-government-into-turmoil.html | RULING THROWS SUFFOLK GOVERNMENT INTO TURMOIL | By Philip S Gutis Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/sealing-a-court-for-jury-charge-is-ruled-illegal.html | SEALING A COURT FOR JURY CHARGE IS RULED ILLEGAL | By Kirk Johnson | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/senate-panel-says-cuomo-budget-is-deceptive-on-added-spending.html | SENATE PANEL SAYS CUOMO BUDGET IS DECEPTIVE ON ADDED SPENDING | By Elizabeth Kolbert Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/simon-amid-an-inquiry-reviews-pension-rights.html | SIMON AMID AN INQUIRY REVIEWS PENSION RIGHTS | By Josh Barbanel | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/three-experts-say-baby-m-s-mother-is-unstable.html | THREE EXPERTS SAY BABY MS MOTHER IS UNSTABLE | By Robert Hanley Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/youth-cooperates-in-breaking-case.html | YOUTH COOPERATES IN BREAKING CASE | By Ronald Smothers | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/obituaries/charles-desmond-retired-chief-judge-dies.html | CHARLES DESMOND RETIRED CHIEF JUDGE DIES | By Joan Cook | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/in-the-nation-lawless-and-foolish.html | IN THE NATION Lawless and Foolish | By Tom Wicker | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/let-s-get-the-facts-on-the-arms-talks.html | Lets Get the Facts on the Arms Talks | By Gregory A Fossedal Gregory A Fossedal Is A Fellow At the Hoover Institution On War Revolution and Peace At Stanford University | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/possible-alaskan-oil-that-no-one-needs.html | Possible Alaskan Oil That No One Needs | By George T Frampton Jr George T Frampton Jr Is President of the Wilderness Society | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/remarrying-congress-and-the-cia.html | Remarrying Congress and the CIA | By Daniel Patrick Moynihan Daniel Patrick Moynihan Democrat Is Senior Senator From New York | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/college-basketball-depaul-beats-marquette-for-21st-victory.html | COLLEGE BASKETBALL DePAUL BEATS MARQUETTE FOR 21ST VICTORY | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/daniels-is-barred-after-drug-arrest.html | DANIELS IS BARRED AFTER DRUG ARREST | AP | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/ioc-set-to-hear-north-korea-plea.html | IOC Set to Hear North Korea Plea | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/japanese-hero-doing-things-his-way.html | JAPANESE HERO DOING THINGS HIS WAY | By Michael Shapiro | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/miami-loses-despite-horford-s-20-points.html | MIAMI LOSES DESPITE HORFORDS 20 POINTS | By Michael Martinez Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/price-s-13-in-2d-half-help-defeat-knicks.html | PRICES 13 IN 2D HALF HELP DEFEAT KNICKS | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/pro-basketball-notebook-sunvold-and-berry-lead-spur-revival.html | PRO BASKETBALL NOTEBOOK SUNVOLD AND BERRY LEAD SPUR REVIVAL | By Sam Goldaper | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-lewiston-s-team.html | SCOUTING Lewistons Team | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-no-overtime.html | SCOUTING No Overtime | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-outclassed.html | SCOUTING Outclassed | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-the-chain-gang-of-basketball.html | SCOUTING The Chain Gang Of Basketball | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/soviet-vs-nhl-best-vs-best.html | Soviet vs NHL Best vs Best | By Malcolm Moran | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-of-the-times-well-i-m-a-gentleman.html | SPORTS OF THE TIMES Well Im a Gentleman | By George Vecsey | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/st-john-s-truimphs-in-overtime.html | ST JOHNS TRUIMPHS IN OVERTIME | By William C Rhoden Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/westminster-show-german-sheperd-takes-best-award.html | WESTMINSTER SHOW GERMAN SHEPERD TAKES BEST AWARD | By Walter R Fletcher | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/style/food-fitness-the-unsung-cabbage.html | FOOD FITNESSTHE UNSUNG CABBAGE | By Jonathan Probber | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/style/hottest-kids-class-puts-small-fry-in-the-kitchen.html | HOTTEST KIDS CLASS PUTS SMALL FRY IN THE KITCHEN | By Courtenay Beinhorn | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/style/sweet-praise-for-lowly-beets.html | SWEET PRAISE FOR LOWLY BEETS | By Leslie Land | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/theater/stage-fell-off-a-truck-for-children.html | STAGE FELL OFF A TRUCK FOR CHILDREN | By Stephen Holden | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/2-men-sentenced-in-scheme-to-sell-airplane-parts-to-iran.html | 2 Men Sentenced in Scheme To Sell Airplane Parts to Iran | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/7-indicted-in-violence-at-march.html | 7 INDICTED IN VIOLENCE AT MARCH | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/bennett-offers-a-mixed-report-on-schools-in-us.html | Bennett Offers a Mixed Report on Schools in US | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/blimp-s-invitation-revoked.html | Blimps Invitation Revoked | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/cults-farm-searched-for-human-remains.html | Cults Farm Searched For Human Remains | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/dealer-in-mormon-fraud-called-a-master-forger.html | DEALER IN MORMON FRAUD CALLED A MASTER FORGER | By Robert Lindsey Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/death-sentence-in-3-killings.html | Death Sentence in 3 Killings | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/democrats-looking-south-pick-atlanta-for-88-convention.html | DEMOCRATS LOOKING SOUTH PICK ATLANTA FOR 88 CONVENTION | By Warren Weaver Jr Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/eastern-air-agrees-to-pay-huge-fine.html | EASTERN AIR AGREES TO PAY HUGE FINE | By Philip Shenon Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/friends-views-of-mcfarlane-failed-himself.html | FRIENDS VIEWS OF MCFARLANE FAILED HIMSELF | By Martin Tolchin Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/group-urges-closing-of-8-unstable-reactors.html | Group Urges Closing of 8 Unstable Reactors | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/helicopter-gunships-return-to-army-service-after-repair.html | Helicopter Gunships Return To Army Service After Repair | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/klansman-says-superior-suggested-1981-slaying.html | Klansman Says Superior Suggested 1981 Slaying | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/koop-urges-tv-condom-ads-to-fight-aids.html | KOOP URGES TV CONDOM ADS TO FIGHT AIDS | By Leslie Maitland Werner Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/many-experts-doubt-star-wars-could-be-effective-by-the-mid-90-s.html | MANY EXPERTS DOUBT STAR WARS COULD BE EFFECTIVE BY THE MID90S | By David E Sanger Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/pentagon-security-tightened.html | Pentagon Security Tightened | AP | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/prosecution-ends-in-filming-deaths.html | PROSECUTION ENDS IN FILMING DEATHS | By Judith Cummings Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/reagan-political-confidant-is-likely-to-get-a-top-white-house-job.html | REAGAN POLITICAL CONFIDANT IS LIKELY TO GET A TOP WHITE HOUSE JOB | By Steven V Roberts Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/stanford-takes-audacious-steps-to-diversify-at-102.html | STANFORD TAKES AUDACIOUS STEPS TO DIVERSIFY AT 102 | By Edward B Fiske Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/texas-accepts-new-inmates.html | Texas Accepts New Inmates | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/us-plans-to-pick-site-for-atom-smasher-in-1989.html | US PLANS TO PICK SITE FOR ATOM SMASHER IN 1989 | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/valium-often-a-suicide-step-seldom-works.html | VALIUM OFTEN A SUICIDE STEP SELDOM WORKS | By Harold M Schmeck Jr | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/veterans-of-vietnam-found-to-have-a-high-death-rate.html | VETERANS OF VIETNAM FOUND TO HAVE A HIGH DEATH RATE | By Ben A Franklin Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-mondale-in-marble.html | WASHINGTON TALK BRIEFING Mondale in Marble | By Wayne King and Warren Weaver Jr | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-oval-office-fright.html | WASHINGTON TALK BRIEFING Oval Office Fright | By Wayne King and Warren Weaver Jr | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-seeking-labor-s-blessing.html | WASHINGTON TALK BRIEFING Seeking Labors Blessing | By Wayne King and Warren Weaver Jr | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-senator-on-drug-patrol.html | WASHINGTON TALK BRIEFING Senator on Drug Patrol | BY Wayne King and Warren Weaver Jr | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-congress-politics-of-smoking-don-t-hold-your-breath.html | WASHINGTON TALK CONGRESS Politics of Smoking Dont Hold Your Breath | By Jonathan Fuerbringer | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-congress-rating-the-proposals.html | WASHINGTON TALK CONGRESS Rating the Proposals | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-working-profile-fighting-the-fight-on-gun-control-sarah-brady.html | WASHINGTON TALK WORKING PROFILE Fighting the Fight On Gun Control Sarah Brady | By Barbara Gamarekian | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/a-death-stirs-fear-of-aids-across-japan.html | A DEATH STIRS FEAR OF AIDS ACROSS JAPAN | By Clyde Haberman Special To the New York Times | TX 2-008357 | 1987-02-12 |

| | | | | |
|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/aubagne-journal-chateaus-are-charming-but-high-tech-pays-bills.html | AUBAGNE JOURNAL CHATEAUS ARE CHARMING BUT HIGH TECH PAYS BILLS | By Richard Bernstein Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/beirut-captive-ransomed.html | BEIRUT CAPTIVE RANSOMED | AP Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/beirut-sources-say-israel-talks-with-kidnappers.html | BEIRUT SOURCES SAY ISRAEL TALKS WITH KIDNAPPERS | By Ihsan A Hijazi Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/envoys-at-latin-talks-say-peace-fades.html | ENVOYS AT LATIN TALKS SAY PEACE FADES | By James Lemoyne Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/first-clash-with-rebels-is-reported-by-manila.html | First Clash With Rebels Is Reported by Manila | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/khomeini-in-first-speech-in-3-months-pledges-war-until-victory.html | KHOMEINI IN FIRST SPEECH IN 3 MONTHS PLEDGES WAR UNTIL VICTORY | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/m-farlane-inquiry-closed-police-say.html | MFARLANE INQUIRY CLOSED POLICE SAY | By Philip M Boffey Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/mexico-world-s-back-door-to-us.html | MEXICO WORLDS BACK DOOR TO US | By Larry Rohter Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/no-shift-emerges-in-star-wars-plan.html | NO SHIFT EMERGES IN STAR WARS PLAN | By Michael R Gordon Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/olive-grove-brings-arabs-and-jews-together.html | OLIVE GROVE BRINGS ARABS AND JEWS TOGETHER | By Francis X Clines Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/reagan-won-t-order-testimony.html | REAGAN WONT ORDER TESTIMONY | AP | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/soviet-now-puts-releases-at-140-more-are-studied.html | SOVIET NOW PUTS RELEASES AT 140 MORE ARE STUDIED | By Bill Keller Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/state-dept-gives-moscow-a-rare-pat-on-the-back.html | STATE DEPT GIVES MOSCOW A RARE PAT ON THE BACK | By David K Shipler Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/suddenly-free-they-reach-out-to-each-other.html | SUDDENLY FREE THEY REACH OUT TO EACH OTHER | By Felicity Barringer Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/us-panel-asserts-the-reagan-policy-on-pretoria-failed.html | US PANEL ASSERTS THE REAGAN POLICY ON PRETORIA FAILED | By Neil A Lewis Special To the New York Times | TX 2-008357 | 1987-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/us-tanks-sabotaged-luxembourg-shaken.html | US TANKS SABOTAGED LUXEMBOURG SHAKEN | Special to the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-11 | https://www.nytimes.com/1987/02/11/world/vatican-its-deficit-growing-orders-1987-spending-freeze.html | VATICAN ITS DEFICIT GROWING ORDERS 1987 SPENDING FREEZE | By John Tagliabue Special To the New York Times | TX 2-008357 | 1987-02-12 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/a-week-of-donahue-taped-in-soviet-union.html | A WEEK OF DONAHUE TAPED IN SOVIET UNION | By John Corry | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/at-the-new-yorker-time-to-change-guard.html | AT THE NEW YORKER TIME TO CHANGE GUARD | By Edwin McDowell | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/bo-diddley-to-perform-at-2-benefit-concerts.html | Bo Diddley to Perform At 2 Benefit Concerts | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/concert-gary-burton-quintet.html | CONCERT GARY BURTON QUINTET | By John S Wilson | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/critic-s-notebook-for-dwindling-debuts-the-original-purpose.html | CRITICS NOTEBOOK FOR DWINDLING DEBUTS THE ORIGINAL PURPOSE | By Will Crutchfield | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/from-britain-the-bitter-yosser-s-story-on-13.html | FROM BRITAIN THE BITTER YOSSERS STORY ON 13 | By John J OConnor | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/morgan-library-trove-sheds-light-on-lincoln.html | MORGAN LIBRARY TROVE SHEDS LIGHT ON LINCOLN | By Herbert Mitgang | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/music-cleveland-orchestra-at-carnegie.html | MUSIC CLEVELAND ORCHESTRA AT CARNEGIE | By Donal Henahan | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/music-linda-tillery.html | MUSIC LINDA TILLERY | By Stephen Holden | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/photo-of-stage-design-for-missiah.html | Photo of stage design for Missiah | By Will Crutchfield | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/pop-camper-van-beethoven.html | POP CAMPER VAN BEETHOVEN | By Jon Pareles | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/recital-stepner-and-carlin.html | RECITAL STEPNER AND CARLIN | By Tim Page | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/the-dance-city-ballet-in-2-balanchine-works.html | THE DANCE CITY BALLET IN 2 BALANCHINE WORKS | By Anna Kisselgoff | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/books/books-of-the-times-139387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-981178 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-179487.html | ADVERTISING | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-a-fairchild-magazine-seeks-dual-audience.html | ADVERTISING A Fairchild Magazine Seeks Dual Audience | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-chiat-day-new-york-resigning-beer-account.html | ADVERTISING ChiatDay New York Resigning Beer Account | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-cox-greenwald.html | ADVERTISING Cox  Greenwald | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-creativity-a-british-viewpoint.html | ADVERTISING Creativity A British Viewpoint | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-introducing-a-new-way-to-list-new-products.html | ADVERTISING Introducing a New Way To List New Products | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-taylor-gordon-getting-coca-cola-watch-task.html | ADVERTISING TaylorGordon Getting CocaCola Watch Task | By Philip H Dougherty | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/anti-frost-bacteria-test.html | AntiFrost Bacteria Test | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/british-air-stock-opens.html | British Air Stock Opens | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/cboe-helps-defuse-triple-days.html | CBOE HELPS DEFUSE TRIPLE DAYS | By Kenneth N Gilpin | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-airborne-tnt.html | COMPANY NEWS AirborneTNT | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-cooper-technicon.html | COMPANY NEWS Cooper Technicon | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-earnings-capital-cities-net-up-sharply.html | COMPANY NEWS EARNINGS CAPITAL CITIES NET UP SHARPLY | By Geraldine Fabrikant | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-goldman-stake.html | COMPANY NEWS Goldman Stake | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-johnson-johnson-has-new-sweetener.html | COMPANY NEWS Johnson  Johnson Has New Sweetener | By Sylvia L Wilson | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-progress-seen-on-baker-deal.html | COMPANY NEWS Progress Seen On Baker Deal | Special to the New York Times | TX 1-981178 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-troubled-times-for-big-banks.html | COMPANY NEWS Troubled Times for Big Banks | By Eric N Berg | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS Note and Bond Prices Mixed | By Michael Quint | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/currency-markets-dollar-moves-higher-amid-short-covering.html | CURRENCY MARKETS DOLLAR MOVES HIGHER AMID SHORT COVERING | By Hj Maidenberg | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/dow-gains-13.92-to-close-at-2171.96.html | Dow Gains 1392 to Close at 217196 | By John Crudele | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/eastern-continental-and-texas-air-in-black.html | EASTERN CONTINENTAL AND TEXAS AIR IN BLACK | By Agis Salpukas | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/gm-chief-sees-profit-gain-soon.html | GM CHIEF SEES PROFIT GAIN SOON | By John Holusha Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/impresario-promotes-laughs.html | IMPRESARIO PROMOTES LAUGHS | By Susan F Rasky | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/market-place-payout-outlook-at-bell-spinoffs.html | MARKET PLACE Payout Outlook At Bell Spinoffs | By Vartanig G Vartan | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/medicare-expansion-under-fire.html | MEDICARE EXPANSION UNDER FIRE | By Steven Prokesch | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/night-trading-hours.html | Night Trading Hours | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/specter-of-a-recession-is-seen-in-falling-dollar.html | SPECTER OF A RECESSION IS SEEN IN FALLING DOLLAR | By William Glaberson | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/talking-deals-what-next-for-pickens.html | TALKING DEALS What Next For Pickens | By Thomas C Hayes | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/business/the-humbled-saudi-economy.html | THE HUMBLED SAUDI ECONOMY | By Peter T Kilborn Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/a-borrower-s-market-for-home-equity-loans.html | A BORROWERS MARKET FOR HOMEEQUITY LOANS | By Deborah Rankin | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/enhancing-the-look-of-spool-furniture.html | ENHANCING THE LOOK OF SPOOL FURNITURE | By Michael Varese | TX 1-981178 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/evocative-gothic-revival-amid-the-gloom.html | EVOCATIVE GOTHIC REVIVAL AMID THE GLOOM | By Patricia Leigh Brown | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/helpful-hardware-a-variety-of-bells.html | HELPFUL HARDWARE A VARIETY OF BELLS | By Daryln Brewer | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/hers.html | HERS | By Nancy Bazelon Goldstone | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/museums-and-collectors-again-pursue-the-medieval-style.html | MUSEUMS AND COLLECTORS AGAIN PURSUE THE MEDIEVAL STYLE | By Rita Reif | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/states-statutes-vary-on-asbestos-hazards.html | STATES STATUTES VARY ON ASBESTOS HAZARDS | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/the-practical-gardener-for-horticulturists-writing-flourishes.html | THE PRACTICAL GARDENER FOR HORTICULTURISTS WRITING FLOURISHES | By Allen Lacy | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/the-revolution-wrought-by-toll-free-calls.html | THE REVOLUTION WROUGHT BY TOLLFREE CALLS | By Andrew L Yarrow | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/victorian-curtains-in-lace-designs.html | VICTORIAN CURTAINS IN LACE DESIGNS | By Ann Barry | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/movies/room-with-a-view-and-platoon-lead-oscar-list.html | ROOM WITH A VIEW AND PLATOON LEAD OSCAR LIST | By Aljean Harmetz Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/movies/screen-over-the-top.html | SCREEN OVER THE TOP | By Janet Maslin | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/bridge-bidder-makes-unusual-leap-from-one-no-trump-to-six.html | Bridge Bidder Makes Unusual Leap From One NoTrump to Six | By Alan Truscott | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/column-one-politics-search-is-already-on-for-simon-successor.html | COLUMN ONE POLITICS Search Is Already On For Simon Successor | By Frank Lynn | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/condoms-aids-and-morals-new-concern-alters-debate.html | CONDOMS AIDS AND MORALS NEW CONCERN ALTERS DEBATE | By Joseph Berger | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-in-west-repeats-themes-of-aid-to-poor.html | CUOMO IN WEST REPEATS THEMES OF AID TO POOR | By Jeffrey Schmalz Special To the New York Times | TX 1-981178 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-is-seeking-shift-in-funds-to-reflect-state-fiscal-situation.html | CUOMO IS SEEKING SHIFT IN FUNDS TO REFLECT STATE FISCAL SITUATION | By Elizabeth Kolbert Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-plans-tax-shift-to-raise-transit-funds.html | CUOMO PLANS TAX SHIFT TO RAISE TRANSIT FUNDS | By Mark A Uhlig Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cyanide-is-found-in-jersey-store-after-caller-tells-of-tampering.html | CYANIDE IS FOUND IN JERSEY STORE AFTER CALLER TELLS OF TAMPERING | By Iver Peterson Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/ex-fbi-agent-rebuts-testimony-for-gotti.html | EXFBI AGENT REBUTS TESTIMONY FOR GOTTI | By Leonard Buder | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/howard-beach-a-mood-of-ambivalent-dismay.html | HOWARD BEACH A MOOD OF AMBIVALENT DISMAY | By Nick Ravo | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/isolation-for-suspect-in-racial-attack.html | ISOLATION FOR SUSPECT IN RACIAL ATTACK | By Scott Bronstein | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/jersey-officials-approve-permit-for-12th-casino.html | JERSEY OFFICIALS APPROVE PERMIT FOR 12th CASINO | By Donald Janson Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/kean-proposes-new-initiatives-for-the-gop.html | KEAN PROPOSES NEW INITIATIVES FOR THE GOP | By Joseph F Sullivan | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/many-bargain-air-fares-to-prime-spots-sell-out.html | MANY BARGAIN AIR FARES TO PRIME SPOTS SELL OUT | By Eric Schmitt | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/mount-sinai-admits-fault-in-transplant.html | MOUNT SINAI ADMITS FAULT IN TRANSPLANT | By Ronald Sullivan | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/new-york-takes-photos-of-itself-for-posterity.html | NEW YORK TAKES PHOTOS OF ITSELF FOR POSTERITY | By William R Greer | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/official-faults-election-inquiry-be-morgenthau.html | OFFICIAL FAULTS ELECTION INQUIRY BE MORGENTHAU | By Jesus Rangel | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/pizza-connection-figure-shot-in-greenwich-village.html | PIZZA CONNECTION FIGURE SHOT IN GREENWICH VILLAGE | By James Barron | TX 1-981178 | 1987-02-17 |

| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/plight-of-poor-prompts-gifts-to-neediest.html | PLIGHT OF POOR PROMPTS GIFTS TO NEEDIEST | By Thomas W Ennis | TX 1-981178 | 1987-02-17 |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/rebuff-recalled-in-racial-attack-case.html | REBUFF RECALLED IN RACIAL ATTACK CASE | By Joseph P Fried | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/shirley-prefers-to-be-floyd-by-2-to-1-vote.html | Shirley Prefers to Be Floyd by 2to1 Vote | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/us-accuses-city-contractor-of-6-million-fraud.html | US ACCUSES CITY CONTRACTOR OF 6 MILLION FRAUD | By Arnold H Lubasch | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/ward-defends-police-on-racial-case.html | WARD DEFENDS POLICE ON RACIAL CASE | By Todd S Purdum | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/youths-neighbors-stunned-by-the-charges-in-attack-on-blacks.html | YOUTHS NEIGHBORS STUNNED BY THE CHARGES IN ATTACK ON BLACKS | By Richard J Meislin | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/obituaries/r-v-carleton.html | R V CARLETON | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/college-is-not-a-product.html | College Is Not A Product | By Dennis OBrien | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/essay-cry-for-help.html | ESSAY Cry for Help | By William Safire | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/on-my-mind-the-39th-witness.html | ON MY MIND The 39th Witness | By Am Rosenthal | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/too-quiet-postreagan-talk.html | Too Quiet PostReagan Talk | By Gar Alperovitz | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/boxing-notebook-breland-s-trainer-is-back-for-a-3d-time.html | BOXING NOTEBOOK Brelands Trainer Is Back for a 3d Time | By Phil Berger | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/college-basketball-tar-heels-register-no-600-for-smith.html | COLLEGE BASKETBALL Tar Heels Register No 600 for Smith | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/giants-video-thrills-spills-and-a-finale-with-101000-extras.html | GIANTS VIDEO THRILLS SPILLS AND A FINALE WITH 101000 EXTRAS | By Frank Litsky | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/hoyas-destroy-1000th.html | Hoyas Destroy 1000th | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/knicks-collapse-in-third-quarter.html | KNICKS COLLAPSE IN THIRD QUARTER | By Michael Martinez | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/knight-an-oriole-takes-a-cut.html | KNIGHT AN ORIOLE TAKES A CUT | By Joseph Durso | TX 1-981178 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/lemieux-proves-his-point-as-nhl-all-stars-win.html | LEMIEUX PROVES HIS POINT AS NHL ALLSTARS WIN | By Malcolm Moran Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/outdoors-skiers-to-blaze-a-trail.html | OUTDOORS Skiers To Blaze a Trail | By Janet Nelson | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/pro-tennis-stars-might-play-in-seoul.html | PRO TENNIS STARS MIGHT PLAY IN SEOUL | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-a-price-is-right.html | SCOUTING A Price Is Right | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-latest-scores-from-the-capitol.html | SCOUTING Latest Scores From the Capitol | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-on-average-he-wasn-t.html | SCOUTING On Average He Wasnt | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-proving-a-point.html | SCOUTING Proving a Point | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-true-enough.html | SCOUTING True Enough | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-truly-an-ironman.html | SCOUTING Truly an Ironman | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-of-the-times-honest-abe-had-athletic-ability.html | SPORTS OF THE TIMES Honest Abe Had Athletic Ability | By Ira Berkow | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/westminster-show-shepherd-is-a-winner-in-crowd-or-ring.html | WESTMINSTER SHOW Shepherd Is a Winner in Crowd or Ring | By Walter R Fletcher | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/theater/briton-forms-company-for-commercial-plays.html | BRITON FORMS COMPANY FOR COMMERCIAL PLAYS | By Jeremy Gerard | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/theater/stage-seret-scott-a-new-play.html | STAGE SERET SCOTT A NEW PLAY | By Mel Gussow | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/10-possible-sites-selected-for-mx.html | 10 POSSIBLE SITES SELECTED FOR MX | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/2-charged-in-mugging-a-philadelphia-judge.html | 2 Charged in Mugging A Philadelphia Judge | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/aids-victims-upheld-in-california-bias-case.html | AIDS Victims Upheld In California Bias Case | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/boeing-to-replace-cracked-747-parts.html | BOEING TO REPLACE CRACKED 747 PARTS | AP | TX 1-981178 | 1987-02-17 |

| | | | | |
|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/bush-praises-reagan-record.html | Bush Praises Reagan Record | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/california-in-debate-on-privacy-and-aids.html | CALIFORNIA IN DEBATE ON PRIVACY AND AIDS | By Katherine Bishop Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/contest-for-house-growing-complex.html | CONTEST FOR HOUSE GROWING COMPLEX | By Robert Lindsey Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/death-sentence-in-3-killings.html | Death Sentence in 3 Killings | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/drug-suspects-say-us-knew-of-deals.html | DRUG SUSPECTS SAY US KNEW OF DEALS | By George Volsky Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/energy-chief-yields-to-congress-on-waste-storage.html | Energy Chief Yields to Congress on Waste Storage | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/gains-for-public-workers-top-private-sector-s.html | Gains for Public Workers Top Private Sectors | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/garbage-landfills-in-half-of-the-states-approaching-capacity.html | GARBAGE LANDFILLS IN HALF OF THE STATES APPROACHING CAPACITY | By Scott Bronstein | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/male-prostitute-in-mississippi-put-under-quarantine-order.html | MALE PROSTITUTE IN MISSISSIPPI PUT UNDER QUARANTINE ORDER | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/miami-herald-names-editor-from-colorado.html | Miami Herald Names Editor From Colorado | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/navy-curbing-use-of-radar-aircraft-to-bolster-wings.html | NAVY CURBING USE OF RADAR AIRCRAFT TO BOLSTER WINGS | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/obscene-call-law-is-overturned.html | OBSCENE CALL LAW IS OVERTURNED | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/ohio-bus-service-resumes.html | Ohio Bus Service Resumes | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/pentagon-fights-to-stop-loss-of-vast-amount-of-arms-and-supplies.html | PENTAGON FIGHTS TO STOP LOSS OF VAST AMOUNT OF ARMS AND SUPPLIES | By Richard Halloran Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/physicians-differ-on-confidentiality-in-aids.html | PHYSICIANS DIFFER ON CONFIDENTIALITY IN AIDS | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/plan-to-avert-air-traffic-delays-on-east-coast-is-starting-today.html | PLAN TO AVERT AIR TRAFFIC DELAYS ON EAST COAST IS STARTING TODAY | By Richard Witkin | TX 1-981178 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/pleas-of-not-guilty-made-for-men-seized-on-child-neglect-charges.html | PLEAS OF NOT GUILTY MADE FOR MEN SEIZED ON CHILD NEGLECT CHARGES | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/robertson-tests-the-candidate-voice.html | ROBERTSON TESTS THE CANDIDATE VOICE | By Phil Gailey Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/second-nuclear-test-of-87.html | Second Nuclear Test of 87 | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trial-ends-in-alabama-suit-against-the-klan.html | Trial Ends in Alabama Suit Against the Klan | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trial-set-in-san-juan-for-three-in-hotel-fire.html | Trial Set in San Juan For Three in Hotel Fire | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trustee-s-remark-renews-charges-of-racial-insensitivity-at-wellesley.html | TRUSTEES REMARK RENEWS CHARGES OF RACIAL INSENSITIVITY AT WELLESLEY | By Fox Butterfield Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-221987.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-334887.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-335187.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-kemp-at-the-net.html | WASHINGTON TALK BRIEFING Kemp at the Net | By Wayne King and Warren Weaver Jr | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-congress-whither-the-budget-and-deficit-it-s-a-mess.html | WASHINGTON TALK CONGRESS Whither the Budget And Deficit Its a Mess | By Jonathan Fuerbringer | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-if-jefferson-et-al-could-see-us-now.html | WASHINGTON TALK If Jefferson et al Could See Us Now | By Leslie Maitland Werner Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/us/welfare-spending-up-slightly-in-84-us-says.html | WELFARE SPENDING UP SLIGHTLY IN 84 US SAYS | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/acquino-orders-army-into-action.html | ACQUINO ORDERS ARMY INTO ACTION | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/apartheid-s-foes-look-to-their-plowshares.html | Apartheids Foes Look to Their Plowshares | By Sheila Rule Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/baryshnikov-bars-moscow-visit-now.html | BARYSHNIKOV BARS MOSCOW VISIT NOW | By Jennifer Dunning | TX 1-981178 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/beirut-islamic-group-again-warns-of-us-attack.html | BEIRUT ISLAMIC GROUP AGAIN WARNS OF US ATTACK | By Ihsan A Hijazi Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/contra-aid-appeal-will-be-postponed.html | CONTRA AID APPEAL WILL BE POSTPONED | By Elaine Sciolino Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/east-germany-resists-change.html | EAST GERMANY RESISTS CHANGE | By James Markham Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/gorbachev-draws-a-mixed-reaction.html | GORBACHEV DRAWS A MIXED REACTION | By Michael T Kaufman Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/haitian-chief-faulted-for-not-breaking-with-past.html | HAITIAN CHIEF FAULTED FOR NOT BREAKING WITH PAST | By Joseph B Treaster Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/how-many-held-in-soviet-figures-vary.html | HOW MANY HELD IN SOVIET FIGURES VARY | By Bill Keller Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/in-irish-campaign-the-mood-matches-the-weather.html | IN IRISH CAMPAIGN THE MOOD MATCHES THE WEATHER | By Howell Raines Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/intruder-atttacks-2-officers-outside-london-palace.html | INTRUDER ATTTACKS 2 OFFICERS OUTSIDE LONDON PALACE | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/mcfarlane-s-mood-called-good.html | McFARLANES MOOD CALLED GOOD | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/melilla-journal-in-the-land-of-the-moors-new-trouble-for-spain.html | MELILLA JOURNAL IN THE LAND OF THE MOORS NEW TROUBLE FOR SPAIN | By Edward Schumacher Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/palestinian-protesters-clash-with-soldiers-in-west-bank.html | Palestinian Protesters Clash With Soldiers in West Bank | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/reagan-to-visit-canada.html | Reagan to Visit Canada | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/secular-and-religious-sikh-leaders-in-open-split.html | Secular and Religious Sikh Leaders in Open Split | By Steven R Weisman Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/shamir-still-rules-out-mideast-peace-parley.html | Shamir Still Rules Out Mideast Peace Parley | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/shultz-said-to-warn-reagan-of-casey-s-version.html | SHULTZ SAID TO WARN REAGAN OF CASEYS VERSION | Special to the New York Times | TX 1-981178 | 1987-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/soviet-turns-a-big-corner-release-of-dissidents-more-than-a-gesture.html | SOVIET TURNS A BIG CORNER Release of Dissidents More Than a Gesture | By Philip Taubman Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/tower-panel-data-said-to-link-nsc-private-rebel-aid.html | TOWER PANEL DATA SAID TO LINK NSC PRIVATE REBEL AID | By Steven V Roberts Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/us-aide-assesses-changes-in-soviet.html | US AIDE ASSESSES CHANGES IN SOVIET | AP | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/us-troops-to-start-exercise-in-honduras.html | US Troops to Start Exercise in Honduras | Special to the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/walsh-is-widening-inquiry-of-contras.html | WALSH IS WIDENING INQUIRY OF CONTRAS | By Philip Shenon Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-12 | https://www.nytimes.com/1987/02/12/world/zaire-hostage-to-a-railroad-seeks-to-cut-south-africa-tie.html | ZAIRE HOSTAGE TO A RAILROAD SEEKS TO CUT SOUTH AFRICA TIE | By James Brooke Special To the New York Times | TX 1-981178 | 1987-02-17 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/an-all-american-feast-of-music-on-wnyc.html | AN ALLAMERICAN FEAST OF MUSIC ON WNYC | By John Rockwell | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-14-pictographs-from-adoph-gottlieb.html | ART 14 PICTOGRAPHS FROM ADOPH GOTTLIEB | By John Russell | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-in-bleckner-show-an-array-of-past-motifs.html | ART IN BLECKNER SHOW AN ARRAY OF PAST MOTIFS | By Roberta Smith | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-toward-defining-contemporary-cutouts.html | ART TOWARD DEFINING CONTEMPORARY CUTOUTS | By Vivien Raynor | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/cabaret-arlene-smith-of-chantels.html | CABARET ARLENE SMITH OF CHANTELS | By Stephen Holden | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/fcc-refuses-to-intervene-in-scrambling-of-tv-signals.html | FCC REFUSES TO INTERVENE IN SCRAMBLING OF TV SIGNALS | By Martin Tolchin Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/moyers-pulls-report-series-from-pbs.html | MOYERS PULLS REPORT SERIES FROM PBS | By Peter J Boyer | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/music-improvising-trio-opens-series-at-kitchen.html | MUSIC IMPROVISING TRIO OPENS SERIES AT KITCHEN | By John Rockwell | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/music-still-lives.html | MUSIC STILL LIVES | By Stephen Holden | TX 2-006415 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/on-the-hunt-for-the-ubiquitous-man-made-eagle-in-manhattan.html | ON THE HUNT FOR THE UBIQUITOUS MANMADE EAGLE IN MANHATTAN | By Rita Reif | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-and-jazz-guide-452587.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-and-jazz-guide-657187.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-jazz-piano-singer-who-stills-the-room.html | POPJAZZ PIANO SINGER WHO STILLS THE ROOM | By Stephen Holden | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/restaurants-372387.html | RESTAURANTS | By Bryan Miller | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-dance-ballare-a-premiere-by-tharp.html | THE DANCE BALLARE A PREMIERE BY THARP | By Anna Kisselgoff | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-getty-reports-a-scandal.html | THE GETTY REPORTS A SCANDAL | By Grace Glueck | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-many-facets-of-paul-klee-at-the-modern.html | THE MANY FACETS OF PAUL KLEE AT THE MODERN | By Michael Brenson | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/tv-weekend-disney-valentine-tonight-on-channel-4.html | TV WEEKEND Disney Valentine Tonight on Channel 4 | By Lawrence Van Gelder | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/tv-weekend-guinness-in-monsignor-quixote.html | TV WEEKEND Guinness in Monsignor Quixote | By John J OConnor | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Dena Kleiman | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/books/auctions.html | AUCTIONS | By Rita Reif | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/books/books-of-the-times-412387.html | BOOKS OF THE TIMES | By John Gross | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/3-leading-brokers-seized-charges-insider-trading-arrests-indicate-get-tough-view.html | 3 LEADING BROKERS SEIZED ON CHARGES OF INSIDER TRADING ARRESTS INDICATE GETTOUGH VIEW OF OFFICE CRIME | By Nathaniel C Nash Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/3-leading-brokers-seized-on-charges-of-insider-trading-us-inquiry-widens.html | 3 LEADING BROKERS SEIZED ON CHARGES OF INSIDER TRADING US INQUIRY WIDENS | By William Glaberson | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/a-pentagon-study-urges-us-aid-for-the-embattled-chip-industry.html | A PENTAGON STUDY URGES US AID FOR THE EMBATTLED CHIP INDUSTRY | By David E Sanger Special To the New York Times | TX 2-006415 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/a-revival-of-problems-is-expected-for-texaco.html | A REVIVAL OF PROBLEMS IS EXPECTED FOR TEXACO | By Lee A Daniels | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/about-real-estate-high-rise-stirs-fight-in-yonkers.html | ABOUT REAL ESTATE HIGH RISE STIRS FIGHT IN YONKERS | By Lisa W Foderaro | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-468687.html | ADVERTISING | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-automatic-data-to-marcoa-dr-group.html | ADVERTISING Automatic Data To Marcoa DR Group | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-foote-cone-net-falls.html | ADVERTISING Foote Cone Net Falls | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-government-executive.html | ADVERTISING Government Executive | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-hill-holliday-connors-gets-3-gillette-products.html | ADVERTISING Hill Holliday Connors Gets 3 Gillette Products | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-investment-institute-starting-a-magazine.html | ADVERTISING Investment Institute Starting a Magazine | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-oldsmobile-tests-ads-by-region.html | ADVERTISING Oldsmobile Tests Ads By Region | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-reorganization-at-ddb-needham.html | ADVERTISING Reorganization At DDB Needham | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-saatchi-transferring-2-from-london.html | ADVERTISING Saatchi Transferring 2 From London | By Philip H Dougherty | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/arbitragers-worried-by-arrests.html | ARBITRAGERS WORRIED BY ARRESTS | By Steven Prokesch | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/bondholder-pact-with-boesky.html | Bondholder Pact With Boesky | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/business-people-chairman-chosen-at-ac-nielsen.html | BUSINESS PEOPLE Chairman Chosen At AC Nielsen | By Daniel F Cuff | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/business-people-new-york-merc-head-to-relinquish-position.html | BUSINESS PEOPLE New York Merc Head To Relinquish Position | By Daniel F Cuff | TX 2-006415 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/china-xerox-in-venture.html | CHINA XEROX IN VENTURE | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-aiwa-to-sell-digital-recorders.html | COMPANY NEWS Aiwa to Sell Digital Recorders | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-ge-tv-order-shifted-to-us.html | COMPANY NEWS GE TV Order Shifted to US | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-kaiser-steel-files-chapter-11-petition.html | COMPANY NEWS Kaiser Steel Files Chapter 11 Petition | By Pauline Yoshihashi Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-mesa-to-keep-its-50-payout.html | COMPANY NEWS Mesa to Keep Its 50 Payout | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-partners-sought-in-bid-for-lucky.html | COMPANY NEWS Partners Sought In Bid for Lucky | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/credit-markets-interest-rates-stage-a-retreat.html | CREDIT MARKETS Interest Rates Stage a Retreat | By Michael Quint | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/dow-slips-by-6.18-in-heavy-trading.html | Dow Slips by 618 in Heavy Trading | By Hj Maidenberg | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/economic-scene-is-a-currency-deal-possible.html | ECONOMIC SCENE Is a Currency Deal Possible | Leonard Silk | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/futures-options-merc-s-price-limit-plan-dismays-many-traders.html | FUTURESOPTIONS Mercs Price Limit Plan Dismays Many Traders | By Kenneth N Gilpin | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-richard-b-wigton.html | INQUIRYS SURPRISING TARGETS Richard B Wigton | By Geraldine Fabrikant | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-robert-m-freeman.html | INQUIRYS SURPRISING TARGETS ROBERT M FREEMAN | By Kenneth N Gilpin | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-timothy-l-tabor.html | INQUIRYS SURPRISING TARGETS TIMOTHY L TABOR | By Eric N Berg | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/japan-trade-surplus-widens.html | JAPAN TRADE SURPLUS WIDENS | AP | TX 2-006415 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/market-place-condom-stock-gain-continues.html | MARKET PLACE Condom Stock Gain Continues | By Vartanig G Vartan | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/offer-to-buy-robins-is-dropped.html | OFFER TO BUY ROBINS IS DROPPED | By Calvin Sims | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/poland-bank-note-plan.html | Poland Bank Note Plan | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/retail-sales-in-january-plunged-a-record-5.8.html | RETAIL SALES IN JANUARY PLUNGED A RECORD 58 | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/texaco-loses-plea-in-texas.html | TEXACO LOSES PLEA IN TEXAS | By Thomas C Hayes Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/that-elusive-currency-pact.html | THAT ELUSIVE CURRENCY PACT | By Robert D Hershey Jr Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/business/toyota-is-hurt-by-strong-yen.html | Toyota Is Hurt By Strong Yen | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-a-comedy-mannequin.html | FILM A COMEDY MANNEQUIN | By Janet Maslin | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-bancroft-in-84-charing-cross.html | FILM BANCROFT IN 84 CHARING CROSS | By Vincent Canby | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-duet-for-one.html | FILM DUET FOR ONE | By Janet Maslin | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-faces-two-ivory-coast-tales.html | FILM FACES TWO IVORY COAST TALES | By Vincent Canby | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-no-man-s-land.html | FILM NO MANS LAND | By Vincent Caby | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/200-homeless-in-jersey-riverfront-blaze.html | 200 HOMELESS IN JERSEY RIVERFRONT BLAZE | By Alfonso A Narvaez Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/a-navy-wedtech-memo-misstated-nofziger-post.html | A NAVY WEDTECH MEMO MISSTATED NOFZIGER POST | By Josh Barbanel | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/a-subway-walker-searches-the-labyrinth-for-problems.html | A SUBWAY WALKER SEARCHES THE LABYRINTH FOR PROBLEMS | By Richard Levine | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/bridge-a-partner-s-wild-optimism-can-lead-to-a-difficult-task.html | BRIDGE A Partners Wild Optimism Can Lead to a Difficult Task | By Alan Truscott | TX 2-006415 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/brooklyn-bishop-limits-church-use-by-homosexuals.html | BROOKLYN BISHOP LIMITS CHURCH USE BY HOMOSEXUALS | By Ari L Goldman | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/burglary-suspect-dies-after-struggle-with-police.html | BURGLARY SUSPECT DIES AFTER STRUGGLE WITH POLICE | By Todd S Purdum | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/column-one-answering-phones-and-gaining-power.html | COLUMN ONE Answering Phones And Gaining Power | By Michael Winerip | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/funerals-for-aids-victims-searching-for-sensitivity.html | FUNERALS FOR AIDS VICTIMS SEARCHING FOR SENSITIVITY | By Jane Gross | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/jersey-police-director-is-indicted-in-a-city-land-purchase-scheme.html | JERSEY POLICE DIRECTOR IS INDICTED IN A CITY LANDPURCHASE SCHEME | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/metro-datelines-pat-nixon-released-from-hospital.html | METRO DATELINES Pat Nixon Released From Hospital | By Ap | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/new-donor-to-the-neediest-fulfills-a-promise.html | NEW DONOR TO THE NEEDIEST FULFILLS A PROMISE | By Thomas W Ennis | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/police-report-few-clues-in-shooting-in-the-village.html | Police Report Few Clues in Shooting in the Village | By Selwyn Raab | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/reporter-s-notebook-cuomo-puts-humor-to-work-on-california-trip.html | REPORTERS NOTEBOOK CUOMO PUTS HUMOR TO WORK ON CALIFORNIA TRIP | By Jeffrey Schmalz Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/shooting-brings-a-motion-for-mistrial-in-mob-case.html | SHOOTING BRINGS A MOTION FOR MISTRIAL IN MOB CASE | By Arnold H Lubasch | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/si-college-bars-team-s-playing-in-tournaments.html | SI COLLEGE BARS TEAMS PLAYING IN TOURNAMENTS | By Robert D McFadden | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/us-marshals-arrest-suspect-in-2-argentinian-kidnappings.html | US MARSHALS ARREST SUSPECT IN 2 ARGENTINIAN KIDNAPPINGS | By William G Blair | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/youth-s-buying-of-alcohol-fell-in-86.html | YOUTHS BUYING OF ALCOHOL FELL IN 86 | By Elizabeth Kolbert Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/obituaries/jules-bergman-57-science-editor-of-abc-news-for-25-years-dies.html | JULES BERGMAN 57 SCIENCE EDITOR OF ABC NEWS FOR 25 YEARS DIES | By James Barron | TX 2-006415 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/abroad-at-home-yearning-to-breathe-free.html | ABROAD AT HOME Yearning to Breathe Free | By Anthony Lewis | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/new-deal-in-moscow.html | New Deal in Moscow | By Jerry F Hough | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/sensible-welfare-reform.html | Sensible Welfare Reform | By John McClaughry | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/you-must-see-my-collection.html | You Must See My Collection | By Ivor Smullen | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/coghlan-aims-to-top-his-best.html | Coghlan Aims to Top His Best | By Frank Litsky | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/college-basketball-purdue-beats-iowa-in-big-ten-80-73.html | COLLEGE BASKETBALL Purdue Beats Iowa In Big Ten 8073 | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/college-hockey-notebook-teams-moving-away-from-rough-play.html | COLLEGE HOCKEY NOTEBOOK Teams Moving Away From Rough Play | By William N Wallace | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/compromise-on-olympic-sites.html | COMPROMISE ON OLYMPIC SITES | THOMAS W NETTER Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/first-us-biathlon-medal.html | First US Biathlon Medal | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/game-called-due-to-traffic.html | Game Called Due to Traffic | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/horse-racing-notebook-youth-not-served-at-hialeah.html | HORSE RACING NOTEBOOK Youth Not Served at Hialeah | By Steven Crist Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/nets-keep-sliding-121-99.html | NETS KEEP SLIDING 12199 | By Michael Martinez Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/nhl-stars-stick-to-simple-game-plan.html | NHL STARS STICK TO SIMPLE GAME PLAN | By Malcolm Moran Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-578987.html | SCOUTING | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-582087.html | SCOUTING | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-627087.html | SCOUTING | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-627787.html | SCOUTING | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scxouting.html | SCXOUTING | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006415 | 1987-02-19 |

| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-of-the-times-rick-pitino-reviving-february.html | SPORTS OF THE TIMES Rick Pitino Reviving February | By George Vecsey | TX 2-006415 | 1987-02-19 |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/uncertain-future-for-daniels.html | UNCERTAIN FUTURE FOR DANIELS | By William C Rhoden | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/vertical-marathon-an-elevating-event.html | VERTICAL MARATHON AN ELEVATING EVENT | By Sharon Shervington | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/style/in-the-capital-lectures-canapes-and-maybe-a-date.html | IN THE CAPITAL LECTURES CANAPES AND MAYBE A DATE | By Barbara Gamarekian Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/style/red-paper-crayons-and-words-of-love.html | RED PAPER CRAYONS AND WORDS OF LOVE | By Glenn Collins | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/2-from-vermont-bench-deny-they-violated-ethics-canons.html | 2 From Vermont Bench Deny They Violated Ethics Canons | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/aids-doubts-cited-in-liberace-death.html | AIDS DOUBTS CITED IN LIBERACE DEATH | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/aspin-criticizes-bomber-cost.html | ASPIN CRITICIZES BOMBER COST | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/black-democrats-map-march-on-alabma-capitol.html | BLACK DEMOCRATS MAP MARCH ON ALABAMA CAPITOL | By Robin Toner Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/bush-in-midwest-pushes-iran-issue-off-a-bit-more.html | BUSH IN MIDWEST PUSHES IRAN ISSUE OFF A BIT MORE | By Richard L Berke Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/californians-who-assess-cuomo-find-him-likable-but-enigmatic.html | CALIFORNIANS WHO ASSESS CUOMO FIND HIM LIKABLE BUT ENIGMATIC | By Robert Lindsey Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/dole-seeks-budget-increase-for-air-safety.html | DOLE SEEKS BUDGET INCREASE FOR AIR SAFETY | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/evader-wins-one-from-irs.html | Evader Wins One From IRS | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/from-center-of-cocaine-trade-to-a-florida-jail.html | FROM CENTER OF COCAINE TRADE TO A FLORIDA JAIL | By Peter Kerr Special To the New York Times | TX 2-006415 | 1987-02-19 |

| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/jewish-center-names-74-as-suspected-nazis.html | Jewish Center Names 74 as Suspected Nazis | AP | TX 2-006415 | 1987-02-19 |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/lehman-resigning-as-navy-secretary.html | LEHMAN RESIGNING AS NAVY SECRETARY | By Bernard E Trainor Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/man-exposed-to-aids-put-under-quarantine.html | Man Exposed to AIDS Put Under Quarantine | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/penn-ends-required-studies-for-the-premedical-student.html | PENN ENDS REQUIRED STUDIES FOR THE PREMEDICAL STUDENT | By Lindsey Gruson Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/pentagon-to-test-mx-today.html | Pentagon to Test MX Today | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-ally-shuns-job-in-white-house.html | REAGAN ALLY SHUNS JOB IN WHITE HOUSE | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-assailed-on-judicial-record.html | REAGAN ASSAILED ON JUDICIAL RECORD | By Philip Shenon Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-proposes-health-insurance-for-major-illness.html | REAGAN PROPOSES HEALTH INSURANCE FOR MAJOR ILLNESS | By Robert Pear Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/researchers-discover-an-aids-like-virus-in-cats.html | RESEARCHERS DISCOVER AN AIDSLIKE VIRUS IN CATS | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/san-francisco-mayor-shuns-race-for-house.html | San Francisco Mayor Shuns Race for House | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/text-of-statements-by-reagan-and-white-house.html | TEXT OF STATEMENTS BY REAGAN AND WHITE HOUSE | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/titan-rocket-after-two-failures-launches-satellite-from-air-base.html | TITAN ROCKET AFTER TWO FAILURES LAUNCHES SATELLITE FROM AIR BASE | By David E Sanger Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/us-and-allies-to-reopen-talks-on-space-station.html | US and Allies to Reopen Talks on Space Station | By John Noble Wilford | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/verdict-in-alabama-could-ruin-klan-group-expert-says.html | VERDICT IN ALABAMA COULD RUIN KLAN GROUP EXPERT SAYS | By James Barron | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-burger-considers-gulag.html | WASHINGTON TALK BRIEFING Burger Considers Gulag | By Wayne King and Irvin Molotsky | TX 2-006415 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-cheney-considers-braille.html | WASHINGTON TALK BRIEFING Cheney Considers Braille | By Wayne King and Irvin Molotsky | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-lott-considers-the-senate.html | WASHINGTON TALK BRIEFING Lott Considers the Senate | By Wayne King and Irvin Molotsky | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-justice-department-miranda-ruling-complain-complain-complain.html | WASHINGTON TALK JUSTICE DEPARTMENT Miranda Ruling Complain Complain Complain | By Stuart Taylor Jr | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-still-around-ghosts-of-lincoln-and-his-era.html | WASHINGTON TALK Still Around Ghosts of Lincoln And His Era | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/contra-suppliers-seen-as-vowing-not-to-talk.html | Contra Suppliers Seen As Vowing Not to Talk | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/doctor-zhivago-to-see-print-in-soviet-in-88.html | Doctor Zhivago to See Print in Soviet in 88 | By Felicity Barringer Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/embassy-in-soviet-reassigns-marines-for-currency-crimes.html | Embassy in Soviet Reassigns Marines for Currency Crimes | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/few-treaty-violations-found.html | Few Treaty Violations Found | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/in-a-land-of-palaces-saudi-king-s-is-special.html | IN A LAND OF PALACES SAUDI KINGS IS SPECIAL | By Peter T Kilborn Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/iosif-begun-a-defiant-man.html | IOSIF BEGUN A DEFIANT MAN | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/joint-chiefs-head-warns-contras-shultz-in-aid-plea.html | JOINT CHIEFS HEAD WARNS CONTRAS SHULTZ IN AID PLEA | By Elaine Sciolino Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/marcus-aurelius-rides-again.html | Marcus Aurelius Rides Again | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/moscow-journal-pravda-mirrors-the-new-openness-up-to-a-point.html | MOSCOW JOURNAL PRAVDA MIRRORS THE NEW OPENNESS UP TO A POINT | By Philip Taubman Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/rubik-theft-puzzle-solved.html | Rubik Theft Puzzle Solved | AP | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/russians-rough-up-protest-group-rallying-4th-time-for-a-dissident.html | RUSSIANS ROUGH UP PROTEST GROUP RALLYING 4TH TIME FOR A DISSIDENT | By Bill Keller Special To the New York Times | TX 2-006415 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/some-chinese-back-old-soviet-plans.html | SOME CHINESE BACK OLD SOVIET PLANS | By Edward A Gargan Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/syrian-army-raids-palestinian-group.html | SYRIAN ARMY RAIDS PALESTINIAN GROUP | By Ihsan A Hijazi Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/the-plague-is-part-of-a-brazil-crisis.html | THE PLAGUE IS PART OF A BRAZIL CRISIS | By Marlise Simons Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/the-un-today-feb-13-1987.html | The UN Today Feb 13 1987 | Special to the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/un-report-estimates-iran-executed-7000.html | UN Report Estimates Iran Executed 7000 | By Thomas W Netter Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/us-decision-is-near-on-ending-polish-sanctions.html | US DECISION IS NEAR ON ENDING POLISH SANCTIONS | By David Binder Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/us-hurt-by-iran-affair-is-courting-arabs-anew.html | US HURT BY IRAN AFFAIR IS COURTING ARABS ANEW | By David K Shipler Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-13 | https://www.nytimes.com/1987/02/13/world/warsaw-learns-a-new-word-democratization.html | WARSAW LEARNS A NEW WORD DEMOCRATIZATION | By Michael T Kaufman Special To the New York Times | TX 2-006415 | 1987-02-19 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/a-curator-upsets-the-getty.html | A CURATOR UPSETS THE GETTY | By Grace Glueck | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/cable-channel-offers-tv-shows-from-moscow.html | CABLE CHANNEL OFFERS TV SHOWS FROM MOSCOW | By Lisa Belkin | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/city-ballet-coppelia-is-revived.html | CITY BALLET COPPELIA IS REVIVED | By Anna Kisselgoff | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/in-rudolf-bing-affair-a-new-turn.html | IN RUDOLF BING AFFAIR A NEW TURN | By Leslie Bennetts | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/met-opera-agnes-baltsa-in-carmen.html | MET OPERA AGNES BALTSA IN CARMEN | By Donal Henahan | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/music-at-the-kitchen-a-night-of-odd-noises.html | MUSIC AT THE KITCHEN A NIGHT OF ODD NOISES | By Jon Pareles | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/the-dance-city-ballet-with-robbings-s-moves.html | THE DANCE CITY BALLET WITH ROBBINGSS MOVES | By Jennifer Dunning | TX 2-006417 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/books/books-of-the-times-burgess-by-burgess.html | BOOKS OF THE TIMES Burgess by Burgess | By Michiko Kakutani | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/0.6-january-rise-in-producer-prices-led-by-oil-sector.html | 06 JANUARY RISE IN PRODUCER PRICES LED BY OIL SECTOR | By Robert D Hershey Jr Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/a-concept-option-on-pizza-inn-stock.html | A Concept Option On Pizza Inn Stock | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/a-former-client-recalls-siegel-s-work-in-mergers.html | A FORMER CLIENT RECALLS SIEGELS WORK IN MERGERS | By Robert J Cole | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/america-is-abuzz-on-evil-scandal.html | AMERICA IS ABUZZ ON EVIL SCANDAL | By Steven Prokesch | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/amfac-unit-sale.html | Amfac Unit Sale | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/auto-sales-down-1.3-but-outshine-january.html | Auto Sales Down 13 But Outshine January | By John Holusha Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/calls-mount-for-curbs-on-markets.html | CALLS MOUNT FOR CURBS ON MARKETS | By Nathaniel C Nash Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/choloate-lovers-come-home.html | CHOLOATE LOVERS COME HOME | By Steven Greenhouse Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/clabir-atlantic-tie.html | ClabirAtlantic Tie | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-air-force-cancels-1.2-billion-project.html | COMPANY NEWS Air Force Cancels 12 Billion Project | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-dow-quitting-south-africa.html | COMPANY NEWS Dow Quitting South Africa | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-gm-adds-trucks-to-new-warranty.html | COMPANY NEWS GM Adds Trucks To New Warranty | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-kaiser-coal-units-file-chapter-11.html | COMPANY NEWS Kaiser Coal Units File Chapter 11 | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-matsushita-plans-job-cuts-in-us.html | COMPANY NEWS Matsushita Plans Job Cuts in US | AP | TX 2-006417 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-mission-insurance.html | COMPANY NEWS Mission Insurance | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-morse-shoe-bid.html | COMPANY NEWS Morse Shoe Bid | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/fallen-deal-maker-regarded-as-top-corporate-protector.html | FALLEN DEAL MAKER REGARDED AS TOP CORPORATE PROTECTOR | By John Crudele | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/great-western-celtic-in-talks.html | Great Western Celtic in Talks | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/inflation-in-britain.html | Inflation in Britain | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/inventories-off-in-december.html | INVENTORIES OFF IN DECEMBER | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kidder-could-face-suits-stiff-penalties.html | Kidder Could Face Suits Stiff Penalties | By Tamar Lewin | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/local-phone-rate-impasse.html | Local Phone Rate Impasse | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-flight-control-system-with-manual-option.html | METRO DATELINEFlight Control System With Manual Option | Stacy V Jones | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-restraining-the-body-of-sleeping-astronaut.html | METRO DATELINERestraining the Body Of Sleeping Astronaut | Stacy V Jones | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-synchronized-data-transmission-system.html | METRO DATELINESynchronized Data Transmission System | Stacy V Jones | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-turkey-caller-has-removable-mouthpiece.html | METRO DATELINETurkey Caller Has Removable Mouthpiece | Stacy V Jones | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/monetary-policy-stayed-steady-in-mid-december.html | Monetary Policy Stayed Steady in MidDecember | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/nippon-steel-sets-cuts-of-19000-jobs-in-japan.html | NIPPON STEEL SETS CUTS OF 19000 JOBS IN JAPAN | By Susan Chira Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/no-us-retaliation-in-airbus-dispute.html | NO US RETALIATION IN AIRBUS DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/note-and-bond-prices-decline.html | NOTE AND BOND PRICES DECLINE | By Michael Quint | TX 2-006417 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/production-rose-0.4-in-january.html | PRODUCTION ROSE 04 IN JANUARY | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/texaco-stock-falls-on-ruling.html | TEXACO STOCK FALLS ON RULING | By Michael Quint | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/wall-st-informer-admits-his-guilt-in-insider-trading.html | WALL ST INFORMER ADMITS HIS GUILT IN INSIDER TRADING | By William Glaberson | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/business/your-money-a-hot-seller-tax-videos.html | YOUR MONEY A Hot Seller Tax Videos | By Leonard Sloane | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/movies/x-rating-for-angel-heart-is-upheld.html | X RATING FOR ANGEL HEART IS UPHELD | By Aljean Harmetz Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/3-held-in-pizza-case-shooting-fbi-calls-attack-contract-hit.html | 3 HELD IN PIZZA CASE SHOOTING FBI CALLS ATTACK CONTRACT HIT | By Selwyn Raab | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/a-growing-split-is-seen-in-sicilian-mob-alliance.html | A GROWING SPLIT IS SEEN IN SICILIAN MOB ALLIANCE | By Ralph Blumenthal | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/audit-questions-botnick-s-travel-expenses.html | AUDIT QUESTIONS BOTNICKS TRAVEL EXPENSES | By Josh Barbanel | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/bridge-milton-petrie-84-years-old-still-impresses-opponents.html | BRIDGE MILTON PETRIE 84 YEARS OLD STILL IMPRESSES OPPONENTS | By Alan Truscott | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/column-one-about-new-york-rx-for-canine-angst-a-puppy-play-group.html | COLUMN ONE ABOUT NEW YORK Rx for Canine Angst A Puppy Play Group | By William E Geist | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/from-the-amazon-an-avian-mystery-for-li.html | FROM THE AMAZON AN AVIAN MYSTERY FOR LI | By Philip S Gutis Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/housing-agency-employees-provide-aid-to-neediest-cases.html | HOUSING AGENCY EMPLOYEES PROVIDE AID TO NEEDIEST CASES | By Thomas W Ennis | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-2-ex-jersey-officials-sentenced-for-drugs.html | METRO DATELINE 2 ExJersey Officials Sentenced for Drugs | By Ap | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-ex-choate-student-admits-guilt-on-drug.html | METRO DATELINE ExChoate Student Admits Guilt on Drug | By Ap | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-von-bulow-s-lawyer-must-help-in-suit.html | METRO DATELINE Von Bulows Lawyer Must Help in Suit | By Ap | TX 2-006417 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/morale-drop-seen-at-eastern-airlines.html | MORALE DROP SEEN AT EASTERN AIRLINES | By Eric Schmitt Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/pain-of-two-li-people-yields-special-friendship.html | PAIN OF TWO LI PEOPLE YIELDS SPECIAL FRIENDSHIP | By Clifford D May Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/plans-predict-spurt-in-hudson-crossings.html | PLANS PREDICT SPURT IN HUDSON CROSSINGS | By Joseph F Sullivan Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/simon-makes-shift-in-pension-rights.html | SIMON MAKES SHIFT IN PENSION RIGHTS | By Frank Lynn | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/special-grants-for-religious-schools-halted.html | SPECIAL GRANTS FOR RELIGIOUS SCHOOLS HALTED | By Mark A Uhlig Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/three-lost-and-25-rescued-as-storm-batters-a-freighter.html | THREE LOST AND 25 RESCUED AS STORM BATTERS A FREIGHTER | By Robert D McFadden | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/all-the-world-loves-a-valentine.html | All the World Loves a Valentine | By Nardi Reeder Campion | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/in-the-nation-running-a-hard-road.html | IN THE NATION Running A Hard Road | By Tom Wicker | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/respect-please-for-nicaraguans-rights.html | Respect Please for Nicaraguans Rights | By Kevin M Cahill | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/to-cut-court-calendars.html | To Cut Court Calendars | By Edward H Lehner | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/cartwright-still-a-trade-topic.html | CARTWRIGHT STILL A TRADE TOPIC | By Sam Goldaper | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/morris-wins-a-big-one.html | Morris Wins a Big One | By Murray Chass | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/olson-is-enduring-a-season-of-lows.html | OLSON IS ENDURING A SEASON OF LOWS | By Frank Litsky | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sandstrom-injury-a-broken-ankle.html | SANDSTROM INJURY A BROKEN ANKLE | By Alex Yannis | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/soviet-ties-series-on-2nd-period-surge.html | SOVIET TIES SERIES ON 2NDPERIOD SURGE | By Malcolm Moran Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-of-the-times-the-giants-meet-the-gipper.html | SPORTS OF THE TIMES THE GIANTS MEET THE GIPPER | By Ira Berkow | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/the-troubled-life-of-an-ex-islander-takes-a-darker-turn.html | THE TROUBLED LIFE OF AN EXISLANDER TAKES A DARKER TURN | By Robin Finn | TX 2-006417 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/yankees-sign-cerone.html | Yankees Sign Cerone | By Michael Martinez | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/style/add-it-up-and-romance-cuts-quite-a-figure.html | ADD IT UP AND ROMANCE CUTS QUITE A FIGURE | By Andrew L Yarrow | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/style/at-toy-fair-chatting-dolls-and-ghostly-knights.html | AT TOY FAIR CHATTING DOLLS AND GHOSTLY KNIGHTS | By Ron Alexander | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/style/calcium-fat-and-sodium-caveats-for-teen-agers.html | CALCIUM FAT AND SODIUM CAVEATS FOR TEENAGERS | By Marian Burros | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/style/consumer-saturday-deceiving-gasoline-purchases.html | CONSUMER SATURDAY DECEIVING GASOLINE PURCHASES | By William R Greer | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/aid-bill-signed.html | Aid Bill Signed | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/baker-is-nearing-bid-on-candidacy.html | BAKER IS NEARING BID ON CANDIDACY | By Phil Gailey Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/children-s-chairs-recalled.html | Childrens Chairs Recalled | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/computer-at-nsc-is-said-to-reveal-wider-north-ties.html | COMPUTER AT NSC IS SAID TO REVEAL WIDER NORTH TIES | By Susan F Rasky Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/cuomo-adds-trips-outside-the-state.html | CUOMO ADDS TRIPS OUTSIDE THE STATE | By Jeffrey Schmalz | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/ex-guam-chief-guilty-of-bribery.html | EXGUAM CHIEF GUILTY OF BRIBERY | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/experts-say-verdict-on-klan-may-chasten-other-racists.html | EXPERTS SAY VERDICT ON KLAN MAY CHASTEN OTHER RACISTS | By Robin Toner Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/for-aged-navy-carrier-a-proud-past-and-an-uncertain-future.html | FOR AGED NAVY CARRIER A PROUD PAST AND AN UNCERTAIN FUTURE | By John H Cushman Jr Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/gene-found-that-makes-deposits-in-alzheimer-victims-brain-cells.html | GENE FOUND THAT MAKES DEPOSITS IN ALZHEIMER VICTIMS BRAIN CELLS | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/hart-moves-to-mend-fences-with-labor-leaders.html | HART MOVES TO MEND FENCES WITH LABOR LEADERS | By Kenneth B Noble Special To the New York Times | TX 2-006417 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/homelessness-amid-symbols-of-nation-s-plenty.html | HOMELESSNESS AMID SYMBOLS OF NATIONS PLENTY | Special to the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/meese-hears-plea-in-nazi-case.html | Meese Hears Plea in Nazi Case | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/nasa-considers-turbulence-tests-for-shuttle.html | NASA CONSIDERS TURBULENCE TESTS FOR SHUTTLE | By John Noble Wilford | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/nuclear-agency-to-let-cuomo-testify-on-shoreham.html | Nuclear Agency to Let Cuomo Testify on Shoreham | By Ben A Franklin Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/omission-of-aids-in-liberace-report-is-defended.html | OMISSION OF AIDS IN LIBERACE REPORT IS DEFENDED | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/reagan-call-brings-aid-to-boy.html | REAGAN CALL BRINGS AID TO BOY | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/reagan-shielded-from-journalists.html | REAGAN SHIELDED FROM JOURNALISTS | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/star-sapphire-called-insignificant-stone.html | STAR SAPPHIRE CALLED INSIGNIFICANT STONE | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/va-disciplines-doctors-for-accepting-fees-from-drug-company.html | VA DISCIPLINES DOCTORS FOR ACCEPTING FEES FROM DRUG COMPANY | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-a-letter-to-gorbachev.html | WASHINGTON TALK BRIEFING A Letter to Gorbachev | By Wayne King and Warren Weaver Jr | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-boulez-and-taxes.html | WASHINGTON TALK BRIEFING Boulez and Taxes | By Wayne King and Warren Weaver Jr | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-camping-loge-or-box.html | WASHINGTON TALK BRIEFING Camping Loge or Box | By Wayne King and Warren Weaver Jr | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-raising-death-benefits.html | WASHINGTON TALK BRIEFING Raising Death Benefits | By Wayne King and Warren Weaver Jr | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-working-profile-clayton-k-yeutter-trade-war-veteran-with-tales.html | WASHINGTON TALK WORKING PROFILE Clayton K Yeutter A Trade War Veteran With Tales to Tell | By Clyde H Farnsworth | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/boat-people-fresh-faces-new-horrors.html | BOAT PEOPLE FRESH FACES NEW HORRORS | By Barbara Crossette Special To the New York Times | TX 2-006417 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/district-starving-in-beirut-battle-gets-food-aid-early-effort-thwarted.html | DISTRICT STARVING IN BEIRUT BATTLE GETS FOOD AID Early Effort Thwarted | By Ihsan A Hijazi Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/genoa-journal-new-horizons-for-columbus-s-town.html | GENOA JOURNAL NEW HORIZONS FOR COLUMBUSS TOWN | By John Tagliabue Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/hungarians-eyeing-kermlin-swagger-more-than-a-little.html | HUNGARIANS EYEING KERMLIN SWAGGER MORE THAN A LITTLE | By Henry Kamm Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/inquiry-is-ordered-in-filipino-deaths.html | INQUIRY IS ORDERED IN FILIPINO DEATHS | By Seth Mydans Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/key-contra-demands-reduction-of-rightist-s-role.html | KEY CONTRA DEMANDS REDUCTION OF RIGHTISTS ROLE | By Elaine Sciolino Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/moscow-family-calls-off-its-protests.html | MOSCOW FAMILY CALLS OFF ITS PROTESTS | By Bill Keller Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/offer-of-trade-is-off-lebanon-captors-say.html | Offer of Trade Is Off Lebanon Captors Say | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/police-in-peru-detain-795-in-campus-raids.html | Police in Peru Detain 795 in Campus Raids | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/sikh-sought-in-hindu-deaths-killed-by-the-police-in-india.html | Sikh Sought in Hindu Deaths Killed by the Police in India | AP | TX 2-006417 | 1987-02-18 |
| 1987-02-14 | https://www.nytimes.com/1987/02/14/world/third-world-concern-deaths-during-childbirth.html | THIRDWORLD CONCERN DEATHS DURING CHILDBIRTH | By James Brooke Special To the New York Times | TX 2-006417 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/antiques-old-pets-find-new-homes.html | ANTIQUES OLD PETS FIND NEW HOMES | By Rita Reif | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/archetecture-view-in-adding-to-the-guggenheim-a-little-less-goes-a-long-way.html | ARCHETECTURE VIEW IN ADDING TO THE GUGGENHEIM A LITTLE LESS GOES A LONG WAY | By Paul Goldberger | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/ound-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/art-view-rauschenberg-and-johns-mr-outside-and-mr-inside.html | ART VIEW RAUSCHENBERG AND JOHNS MR OUTSIDE AND MR INSIDE | By John Russell | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/as-the-stakes-in-the-art-world-rise-so-do-laws-and-lawsuits.html | AS THE STAKES IN THE ART WORLD RISE SO DO LAWS AND LAWSUITS | By Sophie Burnham | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/bridge-considering-whether-to-play-or-defend.html | BRIDGE CONSIDERING WHETHER TO PLAY OR DEFEND | By Alan Truscott | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/cable-tv-notes-seeing-soviets-on-their-tv.html | CABLE TV NOTESSEEING SOVIETS ON THEIR TV | By Steve Schneider | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/camera-focusing-with-a-single-lens-reflex.html | CAMERA FOCUSING WITH A SINGLELENS REFLEX | By Andy Grundberg | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/chess-when-quenns-multiply.html | CHESS WHEN QUENNS MULTIPLY | By Robert Byrne | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-czech-works-from-music-spectrum.html | CONCERT CZECH WORKS FROM MUSIC SPECTRUM | By John Rockwell | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-interlochen-academy-orchestra.html | CONCERT INTERLOCHEN ACADEMY ORCHESTRA | By Tim Page | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-pendercki-with-the-philharmonic.html | CONCERT PENDERCKI WITH THE PHILHARMONIC | By John Rockwell | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/dance-claudia-gitelman.html | DANCE CLAUDIA GITELMAN | By Jack Anderson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/film-view-comedies-without-laughs-merit-cries-of-protest.html | FILM VIEW COMEDIES WITHOUT LAUGHS MERIT CRIES OF PROTEST | By Janet Maslin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/guitar-pedro-baez-latin-american-works.html | Guitar Pedro Baez LatinAmerican Works | By Tim Page | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-632087.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Paul Grimes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-632387.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Joan Lee Faust | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-633287.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Stephen Holden | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-633587.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Vincent Canby | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-746287.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Bernard Holland | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/jazz-a-sextet-of-leaders.html | JAZZ A SEXTET OF LEADERS | By John S Wilson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-a-guitar-concertos-special-problems.html | MUSICA GUITAR CONCERTOS SPECIAL PROBLEMS | By Lesley Valdes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-debuts-in-review-a-cellist-an-orgnist-and-a-pianist.html | MUSIC DEBUTS IN REVIEW A CELLIST AN ORGNIST AND A PIANIST | By John Rockwell | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-rostopvich-s-contemporary-role.html | MUSIC ROSTOPVICHS CONTEMPORARY ROLE | By Will Crutchfield | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-view-talent-can-certainly-help-but-a-high-eq-is-essential.html | MUSIC VIEW TALENT CAN CERTAINLY HELP BUT A HIGH EQ IS ESSENTIAL | By Donal Henahan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-wuorinen-piece-by-the-san-francisco.html | MUSIC WUORINEN PIECE BY THE SAN FRANCISCO | By Bernard Holland | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/numismatics-are-pennies-making-a-comeback.html | NUMISMATICSARE PENNIES MAKING A COMEBACK | By Ed Reiter | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/opera-soederstroem-in-der-rosenkavalier.html | OPERA SOEDERSTROEM IN DER ROSENKAVALIER | By Will Crutchfield | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/piano-gustavo-romero-in-recital-debut.html | PIANO GUSTAVO ROMERO IN RECITAL DEBUT | By Tim Page | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/recordings-new-installments-in-mahler-cycles-issued.html | RECORDINGS NEW INSTALLMENTS IN MAHLER CYCLES ISSUED | By John Rockwell | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/recordings-the-whiteman-concert-of-1924-lives-on.html | RECORDINGS THE WHITEMAN CONCERT OF 1924 LIVES ON | By John S Wilson | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/sound-changers-for-cd-s-give-music-by-the-day.html | SOUND CHANGERS FOR CDS GIVE MUSIC BY THE DAY | By Hans Fantel | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/stamps-recognition-for-two-americans.html | STAMPSRECOGNITION FOR TWO AMERICANS | By John Fdunn | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/straightening-out-the-oregano-puzzlement.html | STRAIGHTENING OUT THE OREGANO PUZZLEMENT | By Thomas de Baggio | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/television-the-sunday-morning-scramble.html | TELEVISIONTHE SUNDAY MORNING SCRAMBLE | By Peter Funt | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/tv-view-amerkia-slogging-through-a-muddle.html | TV VIEW AMERKIA  SLOGGING THROUGH A MUDDLE | By John J OConnor | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/a-groupie-for-greatness.html | A GROUPIE FOR GREATNESS | By Thomas Mallon | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/about-books-good-novelists-bad-citizens.html | ABOUT BOOKS GOOD NOVELISTS BAD CITIZENS | By Cynthia Ozick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/all-in-the-families.html | ALL IN THE FAMILIES | By Geoffrey C Ward | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/art-imitates-polygons.html | ART IMITATES POLYGONS | By Ada Louise Huxtable | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/bullish-on-dna.html | BULLISH ON DNA | By Richard Novick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/children-s-books-040787.html | CHILDRENS BOOKS | By Brook Mason | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/climb-and-tell-or-it-s-a-long-way-from-annapurna.html | CLIMB AND TELL OR ITS A LONG WAY FROM ANNAPURNA | By Christopher Wren Christopher Wren An Assistant Foreign Editor At the Times Is An Experienced Rock and Ice Climber | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/doing-battle-with-life.html | DOING BATTLE WITH LIFE | By Paul West | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/doing-battle-with-life.html | DOING BATTLE WITH LIFE | By Susan Kenney | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/gestation-with-a-vengeance.html | GESTATION WITH A VENGEANCE | By Earl Shorris | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/heartbreak-in-the-monkey-park.html | HEARTBREAK IN THE MONKEY PARK | By Anne Bernays | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/i-drop-bombs-that-s-my-job.html | I DROP BOMBS THATS MY JOB | By Tom Ferrell | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction-359487.html | IN SHORT FICTION | By Laurel Graeber | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction-360187.html | IN SHORT FICTION | By David Finkle | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction.html | IN SHORT FICTION | By Bg Yovovich | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction.html | IN SHORT FICTION | By Elizabthe Gleick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction.html | IN SHORT FICTION | By Joseph Olshan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-040887.html | IN SHORT NONFICTION | By Richard Kaye | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-378287.html | IN SHORT NONFICTION | By Clifford D May | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-obliging-the-noblesse.html | IN SHORT NONFICTION OBLIGING THE NOBLESSE | By Andrea Barnet | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Paolucci | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jonathan M Elukin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Kim Heron | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/intimations-of-triviality.html | INTIMATIONS OF TRIVIALITY | By Benjamin Demott | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/literature-lost-in-the-thickets.html | LITERATURE LOST IN THE THICKETS | By Frederick Turner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/ma-s-perfect-killer.html | MAS PERFECT KILLER | By Stephen Dobyns | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/music-notes-robert-starer-now-author-too.html | MUSIC NOTES ROBERT STARER NOW AUTHOR TOO | By Tim Page | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/songs-from-the-nomadic-heart.html | SONGS FROM THE NOMADIC HEART | By Inea Bushnaq | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/the-age-of-exile.html | THE AGE OF EXILE | By Harry Goldgar | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/the-effect-of-loss-on-the-loser.html | THE EFFECT OF LOSS ON THE LOSER | By Robert von Hallberg | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/under-siege-in-luanda.html | UNDER SIEGE IN LUANDA | By William Boyd | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/books/watching-them-watching-us-watching-them.html | WATCHING THEM WATCHING US WATCHING THEM | By John Newhouse | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/an-ambitious-savings-experiment-comes-to-an-end.html | AN AMBITIOUS SAVINGS EXPERIMENT COMES TO AN END | By Robert A Bennett | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/at-t-tries-to-unsnarl-its-future.html | AT T TRIES TO UNSNARL ITS FUTURE | By Andrew Pollack | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/bacardi-s-glass-is-half-empty.html | BACARDIS GLASS IS HALF EMPTY | By Jon Nordheimer | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/business-forum-a-private-eyes-view-why-wall-street-is-rife-with.html | BUSINESS FORUM A PRIVATE EYES VIEWWHY WALL STREET IS RIFE WITH CRIME | By Albert Scardi | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/business-forum-americas-productivity-crisis-a-modest-decline-isnt-a.html | BUSINESS FORUM AMERICAS PRODUCTIVITY CRISISA MODEST DECLINE ISNT ALL THAT BAD | By William J Baumol | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/investing-riding-out-slumps-in-a-volatile-market.html | INVESTING RIDING OUT SLUMPS IN A VOLATILE MARKET | By John C Boland | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/investing-still-a-costly-to-buy-coins.html | INVESTINGSTILL A COSTLY TO BUY COINS | By Lawrence J de Maria | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-10-inspiration-and-90-marketing.html | NOTES FROM AN INVENTORS CONVENTION 10 INSPIRATION AND 90 MARKETING | By Sandra Salmans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-a-gallery-of-american-originals.html | NOTES FROM AN INVENTORS CONVENTION A GALLERY OF AMERICAN ORIGINALS | By Sandra Salmans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-treating-invention-as-an-art-form.html | NOTES FROM AN INVENTORS CONVENTION TREATING INVENTION AS AN ART FORM | By Sandra Salmans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention.html | NOTES FROM AN INVENTORS CONVENTION | By Sandra Salmans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/business/personal-finance-sorting-out-the-affairs-of-an-estate.html | PERSONAL FINANCESORTING OUT THE AFFAIRS OF AN ESTATE | By Jay G Baris | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/busine ss/prospects.html | PROSPECTS | By Pamela G Hollie | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/busine ss/the-executive-computer-when-the-focus- turns-to-finance.html | THE EXECUTIVE COMPUTER WHEN THE FOCUS TURNS TO FINANCE | By Erik SandbergDiment | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/busine ss/the-nsfs-marverick-cheif-erich-bloch- pushing-ivorytower-scientists.html | THE NSFS MARVERICK CHEIF ERICH BLOCHPUSHING IVORYTOWER SCIENTISTS INTO THE HIGHTECH RACE | By John W Anderson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/busine ss/the-rhine-struggles-to-survive.html | THE RHINE STRUGGLES TO SURVIVE | By John Tagliabue | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/about-men-a-promise-of-renewal.html | ABOUT MENA Promise of Renewal | By Dustin Beall Smith | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/beauty-fitness-revving-up.html | BEAUTYFITNESS Revving Up | By Linda Wells | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/crack-murder-a-detective-story.html | CRACK MURDER A DETECTIVE STORY | By Ron Rosenblum | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/fashion-the-dash-of-clash.html | FASHION The Dash of Clash | By Carrie Donovan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/food-winds-of-the-antilles.html | FOOD Winds of the Antilles | By Barbara Kafka | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/guest-observer-a-time-for-watches.html | GUEST OBSERVER A Time for Watches | By Cathleen Schine | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/home-design-of-time-and-place.html | HOME DESIGN Of Time And Place | By Carol Vogel | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/making-old-21-young.html | MAKING OLD 21 YOUNG | By John Homans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/men-s-style-blazing-ahead.html | MENS STYLE Blazing Ahead | By Ruth La Ferla | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/on-language.html | ON LANGUAGE | By William Safire | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/magaz ine/sakharov-s-list.html | SAKHAROVS LIST | By Bill Keller | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/movie s/film-paul-schrader-plumbs-grassroots- rock.html | FILM PAUL SCHRADER PLUMBS GRASSROOTS ROCK | By Samuel G Freedman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/movie s/home-video-high-gloss-jagger-and-a-boris- to-be-cherished-631887.html | HOME VIDEO HIGHGLOSS JAGGER AND A BORIS TO BE CHERISHED | By Glenn Collins | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/movie s/israel-s-pioneers-return-on-film.html | ISRAELS PIONEERS RETURN ON FILM | By Thomas L Friedman | TX 1-999203 | 1987-02-18 |

| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/a-skid-school-for-drivers.html | A SKID SCHOOL FOR DRIVERS | By Michael Luzzi | TX 1-999203 | 1987-02-18 |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-long-island-the-residue-of-rail-strike.html | ABOUT LONG ISLAND THE RESIDUE OF RAIL STRIKE | By Martha A Miles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-westchester-masks.html | ABOUT WESTCHESTERMASKS | By Lynne Ames | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/aids-victim-married-at-st-patrick-s.html | AIDS Victim Married at St Patricks | By Jesus Rangel | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/alvarado-rejected-as-candidate-for-schools-post.html | ALVARADO REJECTED AS CANDIDATE FOR SCHOOLS POST | By Ronald Sullivan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/answers-about-new-york-s-new-rules-for-smoking.html | ANSWERS ABOUT NEW YORKS NEW RULES FOR SMOKING | By Ronald Sullivan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/antiques-fun-and-games-from-bygone-days.html | ANTIQUESFUN AND GAMES FROM BYGONE DAYS | By Muriel Jacobs | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-computer-imaging-the-paint-of-the-21st-century.html | ARTCOMPUTER IMAGING THE PAINT OF THE 21st CENTURY | By Phyllis Braff | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-in-first-major-exhibition-another-gifford-comes-to-light.html | ART IN FIRST MAJOR EXHIBITION ANOTHER GIFFORD COMES TO LIGHT | By Vivien Raynor | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-in-hartford-a-vivid-chronology-of-blacks-in-america.html | ARTIN HARTFORD A VIVID CHRONOLOGY OF BLACKS IN AMERICA | By William Zimmer | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-newark-afrodispora-show-with-and-without-acclaim.html | ARTNEWARK AFRODISPORA SHOW WITH AND WITHOUT ACCLAIM | By William Zimmer | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/article-387987-no-title.html | Article 387987  No Title | By Richard L Madden | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/artist-remembers-heyday-of-the-50s.html | ARTIST REMEMBERS HEYDAY OF THE 50s | By Barbara Delatiner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/bradley-warns-of-foreign-debt-impact.html | BRADLEY WARNS OF FOREIGNDEBT IMPACT | By States News Service | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/building-size-cut-but-plan-is-debated.html | BUILDING SIZE CUT BUT PLAN IS DEBATED | By Sharon Monahan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/business-training-for-disadvantaged.html | BUSINESS TRAINING FOR DISADVANTAGED | By Gitta Morris | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | Jeanne Clare Feron | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/casino-success-story-that-starts-in-newark.html | CASINO SUCCESS STORY THAT STARTS IN NEWARK | By Carlo M Sardella | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/changing-times-in-trenton.html | CHANGING TIMES IN TRENTON | By Victoria White | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/church-group-to-help-new-london-poor-buy-own-homes.html | CHURCH GROUP TO HELP NEW LONDON POOR BUY OWN HOMES | By Clare Collins | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/cleanup-allotment-uncertain.html | CLEANUP ALLOTMENT UNCERTAIN | By Robert Braile | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/complaints-about-service-persist-at-javits-center-10-months-after-opening.html | COMPLAINTS ABOUT SERVICE PERSIST AT JAVITS CENTER 10 MONTHS AFTER OPENING | By Kendall J Wills | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/computer-advises-on-arthritis.html | COMPUTER ADVISES ON ARTHRITIS | By Charlotte Libov | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-guide-386887.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-an-old-fear-a-good-laugh.html | CONNECTICUT OPINION AN OLD FEAR A GOOD LAUGH | By Barry Wallace | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-constraints-upon-our-feelings.html | CONNECTICUT OPINION CONSTRAINTS UPON OUR FEELINGS | By Susan Spehar | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-door-to-door-meant-business-with-a-flourish.html | CONNECTICUT OPINION DOORTODOOR MEANT BUSINESS WITH A FLOURISH | By Joe Duffy | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-survival-begins-at-the-dairy-counter.html | CONNECTICUT OPINION SURVIVAL BEGINS AT THE DAIRY COUNTER | By Annette K Bonin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-wealth-of-riches-under-our-feet.html | CONNECTICUT OPINION WEALTH OF RICHES UNDER OUR FEET | By Irene B Nicholas | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/copter-sharing-is-praised-by-police.html | COPTER SHARING IS PRAISED BY POLICE | By Carolyn Battista | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-and-state-press-effort-for-aids-center.html | COUNTY AND STATE PRESS EFFORT FOR AIDS CENTER | By Tessa Melvin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-executives-tenure-at-issue.html | COUNTY EXECUTIVES TENURE AT ISSUE | By Philip S Gutis | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-expands-services-for-the-deaf.html | COUNTY EXPANDS SERVICES FOR THE DEAF | By Tom Callahan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dance-jazz-ballet-to-have-its-premiere.html | DANCEJAZZ BALLET TO HAVE ITS PREMIERE | By Barbara Gilford | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/despite-boom-plant-closings-displace-many.html | DESPITE BOOM PLANT CLOSINGS DISPLACE MANY | By Marian Courtney | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-chinese-dishes-in-pelham.html | DINING OUTCHINESE DISHES IN PELHAM | By M H Reed | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-it-s-almost-like-a-visit-to-italy.html | DINING OUT ITS ALMOST LIKE A VISIT TO ITALY | By Joanne Starkey | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-italian-with-an-operatic-setting.html | DINING OUT ITALIAN WITH AN OPERATIC SETTING | By Patricia Brooks | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-upscale-clone-in-berkeley-heights.html | DINING OUTUPSCALE CLONE IN BERKELEY HEIGHTS | By Anne Semmes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dioguardi-outlines-goals-for-li-sound.html | DIOGUARDI OUTLINES GOALS FOR LI SOUND | By Mark Sullivan States News Service | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/donor-shares-fixed-income-by-giving-to-neediest-appeal.html | Donor Shares Fixed Income By Giving to Neediest Appeal | By Thomas W Ennis | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/elderly-in-morris-assured-of-aid.html | ELDERLY IN MORRIS ASSURED OF AID | By Albert J Parisi | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/essex-to-honor-2-from-stars-stripes.html | ESSEX TO HONOR 2 FROM STARS STRIPES | By Jack Cavanaugh | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/events-for-children-on-vacation.html | EVENTS FOR CHILDREN ON VACATION | By Barbara Johnston | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/fate-of-long-beach-tenants-a-clue-to-citys-future.html | FATE OF LONG BEACH TENANTS A CLUE TO CITYS FUTURE | By Diane Ketcham | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/fate-of-raceway-hangs-in-balance.html | FATE OF RACEWAY HANGS IN BALANCE | By Phillip Lutz | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-costly-reversal-of-a-us-project.html | FOLLOWUP ON THE NEWS COSTLY REVERSAL OF A US PROJECT | By Richard Haitch | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-olfactory-solution-to-factory-odor.html | FOLLOWUP ON THE NEWS OLFACTORY SOLUTION TO FACTORY ODOR | By Richard Haitch | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-riveting-attention-on-charity-drive.html | FOLLOWUP ON THE NEWS RIVETING ATTENTION ON CHARITY DRIVE | By Richard Haitch | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/food-no-striped-bass-there-are-other-fish-in-the-sea.html | FOOD NO STRIPED BASS THERE ARE OTHER FISH IN THE SEA | By Florence Fabricant | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/food-tampering-solution-is-elusive.html | FOOD TAMPERING SOLUTION IS ELUSIVE | By States News Service | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/four-who-lost-jobs-and-how-they-fared.html | FOUR WHO LOST JOBS  AND HOW THEY FARED | By Marian Courtney | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gardening-why-some-shrubs-ignore-the-calendar.html | GARDENINGWHY SOME SHRUBS IGNORE THE CALENDAR | By Carl Totemeier | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gardening-why-some-shrubs-ignore-the-calendar.html | GARDENINGWHY SOME SHRUBS IGNORE THE CALENDAR | By Carl Totemeier | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gardening-why-some-shrubs-ignore-the-calendar.html | GARDENINGWHY SOME SHRUBS IGNORE THE CALENDAR | By Carl Totemeier | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gardening-why-some-shrubs-ignore-the-calendar.html | GARDENINGWHY SOME SHRUBS IGNORE THE CALENDAR | By Carl Totemeier | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gotti-lawyers-seek-to-discredit-prosecutors.html | Gotti Lawyers Seek to Discredit Prosecutors | By Leonard Buder | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gunmen-open-fire-in-queens-chinese-restaurant-injuring-5.html | GUNMEN OPEN FIRE IN QUEENS CHINESE RESTAURANT INJURING 5 | By Scott Bronstein | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/hartford-storyteller-tailors-themes-to-the-occasion.html | HARTFORD STORYTELLER TAILORS THEMES TO THE OCCASION | By Alberta Eiseman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/how-readers-read.html | HOW READERS READ | By Victoria White | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/immigrant-artists-take-varied-paths.html | IMMIGRANT ARTISTS TAKE VARIED PATHS | By Helen A Harrison | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/incentives-urged-to-keep-data-jobs-in-manhattan.html | INCENTIVES URGED TO KEEP DATA JOBS IN MANHATTAN | By Alan Finder | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/instant-publishing-making-its-mark.html | INSTANT PUBLISHING MAKING ITS MARK | By Penny Singer | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/lawyers-sing-selfhelp-song.html | LAWYERS SING SELFHELP SONG | By Karen Weisberg | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/learning-to-cope-with-illness.html | LEARNING TO COPE WITH ILLNESS | By Judy Glass | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-journal-391387.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-firewood-a-delight-to-all-the-senses.html | LONG ISLAND OPINION FIREWOOD A DELIGHT TO ALL THE SENSES | By Thomas Shanahan | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-the-affliction-of-affluence.html | LONG ISLAND OPINION THE AFFLICTION OF AFFLUENCE | By Linda B Martin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-what-the-lirr-strike-did-to-my-marriage.html | LONG ISLAND OPINION WHAT THE LIRR STRIKE DID TO MY MARRIAGE | By R G Murphy | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-sound-return-with-us-now-to-colds-of-yesteryear.html | LONG ISLAND SOUNDRETURN WITH US NOW TO COLDS OF YESTERYEAR | By Barbara Klaus | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-islanders-what-s-in-the-bag-about-100-parts-and-the-mark-of-style.html | LONG ISLANDERS WHATS IN THE BAG ABOUT 100 PARTS AND THE MARK OF STYLE | By Lawrence Van Gelder | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/many-see-snow-think-ski-fill-slopes.html | MANY SEE SNOW THINK SKI FILL SLOPES | By Jack Cavanaugh | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/more-park-or-more-parking-spaces.html | MORE PARK OR MORE PARKING SPACES | By Sharon Monahan | TX 1-999203 | 1987-02-18 |

| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/music-menuhin-to-start-residency-at-hartt-and-6-day-whirlwind.html | MUSIC MENUHIN TO START RESIDENCY AT HARTT AND 6DAY WHIRLWIND | By Robert Sherman | TX 1-999203 | 1987-02-18 |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/nature-watch-pitch-pine.html | NATURE WATCHPITCH PINE | By Sy Barlowe | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-opinion-can-political-reporting-be-objective.html | NEW JERSEY OPINION CAN POLITICAL REPORTING BE OBJECTIVE | By Frank Askin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-opinion-rutgers-is-taking-a-detour-on-the-road-to.html | NEW JERSEY OPINIONRUTGERS IS TAKING A DETOUR ON THE ROAD TO EXCELLENCE | BY David Ehrenfeld James Applegate and Dominic Durkin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-niche-graffiti-removal.html | NEW NICHE GRAFFITI REMOVAL | By Robert Barrios | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-ordinance-in-norwich-outlaws-ramshackle.html | NEW ORDINANCE IN NORWICH OUTLAWS RAMSHACKLE | By Carolyn Battista | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-york-judge-proposes-random-audits-for-lawyers-escrow-accounts.html | NEW YORK JUDGE PROPOSES RANDOM AUDITS FOR LAWYERS ESCROW ACCOUNTS | By E R Shipp | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-york-looking-back-with-pride-begins-to-celebrate-us-constitution.html | NEW YORK LOOKING BACK WITH PRIDE BEGINS TO CELEBRATE US CONSTITUTION | By Mark A Uhlig Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/northeastern-states-hopeful-over-extension-of-federal-clean-water-act.html | NORTHEASTERN STATES HOPEFUL OVER EXTENSION OF FEDERAL CLEAN WATER ACT | By Dennis Hevesi | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/officials-seek-to-curb-tainted-food-outbreaks.html | OFFICIALS SEEK TO CURB TAINTED FOOD OUTBREAKS | By Charlotte Libov | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/old-movie-houses-evoke-an-era.html | OLD MOVIE HOUSES EVOKE AN ERA | By Mara Kurtz | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/orchestra-new-england-in-financial-trouble.html | ORCHESTRA NEW ENGLAND IN FINANCIAL TROUBLE | By Valerie Cruice | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/perth-amboy-church-is-302-and-counting.html | PERTH AMBOY CHURCH IS 302 AND COUNTING | By Ralph Ginzburg | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/politics-the-forging-of-a-package-for-urban-aid.html | POLITICS THE FORGING OF A PACKAGE FOR URBAN AID | By Joseph F Sullivan | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/princeton-acts-to-cut-assaults-on-campus.html | PRINCETON ACTS TO CUT ASSAULTS ON CAMPUS | By Lloyd A Carver Jr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/professors-freezer-rids-books-of-bugs.html | PROFESSORS FREEZER RIDS BOOKS OF BUGS | By Anne Semmes Groo | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/religion-notes-for-cardinal-wiesel-visit-proved-a-calm-in-storm-over-trip.html | RELIGION NOTES FOR CARDINAL WIESEL VISIT PROVED A CALM IN STORM OVER TRIP | By Ari L Goldman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/residents-in-camden-get-alarms.html | RESIDENTS IN CAMDEN GET ALARMS | By Joseph Deitch | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/rutgers-gives-humanities-a-leg-up.html | RUTGERS GIVES HUMANITIES A LEG UP | By Lynn Mautner | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/schools-to-get-curriculum-on-aids.html | SCHOOLS TO GET CURRICULUM ON AIDS | By Jacqueline Weaver | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/shopping-center-expansion-opposed.html | SHOPPING CENTER EXPANSION OPPOSED | By Thomas Clavin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/shoreham-impasse-pits-us-vs-state.html | SHOREHAM IMPASSE PITS US VS STATE | By John Rather | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/speaking-personally-getting-back-to-the-basics-is-whats-needed-in.html | SPEAKING PERSONALLYGETTING BACK TO THE BASICS IS WHATS NEEDED IN GIVING BIRTH | By Elena de Karplus | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/speaking-personally-isn-t-it-time-that-society-did-some-heavy-thinking.html | SPEAKING PERSONALLY ISNT IT TIME THAT SOCIETY DID SOME HEAVY THINKING | By Carolyn J Blake | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/stamford-sets-dec-31-party.html | STAMFORD SETS DEC 31 PARTY | By Eleanor Charles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-details-plan-to-raise-bridges.html | STATE DETAILS PLAN TO RAISE BRIDGES | By Sharon Shervington | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-fiscal-chief-calls-city-aid-low.html | STATE FISCAL CHIEF CALLS CITY AID LOW | By Elizabeth Kolbert Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-looks-at-fishers-for-a-comeback-effort.html | STATE LOOKS AT FISHERS FOR A COMEBACK EFFORT | By Robert A Hamilton | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-medical-program-for-the-needy-assailed.html | STATE MEDICAL PROGRAM FOR THE NEEDY ASSAILED | By Sandra Friedland | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-s-theaters-nurturing-new-works.html | STATES THEATERS NURTURING NEW WORKS | By Alvin Klein | TX 1-999203 | 1987-02-18 |

| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/students-present-history-papers.html | STUDENTS PRESENT HISTORY PAPERS | By Elizabeth Field | TX 1-999203 | 1987-02-18 |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/students-use-of-liquor-and-drugs-said-to-drop.html | STUDENTS USE OF LIQUOR AND DRUGS SAID TO DROP | By William Jobes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-a-romantic-comedy-in-new-york-premiere.html | THEATER A ROMANTIC COMEDY IN NEW YORK PREMIERE | By Alvin Klein | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-review-christie-s-love-from-a-stranger.html | THEATER REVIEW CHRISTIES LOVE FROM A STRANGER | By Leah D Frank | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-striking-theater-piece-emerges-at-crossroads.html | THEATER STRIKING THEATER PIECE EMERGES AT CROSSROADS | By Alvin Klein | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/towns-spurn-housing-aid-as-cities-cite-burden.html | TOWNS SPURN HOUSING AID AS CITIES CITE BURDEN | By Robert A Hamilton | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/turnpike-to-ease-bergen-traffic.html | TURNPIKE TO EASE BERGEN TRAFFIC | By William Jobes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/us-bill-proposes-leaves-for-child-care.html | US BILL PROPOSES LEAVES FOR CHILD CARE | By Steven Heilbronner States News Service | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/victims-testimony-key-to-child-abuse-cases.html | Victims Testimony Key to ChildAbuse Cases | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-guide-398387.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-big-bigger-biggest.html | WESTCHESTER JOURNALBIG BIGGER BIGGEST | By Lynne Ames | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-davids-island.html | WESTCHESTER JOURNAL DAVIDS ISLAND | By Betsy Brown | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-jobs-guide.html | WESTCHESTER JOURNAL JOBS GUIDE | By Penny Singer | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-revolution.html | WESTCHESTER JOURNALREVOLUTION | By Lynne Ames | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-opinion-lost-in-the-jungles-of-the-simplified-tax.html | WESTCHESTER OPINION LOST IN THE JUNGLES OF THE SIMPLIFIED TAX | By Paula Higgins | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-opinion-travels-of-a-rock.html | WESTCHESTER OPINION TRAVELS OF A ROCK | By Lincoln Diamant | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/windmills-inspire-restoration-drive-in-north-castle.html | WINDMILLS INSPIRE RESTORATION DRIVE IN NORTH CASTLE | By Milena Jovanovitch | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/amerika-an-irresponsible-tv-series.html | Amerika  an Irresponsible TV Series | By John E Mack | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/on-my-mind.html | ON MY MIND | By A M Rosenthal | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/star-wars-may-destroy-strategic-defenses.html | Star Wars May Destroy Strategic Defenses | By William E Colby and Robert D English | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/the-company-is-watching-you-everywhere.html | The Company Is Watching You Everywhere | By Gary T Marx | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/elderly-homeowners-to-get-help-with-repairs.html | Elderly Homeowners to Get Help With Repairs | By Gene Rondinaro | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/focus-pittsburgh-suburban-housing-surges.html | FOCUS PittsburghSuburban Housing Surges | By Michael A Pellegrini | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/if-youre-thinking-of-living-in-carmel.html | IF YOURE THINKING OF LIVING INCarmel | By Paul Guernsey | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-new-jersey-offices-blooming-in-rural-hunterdon.html | IN NEW JERSEYOffices Blooming in Rural Hunterdon | By Rachelle Garbarine | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-westchester-and-connecticut-westchester-rentals-a-dying-breed.html | IN WESTCHESTER AND CONNECTICUT Westchester Rentals A Dying Breed | By Betsy Brown | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-chicago-factory-comes-back-into-play.html | NATIONAL NOTEBOOK Chicago Factory Comes Back Into Play | By Jennifer Stoffel | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-los-angeles-resurrecting-a-failed-mall.html | NATIONAL NOTEBOOK Los Angeles Resurrecting A Failed Mall | By John Nielsen | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-nashville-a-square-that-wont-be.html | NATIONAL NOTEBOOK NashvilleA Square That Wont Be | By Cathy Schulze | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/new-rentals-sprouting-in-manhattan.html | New Rentals Sprouting in Manhattan | By Mark McCain | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/on-long-island-helping-the-young-and-old-to-buy-homes.html | ON LONG ISLANDHelping the Young and Old to Buy Homes | By Diana Shaman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/perspectives-financing-rehabs-the-low-income-housing-effort.html | PERSPECTIVES FINANCING REHABS The LowIncome Housing Effort | By Alan S Oser | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-47-town-house-units-new-co-op-for-merrick.html | POSTINGS 47 TownHouse Units New Coop For Merrick | By Lisa W Foderaro | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-class-a-space-offices-for-lafayette-st.html | POSTINGS Class A Space Offices for Lafayette St | By Lisa W Foderaro | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-new-housing-judge-a-friend-of-the-court.html | POSTINGS New Housing Judge A Friend Of the Court | By Lisa W Foderaro | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-tug-of-war-on-staten-island-a-battle-for-a-colony-of-condominiums.html | POSTINGS TugofWar on Staten Island A Battle for a Colony of Condominiums | By Lisa W Foderaro | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/q-and-a-938387.html | Q and A | By Shawn G Kennedy | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/some-developers-are-shifting-from-condos-to-rental-units.html | Some Developers Are Shifting From Condos to Rental Units | By Shawn G Kennedy | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/talking-small-outlets-setting-up-shop-at-a-mall.html | TALKING Small Outlets Setting Up Shop at A Mall | By Andree Brooks | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/about-cars-memories-of-a-love-affair-with-cadillac.html | ABOUT CARS MEMORIES OF A LOVE AFFAIR WITH CADILLAC | By Marshall Schuon | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/baseball-notebook-mcreynolds-and-reardon-deals-gave-spice-to-a-dull-winter.html | BASEBALL NOTEBOOK MCREYNOLDS AND REARDON DEALS GAVE SPICE TO A DULL WINTER | By Murray Chass | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/biathlon-east-germans-sweep.html | BIATHLON East Germans Sweep | AP | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/boxing-holyfield-retains-title-on-knockout.html | BOXING HOLYFIELD RETAINS TITLE ON KNOCKOUT | By Phil Berger | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-cornell-defeats-yale-86-74.html | COLLEGE BASKETBALL CORNELL DEFEATS YALE 8674 | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-manning-s-26-lead-kansas-past-sooners.html | COLLEGE BASKETBALL MANNINGS 26 LEAD KANSAS PAST SOONERS | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-owls-learning-to-give-nothing-away.html | COLLEGE BASKETBALL OWLS LEARNING TO GIVE NOTHING AWAY | By William C Rhoden | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-tarkanian-case-long-road-nears-end.html | COLLEGE BASKETBALL TARKANIAN CASE LONG ROAD NEARS END | By Michael Goodwin | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/horse-racing-launch-a-pegasus-captures-widener.html | HORSE RACING LAUNCH A PEGASUS CAPTURES WIDENER | By Steven Crist Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/outdoors-from-lead-to-steel-switching-the-shot.html | OUTDOORS FROM LEAD TO STEEL SWITCHING THE SHOT | By Nelson Bryant | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pistons-draw-record-crowd.html | Pistons Draw Record Crowd | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-basketball-jordan-humbles-knicks.html | PRO BASKETBALL JORDAN HUMBLES KNICKS | By Roy S Johnson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-devils-defense-falters-in-rout.html | PRO HOCKEY DEVILS DEFENSE FALTERS IN ROUT | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-islanders-not-in-scoring-mode.html | PRO HOCKEY ISLANDERS NOT IN SCORING MODE | By Robin Finn Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-mutual-respect-and-coexistence.html | PRO HOCKEY MUTUAL RESPECT AND COEXISTENCE | By Malcolm Moran | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/providence-defeats-redman.html | PROVIDENCE DEFEATS REDMAN | By William C Rhoden | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/reid-dominating-as-he-learns.html | REID DOMINATING AS HE LEARNS | By Barry Jacobs | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-of-the-times-mets-mission-for-1987-shape-up.html | SPORTS OF THE TIMES METS MISSION FOR 1987 SHAPE UP | By Dave Anderson | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-of-the-times-should-jimbo-go-for-gold.html | SPORTS OF THE TIMES Should Jimbo Go For Gold | By George Vecsey | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/track-and-field-coghlan-mcrae-winners.html | TRACK AND FIELD COGHLAN MCRAE WINNERS | By Frank Litsky Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/views-of-sports-released-from-fathers-expectations-a-son-can-follow.html | VIEWS OF SPORTSRELEASED FROM FATHERS EXPECTATIONS A SON CAN FOLLOW HIS OWN PATH | By Richard E Lapchick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/style/boxer-shorts-at-the-beach.html | BOXER SHORTS AT THE BEACH | By Michael Gross | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/style/new-yorkers-etc-surprise.html | NEW YORKERS ETC SURPRISE | By Enid Nemy | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/style/social-events-beneficial-parties-in-town.html | SOCIAL EVENTS BENEFICIAL PARTIES IN TOWN | By Robert E Tomasson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/dance-view-next-wave-truns-a-new-corner.html | DANCE VIEW NEXT WAVE TRUNS A NEW CORNER | By Anna Kisselgoff | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/polish-odyssey-warsaw-to-off-broadway.html | POLISH ODYSSEY WARSAW TO OFF BROADWAY | By Janusz Glowcki | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/stage-view-an-irish-rover-comes-home-to-the-abbey.html | STAGE VIEW AN IRISH ROVER COMES HOME TO THE ABBEY | By James W Flannery | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/theater-kvetch-asks-why-complain-and-replies-why-not.html | THEATER KVETCH ASKS WHY COMPLAIN AND REPLIES WHY NOT | By Jeremy Gerard | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/brussels-puppets-play-the-classics.html | BRUSSELS PUPPETS PLAY THE CLASSICS | By Anne Shapiro Devreux | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/carnival-in-ausseerland.html | CARNIVAL IN AUSSEERLAND | By Anne Marshall Zwack | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/crossroads-in-panama.html | CROSSROADS IN PANAMA | By Leonard Sloane Leonard Sloane Is A Financial Reporter For the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/dealing-with-the-laws-of-the-land.html | DEALING WITH THE LAWS OF THE LAND | By Nicholas D Kristof | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/fare-of-the-country-chicha-peru-s-favorite-drink.html | FARE OF THE COUNTRY Chicha Perus Favorite Drink | By Betty Fussell | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/farm-holiday-finnish-style-in-wisconsin.html | FARM HOLIDAY FINNISH STYLE IN WISCONSIN | By E R Shipp | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/how-to-make-tracks-all-over.html | HOW TO MAKE TRACKS ALL OVER | By Stanley Carr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/japan-s-getaway-islands.html | JAPANS GETAWAY ISLANDS | By James Tyson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/ottawa-s-backyard-wilderness.html | OTTAWAS BACKYARD WILDERNESS | By Christopher S Wren | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/practical-traveler-nearby-references-to-faraway-places.html | PRACTICAL TRAVELER Nearby References to Faraway Places | By Paul Grimes | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/q-and-a-405587.html | Q and A | By Stanley Carr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/shopper-s-world-summery-sicily-captured-in-cloth.html | SHOPPERS WORLD Summery Sicily Captured in Cloth | By Mary Taylor Simeti | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/stepping-up-to-11300-feet.html | STEPPING UP TO 11300 FEET | By Suzanne Charle | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/travel-advisory-european-tradition-american-innovation.html | TRAVEL ADVISORY European Tradition American Innovation | By Lawrence Van Gelder | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/travel-bookshelf-409487.html | TRAVEL BOOKSHELF | By Ruth Robinson | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/what-s-doing-in-lisbon.html | WHATS DOING IN Lisbon | By Marvine Howe | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/120-jobs-may-rest-on-effect-on-fish.html | 120 JOBS MAY REST ON EFFECT ON FISH | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/2d-maine-senator-divorcing.html | 2d Maine Senator Divorcing | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/3-million-fish-and-1500-birds-found-dead-at-nevada-refuge.html | 3 MILLION FISH AND 1500 BIRDS FOUND DEAD AT NEVADA REFUGE | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/aid-is-ordered-for-girl-s-surgery.html | Aid Is Ordered for Girls Surgery | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/article-947987-no-title.html | Article 947987  No Title | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/asian-crime-victims-ending-silence.html | ASIAN CRIME VICTIMS ENDING SILENCE | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/bic-sued-in-lighter-accident.html | Bic Sued in Lighter Accident | AP | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/bishops-denounce-condoms.html | Bishops Denounce Condoms | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/burglar-is-exiled-in-massachusetts.html | BURGLAR IS EXILED IN MASSACHUSETTS | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/computerized-town-data-vanish.html | COMPUTERIZED TOWN DATA VANISH | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/deaf-woman-files-suit-on-her-jury-dismissal.html | Deaf Woman Files Suit On Her Jury Dismissal | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/duke-university-balks-over-20-million-gift.html | Duke University Balks Over 20 Million Gift | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/fact-theory-and-myth-on-the-spread-of-aids.html | FACT THEORY AND MYTH ON THE SPREAD OF AIDS | By Lawrence K Altman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | JOAN COOK | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/imprisonment-rates-similar-in-us-canada-and-england.html | Imprisonment Rates Similar In US Canada and England | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/indiana-man-s-1977-auto-complaint-costs-gm-19-million.html | INDIANA MANS 1977 AUTO COMPLAINT COSTS GM 19 MILLION | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/influx-of-japanese-changing-style-of-midwest.html | INFLUX OF JAPANESE CHANGING STYLE OF MIDWEST | By Isabel Wilkerson Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/inmate-s-complaint-sets-2-us-agencies-at-odds.html | Inmates Complaint Sets 2 US Agencies at Odds | By Ben A Franklin Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/inquiry-cited-in-scientist-s-death.html | INQUIRY CITED IN SCIENTISTS DEATH | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/kemp-visits-new-hampshire.html | Kemp Visits New Hampshire | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/koop-says-reagan-rejected-plan-to-lead-anti-aids-drive.html | Koop Says Reagan Rejected Plan to Lead AntiAIDS Drive | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/lawyers-debating-ban-on-tobacco-advertising.html | LAWYERS DEBATING BAN ON TOBACCO ADVERTISING | By E R Shipp Special To the New York Times | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/military-cargo-helicopters-grounded-for-gear-problems.html | Military Cargo Helicopters Grounded for Gear Problems | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/moderate-quake-hits-town-that-was-devastated-in-83.html | Moderate Quake Hits Town That Was Devastated in 83 | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/new-hampshire-weighs-end-to-longtime-law-on-adultery.html | New Hampshire Weighs End To Longtime Law on Adultery | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/no-vermont-death-penalty.html | No Vermont Death Penalty | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/nuclear-tests-are-termed-irreplaceable.html | NUCLEAR TESTS ARE TERMED IRREPLACEABLE | By William J Broad Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/oil-spill-s-legacy-bird-rescue-center.html | OIL SPILLS LEGACY BIRD RESCUE CENTER | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/pier-development-plan-arouses-boston-protest.html | PIER DEVELOPMENT PLAN AROUSES BOSTON PROTEST | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/police-dog-gets-two-medals.html | Police Dog Gets Two Medals | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/poll-finds-tv-news-anchors-more-trusted-than-reagan.html | Poll Finds TV News Anchors More Trusted Than Reagan | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/racial-violence-traced-in-report.html | RACIAL VIOLENCE TRACED IN REPORT | By Lena Williams Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/reagan-aides-split-over-benefit-plan-in-hands-of-states.html | REAGAN AIDES SPLIT OVER BENEFIT PLAN IN HANDS OF STATES | By Robert Pear Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/reagan-in-radio-talk-pushes-his-health-plan.html | Reagan in Radio Talk Pushes His Health Plan | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/robertson-gain-seen-in-michigan.html | ROBERTSON GAIN SEEN IN MICHIGAN | By Richard L Berke Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/rocky-mountain-towns-rejuvenated-by-retirees.html | ROCKY MOUNTAIN TOWNS REJUVENATED BY RETIREES | By Thomas J Knudson Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/st-louis-board-favors-raise.html | St Louis Board Favors Raise | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/state-is-ordered-to-find-home-for-boston-hermit.html | STATE IS ORDERED TO FIND HOME FOR BOSTON HERMIT | AP | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/tourism-lure-finally-grips-a-remote-island.html | TOURISM LURE FINALLY GRIPS A REMOTE ISLAND | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/troubles-of-us-labor-unions-eased-in-1986.html | Troubles of US Labor Unions Eased in 1986 | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/us-is-lagging-on-forecasting-world-weather.html | US IS LAGGING ON FORECASTING WORLD WEATHER | By James Gleick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/warren-air-base-adjusts-to-the-mx.html | WARREN AIR BASE ADJUSTS TO THE MX | By Richard Halloran Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-goodbye-nashville.html | WASHINGTON TALK BRIEFING GOODBYE NASHVILLE | By Wayne King Jr AND Warren Weaver Jr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-in-re-people-v-pacs.html | WASHINGTON TALK BRIEFING IN RE PEOPLE V PACS | By Wayne King Jr AND Warren Weaver Jr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-on-blocking-extra-pay.html | WASHINGTON TALK BRIEFING ON BLOCKING EXTRA PAY | By Wayne King Jr AND Warren Weaver Jr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-they-get-letters.html | WASHINGTON TALK BRIEFING THEY GET LETTERS | By Wayne King Jr AND Warren Weaver Jr | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-united-states-sentencing-commission-feuding-over-consistent.html | WASHINGTON TALK UNITED STATES SENTENCING COMMISSION FEUDING OVER CONSISTENT TREATMENT FOR CRIMINALS | By Kenneth B Noble | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/with-key-executives-arrest-wall-street-faces-challenge.html | WITH KEY EXECUTIVES ARREST WALL STREET FACES CHALLENGE | By James Sterngold | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/us/youth-faces-16-new-charges-in-denver-golf-club-attacks.html | Youth Faces 16 New Charges In Denver GolfClub Attacks | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/aquino-triumphs-but-has-yet-to-succeed.html | AQUINO TRIUMPHS BUT HAS YET TO SUCCEED | By Seth Mydans | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/education-watch-do-local-school-boards-help-or-hinder.html | EDUCATION WATCH DO LOCAL SCHOOL BOARDS HELP OR HINDER | By Jane Perlez | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/gorbachev-calls-for-civil-rights-but-will-they-be-enforced.html | GORBACHEV CALLS FOR CIVIL RIGHTS BUT WILL THEY BE ENFORCED | By Bill Keller | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/ideas-trends-baby-m-adds-urgency-to-search-for-equitable-laws.html | IDEAS  TRENDS BABY M ADDS URGENCY TO SEARCH FOR EQUITABLE LAWS | By Elizabeth Kolbert | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/ideas-trends-learning-to-mesh-mind-with-machine.html | IDEAS  TRENDS LEARNING TO MESH MIND WITH MACHINE | By Daniel Goleman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/in-albany-with-new-senate-new-vulnerability.html | IN ALBANY With New Senate New Vulnerability | By Jeffrey Schmalz | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/in-terrorist-deals-it-s-every-country-for-itself.html | IN TERRORIST DEALS ITS EVERY COUNTRY FOR ITSELF | By Elaine Sciolino | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/patience-is-paying-off-for-poland-s-jaruzelski.html | PATIENCE IS PAYING OFF FOR POLANDS JARUZELSKI | By Michael T Kaufman | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/political-medicine-reagan-apostle-less-assures-expanded-health-care-for-elderly.html | POLITICAL MEDICINE REAGAN APOSTLE OF LESS ASSURES EXPANDED HEALTH CARE FOR ELDERLY | By Robert Pear | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/science-and-psychology-of-the-wind-chill-factor.html | SCIENCE AND PSYCHOLOGY OF THE WIND CHILL FACTOR | By James Gleick | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/shareholders-rights-three-views-vying-for-control-of-the-public-corporation.html | SHAREHOLDERS RIGHTS THREE VIEWS VYING FOR CONTROL OF THE PUBLIC CORPORATION | By Nathaniel Nash | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/strategists-offer-mario-cuomo-some-unsolicited-advice.html | STRATEGISTS OFFER MARIO CUOMO SOME UNSOLICITED ADVICE | By Jeffrey Schmalz | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/taking-a-stand-for-dixie-s-1988-vote.html | TAKING A STAND FOR DIXIES 1988 VOTE | By Phil Gailey | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-eastern-gives-in-on-record-fine.html | THE NATION EASTERN GIVES IN ON RECORD FINE | By Caroline Rand Herron and Martha A Miles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-for-wall-street-handcuffs-and-new-pressure.html | THE NATION FOR WALL STREET HANDCUFFS AND NEW PRESSURE | By Caroline Rand Herron and Martha A Miles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-growth-yes-inflation-maybe.html | THE NATION GROWTH YES INFLATION MAYBE | By Caroline Rand Herron and Martha A Miles | TX 1-999203 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-nation-judgment-against-klan-in-alabama.html | THE NATION JUDGMENT AGAINST KLAN IN ALABAMA | By Caroline Rand Herron and Martha A Miles | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-region-12-are-charged-in-howard-beach-racial-attack.html | THE REGION 12 ARE CHARGED IN HOWARD BEACH RACIAL ATTACK | By Mary Connelly and Carlyle C Douglas | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-region-mt-siani-admits-fault.html | THE REGION MT SIANI ADMITS FAULT | By Mary Connelly and Carlyle C Douglas | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-region-pizza-connection-figure-is-shot.html | THE REGION PIZZA CONNECTION FIGURE IS SHOT | By Mary Connelly and Carlyle C Douglas | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-world-contras-losing-battle-for-new-aid.html | THE WORLD CONTRAS LOSING BATTLE FOR NEW AID | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-world-investigators-find-new-white-house-iran-documents.html | THE WORLD INVESTIGATORS FIND NEW WHITE HOUSE IRAN DOCUMENTS | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-world-loosening-up-export-controls.html | THE WORLD LOOSENING UP EXPORT CONTROLS | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/the-world-non-mexicans-slipping-into-us.html | THE WORLD NONMEXICANS SLIPPING INTO US | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/today-american-forces-are-hardly-ever-at-ease.html | TODAY AMERICAN FORCES ARE HARDLY EVER AT EASE | By Richard Halloran | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/trying-times-for-a-popular-prime-minister.html | TRYING TIMES FOR A POPULAR PRIME MINISTER | By Nicholas D Kristof | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/weeki nreview/us-morals-and-south-africa-s-metals.html | US MORALS AND SOUTH AFRICAS METALS | By David K Shipler | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/4-beirut-captives-said-to-face-civilized-fate.html | 4 Beirut Captives Said to Face Civilized Fate | By Ihsan A Hijazi Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/71-aids-cases-recorded-in-india.html | 71 AIDS Cases Recorded in India | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/aid-officials-troubled-by-moves-on-cambodia-border.html | AID OFFICIALS TROUBLED BY MOVES ON CAMBODIA BORDER | By Barbara Crossette Special To the New York Times | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/beirut-refugeess-s-plight-termed-grim-despite-arrival-of-aid.html | BEIRUT REFUGEESS PLIGHT TERMED GRIM DESPITE ARRIVAL OF AID | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/bringing-soweto-sound-next-door-to-pretoria.html | BRINGING SOWETO SOUND NEXT DOOR TO PRETORIA | By Serge Schmemann Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/bulgaria-accused-of-persecuting-ethnic-turks.html | Bulgaria Accused of Persecuting Ethnic Turks | By Marvine Howe | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/china-turning-juggling-into-a-state-industry.html | China Turning Juggling Into a State Industry | By Edward A Gargan Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/corsica-death-and-taxes-only-former-is-inevtiable.html | CORSICA DEATH AND TAXES ONLY FORMER IS INEVTIABLE | By Paul Lewis Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/economic-crisis-erodes-support-for-brazil-chief.html | ECONOMIC CRISIS ERODES SUPPORT FOR BRAZIL CHIEF | By Alan Riding Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/few-options-seen-to-free-hostages.html | FEW OPTIONS SEEN TO FREE HOSTAGES | By Elaine Sciolino Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/heroin-addiction-big-new-problem-in-india.html | Heroin Addiction Big New Problem in India | By Sanjoy Hazarika Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/in-italy-a-drive-to-revive-study-of-marxism.html | In Italy a Drive to Revive Study of Marxism | By John Tagliabue Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-opposition-says-attack-wounded-president-s-brother.html | Iran Opposition Says Attack Wounded Presidents Brother | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-reports-civilian-deaths-as-iraqis-raid-cities.html | Iran Reports Civilian Deaths as Iraqis Raid Cities | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-sales-linked-to-wide-program-of-covert-policies.html | IRAN SALES LINKED TO WIDE PROGRAM OF COVERT POLICIES | By Joel Brinkley Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/israelis-unearth-ancient-city-with-bulldozers-and-trowels.html | ISRAELIS UNEARTH ANCIENT CITY WITH BULLDOZERS AND TROWELS | By Francis X Clines Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/japan-outraged-at-manila-abduction-of-executive.html | Japan Outraged at Manila Abduction of Executive | By Clyde Haberman Special To the New York Times | TX 1-999203 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/key-to-irish-election-reagan-thatcher-economics.html | KEY TO IRISH ELECTION REAGANTHATCHER ECONOMICS | By Howell Raines Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/man-said-to-tax-earth-s-systems.html | MAN SAID TO TAX EARTHS SYSTEMS | By Philip Shabecoff Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/monetary-change-is-said-to-be-near.html | MONETARY CHANGE IS SAID TO BE NEAR | By Peter T Kilborn Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/sakharov-in-public-forum-asks-more-rights.html | Sakharov in Public Forum Asks More Rights | By Philip Taubman Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/seoul-rejects-offer-by-north.html | SEOUL REJECTS OFFER BY NORTH | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/soviet-vigils-held-widely-for-pushkin.html | SOVIET VIGILS HELD WIDELY FOR PUSHKIN | By Felicity Barringer Special To the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/spain-expelling-2-libyans.html | Spain Expelling 2 Libyans | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/terrorists-in-rome-kill-3-and-steal-900000.html | Terrorists in Rome Kill 3 and Steal 900000 | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/thatcher-son-marries-texan.html | Thatcher Son Marries Texan | AP | TX 1-999203 | 1987-02-18 |
| 1987-02-15 | https://www.nytimes.com/1987/02/15/world/voice-marks-40-years-of-broadcasting-to-soviet.html | Voice Marks 40 Years of Broadcasting to Soviet | Special to the New York Times | TX 1-999203 | 1987-02-18 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/books-the-conductor-as-superstar.html | Books The Conductor As Superstar | By John Rockwell | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/city-ballet-sinfonia-mistica.html | CITY BALLET SINFONIA MISTICA | By Jack Anderson | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/concert-cleveland-orchestra.html | CONCERT CLEVELAND ORCHESTRA | By Bernard Holland | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-byrd-s-rehearsal.html | DANCE BYRDS REHEARSAL | By Jennifer Dunning | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-out-of-the-blue.html | DANCE OUT OF THE BLUE | By Jennifer Dunning | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-piccolo-balletto.html | DANCE PICCOLO BALLETTO | By Anna Kisselgoff | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/evaluating-bess-myerson-s-4-years-as-cultural-affairs-leader.html | EVALUATING BESS MYERSONS 4 YEARS AS CULTURALAFFAIRS LEADER | By Deirdre Carmody | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-006416 | 1987-02-19 |

| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-black-rock-coalition-presents-eight-bands.html | MUSIC NOTED IN BRIEF Black Rock Coalition Presents Eight Bands | By Jon Pareles | TX 2-006416 | 1987-02-19 |
|---|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-chun-violin-duo-at-weill-recital-hall.html | MUSIC NOTED IN BRIEF Chun Violin Duo At Weill Recital Hall | By Bernard Holland | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-mendelssohn-quartet-and-namesake-s-music.html | MUSIC NOTED IN BRIEF Mendelssohn Quartet And Namesakes Music | By Will Crutchfield | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-oracle-a-work-by-howell-and-tavares.html | MUSIC NOTED IN BRIEF Oracle a Work By Howell and Tavares | By Will Crutchfield | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-sharrock-quartet.html | MUSIC SHARROCK QUARTET | By Jon Pareles | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/tv-a-look-at-duchamp.html | TV A LOOK AT DUCHAMP | By Grace Glueck | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/tv-resettling-the-elderly-in-mistaken-charity.html | TV RESETTLING THE ELDERLY IN MISTAKEN CHARITY | By John J OConnor | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/books/books-of-the-times-mosaic-of-the-mind.html | Books of The Times Mosaic of the Mind | By Christopher LehmannHaupt | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/a-tax-hotline-in-michigan.html | A Tax Hotline In Michigan | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/area-retail-sales-best-in-3-years.html | AREA RETAIL SALES BEST IN 3 YEARS | By Isadore Barmash | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/brazilian-debt-crisis-flares-again.html | BRAZILIAN DEBT CRISIS FLARES AGAIN | By Alan Riding Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/import-limits-called-costly.html | Import Limits Called Costly | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/international-report-european-trade-bloc-s-crisis.html | INTERNATIONAL REPORT EUROPEAN TRADE BLOCS CRISIS | By Peter Maass Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/international-report-used-us-clothes-a-best-seller-in-africa.html | INTERNATIONAL REPORT USED US CLOTHES A BEST SELLER IN AFRICA | By James Brooke Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/japan-asks-chip-pact-compliance.html | JAPAN ASKS CHIPPACT COMPLIANCE | By Susan Chira Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/busine ss/mining-el-dorado-at-45-below.html | MINING EL DORADO AT 45 BELOW | By John F Burns Special To the New York Times | TX 2-006416 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/new-laws-allow-more-to-work-after-age-70.html | NEW LAWS ALLOW MORE TO WORK AFTER AGE 70 | By Leonard Sloane | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/posner-retrial-site-disputed.html | Posner Retrial Site Disputed | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/profits-rise-a-bit-in-quarter.html | Profits Rise a Bit in Quarter | By Jonathan P Hicks | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/small-label-masters-the-blues.html | SMALL LABEL MASTERS THE BLUES | By Stephen Phillips Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-aba-backs-proxmire-plan.html | Washington Watch ABA Backs Proxmire Plan | By Robert D Hershey Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-volcker-loses-leadoff-spot.html | Washington Watch Volcker Loses Leadoff Spot | By Robert D Hershey Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/biaggi-embattled-but-still-confident.html | BIAGGI EMBATTLED BUT STILL CONFIDENT | By Esther B Fein Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/bridge-new-book-by-marty-bergen-contains-his-creative-ideas.html | Bridge New Book by Marty Bergen Contains His Creative Ideas | By Alan Truscott | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/bronx-clergy-calls-for-removal-of-borough-chief.html | BRONX CLERGY CALLS FOR REMOVAL OF BOROUGH CHIEF | By Winston Williams | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/column-one-ladies-mile-a-neglected-avenue-is-blossoming-again.html | COLUMN ONE LADIES MILE A Neglected Avenue Is Blossoming Again | By David W Dunlap | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/cuomo-misses-minority-caucus-affair.html | CUOMO MISSES MINORITY CAUCUS AFFAIR | By Jeffrey Schmalz Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/desire-to-help-the-destitiute-cited-in-gift-to-the-neediest.html | DESIRE TO HELP THE DESTITIUTE CITED IN GIFT TO THE NEEDIEST | By Thomas W Ennis | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/metro-datelines-homeless-man-killed-on-the-west-side.html | METRO DATELINES Homeless Man Killed On the West Side | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/rising-pressure-in-criminal-court-the-view-from-the-bench.html | RISING PRESSURE IN CRIMINAL COURT THE VIEW FROM THE BENCH | By Douglas Martin | TX 2-006416 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/security-guard-is-shot-to-death-in-welfare-hotel.html | SECURITY GUARD IS SHOT TO DEATH IN WELFARE HOTEL | By Scott Bronstein | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/seminary-considering-condo-project.html | SEMINARY CONSIDERING CONDO PROJECT | By Ari L Goldman | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/state-accuses-metro-north-of-using-illegal-waste-site.html | STATE ACCUSES METRONORTH OF USING ILLEGAL WASTE SITE | By Robert O Boorstin | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/survivors-from-a-lost-ship-recall-their-ordeal-at-sea.html | SURVIVORS FROM A LOST SHIP RECALL THEIR ORDEAL AT SEA | By Robert D McFadden | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/talk-long-beach-island-for-early-tourists-tepid-welcome-jersey-resort.html | THE TALK OF LONG BEACH ISLAND FOR EARLY TOURISTS A TEPID WELCOME AT JERSEY RESORT | By Nick Ravo Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/winter-s-two-faces-exhilaration-and-despair.html | WINTERS TWO FACES EXHILARATION AND DESPAIR | By Mark A Uhlig | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/essay-i-was-not-told.html | ESSAY I Was Not Told | By William Safire | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/susan-b-comes-out-ahead.html | Susan B Comes Out Ahead | By George L Geers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/the-party-like-reagans-era-is-over.html | The Party Like Reagans Era Is Over | By Amitai Etzioni | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/why-tar-arabs-and-islam.html | Why Tar Arabs and Islam | By Mohamed Kamal | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/auto-racing-elliott-wins-as-bodine-s-hopes-sputter.html | AUTO RACING ELLIOTT WINS AS BODINES HOPES SPUTTER | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/college-basketball-irish-defeat-duke-in-overtime-70-66.html | COLLEGE BASKETBALL IRISH DEFEAT DUKE IN OVERTIME 7066 | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/colombian-wins-flyweight-title.html | Colombian Wins Flyweight Title | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/fine-time-for-fans.html | FINE TIME FOR FANS | By Joseph Durso | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/froese-continues-spell-on-penguins.html | FROESE CONTINUES SPELL ON PENGUINS | By Alex Yannis | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/golf-burns-wins-by-4-stadler-disqualified.html | GOLF BURNS WINS BY 4 STADLER DISQUALIFIED | AP | TX 2-006416 | 1987-02-19 |

| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/gooden-and-mets-reach-agreement.html | GOODEN AND METS REACH AGREEMENT | By Murray Chass | TX 2-006416 | 1987-02-19 |
|---|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/horse-racing-conquistarose-gets-a-major-setback.html | HORSE RACING Conquistarose Gets A Major Setback | By Steven Crist Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/islanders-coach-looking-for-spark.html | ISLANDERS COACH LOOKING FOR SPARK | By Robin Finn | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/knicks-stand-pat-at-trade-deadline.html | Knicks Stand Pat At Trade Deadline | By Roy S Johnson | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/nba-johnson-s-39-lead-lakers-past-celtics.html | NBA JOHNSONS 39 LEAD LAKERS PAST CELTICS | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/nets-halt-streak-at-nine-losses.html | NETS HALT STREAK AT NINE LOSSES | By Sam Goldaper Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/outdoors-serenity-of-small-game.html | OUTDOORS SERENITY OF SMALL GAME | By Nelson Bryant | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/question-box.html | Question Box | By Ray Corio | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-of-the-times-mets-still-win-it.html | SPORTS OF THE TIMES METS STILL WIN IT | By George Vecsey | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-of-the-times-what-have-you-done-lately.html | SPORTS OF THE TIMES WHAT HAVE YOU DONE LATELY | By Dave Anderson | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-cheers-and-jeers.html | SPORTS WORLD SPECIALS Cheers and Jeers | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-medical-convention.html | SPORTS WORLD SPECIALS Medical Convention | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-the-winter-game.html | SPORTS WORLD SPECIALS The Winter Game | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-this-old-house.html | SPORTS WORLD SPECIALS This Old House | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-baseball-s-hot-topic-stars-still-out-in-cold.html | SPRING TRAINING 87 BASEBALLS HOT TOPIC STARS STILL OUT IN COLD | By Murray Chass | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-mets-hoping-turmoil-won-t-return.html | SPRING TRAINING 87 METS HOPING TURMOIL WONT RETURN | By Joseph Durso | TX 2-006416 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-yankees-moves-not-made-could-be-costly.html | SPRING TRAINING 87 YANKEES MOVES NOT MADE COULD BE COSTLY | By Michael Martinez | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/tennis-connors-defaults-with-knee-injury.html | TENNIS CONNORS DEFAULTS WITH KNEE INJURY | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/style/food-fetish-from-australia.html | FOOD FETISH FROM AUSTRALIA | By Nicholas D Kristof Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/style/relationships-till-death-or-dinner-us-do-part.html | RELATIONSHIPS TILL DEATH OR DINNER US DO PART | By Margot Slade | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/style/women-in-the-clergy-struggle-to-succeed.html | WOMEN IN THE CLERGY STRUGGLE TO SUCCEED | By Andree Brooks | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/theater/stage-dazy-a-musical.html | STAGE DAZY A MUSICAL | By Stephen Holden | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/theater/stage-the-little-foxes.html | STAGE THE LITTLE FOXES | By Walter Goodman | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/a-california-county-struggles-as-aids-moves-beyond-the-city.html | A CALIFORNIA COUNTY STRUGGLES AS AIDS MOVES BEYOND THE CITY | By Robert Lindsey Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/aba-split-over-proposals-to-revise-tort-system.html | ABA SPLIT OVER PROPOSALS TO REVISE TORT SYSTEM | By E R Shipp Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/afl-cio-offering-low-cost-legal-advice.html | AFLCIO Offering LowCost Legal Advice | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/at-oral-roberts-u-evangelist-s-divine-plea-causes-no-alarm.html | AT ORAL ROBERTS U EVANGELISTS DIVINE PLEA CAUSES NO ALARM | By Peter Applebome Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/bicentennial-panel-in-california-assailed-over-racist-textbook.html | BICENTENNIAL PANEL IN CALIFORNIA ASSAILED OVER RACIST TEXTBOOK | By Katherine Bishop Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/contra-aid-protesters-found-guilty.html | CONTRA AID PROTESTERS FOUND GUILTY | By Ben A Franklin Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/energy-dept-aide-to-head-scientific-group.html | ENERGY DEPT AIDE TO HEAD SCIENTIFIC GROUP | Special to the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/medicaid-told-to-pay-for-girl-s-transplant.html | MEDICAID TOLD TO PAY FOR GIRLS TRANSPLANT | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/michigan-town-s-red-devil-due-a-face-lift.html | MICHIGAN TOWNS RED DEVIL DUE A FACE LIFT | Special to the New York Times | TX 2-006416 | 1987-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/midwest-journal-assessing-the-crisis-of-farms.html | MIDWEST JOURNAL ASSESSING THE CRISIS OF FARMS | By Andrew H Malcolm Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/military-cargo-helicopters-grounded-for-gear-problems.html | Military Cargo Helicopters Grounded for Gear Problems | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/new-breed-of-school-dropouts-is-seen-emerging.html | NEW BREED OF SCHOOL DROPOUTS IS SEEN EMERGING | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/rise-in-retarted-children-predicted-from-chernobyl.html | RISE IN RETARTED CHILDREN PREDICTED FROM CHERNOBYL | By William J Broad Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/scalia-proposes-major-overhaul-of-us-courts.html | SCALIA PROPOSES MAJOR OVERHAUL OF US COURTS | By Stuart Taylor Jr Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/student-caught-with-beer-rampages-and-is-slain.html | STUDENT CAUGHT WITH BEER RAMPAGES AND IS SLAIN | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/team-reports-breakthrough-in-conductivity-of-electricity.html | TEAM REPORTS BREAKTHROUGH IN CONDUCTIVITY OF ELECTRICITY | By Walter Sullivan | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/us-drug-searches-snarl-border-traffic-and-vex-business.html | US DRUG SEARCHES SNARL BORDER TRAFFIC AND VEX BUSINESS | By Robert Reinhold Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-a-speech-maker.html | WASHINGTON TALK BRIEFING A Speech Maker | By Wayne King and Warren Weaver Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-earning-the-pay.html | WASHINGTON TALK BRIEFING Earning the Pay | By Wayne King and Warren Weaver Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-party-s-planner.html | WASHINGTON TALK BRIEFING Partys Planner | By Wayne King and Warren Weaver Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-sharing-of-archives.html | WASHINGTON TALK BRIEFING Sharing of Archives | By Wayne King and Warren Weaver Jr | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-two-jobs-for-biden-no-moonlighting-this.html | WASHINGTON TALK TWO JOBS FOR BIDEN NO MOONLIGHTING THIS | By Philip Shenon | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/4-latin-leaders-ask-nicaragua-for-joint-talks.html | 4 LATIN LEADERS ASK NICARAGUA FOR JOINT TALKS | By James Lemoyne Special To the New York Times | TX 2-006416 | 1987-02-19 |

| | | | | |
|---|---|---|---|---|
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/after-parades-and-promises-duarte-flounders-in-salvador.html | AFTER PARADES AND PROMISES DUARTE FLOUNDERS IN SALVADOR | By James Lemoyne Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/generation-trouble-spanish-russians-find-their-young-alienated-two-months.html | GENERATION IN TROUBLE SPANISH AND RUSSIANS FIND THEIR YOUNG ALIENATED TWO MONTHS OF PROTEST BY YOUTHS BRINGS HAVOC TO SPAINS SCHOOLS | By Edward Schumacher Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/generation-trouble-spanish-russians-find-their-youth-alienated-suddenly-soviet.html | GENERATION IN TROUBLE SPANISH AND RUSSIANS FIND THEIR YOUTH ALIENATED SUDDENLY A SOVIET VEIL IS LIFTED REVEALING SCENES OF BITTER YOUTHS | By Felicity Barringer Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/kinneret-journal-planting-time-on-the-kibbutz-and-worry-time.html | KINNERET JOURNAL PLANTING TIME ON THE KIBBUTZ AND WORRY TIME | By Francis X Clines Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/mexican-students-vote-to-end-18-day-strike.html | MEXICAN STUDENTS VOTE TO END 18DAY STRIKE | By Larry Rohter Special to the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/new-outbreak-of-fighting-shakes-beirut.html | NEW OUTBREAK OF FIGHTING SHAKES BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/panel-chides-reagan-on-parley-in-iceland.html | Panel Chides Reagan On Parley in Iceland | AP | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/postal-holdup-in-rome-is-condemned-by-pope.html | Postal Holdup in Rome Is Condemned by Pope | Special to the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/reagan-shelving-treaty-to-revise-law-on-captives.html | REAGAN SHELVING TREATY TO REVISE LAW ON CAPTIVES | By Judith Miller Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/soviet-announces-a-jewish-dissident-has-been-released.html | SOVIET ANNOUNCES A JEWISH DISSIDENT HAS BEEN RELEASED | By Felicity Barringer Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-16 | https://www.nytimes.com/1987/02/16/world/us-prods-seoul-rivals-to-settle-rift.html | US PRODS SEOUL RIVALS TO SETTLE RIFT | By Clyde Haberman Special To the New York Times | TX 2-006416 | 1987-02-19 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/concert-menuhin-and-warsaw-sinfonia.html | CONCERT MENUHIN AND WARSAW SINFONIA | By Bernard Holland | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/dance-mccarthy-and-hoeffel-in-6-sketches.html | DANCE MCCARTHY AND HOEFFEL IN 6 SKETCHES | By Jack Anderson | TX 1-999024 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/for-pompidou-center-at-age-10-the-screams-have-turned-to-cheers.html | FOR POMPIDOU CENTER AT AGE 10 THE SCREAMS HAVE TURNED TO CHEERS | By Paul Lewis Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/foss-premiere-to-have-composer-as-soloist.html | Foss Premiere to Have Composer as Soloist | Special to the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/music-new-world-consort.html | MUSIC NEW WORLD CONSORT | By Bernard Holland | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/piano-mitsuko-uchida-in-recital-at-tully-hall.html | PIANO MITSUKO UCHIDA IN RECITAL AT TULLY HALL | By Will Crutchfield | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/recital-gaither-graves.html | RECITAL GAITHERGRAVES | By Will Crutchfield | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/tv-reviews-candid-camera-marks-40-years-with-a-special.html | TV REVIEWS CANDID CAMERA MARKS 40 YEARS WITH A SPECIAL | By John J OConnor | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/books/books-of-the-times-324687.html | BOOKS OF THE TIMES | By John Gross | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/2-renominated-to-bank-board.html | 2 Renominated To Bank Board | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-creative-restructuring-for-mccann-erickson.html | ADVERTISING Creative Restructuring For McCannErickson | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-dairy-deli-association-picks-lempert-agency.html | ADVERTISING DairyDeli Association Picks Lempert Agency | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-esty-loses-account-in-client-sale.html | Advertising Esty Loses Account in Client Sale | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-euramerica-prepares-a-condom-commercial.html | ADVERTISING Euramerica Prepares A Condom Commercial | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-r-t-french-and-shop-part.html | ADVERTISING R T French And Shop Part | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-romann-tannenholz-gets-hosiery-account.html | ADVERTISING Romann  Tannenholz Gets Hosiery Account | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-women-s-group-names-matrix-award-winners.html | ADVERTISING Womens Group Names Matrix Award Winners | By Philip H Dougherty | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-and-the-law-sale-of-robins-poses-problems.html | Business And The Law Sale of Robins Poses Problems | By Tamar Lewin | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-people-cox-enterprises-chief-to-retire-at-year-s-end.html | BUSINESS PEOPLE Cox Enterprises Chief To Retire at Years End | By Daniel F Cuff | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-people-ex-head-of-fcc-named-for-intelsat.html | BUSINESS PEOPLE ExHead of FCC Named for Intelsat | By Daniel F Cuff | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/careers-engineers-find-wide-job-choice.html | Careers Engineers Find Wide Job Choice | By Elizabeth M Fowler | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/chinese-plan-foreign-stock-listing.html | Chinese Plan Foreign Stock Listing | Special to the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/duties-cut-for-hutton-chairman.html | DUTIES CUT FOR HUTTON CHAIRMAN | By Jonathan P Hicks | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/false-stock-reports-by-australian.html | FALSE STOCK REPORTS BY AUSTRALIAN | By Nicholas D Kristof Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/for-saudis-a-45-billion-city.html | FOR SAUDIS A 45 BILLION CITY | By Peter T Kilborn Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/french-store-studying-4-sites-in-city.html | FRENCH STORE STUDYING 4 SITES IN CITY | By Isadore Barmash | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/home-resales-set-a-record.html | Home Resales Set a Record | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/incentives-for-pennzoil-texaco-deal.html | INCENTIVES FOR PENNZOILTEXACO DEAL | By Thomas C Hayes Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/market-place-opinions-shift-about-utilities.html | Market Place Opinions Shift About Utilities | By Vartanig G Vartan | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/subpoenas-for-kidder-goldman.html | SUBPOENAS FOR KIDDER GOLDMAN | By James Sterngold | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/taxpayers-face-last-filing-under-old-rules.html | TAXPAYERS FACE LAST FILING UNDER OLD RULES | By Gary Klott Special To the New York Times | TX 1-999024 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/testimony-by-volcker-awaited-for-policy-clue.html | TESTIMONY BY VOLCKER AWAITED FOR POLICY CLUE | By Michael Quint | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/united-struggles-in-the-pacific.html | UNITED STRUGGLES IN THE PACIFIC | By Agis Salpukas | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/business/us-oil-shortages-seem-unavoidable-to-many-analysts.html | US OIL SHORTAGES SEEM UNAVOIDABLE TO MANY ANALYSTS | By Robert D Hershey Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/13-to-show-documentary-that-pbs-refused-to-air.html | 13 TO SHOW DOCUMENTARY THAT PBS REFUSED TO AIR | By Peter J Boyer | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/freud-under-analysis-documentary-on-nova.html | FREUD UNDER ANALYSIS DOCUMENTARY ON NOVA | By Walter Goodman | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/hepburn-writes-a-book-about-african-queen.html | HEPBURN WRITES A BOOK ABOUT AFRICAN QUEEN | By Edwin McDowell | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/4-measles-cases-prompt-state-u-to-ban-sports.html | 4 MEASLES CASES PROMPT STATE U TO BAN SPORTS | By Sara Rimer | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/baby-m-case-etches-a-study-in-contrasts.html | BABY M CASE ETCHES A STUDY IN CONTRASTS | By Robert Hanley Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/banned-si-team-is-challenging-tournament.html | BANNED SI TEAM IS CHALLENGING TOURNAMENT | By Robert D McFadden | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/bridge-book-by-george-rosenkranz-addresses-a-neglected-topic.html | Bridge Book by George Rosenkranz Addresses a Neglected Topic | By Alan Truscott | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/chess-2-grandmasters-tie-to-win-a-tournament-in-jerusalem.html | Chess 2 Grandmasters Tie to Win A Tournament in Jerusalem | By Robert Byrne | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/column-one-our-towns-on-li-breakfast-powers-capitalists.html | COLUMN ONE OUR TOWNS On LI Breakfast Powers Capitalists | By Michael Winerip | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/cuomo-enviroment-after-criticism-governor-seeks-improve-record-protection.html | CUOMO AND ENVIROMENT AFTER CRITICISM GOVERNOR SEEKS TO IMPROVE RECORD ON PROTECTION OF NATURAL RESOURCES | By Elizabeth Kolbert Special To the New York Times | TX 1-999024 | 1987-02-18 |

| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/lawyer-charges-brutality-in-burglary-suspect-s-death.html | LAWYER CHARGES BRUTALITY IN BURGLARY SUSPECTS DEATH | By Scott Bronstein | TX 1-999024 | 1987-02-18 |
|---|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/met-fans-bus-from-virginia-is-found-70000-miles-later.html | MET FANS BUS FROM VIRGINIA IS FOUND 70000 MILES LATER | By Wofgang Saxon | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-elderly-couple-killed-as-heater-explodes.html | METRO DATELINES Elderly Couple Killed As Heater Explodes | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-night-watchman-is-stabbed-to-death.html | METRO DATELINES Night Watchman Is Stabbed to Death | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-trust-fund-rules-are-urged-for-judges.html | METRO DATELINES TrustFund Rules Are Urged for Judges | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/raw-wind-puts-icing-on-holiday.html | RAW WIND PUTS ICING ON HOLIDAY | By Robert O Boorstin | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/saving-jobs-in-buffalo-victroy-and-loss.html | SAVING JOBS IN BUFFALO VICTROY AND LOSS | By Thomas J Lueck Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/judge-gus-j-solomon-supported-civil-rights.html | Judge Gus J Solomon Supported Civil Rights | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/abroad-at-home-a-respectful-press.html | ABROAD AT HOME A Respectful Press | By Anthony Lewis | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/the-answer-to-all-our-problems.html | The Answer to All Our Problems | By Benjamin J Stein | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/using-the-contadora-solution.html | Using the Contadora Solution | By Richard J Bloomfield | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/a-new-approach-to-protecting-secrets-is-discovered.html | A NEW APPROACH TO PROTECTING SECRETS IS DISCOVERED | By James Gleick | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/about-education-when-writing-is-taught-by-rote.html | ABOUT EDUCATION WHEN WRITING IS TAUGHT BY ROTE | By Fred M Hechinger | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/dozens-of-factors-critical-in-bone-loss-among-elderly.html | DOZENS OF FACTORS CRITICAL IN BONE LOSS AMONG ELDERLY | By Jane E Brody | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/education-conservative-law-school-s-changing-face.html | EDUCATION CONSERVATIVE LAW SCHOOLS CHANGING FACE | By Steven Greenhouse | TX 1-999024 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/loud-noises-tied-to-loss-of-brain-cells.html | LOUD NOISES TIED TO LOSS OF BRAIN CELLS | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/peripherals-typing-class-of-a-sort.html | PERIPHERALS Typing Class of a Sort | By Peter H Lewis | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/personal-computers-putting-a-modem-to-the-test.html | PERSONAL COMPUTERS PUTTING A MODEM TO THE TEST | By Erik SandbergDiment | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/position-of-moon-and-earth-offers-rare-chance-to-probe-milky-way.html | POSITION OF MOON AND EARTH OFFERS RARE CHANCE TO PROBE MILKY WAY | By Walter Sullivan | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/report-links-acid-rain-to-30-year-decline-of-black-ducks.html | REPORT LINKS ACID RAIN TO 30YEAR DECLINE OF BLACK DUCKS | By John Noble Wilford | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/science/science-and-politics-nuclear-winter-clash.html | SCIENCE AND POLITICS NUCLEAR WINTER CLASH | By James Gleick | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/adelphi-to-conduct-recruiting-inquiry.html | ADELPHI TO CONDUCT RECRUITING INQUIRY | By Thomas Rogers | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/brewers-higuera-plans-to-hold-out.html | Brewers Higuera Plans to Hold Out | By Murray Chass | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/broadnax-a-hero-for-st-john-s.html | BROADNAX A HERO FOR ST JOHNS | By William C Rhoden | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/bucks-set-back-nets-128-124.html | BUCKS SET BACK NETS 128124 | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/college-basketball-indiana-survives-3-overtimes.html | COLLEGE BASKETBALL INDIANA SURVIVES 3 OVERTIMES | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/gooden-gets-1.5-million-pact.html | GOODEN GETS 15 MILLION PACT | By Joseph Durso | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/knicks-pathetic-again-dropping-13th-in-last-16.html | KNICKS PATHETIC AGAIN DROPPING 13TH IN LAST 16 | By Roy S Johnson | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/perkins-after-building-his-dream-house-moves-out.html | PERKINS AFTER BUILDING HIS DREAM HOUSE MOVES OUT | By Michael Janofsky Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/players-this-all-star-is-blue-collar.html | PLAYERS THIS ALLSTAR IS BLUECOLLAR | Malcolm Moran | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/pro-basketball-notebook-lots-of-talk-but-no-trades-for-knicks.html | PRO BASKETBALL NOTEBOOK LOTS OF TALK BUT NO TRADES FOR KNICKS | By Roy S Johnson | TX 1-999024 | 1987-02-18 |

| | | | | |
|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-cagey-veteran.html | SCOUTING Cagey Veteran | By Frank Litsky and Thomas Rogers | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-inside-baseball.html | SCOUTING Inside Baseball | By Frank Litsky and Thomas Rogers | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-pointless-search.html | SCOUTING Pointless Search | By Frank Litsky and Thomas Rogers | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-the-rabbit-turns-turtle.html | SCOUTING The Rabbit Turns Turtle | By Frank Litsky and Thomas Rogers | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-of-the-times-stop-golf-s-tattle-tales.html | SPORTS OF THE TIMES STOP GOLFS TATTLETALES | By Dave Anderson | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/style/stavropoulos-new-fling.html | STAVROPOULOS NEW FLING | By Bernadine Morris | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/style/the-future-joins-the-past-on-worth-ave.html | THE FUTURE JOINS THE PAST ON WORTH AVE | By AnneMarie Schiro Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/theater/stage-cleveland-and-half-way-back.html | STAGE CLEVELAND AND HALFWAY BACK | By Mel Gussow | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/5-from-commune-questioned.html | 5 FROM COMMUNE QUESTIONED | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/6-teen-agers-killed-in-crash.html | 6 TeenAgers Killed in Crash | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/aba-rejects-plan-on-tobacco-ad-ban.html | ABA REJECTS PLAN ON TOBACCO AD BAN | By E R Shipp Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/alaska-refuses-to-tighten-belt-in-hard-times.html | ALASKA REFUSES TO TIGHTEN BELT IN HARD TIMES | By Wallace Turner Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/arrest-of-palestinian-aliens-in-los-angeles-to-be-reviewed-us-aide-says.html | ARREST OF PALESTINIAN ALIENS IN LOS ANGELES TO BE REVIEWED US AIDE SAYS | By Judith Cummings Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/cuomo-in-a-visit-to-south-offers-first-statement-on-issues-for-88.html | CUOMO IN A VISIT TO SOUTH OFFERS FIRST STATEMENT ON ISSUES FOR 88 | By Jeffrey Schmalz Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/democratic-leaders-say-congress-will-increase-the-minimum-wage.html | DEMOCRATIC LEADERS SAY CONGRESS WILL INCREASE THE MINIMUM WAGE | By Kenneth B Noble Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/disabled-prisoner-flees-with-hostages.html | DISABLED PRISONER FLEES WITH HOSTAGES | AP | TX 1-999024 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/doctors-in-rhode-island-fee-protest-refuse-poor-patients.html | DOCTORS IN RHODE ISLAND FEE PROTEST REFUSE POOR PATIENTS | By Matthew L Wald Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/draft-iacocca-effort-halts.html | DraftIacocca Effort Halts | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/for-550-pound-tiger-tricky-dental-work.html | For 550Pound Tiger Tricky Dental Work | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/goode-despite-troubles-declares-for-second-term-as-philadelphia-mayor.html | GOODE DESPITE TROUBLES DECLARES FOR SECOND TERM AS PHILADELPHIA MAYOR | By William K Stevens Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/importance-of-pollard-s-role-as-spy-for-israel-is-described.html | IMPORTANCE OF POLLARDS ROLE AS SPY FOR ISRAEL IS DESCRIBED | Special to the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/navy-giving-up-drone-planes-on-losing-4-of-5-officials-say.html | NAVY GIVING UP DRONE PLANES ON LOSING 4 OF 5 OFFICIALS SAY | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/reagan-sends-1000-check-to-boy-seeking-a-new-liver.html | Reagan Sends 1000 Check To Boy Seeking a New Liver | AP | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-an-industry-asks-for-regulation.html | WASHINGTON TALK An Industry Asks for Regulation | By Martin Tolchin | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-angry-words-from-canada.html | WASHINGTON TALK BRIEFING Angry Words From Canada | By Esther B Fein and Warren Weaver Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-arms-and-knockdowns.html | WASHINGTON TALK BRIEFING Arms and Knockdowns | By Esther B Fein and Warren Weaver Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-washington-still-gone.html | WASHINGTON TALK BRIEFING Washington Still Gone | By Esther B Fein and Warren Weaver Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-white-house-secretariat.html | WASHINGTON TALK BRIEFING White House Secretariat | By Esther B Fein and Warren Weaver Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-supreme-court-justice-scalia-in-public-considers-a-hypothesis.html | WASHINGTON TALK SUPREME COURT Justice Scalia in Public Considers a Hypothesis | By Stuart Taylor Jr | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/across-ice-in-a-26-wheel-rig-canada-s-intrepid-truckers.html | ACROSS ICE IN A 26WHEEL RIG CANADAS INTREPID TRUCKERS | By John F Burns Special To the New York Times | TX 1-999024 | 1987-02-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/arms-debate-now-centers-on-abm-pact.html | ARMS DEBATE NOW CENTERS ON ABM PACT | By Michael R Gordon Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/death-in-a-quiet-filipino-hamlet-17-civilians-caught-in-the-middle.html | DEATH IN A QUIET FILIPINO HAMLET 17 CIVILIANS CAUGHT IN THE MIDDLE | By Seth Mydans Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/george-town-journal-malaysia-s-lively-isle-a-nation-s-conscience.html | GEORGE TOWN JOURNAL MALAYSIAS LIVELY ISLE A NATIONS CONSCIENCE | By Barbara Crossette Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/gorbachev-avows-a-need-for-peace-to-pursue-reform.html | GORBACHEV AVOWS A NEED FOR PEACE TO PURSUE REFORM | By Philip Taubman Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/hungarys-writers-vs-a-red-faced-establishment.html | HUNGARYS WRITERS VS A REDFACED ESTABLISHMENT | By Henry Kamm Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/israel-opens-case-in-death-camp-trial.html | ISRAEL OPENS CASE IN DEATH CAMP TRIAL | By Francis X Clines Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/labor-officials-deny-link-to-covert-project.html | Labor Officials Deny Link to Covert Project | Special to the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/leading-contra-quits-alliance-amid-disputes.html | LEADING CONTRA QUITS ALLIANCE AMID DISPUTES | By Joseph B Treaster Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/moscow-kin-await-word-on-dissident.html | MOSCOW KIN AWAIT WORD ON DISSIDENT | By Bill Keller Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/new-bid-reported-for-freeing-waite.html | NEW BID REPORTED FOR FREEING WAITE | By Ihsan A Hijazi Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/norway-questions-israeli-use-of-nuclear-material.html | NORWAY QUESTIONS ISRAELI USE OF NUCLEAR MATERIAL | By Michael R Gordon Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/plo-aide-ousted-by-jordan-back-for-talks-on-arab-fund.html | PLO AIDE OUSTED BY JORDAN BACK FOR TALKS ON ARAB FUND | By John Kifner Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/political-graft-trial-ends-in-bonn-with-3-notables-punished-lightly.html | POLITICAL GRAFT TRIAL ENDS IN BONN WITH 3 NOTABLES PUNISHED LIGHTLY | By James M Markham Special To the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-17 | https://www.nytimes.com/1987/02/17/world/the-1972-abm-treaty-2-ways-to-read-key-parts.html | THE 1972 ABM TREATY 2 WAYS TO READ KEY PARTS | Special to the New York Times | TX 1-999024 | 1987-02-18 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/by-public-demand-an-encore-for-encore.html | BY PUBLIC DEMAND AN ENCORE FOR ENCORE | By Will Crutchfield | TX 1-999195 | 1987-02-20 |

| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/concert-jens-nygard.html | CONCERT JENS NYGARD | By John Rockwell | TX 1-999195 | 1987-02-20 |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/museum-tribute-to-igmar-bergman.html | MUSEUM TRIBUTE TO IGMAR BERGMAN | By John J OConnor | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/music-american-orchestra.html | MUSIC AMERICAN ORCHESTRA | By Tim Page | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/music-at-town-hall-philharmonia-virtuosi.html | MUSIC AT TOWN HALL PHILHARMONIA VIRTUOSI | By Donal Henahan | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/public-radio-co-host-to-fill-keillor-s-slot.html | Public Radio Cohost To Fill Keillors Slot | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/supermoms-daughter.html | SUPERMOMS DAUGHTER | By John J OConne | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/the-pop-life-611487.html | THE POP LIFE | By Jon Parles | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/books/an-independent-publisher-slowly-changes-its-ways.html | AN INDEPENDENT PUBLISHER SLOWLY CHANGES ITS WAYS | By Edwin McDowell | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/books/books-of-the-times-551487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/2-farm-banks-win-ruling.html | 2 Farm Banks Win Ruling | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/a-smaller-computer-introduced-by-compaq.html | A SMALLER COMPUTER INTRODUCED BY COMPAQ | By Peter H Lewis | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/about-real-estate-law-firms-actively-leasing-office-space-in-midtown.html | ABOUT REAL ESTATE LAW FIRMS ACTIVELY LEASING OFFICE SPACE IN MIDTOWN | By Shawn G Kennedy | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advanced-chip-for-ibm-unit.html | ADVANCED CHIP FOR IBM UNIT | By David E Sanger Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-a-wrinkled-peasant-in-skin-care-promotion.html | ADVERTISING A Wrinkled Peasant In Skin Care Promotion | By Philip H Dougherty | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-billboard-industry-s-campaign.html | ADVERTISING Billboard Industrys Campaign | By Philip H Dougherty | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-interpublic-net-up.html | ADVERTISING Interpublic Net Up | By Philip H Dougherty | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-999195 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-people-hambrecht-aide-plans-expansion.html | BUSINESS PEOPLE Hambrecht Aide Plans Expansion | By Daniel F Cuff and Lawrence M Fisher | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-people-salomon-official-to-try-real-estate.html | BUSINESS PEOPLE Salomon Official To Try Real Estate | By Daniel F Cuff and Lawrence M Fisher | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-technology-advances-a-bug-goes-to-the-aid-of-plants.html | BUSINESS TECHNOLOGY ADVANCES A BUG GOES TO THE AID OF PLANTS | By Peter H Lewis | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-technology-houston-s-innovative-solution-to-a-pressing-sewer-problem.html | BUSINESS TECHNOLOGY HOUSTONS INNOVATIVE SOLUTION TO A PRESSING SEWER PROBLEM | By Robert Reinhold | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/companies-study-insider-violations.html | COMPANIES STUDY INSIDER VIOLATIONS | By Kenneth N Gilpin | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-9.9-calny-stake.html | COMPANY NEWS 99 Calny Stake | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-baker-international.html | COMPANY NEWS Baker International | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-big-british-retailer-to-acquire-cyclops.html | COMPANY NEWS BIG BRITISH RETAILER TO ACQUIRE CYCLOPS | By Jonathan P Hicks | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-caterpillar-plans-to-close-plant.html | COMPANY NEWS Caterpillar Plans To Close Plant | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-heck-s-cutbacks.html | COMPANY NEWS Hecks Cutbacks | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-lomas-nettleton-stake-purchased.html | COMPANY NEWS Lomas  Nettleton Stake Purchased | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-louisiana-pacific.html | COMPANY NEWS LouisianaPacific | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-martin-marietta-pleads-guilty.html | COMPANY NEWS Martin Marietta Pleads Guilty | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-placid-oil-budget-dispute-resolved.html | COMPANY NEWS Placid Oil Budget Dispute Resolved | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-rjr-nabisco-study-of-tobacco-spinoff.html | COMPANY NEWS RJR Nabisco Study Of Tobacco Spinoff | AP | TX 1-999195 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/economic-scene-japanese-view-us-industry.html | Economic Scene Japanese View US Industry | By Leonard Silk | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/export-thrust-a-reagan-goal.html | EXPORT THRUST A REAGAN GOAL | By Steven V Roberts Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/finance-new-issues-conrail-registration-is-filed-with-sec.html | FINANCENEW ISSUES CONRAIL REGISTRATION IS FILED WITH SEC | By Jonathan P Hicks | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/ford-leads-in-us-car-profits.html | FORD LEADS IN US CAR PROFITS | By John Holusha Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/last-minute-maneuvers-can-reduce-tax-bills.html | LASTMINUTE MANEUVERS CAN REDUCE TAX BILLS | By Gary Klott Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/lawyer-is-arrested-as-insider.html | LAWYER IS ARRESTED AS INSIDER | By James Sterngold | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/market-place-fund-diversity-in-managers.html | Market Place Fund Diversity In Managers | By Vartanig G Vartan | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/norfolk-bid-backed-at-piedmont.html | NORFOLK BID BACKED AT PIEDMONT | By Agis Salpukas | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/polaroid-and-kodak-post-profits.html | POLAROID AND KODAK POST PROFITS | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/production-returning-to-us.html | PRODUCTION RETURNING TO US | By Barnaby J Feder | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/stock-records-set-in-face-of-scandal.html | STOCK RECORDS SET IN FACE OF SCANDAL | By Phillip H Wiggins | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/textile-bill-is-sought.html | Textile Bill Is Sought | By Clyde H Farnsworth Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/business/us-industry-in-january-at-79.7-of-capacity.html | US INDUSTRY IN JANUARY AT 797 OF CAPACITY | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/60-minute-gourmet-624887.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/calling-the-world-ham-radio-is-back-but-in-new-ways.html | CALLING THE WORLD HAM RADIO IS BACK BUT IN NEW WAYS | By Eric N Berg | TX 1-999195 | 1987-02-20 |

| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/dial-a-restaurant.html | DIALARESTAURANT | By Bryan Miller | TX 1-999195 | 1987-02-20 |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/discoveries-a-clock-a-beast-a-bird.html | DISCOVERIES A CLOCK A BEAST A BIRD | By Carol Lawson | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/food-notes-573487.html | FOOD NOTES | By Florence Fabricant | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/metropolitan-diary-774987.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/personal-health-642387.html | PERSONAL HEALTH | By Jane E Brody | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/step-by-step-dressing-up-a-cucumber.html | STEP BY STEP Dressing Up a Cucumber | By Pierre Franey | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/violinist-s-cooking-maxim-improvise.html | VIOLINISTS COOKING MAXIM IMPROVISE | By John Rockwell | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/wine-talk-596087.html | WINE TALK | By Howard G Goldberg | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/movies/film-sunam-fortress.html | FILM SUNAM FORTRESS | By Walter Goodman | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/2-donors-pledge-7.5-million-for-new-princeton-complex.html | 2 Donors Pledge 75 Million For New Princeton Complex | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/2-trains-collide-in-south-bronx-20-are-injured.html | 2 TRAINS COLLIDE IN SOUTH BRONX 20 ARE INJURED | By James Barron | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/amid-protest-bumpurs-case-nears-its-end.html | AMID PROTEST BUMPURS CASE NEARS ITS END | By Frank J Prial | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/bridge-par-a-complicated-concept-can-be-counted-three-ways.html | Bridge Par a Complicated Concept Can Be Counted Three Ways | By Alan Truscott | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/city-agrees-on-housing-in-the-bronx.html | CITY AGREES ON HOUSING IN THE BRONX | By Alan Finder | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/column-one-about-new-york-amateurs-on-stage-semiamateur-critics.html | COLUMN ONE ABOUT NEW YORK Amateurs on Stage Semiamateur Critics | By William E Geist | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/contributions-to-the-neediest.html | CONTRIBUTIONS TO THE NEEDIEST | By Thomas W Ennis | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/diagnoses-of-mother-said-to-err.html | DIAGNOSES OF MOTHER SAID TO ERR | By Robert Hanley Special To the New York Times | TX 1-999195 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/jurors-selected-for-turoff-trial-in-a-fraud-case.html | JURORS SELECTED FOR TUROFF TRIAL IN A FRAUD CASE | By Jesus Rangel | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/lirr-and-signalmen-reach-tentative-pact.html | LIRR AND SIGNALMEN REACH TENTATIVE PACT | By Richard Levine | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-queens-fire-kills-mother-and-child.html | METRO DATELINES Queens Fire Kills Mother and Child | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/more-police-added-to-washington-sq.html | MORE POLICE ADDED TO WASHINGTON SQ | By Todd S Purdum | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/new-life-is-envisioned-for-historic-synagogue.html | NEW LIFE IS ENVISIONED FOR HISTORIC SYNAGOGUE | By David W Dunlap | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/new-york-s-high-court-upholds-city-law-barring-clubs-sex-bias.html | NEW YORKS HIGH COURT UPHOLDS CITY LAW BARRING CLUBS SEX BIAS | By Elizabeth Kolbert Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/reluctant-millionaire-claims-lotto-winnings.html | RELUCTANT MILLIONAIRE CLAIMS LOTTO WINNINGS | By Howard W French | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/two-more-men-seized-in-pizza-case-shooting.html | TWO MORE MEN SEIZED IN PIZZA CASE SHOOTING | By Glenn Fowler | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/us-overturns-scoring-for-female-firefighters.html | US OVERTURNS SCORING FOR FEMALE FIREFIGHTERS | By Arnold H Lubasch | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/ward-citing-suspect-s-death-issues-ban-against-hogtying.html | WARD CITING SUSPECTS DEATH ISSUES BAN AGAINST HOGTYING | By Todd S Purdum | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/bryce-harlow-dies-aide-to-presidents.html | BRYCE HARLOW DIES AIDE TO PRESIDENTS | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/dmitri-kabalevsky-russian-who-composed-comedians.html | DMITRI KABALEVSKY RUSSIAN WHO COMPOSED COMEDIANS | By Tim Page | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/oliver-renninger-dies-at-103-survived-the-first-air-crash.html | Oliver Renninger Dies at 103 Survived the First Air Crash | AP | TX 1-999195 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/auto-fuel-economy-please.html | Auto Fuel Economy Please | By William D Cotter William D Cotter Is New York StateS Energy Commissioner | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/for-free-elections-in-pakistan.html | For Free Elections in Pakistan | By Khurshid Hadi Khurshid Hadi A Pakistani Is A Visiting Fellow At the Center For Asian Development Studies At Boston University | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/in-the-nation-in-the-west-s-interest.html | IN THE NATION In the Wests Interest | By Tom Wicker | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/our-greedy-colleges.html | Our Greedy Colleges | By William J Bennett William J Bennett Is Secretary of Education | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/the-editorial-notebook-clean-constructive-and-temporary.html | The Editorial Notebook Clean Constructive and Temporary | By David C Anderson | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/america-s-cup-displayed.html | Americas Cup Displayed | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/college-basketball-providence-edges-seton-hall.html | COLLEGE BASKETBALL PROVIDENCE EDGES SETON HALL | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/express-grinds-to-halt-as-soccer-team-files-for-bankruptcy.html | EXPRESS GRINDS TO HALT AS SOCCER TEAM FILES FOR BANKRUPTCY | By Alex Yannis | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/finally-comegys-plays-like-demon.html | Finally Comegys Plays Like Demon | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/harvard-hockey-among-the-elite.html | HARVARD HOCKEY AMONG THE ELITE | By William N Wallace Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/islanders-show-flair-but-fall.html | ISLANDERS SHOW FLAIR BUT FALL | By Robin Finn Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/mattingly-wins-1.975-million-in-arbitration.html | MATTINGLY WINS 1975 MILLION IN ARBITRATION | By Murray Chass | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/mcreynolds-loses-in-ruling-on-salary.html | MCREYNOLDS LOSES IN RULING ON SALARY | By Joseph Durso | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/owner-devils-are-not-moving.html | OWNER DEVILS ARE NOT MOVING | By Alex Yannis Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/pro-basketball-notebook-daily-task-taking-on-jordan.html | PRO BASKETBALL NOTEBOOK DAILY TASK TAKING ON JORDAN | By Sam Goldaper | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/rangers-in-2d-place-in-patrick-division.html | RANGERS IN 2D PLACE IN PATRICK DIVISION | By Craig Wolff | TX 1-999195 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-body-checks.html | SCOUTING Body Checks | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-for-the-records.html | SCOUTING For the Records | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-nighttime-isn-t-knight-time.html | SCOUTING Nighttime Isnt Knight Time | By Robert Mcg Thomas Jr and Thomas Rogers | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-of-the-times-bowie-kuhn-lives.html | SPORTS OF THE TIMES BOWIE KUHN LIVES | By George Vecsey | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/style/food-fitness-potent-potassium.html | FOOD  FITNESSPOTENT POTASSIUM | By Jonathan Probber | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/style/in-indio-its-the-date-they-remember.html | IN INDIO ITS THE DATE THEY REMEMBER | By Pauline Yoshihashi | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/style/is-nothing-sacred-milks-american-appeal-fades.html | IS NOTHING SACRED MILKS AMERICAN APPEAL FADES | By Jonathan Probber | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/the-stage-hats-a-play-about-harriet-tubman.html | THE STAGE HATS A PLAY ABOUT HARRIET TUBMAN | By D J R Bruckner | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/theater-2-vivid-portraits-of-booker-t-washington.html | THEATER 2 VIVID PORTRAITS OF BOOKER T WASHINGTON | By Stephen Holden | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/16-larouche-aides-indicted-for-fraud.html | 16 LAROUCHE AIDES INDICTED FOR FRAUD | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/500-blacks-boycott-schools.html | 500 Blacks Boycott Schools | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/aba-urges-modest-limits-on-lawsuits-over-injuries.html | ABA URGES MODEST LIMITS ON LAWSUITS OVER INJURIES | By E R Shipp Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/abuse-case-against-2-upheld.html | ABUSE CASE AGAINST 2 UPHELD | By Marcia Chambers Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/birds-at-nevada-refuge-are-killed-by-cholera.html | Birds at Nevada Refuge Are Killed by Cholera | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/children-s-museum-to-grow.html | Childrens Museum to Grow | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/cuomo-applauded-for-detailed-comments-on-policy-issues.html | CUOMO APPLAUDED FOR DETAILED COMMENTS ON POLICY ISSUES | By Jeffrey Schmalz Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/doctors-end-medicaid-threat.html | DOCTORS END MEDICAID THREAT | AP | TX 1-999195 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/energy-dept-rejects-rallies-at-nevada-nuclear-test-site.html | Energy Dept Rejects Rallies At Nevada Nuclear Test Site | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/fake-birth-control-pills-lead-to-indictment-of-6.html | Fake Birth Control Pills Lead to Indictment of 6 | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/future-earnings-held-part-of-divorce-accord.html | Future Earnings Held Part of Divorce Accord | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/governors-urge-tying-welfare-benefits-to-jobs.html | GOVERNORS URGE TYING WELFARE BENEFITS TO JOBS | By John Herbers Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/judge-frees-8-aliens-by-us-to-radical-palestinian-group.html | JUDGE FREES 8 ALIENS BY US TO RADICAL PALESTINIAN GROUP | By Judith Cummings Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/justice-official-asks-panel-restore-to-death-penalty.html | Justice Official Asks Panel Restore to Death Penalty | By Leslie Maitland Werner Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/kemp-forms-group-to-show-scope-of-republican-backing.html | KEMP FORMS GROUP TO SHOW SCOPE OF REPUBLICAN BACKING | By Phil Gailey Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/marching-on-racism-practical-or-passe.html | MARCHING ON RACISM PRACTICAL OR PASSE | By Lena Williams Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/mass-murderer-held-sane.html | Mass Murderer Held Sane | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/mother-is-found-not-guilty-in-suffocation-of-her-child.html | Mother Is Found Not Guilty In Suffocation of Her Child | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/official-urges-stronger-penalties-for-tampering-with-rail-devices.html | OFFICIAL URGES STRONGER PENALTIES FOR TAMPERING WITH RAIL DEVICES | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/pentagon-aide-may-get-navy-post.html | PENTAGON AIDE MAY GET NAVY POST | By John H Cushman Jr Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/plan-to-sell-tv-rights-on-papal-visit-assailed.html | PLAN TO SELL TV RIGHTS ON PAPAL VISIT ASSAILED | By Robert Lindsey Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/rise-in-elderly-changing-face-of-rural-america.html | RISE IN ELDERLY CHANGING FACE OF RURAL AMERICA | By Andrew H Malcolm Special To the New York Times | TX 1-999195 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/senate-approves-bill-on-appliance-efficiency.html | SENATE APPROVES BILL ON APPLIANCE EFFICIENCY | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/space-center-comeback-seen.html | SPACE CENTER COMEBACK SEEN | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/two-krishna-educators-accused-of-child-abuse.html | TWO KRISHNA EDUCATORS ACCUSED OF CHILD ABUSE | By Lindsey Gruson | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-basketball-balloons-burst.html | WASHINGTON TALK BRIEFING Basketball Balloons Burst | By Irvin Molotsky and Warren Weaver Jr | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-dept-of-ties-and-tails.html | WASHINGTON TALK BRIEFING Dept of Ties and Tails | By Irvin Molotsky and Warren Weaver Jr | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-house-loser-asks-lost-pay.html | WASHINGTON TALK BRIEFING House Loser Asks Lost Pay | BY Irvin Molotsky and Warren Weaver Jr | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-senate-backs-arms-stance.html | WASHINGTON TALK BRIEFING Senate Backs Arms Stance | By Irvin Molotsky and Warren Weaver Jr | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-embassy-row-do-diplomats-make-nice-neighbors.html | WASHINGTON TALK EMBASSY ROW DO DIPLOMATS MAKE NICE NEIGHBORS | By Barbara Gamarekian | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-working-profile-man-behind-medicare-expansion-plan-thomas-r.html | WASHINGTON TALK WORKING PROFILE The Man Behind the Medicare Expansion Plan Thomas R Burke | By Robert Pear | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/46-dead-111-hurt-as-2-trains-collide-in-sao-paulo-suburb.html | 46 DEAD 111 HURT AS 2 TRAINS COLLIDE IN SAO PAULO SUBURB | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/a-tax-dispute-stalls-the-japanese-parliament.html | A Tax Dispute Stalls the Japanese Parliament | By Susan Chira Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/contra-shake-up-leader-s-resignation-described-part-us-campaign-shore-up-rebel.html | THE CONTRA SHAKEUP LEADERS RESIGNATION IS DESCRIBED AS PART OF US CAMPAIGN TO SHORE UP REBEL CAUSE | By James Lemoyne Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/defense-ridicules-israeli-trial.html | DEFENSE RIDICULES ISRAELI TRIAL | By Francis X Clines Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/europe-shaping-response-to-gorbachev-s-moves.html | Europe Shaping Response to Gorbachevs Moves | By James M Markham Special To the New York Times | TX 1-999195 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/gandhi-with-jeep-and-map-tours-the-south.html | GANDHI WITH JEEP AND MAP TOURS THE SOUTH | By Steven R Weisman Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/irish-votes-are-cast-defeat-is-precicted-for-the-government.html | IRISH VOTES ARE CAST DEFEAT IS PRECICTED FOR THE GOVERNMENT | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/many-top-leaders-shifted-in-vietnam.html | MANY TOP LEADERS SHIFTED IN VIETNAM | By Barbara Crossette Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/military-analysis-afghan-war-in-year-seven-a-deadly-stalemate.html | MILITARY ANALYSIS AFGHAN WAR IN YEAR SEVEN A DEADLY STALEMATE | By Bernard E Trainor Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/moscow-resolves-a-dissident-case-delay-in-another.html | MOSCOW RESOLVES A DISSIDENT CASE DELAY IN ANOTHER | By Bill Keller Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/mystery-in-manila-singlaub-s-quest.html | MYSTERY IN MANILA SINGLAUBS QUEST | By Seth Mydans Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/newest-soviet-revelation-a-case-of-police-brutality.html | NEWEST SOVIET REVELATION A CASE OF POLICE BRUTALITY | By Bill Keller Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/nominee-for-cia-says-agency-erred-on-iran-arms-deal.html | NOMINEE FOR CIA SAYS AGENCY ERRED ON IRAN ARMS DEAL | By Stephen Engelberg Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/pakistani-to-visit-india.html | Pakistani to Visit India | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/plo-is-bolstered-by-kuwaiti-money.html | PLO IS BOLSTERED BY KUWAITI MONEY | By John Kifner Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/pro-palestinian-group-is-shut-down-in-israel.html | ProPalestinian Group Is Shut Down in Israel | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/reagan-likely-to-lift-polish-sanctions-soon.html | Reagan Likely to Lift Polish Sanctions Soon | Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/shultz-and-shamir-disagree-over-parley.html | SHULTZ AND SHAMIR DISAGREE OVER PARLEY | By Neil A Lewis Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/soviet-offers-to-allow-chemical-arms-inspections.html | SOVIET OFFERS TO ALLOW CHEMICALARMS INSPECTIONS | By Thomas W Netter Special to the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-is-pressing-new-abm-view-in-the-geneva-arms-negotiations.html | US IS PRESSING NEW ABM VIEW IN THE GENEVA ARMS NEGOTIATIONS | By Michael R Gordon Special To the New York Times | TX 1-999195 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-plays-down-split-in-contras.html | US PLAYS DOWN SPLIT IN CONTRAS | By Elaine Sciolino Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-soviet-ties-a-sense-of-inertia.html | US  SOVIET TIES A SENSE OF INERTIA | By David K Shipler Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/warsaw-journal-an-album-of-hte-doomed-the-art-of-auschwitz.html | WARSAW JOURNAL AN ALBUM OF HTE DOOMED THE ART OF AUSCHWITZ | By Michael T Kaufman Special To the New York Times | TX 1-999195 | 1987-02-20 |
| 1987-02-18 | https://www.nytimes.com/1987/02/18/world/west-beirut-fight-kills-at-least-24.html | WEST BEIRUT FIGHT KILLS AT LEAST 24 | AP | TX 1-999195 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/1987-season-of-city-opera-includes-4-new-productions.html | 1987 SEASON OF CITY OPERA INCLUDES 4 NEW PRODUCTIONS | By John Rockwell | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/an-artist-s-journey-from-obscurity-to-success.html | AN ARTISTS JOURNEY FROM OBSCURITY TO SUCCESS | By Douglas C McGill | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/cabaret-yma-sumac.html | CABARET YMA SUMAC | By Stephen Holden | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/concert-fresk-quartet.html | CONCERT FRESK QUARTET | By Tim Page | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/critic-s-notebook-pondering-beethoven-s-metronome.html | CRITICS NOTEBOOK PONDERING BEETHOVENS METRONOME | By John Rockwell | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/director-of-cooper-hewitt-plans-to-resign.html | DIRECTOR OF COOPERHEWITT PLANS TO RESIGN | By John T McQuiston | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/domingo-to-sing-in-aida-at-luxor.html | DOMINGO TO SING IN AIDA AT LUXOR | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/durable-radio-format-survives-shift-in-tastes.html | DURABLE RADIO FORMAT SURVIVES SHIFT IN TASTES | By Todd Beamon | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/gsa-shows-15-posters-for-federal-buildings.html | GSA Shows 15 Posters For Federal Buildings | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/moore-sculpture-approved-to-be-altar.html | Moore Sculpture Approved to Be Altar | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/music-placido-domingo-at-avery-fisher-hall.html | MUSIC PLACIDO DOMINGO AT AVERY FISHER HALL | By John Rockwell | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/m usic-sylvan-quintet.html | MUSIC SYLVAN QUINTET | By John Rockwell | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/pl an-for-live-soviet-tv-in-us-shifts.html | PLAN FOR LIVE SOVIET TV IN US SHIFTS | By Lisa Belkin | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/st age-music-and-puppets-in-defenders-of-the-code.html | STAGE MUSIC AND PUPPETS IN DEFENDERS OF THE CODE | By Mel Gussow | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/th e-cordial-conflict-on-rembrandt-continues.html | THE CORDIAL CONFLICT ON REMBRANDT CONTINUES | By John Russell | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/tv-review-gems-from-abroad-on-13-and-cable.html | TV REVIEW GEMS FROM ABROAD ON 13 AND CABLE | By John J OConnor | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/books/ books-of-the-times-100587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/books/ the-screwy-world-of-the-novelist-harry-crews.html | THE SCREWY WORLD OF THE NOVELIST HARRY CREWS | By Herbert Mitgang | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/a-news-chain-s-family-fight.html | A NEWS CHAINS FAMILY FIGHT | By Pauline Yoshihashi Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/advertising-independent-millsport.html | ADVERTISING Independent Millsport | By Philip H Dougherty | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/advertising-office-set-to-buy-ads-for-cable-tv-networks.html | ADVERTISING Office Set to Buy Ads For Cable TV Networks | By Philip H Dougherty | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/advertising-omnicom-atlanta-unit-gets-lollipop-business.html | ADVERTISING Omnicom Atlanta Unit Gets Lollipop Business | By Philip H Dougherty | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/advertising-united-s-slick-new-magazine.html | Advertising Uniteds Slick New Magazine | By Philip H Dougherty | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/advertising-wmca-s-condom-ads-run-free-for-6-months.html | ADVERTISING WMCAs Condom Ads Run Free for 6 Months | By Philip H Dougherty | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/big-board-tightening-standards.html | Big Board Tightening Standards | By James Sterngold | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/business-people-chemical-bank-begins-major-reorganization.html | BUSINESS PEOPLE Chemical Bank Begins Major Reorganization | By Daniel F Cuff and Marion Underhill | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/business-people-troubled-guinness-fills-2-of-top-jobs.html | BUSINESS PEOPLE Troubled Guinness Fills 2 of Top Jobs | By Daniel F Cuff and Marion Underhill | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-allegis-that-s-the-old-ual.html | COMPANY NEWS ALLEGIS THATS THE OLD UAL | By Steven Greenhouse Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-british-airways-buys-boeing-jets.html | COMPANY NEWS British Airways Buys Boeing Jets | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-ge-too-gets-into-the-game.html | COMPANY NEWS GE Too Gets Into the Game | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-lucky-to-sell-chain.html | COMPANY NEWS Lucky to Sell Chain | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-record-ford-profit-sharing.html | COMPANY NEWS Record Ford Profit Sharing | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/consumer-rates-an-upturn-in-yields.html | CONSUMER RATES AN UPTURN IN YIELDS | By Robert Hurtado | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS Interest Rates Fall Modestly | By Michael Quint | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/deduction-seekers-find-benefits-and-barricades.html | DEDUCTION SEEKERS FIND BENEFITS AND BARRICADES | By Gary Klott Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dollar-talks-likely-this-weekend.html | DOLLAR TALKS LIKELY THIS WEEKEND | By Peter T Kilborn Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dow-edges-ahead-to-set-a-record.html | DOW EDGES AHEAD TO SET A RECORD | By Phillip H Wiggins | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/ecuador-failed-to-make-january-debt-payment.html | Ecuador Failed to Make January Debt Payment | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/japan-asks-10-cut-in-chip-output.html | JAPAN ASKS 10 CUT IN CHIP OUTPUT | By Susan Chira Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/market-place-top-guru-sees-a-3600-dow.html | MARKET PLACE Top Guru Sees A 3600 Dow | By Vartanig G Vartan | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/nippon-kokan-plans-job-cuts.html | Nippon Kokan Plans Job Cuts | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/business/penney-sets-home-shopper-service.html | PENNEY SETS HOMESHOPPER SERVICE | By Isadore Barmash | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/starts-of-housing-dip-0.2.html | STARTS OF HOUSING DIP 02 | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/talking-deals-pouring-money-into-hollywood.html | TALKING DEALS Pouring Money Into Hollywood | By Geraldine Fabrikant | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/usair-lifts-offer-for-piedmont.html | USAIR LIFTS OFFER FOR PIEDMONT | By Agis Salpukas | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/busine ss/utilities-are-branching-out.html | UTILITIES ARE BRANCHING OUT | By Lee A Daniels | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /a-look-at-blair-house-in-mid-restoration.html | A LOOK AT BLAIR HOUSE IN MIDRESTORATION | By Barbara Gamarekian Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /armchair-buying-becomes-a-fast-growing-industry.html | ARMCHAIR BUYING BECOMES A FASTGROWING INDUSTRY | By Isadore Barmash | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /deco-appliances-newly-collectible.html | DECO APPLIANCES NEWLY COLLECTIBLE | By Marjorie Chester | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /fast-food-outlets-a-new-prototype.html | FASTFOOD OUTLETS A NEW PROTOTYPE | By Paula Deitz | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /hers.html | HERS | By Susan Ferraro | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /home-beat-highchairs-combining-function-and-style.html | HOME BEAT HIGHCHAIRS COMBINING FUNCTION AND STYLE | By Elaine Louie | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /nomads-tents-as-art-form.html | NOMADS TENTS AS ART FORM | By Norma Zane Chaplain | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /stadium-motif-for-sports-loving-diners.html | STADIUM MOTIF FOR SPORTSLOVING DINERS | By Suzanne Slesin | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /the-electronic-home-faucets-say-too-hot.html | THE ELECTRONIC HOME FAUCETS SAY TOO HOT | By William R Greer | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /the-gardener-s-eye-mental-souvenirs-rom-the-far-east.html | THE GARDENERS EYE MENTAL SOUVENIRS ROM THE FAR EAST | By Hugh Johnson | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/garden /the-glow-of-wood-paneling-designers-explore-its-varied-uses.html | THE GLOW OF WOOD PANELING DESIGNERS EXPLORE ITS VARIED USES | By Joseph Giovannini | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/movies/platoon-remains-no-1-in-box-office-earnings.html | Platoon Remains No 1 In BoxOffice Earnings | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/aids-victims-wills-under-attack.html | AIDS VICTIMS WILLS UNDER ATTACK | By Kirk Johnson | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/baby-m-s-mother-examined-on-her-family-and-facts.html | BABY MS MOTHER EXAMINED ON HER FAMILY AND FACTS | By Robert Hanley Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/bail-is-denied-2-in-shooting-in-pizza-connection-case.html | BAIL IS DENIED 2 IN SHOOTING IN PIZZA CONNECTION CASE | By Arnold H Lubasch | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/ban-is-proposed-for-membership-on-school-units.html | BAN IS PROPOSED FOR MEMBERSHIP ON SCHOOL UNITS | By Jane Perlez | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/bridge-responding-styles-changing-among-tournament-players.html | Bridge Responding Styles Changing Among Tournament Players | By Alan Truscott | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/city-said-to-lose-4.5-million-over-shelter-code-violations.html | CITY SAID TO LOSE 45 MILLION OVER SHELTER CODE VIOLATIONS | By Glenn Fowler | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/city-seeks-to-cancel-contract-for-bus-stop-shelters.html | CITY SEEKS TO CANCEL CONTRACT FOR BUSSTOP SHELTERS | By Bruce Lambert | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/column-one-newark-s-subway-an-inner-city-trip-on-30-s-style-trains.html | COLUMN ONE NEWARKS SUBWAY An InnerCity Trip On 30sStyle Trains | By Richard Levine | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/cultural-units-are-assailed-in-state-audit.html | CULTURAL UNITS ARE ASSAILED IN STATE AUDIT | By James Barron | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/cuomo-assails-grants-to-lawmkers-projects.html | CUOMO ASSAILS GRANTS TO LAWMKERS PROJECTS | By Mark A Uhlig Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/ex-police-division-head-cleared-on-ties-to-mob.html | EXPOLICE DIVISION HEAD CLEARED ON TIES TO MOB | By Selwyn Raab | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/human-error-cited-in-rail-crash.html | HUMAN ERROR CITED IN RAIL CRASH | By Richard Levine | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/manning-sentenced-to-life-in-prison-in-murder-of-trooper-in-jersey-c13.html | MANNING SENTENCED TO LIFE IN PRISON IN MURDER OF TROOPER IN JERSEY C13 | By Donald Janson Special To the New York Times | TX 1-999194 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/study-shows-sharp-rise-in-cocaine-use-by-suspects-in-crimes.html | STUDY SHOWS SHARP RISE IN COCAINE USE BY SUSPECTS IN CRIMES | By Scott Bronstein | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/us-says-records-link-turoff-to-a-bribery-plot.html | US SAYS RECORDS LINK TUROFF TO A BRIBERY PLOT | By Jesus Rangel | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/obituaries/j-truman-bidwell-83-dies-ex-stock-exchange-official.html | J TRUMAN BIDWELL 83 DIES EXSTOCK EXCHANGE OFFICIAL | By Joan Cook | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/essay-3-coins-in-the-fountain.html | ESSAY 3 Coins in the Fountain | By William Safire | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/how-the-president-can-fight-terror.html | How the President Can Fight Terror | By Walter Reich | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/on-my-mind-islands-without-fear.html | ON MY MIND Islands Without Fear | By Am Rosenthal | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/we-can-t-afford-the-health-plan.html | We Cant Afford the Health Plan | By Richard D Lamm | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/boxing-notebook-lewis-finds-himself-against-the-ropes.html | Boxing Notebook LEWIS FINDS HIMSELF AGAINST THE ROPES | By Phil Berger | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/college-basketball-hoyas-20-0-surge-topples-pitt.html | COLLEGE BASKETBALL HOYAS 200 SURGE TOPPLES PITT | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/depaul-overpowers-iona-96-82.html | DePAUL OVERPOWERS IONA 9682 | By Sam Goldaper | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/ferraro-s-3-goals-erase-devil-s-lead.html | FERRAROS 3 GOALS ERASE DEVILS LEAD | By Alex Yannis Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/islanders-reward-is-a-satisfying-tie.html | ISLANDERS REWARD IS A SATISFYING TIE | By Robin Finn Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/outdoors-tagging-fish-offers-netful-of-rewards.html | OUTDOORS TAGGING FISH OFFERS NETFUL OF REWARDS | By Nelson Bryant | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/piniella-starts-fresh.html | Piniella Starts Fresh | By Michael Martinez Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/players-the-happiest-laker.html | PLAYERS The Happiest Laker | By Roy S Johnson | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/redmen-defeat-u-conn.html | REDMEN DEFEAT U CONN | By William C Rhoden | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/schoolboy-dies-of-heart-failure.html | Schoolboy Dies Of Heart Failure | AP | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-how-about-espo-88.html | SCOUTING How About Espo 88 | By Robert Mcg Thomas and Thomas Rogers | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-little-by-little.html | SCOUTING Little by Little | By Robert Mcg Thomas and Thomas Rogers | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-ola-ole.html | SCOUTING Ola Ole | By Robert Mcg Thomas and Thomas Rogers | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-shed-light-not-this-scientist.html | SCOUTING Shed Light Not This Scientist | By Robert Mcg Thomas and Thomas Rogers | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-of-the-times-the-cup-and-chuck-rayner.html | SPORTS OF THE TIMES THE CUP AND CHUCK RAYNER | By Dave Anderson | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/theater/the-stage-kvetch-steven-berkoff-comedy.html | THE STAGE KVETCH STEVEN BERKOFF COMEDY | By Mel Gussow | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/aba-picks-president-elect.html | ABA Picks PresidentElect | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/afl-cio-political-hopes-on-rise.html | AFLCIO POLITICAL HOPES ON RISE | By Kenneth B Noble Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/as-speculation-persists-president-terms-regan-s-future-up-to-him.html | AS SPECULATION PERSISTS PRESIDENT TERMS REGANS FUTURE UP TO HIM | By Steven V Roberts Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/bond-reduced-for-two-in-child-neglect-case.html | Bond Reduced for Two In Child Neglect Case | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/bush-names-new-press-aide.html | Bush Names New Press Aide | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/colorado-avalanche-kills-one.html | Colorado Avalanche Kills One | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/consultant-expected-to-become-reagan-aide.html | CONSULTANT EXPECTED TO BECOME REAGAN AIDE | By Gerald M Boyd Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/cuomo-adding-4-trips-to-out-of-state-plans.html | Cuomo Adding 4 Trips To OutofState Plans | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/damage-in-pollard-spy-case-termed-serious-blow-to-us.html | DAMAGE IN POLLARD SPY CASE TERMED SERIOUS BLOW TO US | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/democrats-and-republicans-form-panel-to-hold-presidential-debates.html | DEMOCRATS AND REPUBLICANS FORM PANEL TO HOLD PRESIDENTIAL DEBATES | By Phil Gailey Special To the New York Times | TX 1-999194 | 1987-02-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/deukmejian-names-3-to-state-supreme-court.html | Deukmejian Names 3 To State Supreme Court | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/director-testifies-in-3-film-deaths.html | DIRECTOR TESTIFIES IN 3 FILM DEATHS | By Judith Cummings Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/drug-test-methods-for-us-employees-to-be-issued-today.html | DRUGTEST METHODS FOR US EMPLOYEES TO BE ISSUED TODAY | By Robert Pear Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/energy-dept-rejects-rallies-at-nevada-nuclear-test-site.html | Energy Dept Rejects Rallies At Nevada Nuclear Test Site | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/epa-report-says-agency-focuses-on-lesser-problems.html | EPA REPORT SAYS AGENCY FOCUSES ON LESSER PROBLEMS | By Philip Shabecoff Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/house-gets-a-bill-to-ease-visa-law.html | HOUSE GETS A BILL TO EASE VISA LAW | By Linda Greenhouse Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/inquiry-at-citadel-says-record-on-race-is-good.html | Inquiry at Citadel Says Record on Race Is Good | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/labor-to-seek-consensus-on-supporting-88-presidential-candidate.html | LABOR TO SEEK CONSENSUS ON SUPPORTING 88 PRESIDENTIAL CANDIDATE | By E J Dionne Jr Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/meese-hails-philadelphia-drug-drive.html | MEESE HAILS PHILADELPHIA DRUG DRIVE | By Lindsey Gruson Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/military-to-study-germ-weapon-risk.html | MILITARY TO STUDY GERM WEAPON RISK | By John H Cushman Jr Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/report-faults-pentagon-on-polygraph-test-project.html | REPORT FAULTS PENTAGON ON POLYGRAPH TEST PROJECT | By James Gleick Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/report-predicts-great-lakes-could-recede-in-6-to-10-years.html | REPORT PREDICTS GREAT LAKES COULD RECEDE IN 6 TO 10 YEARS | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/us-campuses-will-be-wooed-by-japanese.html | US Campuses Will Be Wooed by Japanese | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/us-officials-trying-to-end-flow-of-an-illegal-diet-pill-from-mexico.html | US OFFICIALS TRYING TO END FLOW OF AN ILLEGAL DIET PILL FROM MEXICO | By Robert Reinhold Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-a-nomination-in-peril.html | WASHINGTON TALK BRIEFING A Nomination in Peril | By Irvin Molotsky and Warren Weaver Jr | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-chief-justice-who.html | WASHINGTON TALK BRIEFING Chief Justice Who | By Irvin Molotsky and Warren Weaver Jr | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-the-next-librarian.html | WASHINGTON TALK BRIEFING The Next Librarian | By Irvin Molotsky and Warren Weaver Jr | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-the-next-president.html | WASHINGTON TALK BRIEFING The Next President | By Irvin Molotsky and Warren Weaver Jr | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-q-a-daniel-patrick-moynihan-welfare-and-the-politics-of-poverty.html | WASHINGTON TALK QA DANIEL PATRICK MOYNIHAN Welfare and the Politics of Poverty | By Maureen Dowd Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-the-buchanan-aggravation.html | WASHINGTON TALK The Buchanan Aggravation | By Philip Shenon | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/with-the-democrats-coming-image-mania-grips-atlanta.html | WITH THE DEMOCRATS COMING IMAGE MANIA GRIPS ATLANTA | By Robin Toner Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/us/worldwide-pact-sought-on-ozone.html | WORLDWIDE PACT SOUGHT ON OZONE | By Philip Shabecoff Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/700-us-paratroopers-fighting-mock-battles-in-hills-of-honduras.html | 700 US PARATROOPERS FIGHTING MOCK BATTLES IN HILLS OF HONDURAS | By Richard Halloran Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/a-russian-sailor-defects.html | A Russian Sailor Defects | AP | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/cambodian-refugee-abuse-reported.html | CAMBODIANREFUGEE ABUSE REPORTED | By Barbara Crossette Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/cia-nominee-expected-to-win-senate-backing.html | CIA NOMINEE EXPECTED TO WIN SENATE BACKING | By Stephen Engelberg Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/col-north-said-to-get-foundation-financing.html | Col North Said to Get Foundation Financing | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/contra-chief-asks-deadline-on-change.html | CONTRA CHIEF ASKS DEADLINE ON CHANGE | By James Lemoyne Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/decision-reported-in-the-begun-case.html | DECISION REPORTED IN THE BEGUN CASE | By Bill Keller Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/iran-chokes-on-german-joke-lingerie-heaped-on-khomeini.html | IRAN CHOKES ON GERMAN JOKE LINGERIE HEAPED ON KHOMEINI | By James M Markham Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/lifting-polish-sanctions-is-part-of-new-policy.html | LIFTING POLISH SANCTIONS IS PART OF NEW POLICY | By Clyde H Farnsworth Special To the New York Times | TX 1-999194 | 1987-02-20 |

| | | | | |
|---|---|---|---|---|
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/mozambique-approaching-a-food-crisis.html | MOZAMBIQUE APPROACHING A FOOD CRISIS | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/mozambique-rethinking-its-dreams.html | MOZAMBIQUE RETHINKING ITS DREAMS | By Serge Schmemann Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/opposition-victor-in-election-in-ireland.html | OPPOSITION VICTOR IN ELECTION IN IRELAND | By Howell Raines Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/palestinian-driver-dies-in-clash-with-israelis.html | Palestinian Driver Dies In Clash With Israelis | Special to the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/rio-journal-one-woman-s-mission-to-make-brasilia-sensitive.html | RIO JOURNAL ONE WOMANS MISSION TO MAKE BRASILIA SENSITIVE | By Alan Riding Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/senate-unit-backs-halt-in-rebel-aid-in-nicaragua-now.html | SENATE UNIT BACKS HALT IN REBEL AID IN NICARAGUA NOW | By Elaine Sciolino Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/shamir-and-congress-reach-accord-on-rules-for-inquiry.html | SHAMIR AND CONGRESS REACH ACCORD ON RULES FOR INQUIRY | By David K Shipler Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/study-of-50-break-ins-shows-no-clear-plot-on-policy-critics.html | STUDY OF 50 BREAKINS SHOWS NO CLEAR PLOT ON POLICY CRITICS | By M A Farber | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/tower-study-tension-rises-damaging-disclosures-on-nsc-expected.html | TOWER STUDY TENSION RISES Damaging Disclosures ON NSC Expected | By Joel Brinkley Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/unrivaled-clashes-raging-in-streets-of-western-beirut.html | UNRIVALED CLASHES RAGING IN STREETS OF WESTERN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-19 | https://www.nytimes.com/1987/02/19/world/us-and-soviet-reviewing-arms-stand-in-geneva.html | US and Soviet Reviewing Arms Stand in Geneva | By James M Markham Special To the New York Times | TX 1-999194 | 1987-02-20 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/a-guide-to-sliding-gliding-and-riding-on-a-wintry-day.html | A GUIDE TO SLIDING GLIDING AND RIDING ON A WINTRY DAY | By Andrew L Yarrow | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/a-surprising-soprano-at-town-hall.html | A SURPRISING SOPRANO AT TOWN HALL | By Will Crutchfield | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-72-of-the-newest-of-modern-s-drawings.html | ART 72 OF THE NEWEST OF MODERNS DRAWINGS | By John Russell | TX 2-003333 | 1987-02-24 |

| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-janet-fish-still-life-not-so-still.html | ART JANET FISH STILL LIFE NOT SO STILL | By Vivien Raynor | TX 2-003333 | 1987-02-24 |
|---|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-met-bochner-show-at-sonnabend-gallery.html | ART MET BOCHNER SHOW AT SONNABEND GALLERY | By Roberta Smith | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-the-ink-drawings-of-peter-drake-in-show.html | ART THE INK DRAWINGS OF PETER DRAKE IN SHOW | By Michael Brenson | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/auctions-when-prices-outstrip-hope.html | AUCTIONS When Prices Outstrip Hope | By Rita Reif | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/concert-rostropovich-with-the-philharmonic.html | CONCERT ROSTROPOVICH WITH THE PHILHARMONIC | By Donal Henahan | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/old-croton-aquaduct-for-walkers-not-water.html | OLD CROTON AQUADUCT FOR WALKERS NOT WATER | By Suzanne Dechillo | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/opera-albert-herring-by-britten-at-juilliard.html | OPERA ALBERT HERRING BY BRITTEN AT JUILLIARD | By Donal Henahan | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-and-jazz-guide-186387.html | POP AND JAZZ GUIDE | STEPHEN HOLDEN | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-and-jazz-guide-420587.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-jazz-in-new-york-cararets-the-old-is-strikingly-new.html | POPJAZZ IN NEW YORK CARARETS THE OLD IS STRIKINGLY NEW | By Stephen Holden | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/restaurants-new-italian-and-downtown-indian.html | RESTAURANTS New Italian and downtown Indian | By Bryan Miller | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/tv-weekend-a-little-princess-on-channel-13.html | TV WEEKEND A Little Princess On Channel 13 | By Lawrence Van Gelder | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/tv-weekend-december-flower.html | TV WEEKEND December Flower | By John J OConnor | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/books/books-of-the-times-091687.html | BOOKS OF THE TIMES | By John Gross | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/7-big-nations-seek-stable-currencies.html | 7 BIG NATIONS SEEK STABLE CURRENCIES | By Peter T Kilborn Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/about-real-estate-a-new-lure-by-buildes-the-condop.html | ABOUT REAL ESTATE A NEW LURE BY BUILDES THE CONDOP | By Anthony Depalma | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-2-new-york-stations-to-accept-condom-ads.html | ADVERTISING 2 New York Stations To Accept Condom Ads | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-jwt-reports-loss-profit-down-at-grey.html | ADVERTISING JWT Reports Loss Profit Down at Grey | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-management-science-goes-to-tucker-wayne.html | ADVERTISING Management Science Goes to Tucker Wayne | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-newspaper-switch-by-agency.html | ADVERTISING Newspaper Switch By Agency | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-william-esty-gets-2-cigarette-accounts.html | ADVERTISING William Esty Gets 2 Cigarette Accounts | By Philip H Dougherty | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/article-269387-no-title.html | Article 269387  No Title | By Richard W Stevenson Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/brazil-to-cut-payments.html | Brazil to Cut Payments | By Alan Riding Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/british-dutch-truck-venture.html | BritishDutch Truck Venture | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/business-people-a-3way-contest-ends-for-mattels-top-post.html | BUSINESS PEOPLEA 3WAY CONTEST ENDS FOR MATTELS TOP POST | By Pauline Yoshihashi and Daniel F Cuff | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/business-people-northrop-names-a-new-president.html | BUSINESS PEOPLENorthrop Names A New President | By Pauline Yoshihashi and Daniel F Cuff | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/calculating-the-liability-in-capital-gains-rush.html | CALCULATING THE LIABILITY IN CAPITAL GAINS RUSH | By Gary Klott Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/coke-s-net-up-by-66.1.html | Cokes Net Up by 661 | AP | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-advanced-genetic.html | COMPANY NEWS Advanced Genetic | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-early-retirements-at-ibm-center.html | COMPANY NEWS Early Retirements At IBM Center | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-hewlett-profits-increase-6.4.html | COMPANY NEWS Hewlett Profits Increase 64 | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-jacobs-set-to-begin-tender-bid-for-borg.html | COMPANY NEWS JACOBS SET TO BEGIN TENDER BID FOR BORG | By Stephen Phillips Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-novel-bailout-of-a-texas-bank.html | COMPANY NEWS NOVEL BAILOUT OF A TEXAS BANK | By Nathaniel C Nash Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-tv-shopping-plan-by-dayton-hudson.html | COMPANY NEWS TV Shopping Plan By Dayton Hudson | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/credit-markets-short-term-rates-plunge.html | CREDIT MARKETS SHORTTERM RATES PLUNGE | By Michael Quint | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/currency-markets-dollar-is-mixed-in-us-after-europe-rebound.html | CURRENCY MARKETS DOLLAR IS MIXED IN US AFTER EUROPE REBOUND | By H J Maidenberg | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/drexel-is-sued-by-staley.html | DREXEL IS SUED BY STALEY | By John Crudele | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/economic-growth-at-1.3-rate.html | ECONOMIC GROWTH AT 13 RATE | By Kenneth N Gilpin | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/economic-scene-japanese-stress-regions-in-us.html | Economic Scene Japanese Stress Regions in US | By Leonard Silk | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/heating-costs-decline.html | Heating Costs Decline | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/inquiry-on-hutton-unit.html | Inquiry on Hutton Unit | By Albert Scardino | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/japan-investment-in-us.html | Japan Investment in US | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/japan-rate-cut-appears-near.html | Japan Rate Cut Appears Near | By Susan Chira Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/market-place-cautious-tack-for-hot-fund.html | Market Place Cautious Tack For Hot Fund | By Vartanig G Vartan | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/mexico-pays-off-loan.html | Mexico Pays Off Loan | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/panel-assails-trade-policies.html | Panel Assails Trade Policies | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/piedmont-aviation-board-invites-further-bidding.html | PIEDMONT AVIATION BOARD INVITES FURTHER BIDDING | By Agis Salpukas | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/stocks-rise-to-record-for-third-day.html | Stocks Rise to Record for Third Day | By Phillip H Wiggins | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/tangled-trail-ends-today-for-levine.html | TANGLED TRAIL ENDS TODAY FOR LEVINE | By James Sterngold | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/business/volcker-sees-slight-87-gains.html | VOLCKER SEES SLIGHT 87 GAINS | By Robert D Hershey Jr Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-billy-galvin.html | FILM BILLY GALVIN | By Janet Maslin | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-brazil-s-barravento.html | FILM BRAZILS BARRAVENTO | By Vincent Canby | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-death-before-dishonor.html | FILM DEATH BEFORE DISHONOR | By Janet Maslin | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-eat-and-run.html | FILM EAT AND RUN | By Janet Maslin | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-fredi-m-murer-s-alpine-fire.html | FILM FREDI M MURERS ALPINE FIRE | By Vincent Canby | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-ira-documentary.html | FILM IRA DOCUMENTARY | By Walter Goodman | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-rachel-ward-in-the-good-wife.html | FILM RACHEL WARD IN THE GOOD WIFE | By Vincent Canby | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-square-dance-starring-jason-robards.html | FILM SQUARE DANCE STARRING JASON ROBARDS | By Vincent Canby | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/french-cinematic-treats-at-the-modern.html | FRENCH CINEMATIC TREATS AT THE MODERN | By G S Bourdain | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/bridge-new-york-event-will-pair-top-players-and-amateurs.html | Bridge New York Event Will Pair Top Players and Amateurs | By Alan Truscott | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/column-one-our-towns-a-tale-of-2-suburbs-racism-and-realtors.html | COLUMN ONE OUR TOWNS A Tale of 2 Suburbs Racism and Realtors | By Michael Winerip | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/credibility-of-prosecution-s-key-witness-in-turoff-trial-is-assailed.html | CREDIBILITY OF PROSECUTIONS KEY WITNESS IN TUROFF TRIAL IS ASSAILED | By Jesus Rangel | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/cuomo-says-he-won-t-run-for-the-presidency-in-1988.html | CUOMO SAYS HE WONT RUN FOR THE PRESIDENCY IN 1988 | By Jeffrey Schmalz | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/groups-of-financial-analysts-sends-large-gift-to-neediest.html | GROUPS OF FINANCIAL ANALYSTS SENDS LARGE GIFT TO NEEDIEST | By Thomas W Ennis | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/in-brooklyn-life-without-telephones.html | IN BROOKLYN LIFE WITHOUT TELEPHONES | By Elizabeth Neuffer | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/inquiry-grows-in-goldine-link-with-boesky.html | INQUIRY GROWS IN GOLDINE LINK WITH BOESKY | By Richard J Meislin | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/jackson-challenges-cadets-to-rethink-role.html | JACKSON CHALLENGES CADETS TO RETHINK ROLE | By James Feron Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/li-workes-brave-elements-to-get-in-a-smoke.html | LI WORKES BRAVE ELEMENTS TO GET IN A SMOKE | By Philip S Gutis Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/mafia-informers-ridiculed-by-defense-in-pizza-trial.html | MAFIA INFORMERS RIDICULED BY DEFENSE IN PIZZA TRIAL | By Arnold H Lubasch | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/new-york-court-study-says-system-is-faster.html | NEW YORK COURT STUDY SAYS SYSTEM IS FASTER | By Kirk Johnson | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/new-york-politicians-are-surprised.html | NEW YORK POLITICIANS ARE SURPRISED | By John T McQuiston | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/obscure-statute-used-to-arrest-four-landlords.html | OBSCURE STATUTE USED TO ARREST FOUR LANDLORDS | By Winston Williams | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/ruling-orders-albany-to-release-documents.html | RULING ORDERS ALBANY TO RELEASE DOCUMENTS | By Mark A Uhlig Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/schedule-changes-planned-to-speed-subway-trips.html | SCHEDULE CHANGES PLANNED TO SPEED SUBWAY TRIPS | By Richard Levine Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/soviet-mission-is-protest-target-for-sharanskys.html | SOVIET MISSION IS PROTEST TARGET FOR SHARANSKYS | By Eleanor Blau | TX 2-003333 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/trial-hears-whitehead-did-not-write-to-judge.html | TRIAL HEARS WHITEHEAD DID NOT WRITE TO JUDGE | By Robert Hanley Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/us-seeking-pyrotechnics-expert-in-bombings-at-abortion-clinics.html | US SEEKING PYROTECHNICS EXPERT IN BOMBINGS AT ABORTION CLINICS | By Clifford D May | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/eh-rynearson-of-mayo-clinic.html | EH RYNEARSON OF MAYO CLINIC | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/henry-russell-hitchcock-dead-at-83.html | HENRYRUSSELL HITCHCOCK DEAD AT 83 | By Joseph Giovannini | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/abroad-at-home-the-real-threat.html | ABROAD AT HOME The Real Threat | By Anthony Lewis | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/drawing-the-curtain-on-arms-control.html | Drawing the Curtain on Arms Control | By Hugh de Santis Hugh de Santis Is A Senior Associate At the Carnegie Endowment For International Peace | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/foreign-affairs-amerika-the-dull.html | FOREIGN AFFAIRS Amerika The Dull | By Flora Lewis | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/the-editorial-notebook-silencing-liu-the-just-judge.html | The Editorial Notebook Silencing Liu the Just Judge | By Geneva Overholser | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/wall-street-and-our-business-students.html | Wall Street and Our Business Students | By Harvey M Lederman Harvey M Lederman A FirstYear Student At Columbia UniversityS Graduate School of Business Plans To Pursue A Career In Investment Banking | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/wanted-middle-aged-rambos.html | Wanted MiddleAged Rambos | By Bennett Karmin Bennett Karmin Works For A HighTech Company In Silicon Valley | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/boxing-czyz-eager-for-a-champion-s-rewards.html | BOXING CZYZ EAGER FOR A CHAMPIONS REWARDS | By Phil Berger | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/college-basketball-notebook-brown-makes-a-personal-call.html | COLLEGE BASKETBALL NOTEBOOK BROWN MAKES A PERSONAL CALL | By William C Rhoden | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/college-basketball-syracuse-thwarts-providence-90-81.html | COLLEGE BASKETBALL SYRACUSE THWARTS PROVIDENCE 9081 | AP | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/darling-joins-millionaire-club.html | DARLING JOINS MILLIONAIRE CLUB | By Murray Chass | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/froese-throws-glove-at-referee-in-rout.html | FROESE THROWS GLOVE AT REFEREE IN ROUT | By Craig Wolff Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/horse-racing-notebook-flamingo-heading-for-a-last-whirl.html | HORSE RACING NOTEBOOK FLAMINGO HEADING FOR A LAST WHIRL | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/knick-s-new-cast-produces-smash-hit.html | KNICKS NEW CAST PRODUCES SMASH HIT | By Roy S Johnson | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/nets-rally-comes-up-short.html | NETS RALLY COMES UP SHORT | By Sam Goldaper Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/repeat-johnson-says-mets-will-win.html | REPEAT JOHNSON SAYS METS WILL WIN | By Joseph Durso Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-a-hard-swallow-in-st-louis.html | SCOUTING A Hard Swallow In St Louis | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-new-old-crosley.html | SCOUTING New Old Crosley | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-still-upward-upstate.html | SCOUTING Still Upward Upstate | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-timeworn-tim.html | SCOUTING Timeworn Tim | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-of-the-times-bronx-chant-gator-gator.html | SPORTS OF THE TIMES Bronx Chant Gator Gator | By George Vecsey | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/tampa-releases-gooden-data.html | TAMPA RELEASES GOODEN DATA | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/yankee-pitchers-go-to-the-videotape.html | YANKEE PITCHERS GO TO THE VIDEOTAPE | By Michael Martinez Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/style/new-guard-new-ways-in-old-palm-beach.html | NEW GUARD NEW WAYS IN OLD PALM BEACH | By AnneMarie Schiro Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/style/special-toys-for-special-play.html | SPECIAL TOYS FOR SPECIAL PLAY | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/the-stage-never-in-my-lifetime.html | THE STAGE NEVER IN MY LIFETIME | By Mel Gussow Special To the New York Times | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/theater-the-maderati-by-richard-greenberg.html | THEATER THE MADERATI BY RICHARD GREENBERG | By Frank Rich | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/affluent-voters-wooed-on-chicago-s-lakefront.html | AFFLUENT VOTERS WOOED ON CHICAGOS LAKEFRONT | By Andrew H Malcolm Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/bipartisan-coalition-to-push-two-rights-bills-in-congress.html | BIPARTISAN COALITION TO PUSH TWO RIGHTS BILLS IN CONGRESS | By Bernard Weinraub Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/critics-of-us-policies-testify-at-house-panel.html | Critics of US Policies Testify at House Panel | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/decision-said-to-reshape-contest-in-88.html | DECISION SAID TO RESHAPE CONTEST IN 88 | By E J Dionne Jr | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/diocese-drops-tv-plan-on-pope.html | DIOCESE DROPS TV PLAN ON POPE | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/director-in-film-deaths-testifies-on-children-s-peril-in-fatal-scene.html | DIRECTOR IN FILM DEATHS TESTIFIES ON CHILDRENS PERIL IN FATAL SCENE | By Judith Cummings Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/mounting-drive-on-smoking-stirs-tensions-in-workplace.html | MOUNTING DRIVE ON SMOKING STIRS TENSIONS IN WORKPLACE | By Andrew H Malcolm Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/new-us-law-appears-to-deter-illegal-aliens.html | NEW US LAW APPEARS TO DETER ILLEGAL ALIENS | By Robert Reinhold Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/reagan-fills-posts-in-communications-and-politics.html | REAGAN FILLS POSTS IN COMMUNICATIONS AND POLITICS | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/risk-lured-3-colorado-skiers-past-safe-area-to-death.html | RISK LURED 3 COLORADO SKIERS PAST SAFE AREA TO DEATH | By Thomas J Knudson Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/rodino-likens-iran-arms-sale-to-watergate.html | RODINO LIKENS IRAN ARMS SALE TO WATERGATE | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/senate-hearing-split-on-parental-bill.html | SENATE HEARING SPLIT ON PARENTAL BILL | By Linda Greenhouse Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/suspect-pleads-guilty-in-idaho-bombing-case.html | Suspect Pleads Guilty In Idaho Bombing Case | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/type-of-alzheimer-s-tied-to-gene.html | TYPE OF ALZHEIMERS TIED TO GENE | By Harold M Schmeck Jr | TX 2-003333 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/us-details-rules-for-drug-testing.html | US DETAILS RULES FOR DRUG TESTING | By Ben A Franklin Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/us-told-to-speed-a-mission-to-mars.html | US TOLD TO SPEED A MISSION TO MARS | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/volcano-in-ocean-astounds-scientists.html | VOLCANO IN OCEAN ASTOUNDS SCIENTISTS | By Sandra Blakeslee Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-among-the-88-aspirants.html | WASHINGTON TALK BRIEFING Among the 88 Aspirants | By Irvin Molotsky and Warren Weaver Jr | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-arms-and-shamir.html | WASHINGTON TALK BRIEFING Arms and Shamir | By Irvin Molotsky and Warren Weaver Jr | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-kemp-opens-fire-sort-of.html | WASHINGTON TALK BRIEFING Kemp Opens Fire Sort Of | By Irvin Molotsky and Warren Weaver Jr | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-my-dear-alex.html | WASHINGTON TALK BRIEFING My Dear Alex | By Irvin Molotsky and Warren Weaver Jr | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-how-public-remarks-became-classified-data.html | WASHINGTON TALK How Public Remarks Became Classified Data | By Michael R Gordon | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-politics-bush-bullets-hot-recalls-the-alamo.html | WASHINGTON TALK POLITICS Bush Bullets Hot Recalls the Alamo | By Gerald M Boyd | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/10-die-in-pakistan-bombing-at-afghan-guerrillas-office.html | 10 Die in Pakistan Bombing At Afghan Guerrillas Office | AP | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/aizawi-journal-in-a-far-corner-of-india-a-sect-yearns-for-israel.html | AIZAWI JOURNAL IN A FAR CORNER OF INDIA A SECT YEARNS FOR ISRAEL | By Steven R Weisman Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/beirut-fighting-defies-new-cease-fire-effort.html | Beirut Fighting Defies New CeaseFire Effort | By Ihsan A Hijazi Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/contra-leader-withdraws-threat-to-resign.html | Contra Leader Withdraws Threat to Resign | By James Lemoyne Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/gorbachev-presses-for-vote-with-choice-of-candidates.html | GORBACHEV PRESSES FOR VOTE WITH CHOICE OF CANDIDATES | By Bill Keller Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/gunmen-blow-out-beirut-s-window-on-war.html | GUNMEN BLOW OUT BEIRUTS WINDOW ON WAR | By John Kifner Special To the New York Times | TX 2-003333 | 1987-02-24 |

| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/homeland-leader-is-target-of-raid.html | HOMELAND LEADER IS TARGET OF RAID | AP | TX 2-003333 | 1987-02-24 |
|---|---|---|---|---|---|
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/irish-victor-falls-3-shy-of-majority.html | IRISH VICTOR FALLS 3 SHY OF MAJORITY | By Howell Raines Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/judge-bars-tactic-in-war-crime-case.html | JUDGE BARS TACTIC IN WAR CRIME CASE | By Francis X Clines Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/lebanese-sentenced-in-milan.html | LEBANESE SENTENCED IN MILAN | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/one-soviet-dissident-reunited-with-wife-second-due-today.html | ONE SOVIET DISSIDENT REUNITED WITH WIFE SECOND DUE TODAY | By Bill Keller Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/pakistan-s-nuclear-aims-worrying-us.html | PAKISTANS NUCLEAR AIMS WORRYING US | By Steven R Weisman Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/panel-said-hear-effort-hide-reagan-iran-role-arms-operation-made-wide-use-danish.html | PANEL SAID TO HEAR OF EFFORT TO HIDE REAGAN IRAN ROLE Arms Operation Made Wide Use of Danish Ships | By Steve Lohr Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/panel-said-to-hear-of-effort-to-hide-reagan-iran-role-m-farlane-account.html | PANEL SAID TO HEAR OF EFFORT TO HIDE REAGAN IRAN ROLE MFarlane Account | By Steven V Roberts Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/reagan-lifts-polish-trade-curbs-citing-progress-on-human-rights.html | REAGAN LIFTS POLISH TRADE CURBS CITING PROGRESS ON HUMAN RIGHTS | By John H Cushman Jr Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/shultz-and-shamir-ask-soviet-to-ease-its-emigration-curbs.html | Shultz and Shamir Ask Soviet To Ease Its Emigration Curbs | Special to the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/soviet-sociologist-candid-about-official-disregard-for-her-science.html | SOVIET SOCIOLOGIST CANDID ABOUT OFFICIAL DISREGARD FOR HER SCIENCE | By Theodore Shabad | TX 2-003333 | 1987-02-24 |
| 1987-02-20 | https://www.nytimes.com/1987/02/20/world/us-faults-teheran-and-moscow-in-report-on-rights-abuses-in-86.html | US FAULTS TEHERAN AND MOSCOW IN REPORT ON RIGHTS ABUSES IN 86 | By Bernard Weinraub Special To the New York Times | TX 2-003333 | 1987-02-24 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/behind-inflated-attendance-figures.html | BEHIND INFLATED ATTENDANCE FIGURES | By Dena Kleiman | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/china-to-get-newcasts-from-cnn.html | CHINA TO GET NEWCASTS FROM CNN | By Lisa Belkin | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/norton-simon-s-art-is-slated-for-ucla.html | NORTON SIMONS ART IS SLATED FOR UCLA | By Grace Glueck | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-coppelia.html | THE DANCE COPPELIA | By Jack Anderson | TX 2-003316 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-prodigal-son.html | THE DANCE PRODIGAL SON | By Anna Kisselgoff | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-susan-rose.html | THE DANCE SUSAN ROSE | By Jennifer Dunning | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/where-amerika-hits-close-to-home.html | WHERE AMERIKA HITS CLOSE TO HOME | By Isabel Wilkerson Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/books/books-of-the-times-novelist-in-nicaragua.html | BOOKS OF THE TIMES Novelist in Nicaragua | By Michiko Kakutani | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/2-at-esm-get-jail-terms.html | 2 at ESM Get Jail Terms | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/alexander-chief-sets-retirement.html | ALEXANDER CHIEF SETS RETIREMENT | By John Crudele | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/atari-profits-up-54.4.html | Atari Profits Up 544 | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/bankers-pragmatic-on-brazil-debt-halt.html | Bankers Pragmatic On Brazil Debt Halt | By Eric N Berg | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/brazil-to-suspend-interest-payment-to-foreign-banks.html | BRAZIL TO SUSPEND INTEREST PAYMENT TO FOREIGN BANKS | By Alan Riding Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/business-deductions-party-ending-for-many.html | BUSINESS DEDUCTIONS PARTY ENDING FOR MANY | By Gary Klott Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-allied-bancshares-to-combine-units.html | COMPANY NEWS Allied Bancshares To Combine Units | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-hoechst-near-celanese-link.html | COMPANY NEWS Hoechst Near Celanese Link | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-jal-boeing-deal.html | COMPANY NEWS JALBoeing Deal | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-pan-am-threatens-to-sell-its-shuttle.html | COMPANY NEWS Pan Am Threatens To Sell Its Shuttle | By Eric Schmitt | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/consumer-spending-plunges-2.html | Consumer Spending Plunges 2 | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/credit-markets-us-issues-down-moderately.html | CREDIT MARKETS US Issues Down Moderately | By H J Maidenberg | TX 2-003316 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/currency-markets-dollar-dips-in-advance-of-talks.html | CURRENCY MARKETS Dollar Dips In Advance Of Talks | By Kenneth N Gilpin | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/decision-on-debt-disappoints-us.html | Decision on Debt Disappoints US | By Clyde H Farnsworth Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/dow-drops-8.85-points-ending-record-streak.html | DOW DROPS 885 POINTS ENDING RECORD STREAK | By Phillip H Wiggins | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/indictments-issued-in-thrift-unit-case.html | Indictments Issued In Thrift Unit Case | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/japan-to-reduce-rate.html | Japan to Reduce Rate | By Susan Chira Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/levine-gets-2-year-jail-term.html | Levine Gets 2Year Jail Term | By Thomas J Lueck Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-a-new-compound-to-control-cholesterol.html | PATENTSA New Compound To Control Cholesterol | By Stacy V Jones | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-antisnoring-device.html | PATENTSAntiSnoring Device | By Stacy V Jones | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-cooling-a-nuclear-reactor.html | PATENTSCooling A Nuclear Reactor | By Stacy V Jones | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-new-bioherbicide.html | PATENTSNew Bioherbicide | By Stacy V Jones | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-treating-sperm-to-avoid-diseases.html | PATENTSTreating Sperm To Avoid Diseases | By Stacy V Jones | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/poor-lands-debts-up-1.html | Poor Lands Debts Up 1 | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/business/your-money-when-to-shift-family-assets.html | YOUR MONEY When to Shift Family Assets | By Leonard Sloane | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/movies/appeals-board-upholds-angel-heart-x-rating.html | Appeals Board Upholds Angel Heart X Rating | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/movies/hollywood-recycling-old-tv-hits-as-films.html | HOLLYWOOD RECYCLING OLD TV HITS AS FILMS | By Aljean Harmetz Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/agency-cancels-plan-to-award-ambulance-bid.html | Agency Cancels Plan to Award Ambulance Bid | By Josh Barbanel | TX 2-003316 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/appeal-to-block-bar-on-hogtying-denied-by-judge.html | Appeal to Block Bar on Hogtying Denied by Judge | By Todd S Purdum | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/bridge-unfortunate-split-can-make-no-trump-a-good-choice.html | BRIDGE Unfortunate Split Can Make NoTrump a Good Choice | By Alan Truscott | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/brighton-beach-views-of-gorbachev.html | BRIGHTON BEACH VIEWS OF GORBACHEV | By Douglas Martin | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/column-one-about-new-york-centuries-of-art-in-55-minutes-flat.html | COLUMN ONE ABOUT NEW YORK Centuries of Art In 55 Minutes Flat | By William E Geist | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/cuomo-proposing-a-1.7-billion-cut-in-personal-taxes.html | CUOMO PROPOSING A 1.7 BILLION CUT IN PERSONAL TAXES | By Mark A Uhlig Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/drug-tests-are-urged-for-transport-workers.html | Drug Tests Are Urged For Transport Workers | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/expert-retracts-stand-on-rights-in-baby-m-case.html | EXPERT RETRACTS STAND ON RIGHTS IN BABY M CASE | By Robert Hanley Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/five-children-killed-in-apartment-blaze-while-there-alone.html | Five Children Killed In Apartment Blaze While There Alone | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/floating-depot-for-buses-is-proposed-for-hudson.html | Floating Depot for Buses Is Proposed for Hudson | By Richard Levine | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/for-cuomo-radio-is-just-his-style.html | FOR CUOMO RADIO IS JUST HIS STYLE | By Michael Oreskes | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/inside-albany-a-political-hangover.html | INSIDE ALBANY A POLITICAL HANGOVER | By Elizabeth Kolbert Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/judge-is-sent-tainted-candy-man-he-sentenced-is-charged.html | JUDGE IS SENT TAINTED CANDY MAN HE SENTENCED IS CHARGED | By Robert D McFadden | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/justice-dept-ends-inquiry-into-ferraro.html | JUSTICE DEPT ENDS INQUIRY INTO FERRARO | By Philip Shenon Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/lawyer-says-his-client-fought-mob-drug-sales.html | Lawyer Says His Client Fought Mob Drug Sales | By Arnold H Lubasch | TX 2-003316 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-amtrak-train-kills-driver-on-tracks.html | METRO DATELINE Amtrak Train Kills Driver on Tracks | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-o-neill-urged-to-aid-shakespeare-theater.html | METRO DATELINE ONeill Urged to Aid Shakespeare Theater | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/new-law-leaves-immigrants-confused-and-fearful.html | NEW LAW LEAVES IMMIGRANTS CONFUSED AND FEARFUL | By Lydia Chavez | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/shoreham-s-fate-battle-over-lilco-s-evacuation-plan-turns-issue-states-rights.html | SHOREHAMS FATE Battle Over Lilcos Evacuation Plan Turns on the Issue of States Rights | By Clifford D May Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/transit-police-see-big-increase-in-complaints.html | Transit Police See Big Increase In Complaints | By Dennis Hevesi | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/george-f-tibbles.html | GEORGE F TIBBLES | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/sir-hugh-greene-76-dies-in-london.html | SIR HUGH GREENE 76 DIES IN LONDON | By Glenn Fowler | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/bad-news-for-automobile-buyers.html | BAD NEWS FOR AUTOMOBILE BUYERS | By Mary Alexander and Jerome Ellig | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/in-the-nation-a-personal-victory.html | IN THE NATION A PERSONAL VICTORY | By Tom Wicker | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/let-there-be-light-in-times-square.html | LET THERE BE LIGHT IN TIMES SQUARE | by Alan Lapidus | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/why-women-are-outsiders-to-insider-trading.html | WHY WOMEN ARE OUTSIDERS TO INSIDER TRADING | By Lois L Evans and Heather H Evans Lois L Evans Is Chairman of the Federal Home Loan Bank of New York Her Daughter Heather H Evans Was Recently Appointed Chief Financial Officer of A Film Production Company | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/realestate/national-notebook-burlington-mass-hamlet-seeks-slower-growth.html | NATIONAL NOTEBOOK Burlington MassHamlet Seeks Slower Growth | By Susan Diesenhouse | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/realestate/national-notebook-nashville-homes-for-horse-lovers.html | NATIONAL NOTEBOOK NashvilleHomes for Horse Lovers | By Cathy Schulze | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/grievance-is-filed-over-parrish-talks.html | Grievance Is Filed Over Parrish Talks | By Murray Chass | TX 2-003316 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/king-is-elected-to-tennis-hall-of-fame.html | KING IS ELECTED TO TENNIS HALL OF FAME | By Peter Alfano | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/manning-a-threat-to-redmen.html | Manning a Threat to Redmen | By William C Rhoden | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/players.html | PLAYERS | By William C Rhoden | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/scholastic-star-barred-from-title-meets.html | Scholastic Star Barred From Title Meets | By Robert Mcg Thomas Jr | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/smu-awaits-decision.html | SMU Awaits Decision | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-of-the-times-a-plea-for-help.html | SPORTS OF THE TIMES A PLEA FOR HELP | By Ira Berkow | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/spring-training-87-darling-s-million-dollar-view.html | SPRING TRAINING 87 Darlings MillionDollar View | By Joseph Durso Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/surest-sign-of-spring-steinbrenner-warms-up.html | SUREST SIGN OF SPRING STEINBRENNER WARMS UP | By Michael Martinez Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/very-happy-return-for-sator.html | VERY HAPPY RETURN FOR SATOR | By Alex Yannis | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/style/consumer-saturday-choosing-form-2000-cabernets.html | CONSUMER SATURDAY CHOOSING FORM 2000 CABERNETS | By Frank J Prial | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/style/de-gustibus-putting-the-pleasure-back-into-grocery-shopping.html | DE GUSTIBUS PUTTING THE PLEASURE BACK INTO GROCERY SHOPPING | By Marian Burros | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/style/reliving-a-shot-watched-round-the-world.html | RELIVING A SHOT WATCHED ROUND THE WORLD | By Barbara Gamarekian Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/style/the-new-galanos-fantasy-in-fashion.html | THE NEW GALANOS FANTASY IN FASHION | By Bernadine Morris | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/theater/lonette-mckee-leaves-lady-day-over-health.html | LONETTE MCKEE LEAVES LADY DAY OVER HEALTH | By Jeremy Gerard | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/11-year-delay-on-bay-cleanup.html | 11Year Delay on Bay Cleanup | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/alaska-governor-proposes-state-use-of-oil-fund.html | ALASKA GOVERNOR PROPOSES STATE USE OF OIL FUND | By Wallace Turner Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/break-ins-by-fbi-denied-by-official.html | BREAKINS BY FBI DENIED BY OFFICIAL | AP | TX 2-003316 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/canada-moves-to-stem-increasing-flow-of-aliens-seeking-refuge.html | CANADA MOVES TO STEM INCREASING FLOW OF ALIENS SEEKING REFUGE | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/colorado-searchers-discover-a-4th-skier-killed-by-avalanche.html | COLORADO SEARCHERS DISCOVER A 4TH SKIER KILLED BY AVALANCHE | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/cuomo-cites-factors-in-decision-family-job-and-grueling-race.html | CUOMO CITES FACTORS IN DECISION FAMILY JOB AND GRUELING RACE | By Jeffrey Schmalz Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/cuomo-remarks-on-decision-not-to-run-in-88.html | CUOMO REMARKS ON DECISION NOT TO RUN IN 88 | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/florida-melee-laid-to-suspect-s-death.html | FLORIDA MELEE LAID TO SUSPECTS DEATH | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/guilty-plea-is-entered-in-shooting-at-jetliner.html | GUILTY PLEA IS ENTERED IN SHOOTING AT JETLINER | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/hazardous-dumps-reported-at-100-sites-on-us-pipeline.html | HAZARDOUS DUMPS REPORTED AT 100 SITES ON US PIPELINE | By Philip Shabecoff Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/move-to-activate-reactor-reported.html | MOVE TO ACTIVATE REACTOR REPORTED | AP | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/new-democratic-breed-fills-cuomo-void.html | NEW DEMOCRATIC BREED FILLS CUOMO VOID | By E J Dionne Jr Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/nunn-rejects-88-bid-for-at-least-6-months.html | Nunn Rejects 88 Bid For at Least 6 Months | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/police-use-a-new-tactic-to-deter-drug-buyers.html | POLICE USE A NEW TACTIC TO DETER DRUG BUYERS | By Peter Kerr Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/president-receives-rousing-reception-from-gop-conservatives.html | PRESIDENT RECEIVES ROUSING RECEPTION FROM GOP CONSERVATIVES | By Phil Gailey Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/reagan-caught-in-feud-between-wife-and-aide.html | Reagan Caught in Feud Between Wife and Aide | By Gerald M Boyd Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/reagan-unaware-of-any-cover-up-a-spokesman-says.html | REAGAN UNAWARE OF ANY COVERUP A SPOKESMAN SAYS | By Jeff Gerth Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-003316 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-a-police-matter.html | WASHINGTON TALK BRIEFING A Police Matter | By Irvin Molotsky AND Warren Weaver Jr | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-budget-warm-ups.html | WASHINGTON TALK BRIEFING Budget WarmUps | By Irvin Molotsky AND Warren Weaver Jr | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-on-renaming-the-omni.html | WASHINGTON TALK BRIEFING  On Renaming the Omni | By Irvin Molotsky AND Warren Weaver Jr | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-cloak-and-dagger-and-exaggeration.html | WASHINGTON TALK Cloak and Dagger and Exaggeration | By Philip Shenon | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/us/white-house-supports-aide-who-had-nazi-tie-at-age-10.html | WHITE HOUSE SUPPORTS AIDE WHO HAD NAZI TIE AT AGE 10 | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/100000-rally-for-punjab-politicians.html | 100000 Rally For Punjab Politicians | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/appeal-for-aid.html | Appeal for Aid | By Ihsan A Hijazi Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/bavarians-arrest-american-as-a-knowing-aids-spreader.html | BAVARIANS ARREST AMERICAN AS A KNOWING AIDS SPREADER | By James M Markham Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/buenos-aires-journal-mothers-march-but-to-2-drummers.html | BUENOS AIRES JOURNAL MOTHERS MARCH BUT TO 2 DRUMMERS | By Shirley Christian Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/contra-cheif-says-north-arranged-for-payments.html | CONTRA CHEIF SAYS NORTH ARRANGED FOR PAYMENTS | By James Lemoyne Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/egypt-us-plan-to-raid-libya-reported.html | EGYPTUS PLAN TO RAID LIBYA REPORTED | By Stephen Engelberg Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/india-and-pakistan-united-by-cricket-fever.html | INDIA AND PAKISTAN UNITED BY CRICKET FEVER | By Steven R Weisman Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/israeli-hospital-strike-halts.html | Israeli Hospital Strike Halts | Special to the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/polish-sanctions-effects-are-debated.html | POLISH SANCTIONS EFFECTS ARE DEBATED | By Michael T Kaufman Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/soviet-dissident-freed-after-week-of-doubts.html | Soviet Dissident Freed After Week of Doubts | AP | TX 2-003316 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/soviet-to-resume-blasts-it-tells-scientists.html | SOVIET TO RESUME BLASTS IT TELLS SCIENTISTS | By Bill Keller Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/us-and-britain-veto-pretoria-curbs.html | US AND BRITAIN VETO PRETORIA CURBS | By Eric Pace Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-21 | https://www.nytimes.com/1987/02/21/world/us-control-of-arms-sales-weak-and-ineffective-senate-unit-told.html | US CONTROL OF ARMS SALES WEAK AND INEFFECTIVE SENATE UNIT TOLD | By Stuart Diamond Special To the New York Times | TX 2-003316 | 1987-02-25 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/alpine-plants-have-cool-beauty-at-their-peak-of-bloom.html | ALPINE PLANTS HAVE COOL BEAUTY AT THEIR PEAK OF BLOOM | By Eliot Tozer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/antiques-enthusiasm-for-bookplates-revives.html | ANTIQUESENTHUSIASM FOR BOOKPLATES REVIVES | By Ann Barby | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/art-view-a-vivacious-and-poignant-look-at-the-harlem-of-old.html | ART VIEW A VIVACIOUS AND POIGNANT LOOK AT THE HARLEM OF OLD | By John Russell | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/bridge-and-in-the-runner-up-spot.html | BRIDGE AND IN THE RUNNERUP SPOT | By Alan Truscott | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cabaret-marti-stevens.html | CABARET MARTI STEVENS | By Stephen Holden | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cabaret-mostly-mercer.html | CABARET MOSTLY MERCER | By John S Wilson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cable-tv-notes-ae-aims-to-woo-younger-viewers.html | CABLE TV NOTESAE AIMS TO WOO YOUNGER VIEWERS | By Steve Schneider | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/camera-a-new-auto-focusing-single-lens-reflex.html | CAMERA A New AutoFocusing SingleLens Reflex | By Andy Grundberg | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/chess-letting-the-attack-go-undetected.html | CHESS LETTING THE ATTACK GO UNDETECTED | By Robert Byrne | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/concert-lukas-foss-is-tashi-s-guest-soloist.html | CONCERT LUKAS FOSS IS TASHIS GUEST SOLOIST | By Bernard Holland | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/concert-the-deller-consort.html | CONCERT THE DELLER CONSORT | By Tim Page | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-television.html | CRITICS CHOICES Television | By John J OConnor | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/dance-pittsburgh-alloy.html | DANCE PITTSBURGH ALLOY | By Jennifer Dunning | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/dance-view-the-san-francisco-ballet-takes-a-gamble-and-wins.html | DANCE VIEW THE SAN FRANCISCO BALLET TAKES A GAMBLE  AND WINS | By Anna Kisselgoff | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/film-10-years-into-the-stallone-era-what-it-uh-all-means.html | FILM10 YEARS INTO THE STALLONE ERA WHAT IT UH ALL MEANS | By Steven D Stark | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/gallery-view-two-artists-who-flourish-in-a-postmodern-climate.html | GALLERY VIEW TWO ARTISTS WHO FLOURISH IN A POSTMODERN CLIMATE | By Michael Brenson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-how-to-get-the-best-video-tape.html | HOME VIDEO HOW TO GET THE BEST VIDEO TAPE | By Hans Fantel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-recent-cassettes-424187.html | HOME VIDEO RECENT CASSETTES | By Jon Pareles | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-recent-cassettes-424487.html | HOME VIDEO RECENT CASSETTES | By Edward Schneider | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/jazz-elson-and-horns.html | JAZZ ELSON AND HORNS | By Jon Pareles | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-gospel-jazz-chamber-opera.html | MUSIC GOSPELJAZZ CHAMBER OPERA | By John Rockwell | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-notes-official-debut-for-pianist-at-80.html | MUSIC NOTES OFFICIAL DEBUT FOR PIANIST AT 80 | By Tim Page | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-south-pacific-the-show-that-couldnt-miss.html | MUSICSOUTH PACIFIC THE SHOW THAT COULDNT MISS | By Richard Traubner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-st-luke-s-orchestra.html | MUSIC ST LUKES ORCHESTRA | By Will Crutchfield | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-the-wassaw-philharmonic.html | MUSIC THE WASSAW PHILHARMONIC | By John Rockwell | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-view-the-new-carnegie-sound-packs-less-of-a-wallop.html | MUSIC VIEW THE NEW CARNEGIE SOUND PACKS LESS OF A WALLOP | By Donal Henahan | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/numismatics-design-competition-is-announced.html | NUMISMATICSDESIGN COMPETITION IS ANNOUNCED | By Ed Reiter | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recital-gibbons-on-harpsicord.html | RECITAL GIBBONS ON HARPSICORD | By Tim Page | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recordings-a-cellist-who-goes-beyond-the-predictable.html | RECORDINGSA CELLIST WHO GOES BEYOND THE PREDICTABLE | By George Jellinek | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recordings-jazz-winds-blow-in-favor-of-eric-dolphy.html | RECORDINGS JAZZ WINDS BLOW IN FAVOR OF ERIC DOLPHY | By Jon Pareles | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/sound-tuners-and-amplifiers-make-a-virtue-of-sepration.html | SOUND TUNERS AND AMPLIFIERS MAKE A VIRTUE OF SEPRATION | By Hans Fantel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/television-soviet-viewers-are-seeing-more-including-news-of-the-us.html | TELEVISION SOVIET VIEWERS ARE SEEING MORE INCLUDING NEWS OF THE US | Ellen Mickiewicz professor of political science at Emory University is writing a book Split Signals The Television Revolution in the Soviet Union | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/the-symphony-orchestra-looks-back-to-the-future.html | THE SYMPHONY ORCHESTRA LOOKS BACK TO THE FUTURE | By John Rockwell | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/tv-view-lessons-to-be-learned-from-amerkia.html | TV VIEW LESSONS TO BE LEARNED FROM AMERKIA | By John Corry | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/a-soft-spot-for-sousaphones.html | A SOFT SPOT FOR SOUSAPHONES | By Eva Hoffman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/about-books-recoiling-rereading-retelling.html | ABOUT BOOKS RECOILING REREADING RETELLING | By Anatole Broyard | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/birders-unite.html | BIRDERS UNITE | By Erma J Fisk | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/can-you-do-the-job-and-sleep-at-night.html | CAN YOU DO THE JOB AND SLEEP AT NIGHT | By Patrick S Washburn | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/children-s-books-045287.html | CHILDRENS BOOKS | By Martha Saxton | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/children-s-books-yookszooks-and-the-bomb.html | CHILDRENS BOOKS YOOKSZOOKS AND THE BOMB | By Roger Sutton | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/confessions-of-a-useless-man.html | CONFESSIONS OF A USELESS MAN | By Robertson Davies | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/crime-045087.html | CRIME | By Newgate Callendar | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/delving-into-life-the-chinese-writers-duty.html | DELVING INTO LIFE  THE CHINESE WRITERS DUTY | By Lin Binyan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/her-man-friday-49087.html | HER MAN FRIDAY | By Denis Donoghue | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/hustling-for-dignity.html | HUSTLING FOR DIGNITY | By William Blythe | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/if-i-only-had-a-brain-a-computer-s-guide.html | IF I ONLY HAD A BRAIN A COMPUTERS GUIDE | By James W Lance | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-036987.html | IN SHORT FICTION | By William Ferguson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-046287.html | IN SHORT FICTION | By Ellen Pall | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-376587.html | IN SHORT FICTION | By Richard Goodman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-377487.html | IN SHORT FICTION | By Diane Cole | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction.html | IN SHORT FICTION | By Donavan Fitzpatrick | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction.html | IN SHORT FICTION | By Perry Glasser | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-nonfiction-045887.html | IN SHORT NONFICTION | By Maureen Corrigan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-nonfiction-artists-in-the-house.html | IN SHORT NONFICTION ARTISTS IN THE HOUSE | By Carol Vogel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/mao-made-us-do-it.html | MAO MADE US DO IT | By Merle Goldman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patrica T OConner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/on-the-job-in-the-schools.html | ON THE JOB IN THE SCHOOLS | By Edward B Fiske | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/papa-paradox.html | PAPA PARADOX | By Hugh Kenner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/playing-with-matches-in-iran.html | PLAYING WITH MATCHES IN IRAN | By Robert Jervis | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/sunrise-sunset.html | SUNRISE SUNSET | By James A Snead | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/the-midwives-tales.html | THE MIDWIVES TALES | By Angeline Goreau | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/the-poet-s-quest-for-the-father.html | THE POETS QUEST FOR THE FATHER | By Stanley Kunitz | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/upstaged-by-parents.html | UPSTAGED BY PARENTS | By Carolyn Gaiser | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/books/what-the-wicked-magician-did.html | WHAT THE WICKED MAGICIAN DID | By Barbara Tritel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-a-cyclical-rebound-the-job-machine-has-not-broken-down.html | BUSINESS FORUM A CYCLICAL REBOUND The Job Machine Has Not Broken Down | By Janet L Norwood | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-tax-revision-at-the-state-level-states-should-follow.html | BUSINESS FORUM TAX REVISION AT THE STATE LEVELStates Should Follow the Federal Cue | By Bernard L Weinstein and Harold T Gross | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-tax-revision-state-level-put-rich-back-tax-rolls.html | BUSINESS FORUM TAX REVISION AT THE STATE LEVEL Put the Rich Back on the Tax Rolls | By David Wilhelm | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/dicey-days-at-mcdonnell-douglas.html | Dicey Days at McDonnell Douglas | By Steven Greenhouse | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/investing-short-selling-the-mutual-funds.html | INVESTING ShortSelling the Mutual Funds | By James C Condon | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/investing.html | INVESTING | By John C Boland | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/kidder-faces-life-after-siegel.html | Kidder Faces Life After Siegel | By William Glaberson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/man-who-wears-star-james-w-kinnear-winning-friends-for-texaco-when-it-needs-them.html | THE MAN WHO WEARS THE STAR James W Kinnear Winning Friends for Texaco When It Needs Them Most | By Robert A Bennett | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/personal-finance.html | PERSONAL FINANCE | By Carole Gould | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/snuffing-out-smoking-in-the-office.html | Snuffing Out Smoking in the Office | By Ann E Laforge | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/trying-to-avoid-an-insurance-debacle.html | Trying to Avoid an Insurance Debacle | By David Tuller | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/week-in-business-piedmont-invites-suitors-to-its-door.html | WEEK IN BUSINESS Piedmont Invites Suitors to Its Door | By Merrill Perlman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-434187.html | WHATS NEW IN JEWELRY | By Lori Miller | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-435987.html | WHATS NEW IN JEWELRY | By Lori Miller | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-436087.html | WHATS NEW IN JEWELRY | By Lori Miller | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-436187.html | WHATS NEW IN JEWELRY | By Lori Miller | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/about-men-a-male-secretary.html | ABOUT MEN A Male Secretary | By Joseph Finder | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/beauty.html | BEAUTY | By Linda Wells | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/fashion-paris-when-it-sizzles.html | FASHION PARIS WHEN IT SIZZLES | By Carrie Donovan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/food-french-with-an-english-accent.html | FOOD FRENCH WITH AN ENGLISH ACCENT | By Joanna Pruess | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/guest-observer-blowing-up-the-60-s.html | GUEST OBSERVER Blowing Up the 60s | By Benjamin J Stein | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/in-defense-of-the-black-market.html | IN DEFENSE OF THE BLACK MARKET | By Mario Vargas Llosa | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/target-qaddafi.html | TARGET QADDAFI | By Seymour M Hersh | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/the-drive-to-excel.html | THE DRIVE TO EXCEL | By Anna Quindlen | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/film-view-oscars-seen-in-a-crystal-ball.html | FILM VIEW OSCARS SEEN IN A CRYSTAL BALL | By Vincent Canby | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/home-video-recent-cassettes-443087.html | HOME VIDEO RECENT CASSETTES | By Glenn Collins | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/today-s-mysteries-the-whodunit-and-the-mood-dunit.html | TODAYS MYSTERIES THE WHODUNIT AND THE MOODDUNIT | By Walter Goodman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/2-connecticut-girls-rescued-after-fall-through-pond-ice.html | 2 CONNECTICUT GIRLS RESCUED AFTER FALL THROUGH POND ICE | By Scott Bronstein | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/a-favorite-building-contest-seeking-votes.html | A FAVORITE BUILDING CONTEST SEEKING VOTES | By Charlotte Libov | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/about-westchester-comics-and-cards.html | ABOUT WESTCHESTERCOMICS AND CARDS | By Lynne Ames | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/adoptahorse-plan-to-fix-bridgeport-carousel.html | ADOPTAHORSE PLAN TO FIX BRIDGEPORT CAROUSEL | By Sandra S Sopko | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/advice-on-cross-cultural-business.html | ADVICE ON CROSSCULTURAL BUSINESS | By Penny Singer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/agency-roles-reviewed-in-child-abuse.html | AGENCY ROLES REVIEWED IN CHILD ABUSE | By Ellen G Lahr | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/antiques-folk-art-and-artifacts-at-lambert-castle.html | ANTIQUESFOLK ART AND ARTIFACTS AT LAMBERT CASTLE | By Muriel Jacobs | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-diagrammatic-drawings-explore-duality-of-nature.html | ARTDIAGRAMMATIC DRAWINGS EXPLORE DUALITY OF NATURE | By Helen A Harrison | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-real-and-imagined-landscapes-at-the-squibb-gallery.html | ART REAL AND IMAGINED LANDSCAPES AT THE SQUIBB GALLERY | By Vivien Raynor | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-winners-works-in-hartford.html | ARTWINNERS WORKS IN HARTFORD | By William Zimmer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/babylon-may-end-beachhome-leases.html | BABYLON MAY END BEACHHOME LEASES | By Debra Wetzel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/barracks-plan-is-disturbing-stafford.html | BARRACKS PLAN IS DISTURBING STAFFORD | By Robert A Hamilton | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/bilingual-programs-are-under-attack.html | BILINGUAL PROGRAMS ARE UNDER ATTACK | By Charlotte Libov | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/but-help-is-on-the-horizon.html | BUT HELP IS ON THE HORIZON | By Leo H Carney | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/cars-face-rush-hour-ban-in-central-rome.html | Cars Face RushHour Ban in Central Rome | By John Tagliabue Special To the New York Times | TX 2-027698 | 1987-02-24 |

| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/chargers-riding-wave-of-success.html | CHARGERS RIDING WAVE OF SUCCESS | By Jack Cavanaugh | TX 2-027698 | 1987-02-24 |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/colleges-in-new-jersey-to-share-22.8-million.html | Colleges in New Jersey To Share 228 Million | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-guide-171187.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-drawing-the-gop-back-from-the-abyss.html | CONNECTICUT OPINION DRAWING THE GOP BACK FROM THE ABYSS | By James A Weiss | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-some-reminders-for-the-future.html | CONNECTICUT OPINION SOME REMINDERS FOR THE FUTURE | By Jean Minahan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-when-roofs-collapse-on-memory.html | CONNECTICUT OPINION WHEN ROOFS COLLAPSE ON MEMORY | By Daniel Ort | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-winter-s-tale-too-long-too-cold.html | CONNECTICUT OPINION WINTERS TALE TOO LONG TOO COLD | By Phyllis Lapin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/counseling-for-displaced-workers.html | COUNSELING FOR DISPLACED WORKERS | By Marian Courtney | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/counseling-is-not-all-fun-and-games.html | COUNSELING IS NOT ALL FUN AND GAMES | By David Fleischner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/court-blocks-operaiton-of-a-new-asphalt-plant.html | COURT BLOCKS OPERAITON OF A NEW ASPHALT PLANT | By Milena Jovanovitch | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/crafts-exploring-the-art-crafts-connection.html | CRAFTS EXPLORING THE ARTCRAFTS CONNECTION | By Patricia Malarcher | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/cuomo-to-press-opposition-before-nrc.html | CUOMO TO PRESS OPPOSITION BEFORE NRC | By John Rather | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/death-certification-a-problem.html | DEATH CERTIFICATION A PROBLEM | By Sandra Friedland | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-a-return-to-continental-cuisine.html | DINING OUT A RETURN TO CONTINENTAL CUISINE | By Joanne Starkey | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-flavors-of-southwest-in-mt-kisco.html | DINING OUTFLAVORS OF SOUTHWEST IN MT KISCO | By M H Reed | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-growing-pains-at-cliffside-park.html | DINING OUTGROWING PAINS AT CLIFFSIDE PARK | By Valerie Sinclair | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-inventive-menu-gentle-milieu.html | DINING OUT INVENTIVE MENU GENTLE MILIEU | By Patricia Brooks | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/doctor-says-he-was-beaten-in-arrest.html | DOCTOR SAYS HE WAS BEATEN IN ARREST | By Selwyn Raab | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/drugabuse-center-splits-hamptons-residents-a-great-need-out-here.html | DRUGABUSE CENTER SPLITS HAMPTONS RESIDENTSA GREAT NEED OUT HERE FOR HELP | By Thomas Clavin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/drugabuse-splits-hamptons-residents.html | DRUGABUSE SPLITS HAMPTONS RESIDENTS | By Thomas Clavin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/energy-audit-of-businesses-will-expand.html | ENERGY AUDIT OF BUSINESSES WILL EXPAND | By Elizabeth Neuffer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/estimate-of-tax-windfall-for-city-is-disputed.html | Estimate of Tax Windfall for City Is Disputed | By Alan Finder | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/faiths-join-to-shelter-homeless.html | FAITHS JOIN TO SHELTER HOMELESS | By Janet Gardner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-256587.html | FOLLOWUP ON THE NEWS | By Shelly Feuer Domash | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-love-story-part-ii.html | FOLLOWUP ON THE NEWS Love Story Part II | By Richard Haitch | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-raising-the-stakes-in-north-dakota.html | FOLLOWUP ON THE NEWS Raising the Stakes In North Dakota | By Richard Haitch | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-trying-to-help-an-ugly-dragon.html | FOLLOWUP ON THE NEWS Trying to Help An Ugly Dragon | By Richard Haitch | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/food-spare-no-expense-and-add-the-saffron.html | FOOD SPARE NO EXPENSE AND ADD THE SAFFRON | By Moira Hodgson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/for-limousines-a-wider-clientele.html | FOR LIMOUSINES A WIDER CLIENTELE | By Lenny Savino | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/gardening-unpalatable-plants-may-discourage-deer.html | GARDENINGUNPALATABLE PLANTS MAY DISCOURAGE DEER | By Carl Totemeier | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/gardening-unpalatable-plants-may-discourage-deer.html | GARDENINGUNPALATABLE PLANTS MAY DISCOURAGE DEER | By Carl Totemeier | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/gardening-unpalatable-plants-may-discourage-deer.html | GARDENINGUNPALATABLE PLANTS MAY DISCOURAGE DEER | By Carl Totemeier | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/gardening-unpalatable-plants-may-discourage-deer.html | GARDENINGUNPALATABLE PLANTS MAY DISCOURAGE DEER | By Carl Totemeier | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/higher-education-ongoing-challenge.html | HIGHER EDUCATION ONGOING CHALLENGE | By Priscilla van Tassel | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/home-clinic-wood-stoves-how-to-enjoy-the-heat-without-the-hazards.html | HOME CLINIC WOOD STOVES HOW TO ENJOY THE HEAT WITHOUT THE HAZARDS | By Bernard Gladstone | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/home-is-where-the-publishing-is.html | HOME IS WHERE THE PUBLISHING IS | By Sharon L Bass | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/in-extreme-skiing-risk-is-joy.html | IN EXTREME SKIING RISK IS JOY | By Ruth Robinson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/is-old-nassau-sexist-princeton-examines-its-school-song.html | IS OLD NASSAU SEXIST PRINCETON EXAMINES ITS SCHOOL SONG | Special to the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-island-journal-753387.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-islanders-publisher-s-minority-mission.html | LONG ISLANDERS PUBLISHERS MINORITY MISSION | By Lawrence Van Gelder | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/magician-expounds-on-his-art.html | MAGICIAN EXPOUNDS ON HIS ART | By Joan Cook | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-from-the-young-brings-out-the-young-at-heart.html | MUSIC FROM THE YOUNG BRINGS OUT THE YOUNG AT HEART | By Roberta Hershenson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-inaugural-concerts-planned-for-historic-church-s-new-organ.html | MUSIC INAUGURAL CONCERTS PLANNED FOR HISTORIC CHURCHS NEW ORGAN | By Robert Sherman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-orchestras-are-offering-a-rich-schedule.html | MUSIC ORCHESTRAS ARE OFFERING A RICH SCHEDULE | By Robert Sherman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-174087.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-712287.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-713387.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Carlo M Sardella | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Robert J Salgado | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-opinion-the-garbage-solution-isnt-that-simple.html | NEW JERSEY OPINIONTHE GARBAGE SOLUTION ISNT THAT SIMPLE | By James Hilbert Mark Lohbauer and Jean Burnett | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-tax-law-threatens-high-tech-consultants.html | NEW TAX LAW THREATENS HIGHTECH CONSULTANTS | By Karla Jennings | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-york-earns-high-rank-on-environment.html | New York Earns High Rank on Environment | By Philip Shabecoff Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/north-castle-debates-bid-to-convert-cement-plan.html | NORTH CASTLE DEBATES BID TO CONVERT CEMENT PLAN | By Tessa Melvin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/old-greenwich-fights-new-development-in-stamford.html | OLD GREENWICH FIGHTS NEW DEVELOPMENT IN STAMFORD | By Peggy McCarthy | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/old-theaters-struggling-in-new-roles.html | OLD THEATERS STRUGGLING IN NEW ROLES | By Leo H Carney | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/operamusic-institute-to-get-a-3year-trial.html | OPERAMUSIC INSTITUTE TO GET A 3YEAR TRIAL | By Rena Fruchter | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/panel-urges-state-protect-100000-acres.html | PANEL URGES STATE PROTECT 100000 ACRES | By Richard L Madden | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/parents-join-county-effort-on-drug-use.html | PARENTS JOIN COUNTY EFFORT ON DRUG USE | By Patricia Keegan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/plan-for-mentally-disabled-draws-opposition.html | PLAN FOR MENTALLY DISABLED DRAWS OPPOSITION | AP | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/priest-uses-the-stage-to-bind-community.html | PRIEST USES THE STAGE TO BIND COMMUNITY | By Anne Semmes Groo | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/pupils-take-center-stage-for-opera.html | PUPILS TAKE CENTER STAGE FOR OPERA | By Barbara Delatiner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/shortages-of-inspectors-hinder-towns.html | SHORTAGES OF INSPECTORS HINDER TOWNS | By Robert A Hamilton | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/soup-kitchens-and-pantries-feed-growing-numbers-of-the-hungry.html | SOUP KITCHENS AND PANTRIES FEED GROWING NUMBERS OF THE HUNGRY | By Betsy Brown | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/speaking-personally-wandering-around-a-wasteland.html | SPEAKING PERSONALLYWANDERING AROUND A WASTELAND | By Michael Moffatt | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/stamford-home-becomes-a-gallery.html | STAMFORD HOME BECOMES A GALLERY | By Bess Liebenson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/state-bids-court-reconsider-ruling-on-homeless-aid.html | STATE BIDS COURT RECONSIDER RULING ON HOMELESS AID | By Janet Gardner | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/state-is-hot-in-icy-competition.html | STATE IS HOT IN ICY COMPETITION | By Ralph Ginzburg | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/store-plan-spurs-calls-for-road.html | STORE PLAN SPURS CALLS FOR ROAD | By Phillip Lutz | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/takeover-of-sports-debt-asked.html | TAKEOVER OF SPORTS DEBT ASKED | By Joseph F Sullivan | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/talk-seminary-row-west-122d-street-where-theologians-past-present-future-hold.html | THE TALK OF SEMINARY ROW West 122d Street Where Theologians Past Present and Future Hold Sway | By Ari L Goldman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/tax-study-needs-time-and-thought.html | TAX STUDY NEEDS TIME AND THOUGHT | By Matthew Feldman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/the-intricacies-of-curling.html | THE INTRICACIES OF CURLING | By Suzanne Dechillo | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/theater-durang-s-bette-and-boo.html | THEATER DURANGS BETTE AND BOO | By Alvin Klein | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/theater-durang-s-marriage-of-bette-and-boo-staged-in-fairfield.html | THEATER DURANGS MARRIAGE OF BETTE AND BOO STAGED IN FAIRFIELD | By Alvin Klein | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/theater-review-torch-song-trio-victim-of-times.html | THEATER REVIEW TORCH SONG TRIO VICTIM OF TIMES | By Leah D Frank | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/tourist-railroad-seeks-to-haul-freight.html | TOURIST RAILROAD SEEKS TO HAUL FREIGHT | By Jack Cavanaugh | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/waste-bills-mixed-reviews.html | WASTE BILLS MIXED REVIEWS | By Bob Narus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-guide-176587.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-entrepreneurs-night.html | WESTCHESTER JOURNAL ENTREPRENEURS NIGHT | By Penny Singer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-finding-a-killer.html | WESTCHESTER JOURNAL FINDING A KILLER | By Roberta Hershenson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-vote-for-authors.html | WESTCHESTER JOURNAL VOTE FOR AUTHORS | By Betsy Brown | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-snow-brings-out-the-beauty-too.html | WESTCHESTER OPINION SNOW BRINGS OUT THE BEAUTY TOO | By Joyce S Hughey | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-the-tappan-zee-a-bridge-too-slow.html | WESTCHESTER OPINIONTHE TAPPAN ZEE A BRIDGE TOO SLOW | By Patricia Carroll | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-tooth-fairy-puts-the-bite-on-dad.html | WESTCHESTER OPINION TOOTH FAIRY PUTS THE BITE ON DAD | By Dennis Cuddy | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/with-hopes-students-play-jai-alai.html | WITH HOPES STUDENTS PLAY JAI ALAI | By Paul Guernsey | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/yale-chief-opens-constitution-talks-by-faulting-meese.html | YALE CHIEF OPENS CONSTITUTION TALKS BY FAULTING MEESE | By Douglas Martin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/zaccaro-seeks-dismissal-of-extortion-charges-in-cable-tv-case.html | ZACCARO SEEKS DISMISSAL OF EXTORTION CHARGES IN CABLE TV CASE | By Joseph P Fried | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/obituaries/cardinal-parecattil.html | CARDINAL PARECATTIL | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/an-rx-for-jobs-lost-through-mergers.html | AN RX FOR JOBS LOST THROUGH MERGERS | By Robert OBrien and Richard Kline | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/disco-disarmament-diary.html | DISCO DISARMAMENT DIARY | By David Aaron | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-journal-beware-the-trap-of-the-equal-marriage.html | LONG ISLAND JOURNAL BEWARE THE TRAP OF THE EQUAL MARRIAGE | By Judy Rand Arfa | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-opinion-high-tech-is-not-the-answer.html | LONG ISLAND OPINION HIGH TECH IS NOT THE ANSWER | By Alex Selenow | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-opinion-living-a-life-on-an-acre-of-li.html | LONG ISLAND OPINION LIVING A LIFE ON AN ACRE OF LI | By Elizabeth Hunter | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/on-my-mind-breaking-the-case.html | ON MY MIND BREAKING THE CASE | By A M Rosenthal | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/washington-the-changing-guard.html | WASHINGTON THE CHANGING GUARD | By James Reston | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/creating-new-offices-and-homes-through-fusion.html | Creating New Offices and Homes Through Fusion | By Mark McCain | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/focus-little-rock-catching-up-in-the-sun-belt.html | FOCUS Little RockCatching Up in the Sun Belt | By Anne Farris | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/giving-good-repair-standards-the-force-of-law.html | Giving GoodRepair Standards the Force of Law | By Robert Hamilton | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/if-youre-thinking-of-living-in-washington-township.html | IF YOURE THINKING OF LIVING INWashington Township | By Rachelle Garbarine | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-new-jersey-housing-catching-up-with-citys-revival.html | IN NEW JERSEYHousing Catching Up With Citys Revival | By Rachelle Garbarine | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-westchester-and-connecticut-new-haven-s-green-becoming-golden.html | IN WESTCHESTER AND CONNECTICUT New Havens Green Becoming Golden | By Andree Brooks | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-amarillo-tex-a-lone-star-in-a-cloudy-sky.html | NATIONAL NOTEBOOK Amarillo TexA Lone Star In a Cloudy Sky | By Bill G Cox | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-lake-milton-ohio-uncertainty-for-a-dry-spot.html | NATIONAL NOTEBOOK Lake Milton OhioUncertainty For a Dry Spot | By Cynthia Zlotnik | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-philadelphia-from-a-church-into-offices.html | NATIONAL NOTEBOOK PhiladelphiaFrom a Church Into Offices | By Jonathan Diamond | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/on-long-island-activity-accelerates-at-old-drivein-site.html | ON LONG ISLANDActivity Accelerates at Old DriveIn Site | By Diana Shaman | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/perspectives-the-sold-building-assessing-offices-at-45-of-value.html | PERSPECTIVES THE SOLD BUILDING Assessing Offices at 45 of Value | By Alan S Oser | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-bedford-hills-prefabs-26-town-houses-from-sweden.html | POSTINGS Bedford Hills Prefabs 26 Town Houses From Sweden | By Lisa W Foderaro | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-on-gold-street-17-outlet-food-mall.html | POSTINGS On Gold Street 17Outlet Food Mall | By Lisa W Foderaro | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-restoration-workshop-rescuing-the-past.html | POSTINGS Restoration Workshop Rescuing the Past | By Lisa W Foderaro | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-the-name-lives-on-meriden-offices.html | POSTINGS The Name Lives On Meriden Offices | By Lisa W Foderaro | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/q-and-a-385987.html | Q and A | By Shawn G Kennedy | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/talking-appraisals-stripping-away-the-mystery.html | TALKING Appraisals Stripping Away the Mystery | By Andree Brooks | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/what-price-progress-on-the-hudson.html | What Price Progress on the Hudson | By Anthony Depalma | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-around-the-camps-pirates-better-thrift-says.html | BASEBALL AROUND THE CAMPS Pirates Better Thrift Says | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-mets-given-off-field-pointers.html | BASEBALL Mets Given OffField Pointers | By Joseph Durso | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-notebook-kuhn-s-book-reveals-macphail-s-role-in-his-ouster.html | BASEBALL NOTEBOOK Kuhns Book Reveals MacPhails Role in His Ouster | By Murray Chass | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-spring-training-87-pals-already-miss-guidry-influence.html | BASEBALL SPRING TRAINING 87 Pals Already Miss Guidry Influence | By Michael Martinez | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/boxing-czyz-retains-title-on-knockout-in-2d.html | BOXING CZYZ RETAINS TITLE ON KNOCKOUT IN 2D | By Phil Berger Special To the New York Times | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-87-todd-may-a-winding-road-leads-back-home.html | COLLEGE BASKETBALL 87 TODD MAYA WINDING ROAD LEADS BACK HOME | By Lonnie Wheeler | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-big-east-pitt-wins-76-66-and-leads-big-east.html | COLLEGE BASKETBALL BIG EAST Pitt Wins 7666 and Leads Big East | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-fordham-surges-by-longhorns.html | COLLEGE BASKETBALL Fordham Surges by Longhorns | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-houston-scores-38-but-army-loses.html | COLLEGE BASKETBALL Houston Scores 38 But Army Loses | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-indiana-beats-iowa-as-alford-gets-24.html | COLLEGE BASKETBALL Indiana Beats Iowa As Alford Gets 24 | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-la-salle-ties-for-first-by-stopping-st-peter-s.html | COLLEGE BASKETBALL La SALLE TIES FOR FIRST BY STOPPING ST PETERS | By Alex Yannis Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/guidry-is-serene-down-on-farm.html | GUIDRY IS SERENE DOWN ON FARM | By Murray Chass | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/hockey-devils-end-three-game-slide.html | HOCKEY DEVILS END THREEGAME SLIDE | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/hockey-islanders-regain-scoring-touch.html | HOCKEY ISLANDERS REGAIN SCORING TOUCH | By Robin Finn Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/honeyghan-risking-his-title-and-a-party.html | Honeyghan Risking His Title and a Party | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/horse-racing-theatrical-captures-turf-cup-by-a-neck.html | HORSE RACING THEATRICAL CAPTURES TURF CUP BY A NECK | By Steven Crist Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/machine-s-fumes-make-players-ill.html | Machines Fumes Make Players Ill | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/outdoors-winter-can-be-very-tough-on-wildlife-too.html | OUTDOORS Winter Can Be Very Tough on Wildlife Too | By Nelson Bryant | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/pro-basketball-nets-defeat-knicks-in-bottom-of-barrell-game.html | PRO BASKETBALL Nets Defeat Knicks in BottomofBarrell Game | By Roy S Johnson Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/riggins-gets-51-but-rutgers-falls.html | Riggins Gets 51 But Rutgers Falls | AP | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-of-the-times-tom-seaver-s-career-at-3-and-2.html | SPORTS OF THE TIMES Tom Seavers Career at 3 and 2 | By Dave Anderson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-of-the-times-wearing-one-hat-at-a-time.html | SPORTS OF THE TIMES Wearing One Hat at a Time | By George Vecsey | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/st-john-s-beaten-at-0-00.html | ST JOHNS BEATEN AT 000 | By William C Rhoden | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/the-calgary-olympics-a-year-to-go-enthusiasm-prevails-but-concerns-remain.html | THE CALGARY OLYMPICS A YEAR TO GO Enthusiasm Prevails but Concerns Remain | By John F Burns | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/views-of-sport-its-snowy-and-itss-cold-and-its-springtime.html | VIEWS OF SPORTITS SNOWY AND ITSS COLD AND ITS SPRINGTIME | By Edward Menaker | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/views-of-sport-knicks-and-nets-a-comedy-in-four-acts.html | VIEWS OF SPORT KNICKS AND NETS A COMEDY IN FOUR ACTS | By Bill Scheft | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/style/new-yorkers-etc-quitters-two-smoked-food-another-knitted.html | NEW YORKERS Etc Quitters Two Smoked Food Another Knitted | By Enid Nemy | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/style/no-headline-743187.html | No Headline | By Michael Gross | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/style/social-events-midwinter-interludes.html | SOCIAL EVENTS Midwinter Interludes | By Robert E Tomasson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/theater/theater-a-director-s-odyssey-through-time-and-space.html | THEATER A DIRECTORS ODYSSEY THROUGH TIME AND SPACE | By Leslie Bennetts | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/theater/theater-lonette-mckee-on-becoming-lady-day.html | THEATER LONETTE MCKEE ON BECOMING LADY DAY | By E R Shipp | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/a-sliver-of-the-old-bahamas.html | A SLIVER OF THE OLD BAHAMAS | By Malabar Hornblower | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/an-adobe-maze-for-modern-explorers.html | AN ADOBE MAZE FOR MODERN EXPLORERS | By Jeanie Puleston Fleming | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/california-on-a-cozy-scale.html | CALIFORNIA ON A COZY SCALE | By Thomas Simmons | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/fare-of-the-country-roman-artichokes-herald-of-spring.html | FARE OF THE COUNTRY Roman Artichokes Herald of Spring | By Mary Simons | TX 2-027698 | 1987-02-24 |

| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/from-half-moon-bay-to-santa-cruz.html | FROM HALF MOON BAY TO SANTA CRUZ | By Robert Lindsey | TX 2-027698 | 1987-02-24 |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/getting-a-taste-of-harvard.html | GETTING A TASTE OF HARVARD | FLORENCE FABRICANT writes the Food Notes column of The Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/q-and-a-109187.html | Q and A | By Stanley Carr | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/seeking-the-gray-whale.html | SEEKING THE GRAY WHALE | By William Brand | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/shopper-s-world-at-kiln-at-loom-in-new-hampshire.html | SHOPPERS WORLD At Kiln At Loom In New Hampshire | By Betty Freudenheim | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/the-a-b-c-s-of-skiing-with-the-kids.html | THE A B Cs OF SKIING WITH THE KIDS | By Marialisa Calta | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/total-immersion-in-a-flood-of-french.html | TOTAL IMMERSION IN A FLOOD OF FRENCH | By Roxana Robinson | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/travel-advisory-california-museums-new-zealand-homesteads.html | TRAVEL ADVISORY California Museums New Zealand Homesteads | By Lawrence Van Gelder | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/what-s-doing-in-st-louis.html | WHATS DOING IN St Louis | By James Hirsch | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/4-boston-buildings-burn.html | 4 Boston Buildings Burn | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/animal-antibiotics-tied-to-illnesses-in-humans.html | ANIMAL ANTIBIOTICS TIED TO ILLNESSES IN HUMANS | By Irvin Molotsky Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/as-lobsters-off-the-east-coast-dwindle-fishermen-try-hatching-their-own.html | AS LOBSTERS OFF THE EAST COAST DWINDLE FISHERMEN TRY HATCHING THEIR OWN | By Matthew L Wald Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/braille-publisher-shows-way-to-a-wider-world.html | BRAILLE PUBLISHER SHOWS WAY TO A WIDER WORLD | Special to the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/campbell-soup-says-workers-are-sabotaging-plant-in-ohio.html | Campbell Soup Says Workers Are Sabotaging Plant in Ohio | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/civil-accord-seen-in-toxic-dumping.html | CIVIL ACCORD SEEN IN TOXIC DUMPING | By Philip Shabecoff Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/cuomo-s-withdrawal-may-bolster-his-role-as-broker-democrats-say.html | CUOMOS WITHDRAWAL MAY BOLSTER HIS ROLE AS BROKER DEMOCRATS SAY | By E J Dionne Jr | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/fda-panel-urges-approval-of-an-anti-cholesterol-drug.html | FDA Panel Urges Approval Of an AntiCholesterol Drug | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/former-governor-will-seek-top-post-in-kentucky-again.html | Former Governor Will Seek Top Post in Kentucky Again | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/governors-seek-work-plan-linked-to-welfare-benefits.html | GOVERNORS SEEK WORK PLAN LINKED TO WELFARE BENEFITS | By John Herbers Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/harvard-to-help-some-law-alumni-to-pay-loans.html | Harvard to Help Some Law Alumni to Pay Loans | By Fox Butterfield Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/hearing-to-focus-on-reactor-plan.html | HEARING TO FOCUS ON REACTOR PLAN | By Ben A Franklin Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/klan-protests-slaying-of-principal-in-georgia.html | Klan Protests Slaying Of Principal in Georgia | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/lindbergh-rivals-wreck-sought-in-maine-woods.html | LINDBERGH RIVALS WRECK SOUGHT IN MAINE WOODS | By Matthew L Wald Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/monitor-relics-going-to-virginia-museum.html | Monitor Relics Going To Virginia Museum | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/mother-testifies-at-murder-trial.html | MOTHER TESTIFIES AT MURDER TRIAL | By Marcia Chambers Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/naacp-sues-four-of-its-former-lawyers.html | NAACP Sues Four of Its Former Lawyers | By Lena Williams | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/neighborhood-in-florida-is-calm-after-melees.html | Neighborhood in Florida Is Calm After Melees | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/nunn-won-t-enter-presidential-race.html | NUNN WONT ENTER PRESIDENTIAL RACE | By Robin Toner Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/panel-sets-1988-limit-on-campaign-expense.html | Panel Sets 1988 Limit On Campaign Expense | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/panel-to-urge-standard-fees-in-medicare-services.html | PANEL TO URGE STANDARD FEES IN MEDICARE SERVICES | By Robert Pear Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/plan-for-preserve-aired-in-montana.html | PLAN FOR PRESERVE AIRED IN MONTANA | Special to the New York Times | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/role-of-colleges-widen-in-guiding-students-lives.html | ROLE OF COLLEGES WIDEN IN GUIDING STUDENTS LIVES | By Edward B Fiske | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/space-weapon-stirs-debate-over-possible-offensive-use.html | SPACE WEAPON STIRS DEBATE OVER POSSIBLE OFFENSIVE USE | By William J Broad | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/study-suggests-link-between-vitamin-a-and-birth-defects.html | STUDY SUGGESTS LINK BETWEEN VITAMIN A AND BIRTH DEFECTS | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/survey-of-whistle-blowers-finds-retaliation-but-few-regrets.html | SURVEY OF WHISTLE BLOWERS FINDS RETALIATION BUT FEW REGRETS | By Clyde H Farnsworth Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-748187.html | WASHINGTON TALK BRIEFING | By Irvin Molotsky and Warren Weaver Jr | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-843587.html | WASHINGTON TALK BRIEFING | By Irvin Molotsky and Warren Weaver Jr | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-843687.html | WASHINGTON TALK BRIEFING | By Irvin Molotsky and Warren Weaver Jr | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-power-and-the-congressional-aide.html | WASHINGTON TALK Power and the Congressional Aide | By Nathaniel C Nash | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/us/youth-suicide-is-rising.html | YOUTH SUICIDE IS RISING | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/a-voice-from-bangkok-the-west-should-take-cambodians-off-our.html | A VOICE FROM BANGKOKTHE WEST SHOULD TAKE CAMBODIANS OFF OUR HANDS | By Suthichai Yoon | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/anxious-waiting-gloomy-white-house-braces-for-judgments-tower-panel-s-report.html | ANXIOUS WAITING A GLOOMY WHITE HOUSE BRACES FOR THE JUDGMENTS IN TOWER PANELS REPORT | By Steven V Roberts | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/as-catholics-meet-controversy-contrasting-styles-emerge.html | AS CATHOLICS MEET CONTROVERSY CONTRASTING STYLES EMERGE | By Joseph Berger | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/brazil-s-debts-now-carry-a-political-price-for-president.html | BRAZILS DEBTS NOW CARRY A POLITICAL PRICE FOR PRESIDENT | By Alan Riding | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/for-arafat-nothing-succeeds-like-failure.html | FOR ARAFAT NOTHING SUCCEEDS LIKE FAILURE | By John Kifner | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/grand-hopes-for-a-new-improved-collider.html | GRAND HOPES FOR A NEW IMPROVED COLLIDER | By Elizabeth Kolbert | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-alzheimer-s-study-focuses-on-gene.html | IDEAS  TRENDS ALZHEIMERS STUDY FOCUSES ON GENE | By George Johnson and Laura Mansnerus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-another-milestone-in-conductiity.html | IDEAS  TRENDS ANOTHER MILESTONE IN CONDUCTIITY | By George Johnson and Laura Mansnerus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-city-law-7-mens-clubs-0.html | IDEAS  TRENDS CITY LAW 7 MENS CLUBS 0 | By George Johnson and Laura Mansnerus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-scalia-speaks-up-quite-clearly-at-bar-convention.html | IDEAS  TRENDS SCALIA SPEAKS UP QUITE CLEARLY AT BAR CONVENTION | By George Johnson and Laura Mansnerus | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/keeping-a-closer-watch-on-contractors.html | KEEPING A CLOSER WATCH ON CONTRACTORS | By Robert O Boorstin | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/once-again-into-that-ashen-night-of-history.html | ONCE AGAIN INTO THAT ASHEN NIGHT OF HISTORY | By Francis X Clines | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/others-hold-elections-in-chicago-they-have-brawls.html | OTHERS HOLD ELECTIONS  IN CHICAGO THEY HAVE BRAWLS | By Andrew H Malcolm | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/peering-into-the-energy-future-and-sighting-gas-shortages.html | PEERING INTO THE ENERGY FUTURE AND SIGHTING GAS SHORTAGES | By Philip Shabecoff | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-momentous-decision-not-to-run-for-president.html | THE MOMENTOUS DECISION NOT TO RUN FOR PRESIDENT | By Adam Clymer | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-nation-seven-nations-try-cooperating-on-the-dollar.html | THE NATION SEVEN NATIONS TRY COOPERATING ON THE DOLLAR | By Martha A Miles and Caroline Rand Herron | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-nation-us-issues-rules-for-drug-tests.html | THE NATION US ISSUES RULES FOR DRUG TESTS | By Martha A Miles and Caroline Rand Herron | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-albany-discovers-cuomo-is-just-full-of-surprises.html | THE REGION ALBANY DISCOVERS CUOMO IS JUST FULL OF SURPRISES | By Carlyle C Douglas and Mary Connelly | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-ghostly-throngs-in-halls-of-culture.html | THE REGION GHOSTLY THRONGS IN HALLS OF CULTURE | By Carlyle C Douglas and Mary Connelly | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-striking-a-bargain-for-bronx-housing.html | THE REGION STRIKING A BARGAIN FOR BRONX HOUSING | By Carlyle C Douglas and Mary Connelly | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-turoff-trial-opens-with-accusations.html | THE REGION TUROFF TRIAL OPENS WITH ACCUSATIONS | By Carlyle C Douglas and Mary Connelly | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-boss-haughey-gets-new-chance-to-revive-ireland.html | THE WORLD BOSS HAUGHEY GETS NEW CHANCE TO REVIVE IRELAND | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-contras-fighting-each-other-again.html | THE WORLD CONTRAS FIGHTING EACH OTHER AGAIN | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-shamir-reagan-stress-the-up-side.html | THE WORLD SHAMIR REAGAN STRESS THE UP SIDE | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/wall-street-crime-contain-it-trying-get-inside-minds-inside-traders.html | WALL STREET CRIME HOW TO CONTAIN IT Trying to Get Inside the Minds of the Inside Traders | By Nathaniel C Nash | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/where-cold-and-food-are-the-tools-of-torture.html | WHERE COLD AND FOOD ARE THE TOOLS OF TORTURE | By Bill Keller | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/a-corner-of-india-stirs-hope-for-unity.html | A CORNER OF INDIA STIRS HOPE FOR UNITY | By Steven R Weisman Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/accord-on-dollar-appears-remote.html | ACCORD ON DOLLAR APPEARS REMOTE | By Peter T Kilborn Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/an-opium-warlord-s-news-conference-spurs-burma-and-thailand-to-battle-him.html | An Opium Warlords News Conference Spurs Burma and Thailand to Battle Him | By Barbara Crossette Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/concern-renewed-over-latin-debt.html | CONCERN RENEWED OVER LATIN DEBT | By Alan Riding Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/east-germans-oust-american.html | East Germans Oust American | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/europe-and-japan-show-new-decline-in-their-economies.html | EUROPE AND JAPAN SHOW NEW DECLINE IN THEIR ECONOMIES | By Paul Lewis Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/for-spain-s-socialists-fire-from-the-left.html | FOR SPAINS SOCIALISTS FIRE FROM THE LEFT | By Edward Schumacher Special To the New York Times | TX 2-027698 | 1987-02-24 |

| | | | | |
|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/gandhi-and-zia-meet-in-india.html | GANDHI AND ZIA MEET IN INDIA | Special to the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/gaza-carpenters-defy-the-israelis-a-union-votes.html | Gaza Carpenters Defy the Israelis A Union Votes | By Francis X Clines Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/greece-protests-us-statements.html | GREECE PROTESTS US STATEMENTS | Special to the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/haughey-victory-casts-doubt-on-british-irish-pact.html | HAUGHEY VICTORY CASTS DOUBT ON BRITISHIRISH PACT | By Howell Raines Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/inquiries-look-at-origin-of-arms-sitting-unclaimed-in-honduran-warehouse.html | INQUIRIES LOOK AT ORIGIN OF ARMS SITTING UNCLAIMED IN HONDURAN WAREHOUSE | By Stephen Engelberg With James Lemoyne Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/liberia-reported-to-divert-millions-in-us-aid.html | Liberia Reported to Divert Millions in US Aid | By Kendall J Wills | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/managua-warms-to-new-peace-plan.html | MANAGUA WARMS TO NEW PEACE PLAN | By Stephen Kinzer Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/miami-exiles-say-their-favorite-contra-leaders-are-none-of-the-above.html | MIAMI EXILES SAY THEIR FAVORITE CONTRA LEADERS ARE NONE OF THE ABOVE | By George Volsky Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/north-s-secretary-tells-us-inquiry-of-shredding-files.html | NORTHS SECRETARY TELLS US INQUIRY OF SHREDDING FILES | By Philip Shenon Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/panel-again-talks-to-mcfarlane.html | PANEL AGAIN TALKS TO MCFARLANE | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/reagan-reported-to-limit-debate-in-geneva-on-defense-systems.html | REAGAN REPORTED TO LIMIT DEBATE IN GENEVA ON DEFENSE SYSTEMS | By Michael R Gordon | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/russians-recover-lost-ice-station.html | RUSSIANS RECOVER LOST ICE STATION | By Theodore Shabad | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/seoul-election-process-stirring-political-crisis.html | SEOUL ELECTION PROCESS STIRRING POLITICAL CRISIS | By Clyde Haberman Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/singlaub-asserts-he-seeks-treasure.html | SINGLAUB ASSERTS HE SEEKS TREASURE | By Seth Mydans Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/soviet-advance-notice-of-a-blast-likely.html | SOVIET ADVANCE NOTICE OF ABLAST LIKELY | By Bill Keller Special To the New York Times | TX 2-027698 | 1987-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/soviet-lists-8-jews-who-it-says-can-t-leave.html | Soviet Lists 8 Jews Who It Says Cant Leave | By Theodore Shabad | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/syrian-armored-force-is-reported-outside-beirut.html | Syrian Armored Force Is Reported Outside Beirut | AP | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/us-plans-to-increase-war-games-in-latin-america.html | US PLANS TO INCREASE WAR GAMES IN LATIN AMERICA | By Richard Halloran Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-22 | https://www.nytimes.com/1987/02/22/world/us-seeking-agreement-to-use-air-base-in-zaire.html | US Seeking Agreement to Use Air Base in Zaire | By John H Cushman Jr Special To the New York Times | TX 2-027698 | 1987-02-24 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/an-appreciation-the-man-who-turned-art-upside-down-inside-out.html | AN APPRECIATION THE MAN WHO TURNED ART UPSIDE DOWN INSIDE OUT | By John Russell | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/ballet-four-seasons.html | BALLET FOUR SEASONS | By Jack Anderson | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/ballet-perm-students-perform-in-washington.html | BALLET PERM STUDENTS PERFORM IN WASHINGTON | By Anna Kisselgoff Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-new-york-pops-at-carnegie-hall.html | CONCERT NEW YORK POPS AT CARNEGIE HALL | By Stephen Holden | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-orlando-string-quartet.html | CONCERT ORLANDO STRING QUARTET | By Bernard Holland | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Will Crutchfield | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/dance-the-jersey-ballet-offers-let-s-go-south.html | DANCE THE JERSEY BALLET OFFERS LETS GO SOUTH | By Jennifer Dunning Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/mood-of-austerity-prompting-change-in-tv-news.html | MOOD OF AUSTERITY PROMPTING CHANGE IN TV NEWS | By Peter J Boyer | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-beresford-and-toro-at-kitchen.html | MUSIC BERESFORD AND TORO AT KITCHEN | By Jon Pareles | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-miyata-plays-the-sho.html | MUSIC MIYATA PLAYS THE SHO | By Tim Page | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-12th-century-works-from-boston-camerata.html | Music Noted in Brief 12thCentury Works From Boston Camerata | By Bernard Holland | TX 2-003315 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-archie-shepp-quintet-appears-at-sweet-basil.html | Music Noted in Brief Archie Shepp Quintet Appears at Sweet Basil | By Jon Pareles | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-jane-jarvis-performs-on-piano-at-zinno.html | Music Noted in Brief Jane Jarvis Performs On Piano at Zinno | By John S Wilson | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-surprising-soprano-sings-at-town-hall.html | Music Noted in Brief Surprising Soprano Sings at Town Hall | By Tim Page | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/recital-roberta-peters.html | RECITAL ROBERTA PETERS | By Tim Page | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/tv-reviews-abc-and-nbc-movies-on-romance-and-crime.html | TV REVIEWS ABC AND NBC MOVIES ON ROMANCE AND CRIME | By John J OConnor | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/tv-reviews-money-world-on-13.html | TV REVIEWS MONEY WORLD ON 13 | By Barnaby J Feder | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/books/books-of-the-times-901187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-abc-tv-print-account-assigned-to-bjk-e.html | ADVERTISING ABCTV Print Account Assigned to BJKE | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-chairman-and-president-are-set-at-keyes-martin.html | ADVERTISING Chairman and President Are Set at Keyes Martin | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-condom-business-resigned.html | ADVERTISING Condom Business Resigned | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-constitution-commercial.html | ADVERTISING Constitution Commercial | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-mccann-erickson-gets-a-piece-of-mcdonald-s.html | ADVERTISING McCannErickson Gets A Piece of McDonalds | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-microrim-to-livingston.html | ADVERTISING Microrim to Livingston | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-new-saatchi-division.html | ADVERTISING New Saatchi Division | By Philip H Dougherty | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/article-846387-no-title.html | Article 846387  No Title | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/at-goldman-a-defense-builds.html | AT GOLDMAN A DEFENSE BUILDS | By John Crudele | TX 2-003315 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/brazil-keen-on-starting-new-talks.html | BRAZIL KEEN ON STARTING NEW TALKS | By Alan Riding Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-a-reluctant-courtship-for-piedmont-president.html | BUSINESS PEOPLE A RELUCTANT COURTSHIP FOR PIEDMONT PRESIDENT | By Daniel F Cuff and Agis Salpukas | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-adler-shaykin-in-a-buying-mood.html | BUSINESS PEOPLE Adler  Shaykin In a Buying Mood | By Daniel F Cuff and Agis Salpukas | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-top-executive-of-cordis-starts-out-on-his-own.html | BUSINESS PEOPLE Top Executive of Cordis Starts Out on His Own | By Daniel F Cuff and Agis Salpukas | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/credit-markets-inflation-is-expected-to-rise.html | CREDIT MARKETS Inflation Is Expected to Rise | By Michael Quint | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/doubts-expressed-on-dollar-stability.html | DOUBTS EXPRESSED ON DOLLAR STABILITY | By Paul Lewis Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/family-feud-rends-real-estate-empire.html | FAMILY FEUD RENDS REAL ESTATE EMPIRE | By Albert Scardino | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/homeowners-discover-tough-rule-on-points.html | HOMEOWNERS DISCOVER TOUGH RULE ON POINTS | By Gary Klott Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-mexico-non-oil-exports-jump.html | INTERNATIONAL REPORT MEXICO NONOIL EXPORTS JUMP | By Larry Rohter Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-mexico-sells-stock-in-state-banks.html | INTERNATIONAL REPORT MEXICO SELLS STOCK IN STATE BANKS | Special to the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-new-doubt-on-tunnel-in-channel.html | INTERNATIONAL REPORT New Doubt On Tunnel In Channel | By Steve Lohr Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/italians-boycott-group-of-7.html | ITALIANS BOYCOTT GROUP OF 7 | By John Tagliabue Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/japanese-hail-pact-dollar-up.html | Japanese Hail Pact Dollar Up | By Susan Chira Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/market-place-the-leverage-of-options.html | Market Place The Leverage Of Options | By H J Maidenberg | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/report-warns-of-oil-crisis-in-1990-s.html | REPORT WARNS OF OIL CRISIS IN 1990S | By Lee A Daniels | TX 2-003315 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/tool-orders-rose-8.2-in-january.html | TOOL ORDERS ROSE 82 IN JANUARY | By Jonathan P Hicks | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/us-and-5-allies-promise-to-seek-dollar-stability.html | US AND 5 ALLIES PROMISE TO SEEK DOLLAR STABILITY | By Peter T Kilborn Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/viacom-sets-share-accord.html | Viacom Sets Share Accord | Special to the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-briefcases.html | Washington Watch Briefcases | By Robert D Hershey Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-underpayment-of-oil-royalties.html | Washington Watch Underpayment Of Oil Royalties | By Robert D Hershey Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-updated-consumer-price-index.html | Washington Watch Updated Consumer Price Index | By Robert D Hershey Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-volcker-job-prospects-improve.html | Washington Watch Volcker Job Prospects Improve | By Robert D Hershey Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/aids-victims-lose-us-benefits.html | AIDS VICTIMS LOSE US BENEFITS | By Jane Gross | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/baby-m-trial-lawyers-two-goals-and-two-styles.html | BABY M TRIAL LAWYERS TWO GOALS AND TWO STYLES | By Robert Hanley Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/bonus-plan-is-proposed-on-luxury-towers-size.html | BONUS PLAN IS PROPOSED ON LUXURY TOWERS SIZE | By David W Dunlap | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/bridge-player-known-as-organizer-wins-pro-am-tournament.html | Bridge Player Known as Organizer Wins ProAm Tournament | By Alan Truscott | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/column-one-metro-matters-urban-delays-continue-on-bus-shelters.html | COLUMN ONE METRO MATTERS Urban Delays Continue On Bus Shelters | By Sam Roberts | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/cuomo-action-shifts-outlook-in-legislature.html | CUOMO ACTION SHIFTS OUTLOOK IN LEGISLATURE | By Mark A Uhlig | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/downtown-church-marks-192d-year.html | DOWNTOWN CHURCH MARKS 192D YEAR | By Ari L Goldman | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/howard-beach-informer-is-shunned.html | HOWARD BEACH INFORMER IS SHUNNED | By Sam Howe Verhovek | TX 2-003315 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/legislators-urge-state-and-city-to-shift-banks.html | LEGISLATORS URGE STATE AND CITY TO SHIFT BANKS | By Robert O Boorstin | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/metro-datelines-6-inmates-released-from-crowded-jail.html | METRO DATELINES 6 Inmates Released From Crowded Jail | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/metro-datelines-car-runs-red-light-and-kills-couple.html | METRO DATELINES Car Runs Red Light And Kills Couple | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/regents-weighing-changes-in-certification-of-teachers.html | REGENTS WEIGHING CHANGES IN CERTIFICATION OF TEACHERS | By Elizabeth Kolbert Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/sorrowful-plight-of-neediest-prompts-gift-to-75th-appeal.html | SORROWFUL PLIGHT OF NEEDIEST PROMPTS GIFT TO 75th APPEAL | By Thomas W Ennis | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/trump-ends-his-struggle-to-gain-control-of-bally.html | TRUMP ENDS HIS STRUGGLE TO GAIN CONTROL OF BALLY | By Donald Janson | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/andy-warhol-pop-artist-dies.html | ANDY WARHOL POP ARTIST DIES | By Douglas C McGill | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/anne-gilbreth-barney.html | ANNE GILBRETH BARNEY | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/david-susskind-talk-show-host-dies-at-66.html | DAVID SUSSKIND TALKSHOW HOST DIES AT 66 | By Robert D McFadden | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/petro-grigorenko-dies-in-exile-in-us.html | PETRO GRIGORENKO DIES IN EXILE IN US | By James Barron | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/an-innocent-victim-of-the-iran-scandal.html | AN INNOCENT VICTIM OF THE IRAN SCANDAL | By Walter F Mondale and Frank J Fahrenkopf Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/essay-rules-of-engagement.html | ESSAY Rules of Engagement | By William Safire | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/foreign-affairs-reverse-gear-in-cuba.html | FOREIGN AFFAIRS Reverse Gear in Cuba | By Flora Lewis | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/in-south-korea-a-smoking-volcano.html | In South Korea A Smoking Volcano | By Edward W Poitras | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/auto-racing-in-miami-speed-has-edge-on-reliability.html | AUTO RACING IN MIAMI SPEED HAS EDGE ON RELIABILITY | By Steve Potter | TX 2-003315 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/baseball-owners-are-striking-back.html | BASEBALL OWNERS ARE STRIKING BACK | By Murray Chass | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/baseball-pride-of-mexico-2-of-baseball-s-best-on-pitching-mound.html | BASEBALL PRIDE OF MEXICO 2 OF BASEBALLS BEST ON PITCHING MOUND | By Larry Rohter | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/college-basketball-tcu-looks-beyond-eyes-of-texas.html | COLLEGE BASKETBALL TCU LOOKS BEYOND EYES OF TEXAS | By Mark Blaudschun Mark Blaudschun Covers Collegiate Sports For the Dallas Morning News | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/comegys-scores-33-depaul-goes-to-25-1.html | COMEGYS SCORES 33 DEPAUL GOES TO 251 | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/esposito-casts-his-spell-over-rangers.html | ESPOSITO CASTS HIS SPELL OVER RANGERS | By Craig Wolff | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/golf-chen-gets-first-tour-victory.html | GOLF CHEN GETS FIRST TOUR VICTORY | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/horse-racing-field-for-flamingo-a-bit-of-california.html | HORSE RACING FIELD FOR FLAMINGO A BIT OF CALIFORNIA | By Steve Crist | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/hoyas-beat-syracuse-by-72-71.html | HOYAS BEAT SYRACUSE BY 7271 | By William C Rhoden | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/islanders-riddle-devils-for-2d-straight.html | ISLANDERS RIDDLE DEVILS FOR 2D STRAIGHT | By Alex Yannis Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/joyner-kersee-in-step-for-award.html | JoynerKersee In Step for Award | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/knicks-fall-to-pistons-122-110.html | KNICKS FALL TO PISTONS 122110 | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/lakers-play-a-hidden-card.html | LAKERS PLAY A HIDDEN CARD | By Roy S Johnson Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/mets-have-a-hungry-look.html | METS HAVE A HUNGRY LOOK | By Joseph Durso | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/outdoors-expo-expands-exhibits.html | OUTDOORS EXPO EXPANDS EXHIBITS | By Nelson Bryant | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/rangers-fall-again.html | RANGERS FALL AGAIN | By Craig Wolff | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-of-the-times-jesse-orosco-and-the-law-of-gravity.html | SPORTS OF THE TIMES JESSE OROSCO AND THE LAW OF GRAVITY | By George Vecsey | TX 2-003315 | 1987-02-25 |

| | | | | |
|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-of-the-times-larry-brown-snubs-knicks.html | SPORTS OF THE TIMES LARRY BROWN SNUBS KNICKS | By Dave Anderson | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-a-big-timeout.html | SPORTS WORLD SPECIALS A Big Timeout | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-mrs-dembo-s-message.html | SPORTS WORLD SPECIALS Mrs Dembos Message | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-only-rain-for-the-roses.html | SPORTS WORLD SPECIALS Only Rain for the Roses | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-volleying-up-support.html | SPORTS WORLD SPECIALS Volleying Up Support | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-wheels-on-fire.html | SPORTS WORLD SPECIALS Wheels on Fire | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/track-and-field-reed-takes-440-in-mac-final.html | TRACK AND FIELD REED TAKES 440 IN MAC FINAL | By William J Miller Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/yanks-hope-it-s-not-too-late-for-john-and-niekro.html | YANKS HOPE ITS NOT TOO LATE FOR JOHN AND NIEKRO | By Michael Martinez | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/style/among-women-the-talk-is-of-condoms.html | AMONG WOMEN THE TALK IS OF CONDOMS | By Michael Gross | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/style/couples-who-are-partners-at-home-and-at-work.html | COUPLES WHO ARE PARTNERS AT HOME AND AT WORK | By Olive Evans | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/style/relationships-a-hospital-roommate-often-helps.html | RELATIONSHIPS A HOSPITAL ROOMMATE OFTEN HELPS | By Olive Evans | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/theater/a-transformed-starlight-express-strives-toward-broadway-opening.html | A TRANSFORMED STARLIGHT EXPRESS STRIVES TOWARD BROADWAY OPENING | By Leslie Bennetts | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/theater/the-stage-topokana-at-nat-horne-theater.html | THE STAGE TOPOKANA AT NAT HORNE THEATER | By Walter Goodman | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/10000-win-residency-in-us.html | 10000 WIN RESIDENCY IN US | AP | TX 2-003315 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/a-changed-chicago-gets-ready-to-vote-for-mayor.html | A CHANGED CHICAGO GETS READY TO VOTE FOR MAYOR | By E J Dionne Jr Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/california-journal-fog-votes-how-to-put-pigs-away.html | CALIFORNIA JOURNAL FOG VOTES HOW TO PUT PIGS AWAY | By Robert Lindsey Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/conservatives-pressing-1988-gop-contenders-for-a-rigid-foreign-agenda.html | CONSERVATIVES PRESSING 1988 GOP CONTENDERS FOR A RIGID FOREIGN AGENDA | By Phil Gailey Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/courts-debate-judges-role-when-girls-seek-abortions.html | COURTS DEBATE JUDGES ROLE WHEN GIRLS SEEK ABORTIONS | By Stuart Taylor Jr Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/dartmouth-gets-7.5-million-largest-individual-donation.html | Dartmouth Gets 75 Million Largest Individual Donation | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/experts-dubious-of-wide-aids-testing.html | EXPERTS DUBIOUS OF WIDE AIDS TESTING | By Philip M Boffey Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/mayor-orders-barriers-razed-in-new-orleans.html | Mayor Orders Barriers Razed in New Orleans | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/program-allows-elderly-to-barter-for-services.html | PROGRAM ALLOWS ELDERLY TO BARTER FOR SERVICES | By Kathleen Teltsch Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/promotion-in-justice-dept.html | Promotion in Justice Dept | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/reagan-called-warm-to-welfare-work-plan.html | REAGAN CALLED WARM TO WELFAREWORK PLAN | By John Herbers Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/reagan-facing-a-pivotal-week-on-iran-scandal.html | REAGAN FACING A PIVOTAL WEEK ON IRAN SCANDAL | By Gerald M Boyd Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/silicon-valley-fights-its-stingy-image.html | SILICON VALLEY FIGHTS ITS STINGY IMAGE | By Andrew Pollack Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-on-trouble-and-friendship.html | WASHINGTON TALK BRIEFING On Trouble and Friendship | By Irvin Molotsky and Warren Weaver Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-peripatetic-hopeful.html | WASHINGTON TALK BRIEFING Peripatetic Hopeful | By Irvin Molotsky and Warren Weaver Jr | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-remembering-one-s-place.html | WASHINGTON TALK BRIEFING Remembering Ones Place | By Irvin Molotsky and Warren Weaver Jr | TX 2-003315 | 1987-02-25 |

| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-turning-down-the-tva.html | WASHINGTON TALK BRIEFING Turning Down the TVA | By Irvin Molotsky and Warren Weaver Jr | TX 2-003315 | 1987-02-25 |
|---|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-politics-raising-1990-funds-and-some-hackles.html | WASHINGTON TALK POLITICS RAISING 1990 FUNDS AND SOME HACKLES | By Richard L Berke Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-professor-peoples-the-bureaucracy.html | WASHINGTON TALK Professor Peoples the Bureaucracy | By Martin Tolchin Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/14-injured-as-a-bomb-explodes-in-jerusalem.html | 14 Injured as a Bomb Explodes in Jerusalem | Special to the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/2-who-ousted-marcos-a-year-dims-the-luster.html | 2 WHO OUSTED MARCOS A YEAR DIMS THE LUSTER | By Seth Mydans Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/a-convent-at-auschwitz-will-be-closed.html | A CONVENT AT AUSCHWITZ WILL BE CLOSED | By Thomas W Netter Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/can-syria-untie-the-lebanese-knot.html | CAN SYRIA UNTIE THE LEBANESE KNOT | By John Kifner Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/cia-nominee-tied-to-85-memo-urging-iran-arms-deals.html | CIA NOMINEE TIED TO 85 MEMO URGING IRAN ARMS DEALS | By Stephen Engelberg Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/dentists-and-toothsome-items-sell-hungary.html | Dentists and Toothsome Items Sell Hungary | By Henry Kamm Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/ehthiopians-officially-joining-ranks-of-communist-nations.html | EHTHIOPIANS OFFICIALLY JOINING RANKS OF COMMUNIST NATIONS | By James Brooke Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/french-arrest-4-as-main-leaders-of-a-terror-group.html | FRENCH ARREST 4 AS MAIN LEADERS OF A TERROR GROUP | By Richard Bernstein Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/in-new-italy-crisis-a-drastic-proposal.html | IN NEW ITALY CRISIS A DRASTIC PROPOSAL | By John Tagliabue Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/israel-asks-us-not-to-admit-jews-of-soviet-as-refugees.html | Israel Asks US Not to Admit Jews of Soviet as Refugees | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/north-said-to-have-seen-shredding.html | NORTH SAID TO HAVE SEEN SHREDDING | By Philip Shenon Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/north-urged-leniency-for-honduran-linked-to-assassination-plot.html | NORTH URGED LENIENCY FOR HONDURAN LINKED TO ASSASSINATION PLOT | By Susan F Rasky Special To the New York Times | TX 2-003315 | 1987-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/seoul-journal-defining-kith-and-kin-in-the-land-of-kim-and-lee.html | SEOUL JOURNAL DEFINING KITH AND KIN IN THE LAND OF KIM AND LEE | By Clyde Haberman Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/soldiers-of-syria-move-into-beirut.html | SOLDIERS OF SYRIA MOVE INTO BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/tower-commission-finishing-report.html | TOWER COMMISSION FINISHING REPORT | By Susan F Rasky Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/trial-of-suspected-terrorist-leader-opens-in-paris-today-after-2-1-2-years.html | TRIAL OF SUSPECTED TERRORIST LEADER OPENS IN PARIS TODAY AFTER 2 12 YEARS | By Richard Bernstein Special To the New York Times | TX 2-003315 | 1987-02-25 |
| 1987-02-23 | https://www.nytimes.com/1987/02/23/world/tunnels-for-british-toads.html | Tunnels for British Toads | AP | TX 2-003315 | 1987-02-25 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/cabaret-jennifer-holliday.html | CABARET JENNIFER HOLLIDAY | By Stephen Holden | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/concert-a-rare-work-by-loeffler.html | CONCERT A RARE WORK BY LOEFFLER | By Tim Page | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/concert-porter-garcia-duo.html | CONCERT PORTERGARCIA DUO | By Bernard Holland | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-boom-begets-manager-corps.html | DANCE BOOM BEGETS MANAGER CORPS | By Jennifer Dunning | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-city-ballet-gala-with-international-tone.html | DANCE CITY BALLET GALA WITH INTERNATIONAL TONE | By Anna Kisselgoff | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-pan-american.html | DANCE PANAMERICAN | By Jack Anderson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/hbo-comedy-special-stars-bob-goldthwait.html | HBO COMEDY SPECIAL STARS BOB GOLDTHWAIT | By John J OConnor | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/music-wagner-by-opera-orchestra.html | MUSIC WAGNER BY OPERA ORCHESTRA | By Bernard Holland | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/recital-william-whitehead.html | RECITAL WILLIAM WHITEHEAD | By Bernard Holland | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/the-nazi-connection-on-frontline.html | THE NAZI CONNECTION ON FRONTLINE | By Walter Goodman | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/books/books-of-the-times-077187.html | BOOKS OF THE TIMES | By John Gross | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-condom-brand-reassignment.html | ADVERTISING Condom Brand Reassignment | By Philip H Dougherty | TX 2-003321 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-mt-sinai-s-multimedia-campaign.html | ADVERTISING Mt Sinais Multimedia Campaign | By Philip H Dougherty | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-village-inn-restaurants-pick-a-kansas-agency.html | ADVERTISING Village Inn Restaurants Pick a Kansas Agency | By Philip H Dougherty | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/amc-reports-a-profit-again.html | AMC Reports A Profit Again | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/amr-ruling-out-bid-studies-pan-am-assets.html | AMR RULING OUT BID STUDIES PAN AM ASSETS | By Agis Salpukas | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/argentina-to-hold-debt-talks.html | Argentina to Hold Debt Talks | By Shirley Christian Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/brazil-s-action-sends-bank-stocks-tumbling.html | Brazils Action Sends Bank Stocks Tumbling | By Eric N Berg | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/business-people-federated-unit-official-to-lead-lazarus-stores.html | BUSINESS PEOPLE Federated Unit Official To Lead Lazarus Stores | By Daniel F Cuff | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/business-people-jenrette-is-chosen-equitable-life-head.html | BUSINESS PEOPLE Jenrette Is Chosen Equitable Life Head | By Daniel F Cuff | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/canada-venezuela-talks.html | CanadaVenezuela Talks | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/careers-managers-with-dual-training.html | Careers Managers With Dual Training | By Elizabeth M Fowler | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-241887.html | COMPANY NEWS | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-american-motors.html | COMPANY NEWS American Motors | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-australian-brewer-plans-carling-bid.html | COMPANY NEWS Australian Brewer Plans Carling Bid | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-kidder-peabody-fined-300000-by-big-board.html | COMPANY NEWS Kidder Peabody Fined 300000 by Big Board | By Robert J Cole | TX 2-003321 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-litton-dresser-to-unite-units.html | COMPANY NEWS Litton Dresser To Unite Units | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-ruling-on-merger-talks-due.html | COMPANY NEWS RULING ON MERGER TALKS DUE | By Stuart Taylor Jr Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/credit-markets-rates-fall-on-treasury-issues.html | CREDIT MARKETS Rates Fall on Treasury Issues | By Phillip H Wiggins | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/currency-markets-dollar-firm-as-traders-leave-accord-untested.html | CURRENCY MARKETS DOLLAR FIRM AS TRADERS LEAVE ACCORD UNTESTED | By Kenneth N Gilpin | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/dow-drops-18.70-bank-issues-hurt.html | DOW DROPS 1870 BANK ISSUES HURT | By John Crudele | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/futures-options-crude-oil-prices-slump-to-lowest-of-the-year.html | FUTURESOPTIONS Crude Oil Prices Slump To Lowest of the Year | By Lee A Daniels | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/gatt-meeting-urged.html | GATT Meeting Urged | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/japan-vehicle-output-off.html | Japan Vehicle Output Off | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/last-chance-to-set-up-ira-under-old-rule.html | LAST CHANCE TO SET UP IRA UNDER OLD RULE | By Gary Klott Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/market-place-single-country-funds-in-vogue.html | Market Place SingleCountry Funds in Vogue | By Vartanig G Vartan | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/moderate-us-growth-seen.html | Moderate US Growth Seen | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/new-risks-in-military-deals.html | NEW RISKS IN MILITARY DEALS | By Richard W Stevenson Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/news-corp-s-net-up-21.8.html | News Corps Net Up 218 | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rainier-gets-2-takeover-proposals.html | RAINIER GETS 2 TAKEOVER PROPOSALS | By Andrew Pollack Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/redstone-increases-viacom-bid.html | REDSTONE INCREASES VIACOM BID | By Geraldine Fabrikant | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/talking-business-with-bowers-of-united-airlines-discount-fares-recent-impact.html | Talking Business with Bowers of United Airlines Discount Fares Recent Impact | By Agis Salpukas | TX 2-003321 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/the-widening-computer-gap.html | THE WIDENING COMPUTER GAP | By David E Sanger Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/business/us-soviet-grain-talks-resume.html | USSOVIET GRAIN TALKS RESUME | By Clyde H Farnsworth Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/30-seized-in-columbia-eviction-protest.html | 30 SEIZED IN COLUMBIA EVICTION PROTEST | By Scott Bronstein | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/aids-in-the-workplace-disruptions-growing.html | AIDS IN THE WORKPLACE DISRUPTIONS GROWING | By Thomas Morgan | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/baby-m-trial-splits-ranks-of-feminists.html | BABY M TRIAL SPLITS RANKS OF FEMINISTS | By Iver Peterson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/bridge-flexibility-is-demonstrated-by-kaplan-team-champions.html | Bridge Flexibility Is Demonstrated By Kaplan Team Champions | By Alan Truscott | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/chess-3-players-share-first-prize-in-los-angeles-tournament.html | Chess 3 Players Share First Prize In Los Angeles Tournament | By Robert Byrne | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/concrete-tiff-over-abstract-eagle.html | CONCRETE TIFF OVER ABSTRACT EAGLE | By Richard L Madden Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/experts-testify-on-whitehead-as-a-parent.html | EXPERTS TESTIFY ON WHITEHEAD AS A PARENT | By Robert Hanley Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/for-police-recruits-disruption-amid-rites-of-passage.html | FOR POLICE RECRUITS DISRUPTION AMID RITES OF PASSAGE | By Crystal Nix | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-d-amato-s-brother-quits-assembly-post.html | METRO DATELINES DAmatos Brother Quits Assembly Post | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-spodek-agrees-to-a-200000-fine.html | METRO DATELINES Spodek Agrees To a 200000 Fine | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-teacher-is-killed-reward-is-offered.html | METRO DATELINES Teacher Is Killed Reward Is Offered | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/our-towns-one-man-team-a-game-wrestler-gets-off-the-mat.html | Our Towns OneMan Team A Game Wrestler Gets Off the Mat | By Michael Winerip | TX 2-003321 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/police-checking-reported-chase-of-black-youths.html | POLICE CHECKING REPORTED CHASE OF BLACK YOUTHS | By Joseph P Fried | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/selection-plan-revised-for-towing-companies.html | SELECTION PLAN REVISED FOR TOWING COMPANIES | By Robert O Boorstin | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/transit-authority-is-critical-of-its-newest-subway-cars.html | TRANSIT AUTHORITY IS CRITICAL OF ITS NEWEST SUBWAY CARS | By Richard Levine | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/wet-snow-clogs-roads-in-the-east.html | WET SNOW CLOGS ROADS IN THE EAST | By James Barron | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/edward-lansdale-dies-at-79-adviser-on-guerrilla-warfare.html | EDWARD LANSDALE DIES AT 79 ADVISER ON GUERRILLA WARFARE | By Eric Pace | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/glenway-wescott-85-novelist-and-essayist.html | GLENWAY WESCOTT 85 NOVELIST AND ESSAYIST | By Edwin McDowell | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/henry-john-heinz-2d-dies-at-78-led-international-food-company.html | HENRY JOHN HEINZ 2D DIES AT 78 LED INTERNATIONAL FOOD COMPANY | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/abroad-at-home-the-man-responsible.html | ABROAD AT HOME The Man Responsible | By Anthony Lewis | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/iran-s-threat-to-the-us.html | Irans Threat to the US | By Milton Viorst Milton Viorst A Middle East Specialist Recently Returned From A Tour of the Persian Gulf Region | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/observer-the-pits-of-crime.html | OBSERVER The Pits Of Crime | By Russell Baker | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/the-stakes-in-arms-control.html | The Stakes in Arms Control | By Dimitri K Simes Dimitri K Simes Is A Senior Associate At the Carnegie Endowment For International Peace | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/about-education-thinking-critically.html | ABOUT EDUCATION THINKING CRITICALLY | By Fred M Hechinger | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/is-nothing-sacred-constants-of-science-submit-to-revision.html | IS NOTHING SACRED CONSTANTS OF SCIENCE SUBMIT TO REVISION | By Malcolm W Browne | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/peripherals-introducing-amiga.html | PERIPHERALS INTRODUCING AMIGA | By Peter H Lewis | TX 2-003321 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/personal-computers-squeezing-stored-data.html | PERSONAL COMPUTERS SQUEEZING STORED DATA | By Erik SandbergDiment | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/researchers-study-dirt-in-the-diet.html | Researchers Study Dirt In the Diet | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/science-tries-to-harness-bacterial-overachievers.html | SCIENCE TRIES TO HARNESS BACTERIAL OVERACHIEVERS | By Erik Eckholm | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/shuttle-o-rings-in-4th-firing-test.html | Shuttle O Rings in 4th Firing Test | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/technology-opens-ancient-doors.html | TECHNOLOGY OPENS ANCIENT DOORS | By John Noble Wilford | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/terror-s-children-mending-mental-wounds.html | TERRORS CHILDREN MENDING MENTAL WOUNDS | By Daniel Goleman | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/science/the-doctor-s-world-forum-begins-today-on-aids-testing.html | THE DOCTORS WORLD FORUM BEGINS TODAY ON AIDS TESTING | By Lawrence K Altman Md Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/cba-to-assess-banned-players.html | CBA to Assess Banned Players | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/college-basketball-pitt-tops-villanova-earns-tie-for-title.html | COLLEGE BASKETBALL PITT TOPS VILLANOVA EARNS TIE FOR TITLE | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/devils-injury-list-continues-to-grow.html | DEVILS INJURY LIST CONTINUES TO GROW | By Alex Yannis | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/diver-tests-the-ncaa-drug-tests.html | DIVER TESTS THE NCAA DRUG TESTS | By Michael Goodwin | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/howser-resigns-manager-s-post.html | HOWSER RESIGNS MANAGERS POST | By Murray Chass | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/jeantot-sets-mark-in-yachting-race.html | Jeantot Sets Mark In Yachting Race | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/joyner-kersee-honored.html | JoynerKersee Honored | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/nba-notebook-magic-seeks-future-as-knick.html | NBA NOTEBOOK MAGIC SEEKS FUTURE AS KNICK | By Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/nets-are-bested-by-bird-s-35.html | NETS ARE BESTED BY BIRDS 35 | By Sam Goldaper Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/players-billy-smith-keeps-his-torch-afire.html | PLAYERS BILLY SMITH KEEPS HIS TORCH AFIRE | By Robin Finn | TX 2-003321 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/route-for-rhoden-winning-quietly.html | ROUTE FOR RHODEN WINNING QUIETLY | By Michael Martinez Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-faded-glory.html | SCOUTING Faded Glory | By Thomas Rogers and Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-it-s-raining-red-on-gerry-faust.html | SCOUTING Its Raining Red On Gerry Faust | By Thomas Rogers and Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-mychal-s-call.html | SCOUTING Mychals Call | By Thomas Rogers and Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-the-home-team.html | SCOUTING The Home Team | By Thomas Rogers and Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-who-s-on-first.html | SCOUTING Whos on First | By Thomas Rogers and Roy S Johnson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/smu-to-announce-penalty.html | SMU TO ANNOUNCE PENALTY | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-of-the-times-no-talking-was-necessary.html | SPORTS OF THE TIMES NO TALKING WAS NECESSARY | By Dave Anderson | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/strawberry-ready-for-better-days.html | STRAWBERRY READY FOR BETTER DAYS | By Joseph Durso Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/track-and-field-outsiders-are-in-at-garden.html | TRACK AND FIELD OUTSIDERS ARE IN AT GARDEN | By Gerald Eskenazi | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/style/a-gaultier-shop-in-new-york.html | A GAULTIER SHOP IN NEW YORK | By Michael Gross | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/style/three-who-redirected-fashion.html | THREE WHO REDIRECTED FASHION | By Bernadine Morris | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/theater/2-playwrights-share-award.html | 2 PLAYWRIGHTS SHARE AWARD | By Dena Kleiman | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/theater/the-stage-mary-stuart.html | THE STAGE MARY STUART | By D J R Bruckner | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/as-new-us-law-sinks-in-many-aliens-want-out.html | AS NEW US LAW SINKS IN MANY ALIENS WANT OUT | By Peter Applebome Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/boy-admits-killing-for-shoes.html | Boy Admits Killing for Shoes | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/budget-panels-chairmen-ready-to-forget-the-laws-deficit-goal.html | BUDGET PANELS CHAIRMEN READY TO FORGET THE LAWS DEFICIT GOAL | By Jonathan Fuerbringer Special To the New York Times | TX 2-003321 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/chicago-is-electing-candidates-for-mayor-today.html | CHICAGO IS ELECTING CANDIDATES FOR MAYOR TODAY | By Andrew H Malcolm Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/fbi-releases-sketch-of-suspect-in-12-blasts.html | FBI Releases Sketch Of Suspect in 12 Blasts | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/film-director-is-questioned-on-key-meeting.html | Film Director Is Questioned on Key Meeting | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/gephardt-opens-campaign-for-democratic-nomination.html | GEPHARDT OPENS CAMPAIGN FOR DEMOCRATIC NOMINATION | By E J Dionne Jr Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/gypsum-heaps-stir-louisiana-battle.html | GYPSUM HEAPS STIR LOUISIANA BATTLE | By Frances Frank Marcus Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/high-school-marijuana-use-still-declining-us-survey-shows.html | HIGHSCHOOL MARIJUANA USE STILL DECLINING US SURVEY SHOWS | By Peter Kerr | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/hurricane-chief-in-new-role.html | Hurricane Chief in New Role | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/in-the-main-reagan-backs-governors-plan-on-welfare.html | IN THE MAIN REAGAN BACKS GOVERNORS PLAN ON WELFARE | By John Herbers Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/minneapolis-study-places-origins-of-911-calls.html | MINNEAPOLIS STUDY PLACES ORIGINS OF 911 CALLS | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/new-york-to-boston-trains-ways-to-unclog-the-corridor.html | NEW YORKTOBOSTON TRAINS WAYS TO UNCLOG THE CORRIDOR | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/nuclear-plant-hearing-reset.html | Nuclear Plant Hearing Reset | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/schools-backing-volunteer-work.html | SCHOOLS BACKING VOLUNTEER WORK | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/settlement-reached-in-strike-against-kroger-supermarkets.html | Settlement Reached in Strike Against Kroger Supermarkets | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/study-to-look-at-why-so-many-blacks-smoke.html | Study to Look at Why So Many Blacks Smoke | Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/suburb-of-new-orleans-drops-barricade-effort.html | SUBURB OF NEW ORLEANS DROPS BARRICADE EFFORT | Special to the New York Times | TX 2-003321 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/supreme-court-roundup-justices-take-case-display-explicit-materials-youth.html | SUPREME COURT ROUNDUP JUSTICES TAKE CASE ON DISPLAY OF EXPLICIT MATERIALS TO YOUTH | By Stuart Taylor Jr Special to the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/us-restarts-plutonium-plant.html | US Restarts Plutonium Plant | AP | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-garment-s-friend-in-need.html | WASHINGTON TALK BRIEFING Garments Friend in Need | By Irvin Molotsky and Warren Weaver Jr | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-on-the-first-amendment.html | WASHINGTON TALK BRIEFING On the First Amendment | By Irvin Molotsky and Warren Weaver Jr | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-the-press-office-shuffle.html | WASHINGTON TALK BRIEFING The Press Office Shuffle | By Irvin Molotsky and Warren Weaver Jr | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-contra-drug-inquiry-stirs-growing-interest.html | WASHINGTON TALK Contra Drug Inquiry Stirs Growing Interest | By Keith Schneider | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-environmental-protection-agency-shifting-gears-on-a-water-issue.html | WASHINGTON TALK ENVIRONMENTAL PROTECTION AGENCY Shifting Gears on a Water Issue | By Philip Shabecoff | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/160-us-scholars-in-appeal-to-china.html | 160 US SCHOLARS IN APPEAL TO CHINA | By Fox Butterfield Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/begun-freed-dissident-returns-to-moscow-to-the-sound-of-cheers.html | BEGUN FREED DISSIDENT RETURNS TO MOSCOW TO THE SOUND OF CHEERS | By Felicity Barringer Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/inquiry-faults-police-in-new-delhi-for-failure-in-84-anti-sikh-riots.html | INQUIRY FAULTS POLICE IN NEW DELHI FOR FAILURE IN 84 ANTISIKH RIOTS | By Steven R Weisman Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/iran-panels-to-start-immunity-process-this-week.html | IRAN PANELS TO START IMMUNITY PROCESS THIS WEEK | By David E Rosenbaum Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/kenya-is-reacting-bitterly-as-aids-is-highlighted.html | KENYA IS REACTING BITTERLY AS AIDS IS HIGHLIGHTED | By James Brooke Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/more-argentine-officers-face-trials.html | MORE ARGENTINE OFFICERS FACE TRIALS | By Shirley Christian Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/new-thai-army-chief-confronts-government.html | New Thai Army Chief Confronts Government | By Barbara Crossette Special To the New York Times | TX 2-003321 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/north-reportedly-had-secretary-alter-document.html | NORTH REPORTEDLY HAD SECRETARY ALTER DOCUMENT | By Philip Shenon Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/reagan-reported-unable-to-recall-iran-arms-decision.html | REAGAN REPORTED UNABLE TO RECALL IRAN ARMS DECISION | By Gerald M Boyd Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/recife-journal-brazil-s-fleshpots-bring-tourists-and-a-backlash.html | RECIFE JOURNAL BRAZILS FLESHPOTS BRING TOURISTS AND A BACKLASH | By Marlise Simons Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/soviet-writers-reinstate-pasternak.html | SOVIET WRITERS REINSTATE PASTERNAK | By Philip Taubman Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/survivor-of-death-camp-indentifies-accused-guard-at-trial-in-israel.html | SURVIVOR OF DEATH CAMP INDENTIFIES ACCUSED GUARD AT TRIAL IN ISRAEL | By Francis X Clines Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/syrians-on-patrol-in-effort-to-keep-west-beirut-peace.html | SYRIANS ON PATROL IN EFFORT TO KEEP WEST BEIRUT PEACE | By Ihsan A Hijazi Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-24 | https://www.nytimes.com/1987/02/24/world/terror-suspect-stalks-out-of-paris-trial.html | TERROR SUSPECT STALKS OUT OF PARIS TRIAL | By Richard Bernstein Special To the New York Times | TX 2-003321 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/2-restored-botticellis-are-unveiled-in-florence.html | 2 Restored Botticellis Are Unveiled in Florence | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/cabaret-kreston-and-lahm.html | CABARET KRESTON AND LAHM | By John S Wilson | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/concert-academy-of-ancient-music.html | CONCERT ACADEMY OF ANCIENT MUSIC | By Will Crutchfield | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Tim Page | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/dance-atlanta-ballet.html | DANCE ATLANTA BALLET | By Jennifer Dunning | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/dance-rosalind-newman.html | DANCE ROSALIND NEWMAN | By Jennifer Dunning | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/graceland-album-wins-grammy.html | GRACELAND ALBUM WINS GRAMMY | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/music-gobin-and-valadez-sing-at-weill.html | MUSIC GOBIN AND VALADEZ SING AT WEILL | By Will Crutchfield | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/now-on-cd-s-first-4-beatles-albums.html | NOW ON CDS FIRST 4 BEATLES ALBUMS | By Jon Pareles | TX 2-003322 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/opera-martti-talvela-in-met-boris-godunov.html | OPERA MARTTI TALVELA IN MET BORIS GODUNOV | By Donal Henahan | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/the-delicate-art-of-opera-scheduling.html | THE DELICATE ART OF OPERA SCHEDULING | By Bernard Holland | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/the-pop-life-benny-carter-nears-80.html | THE POP LIFE BENNY CARTER NEARS 80 | By John S Wilson | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/tv-review-bette-midler-on-barbara-walters-special.html | TV REVIEW BETTE MIDLER ON BARBARA WALTERS SPECIAL | By John J OConnor | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/tv-taking-a-frank-look-at-betty-ford-s-drama.html | TV TAKING A FRANK LOOK AT BETTY FORDS DRAMA | By Stephen Farber Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/books/books-of-the-times-648887.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/books/farrar-straus-is-adding-a-royalty.html | FARRAR STRAUS IS ADDING A ROYALTY | By Edwin McDowell | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/about-real-estate-a-jersey-office-complex-designed-for-small-tenants.html | ABOUT REAL ESTATE A JERSEY OFFICE COMPLEX DESIGNED FOR SMALL TENANTS | By Shawn G Kennedy | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-companies-tv-buying-discussed.html | Advertising Companies TV Buying Discussed | By Philip H Dougherty | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-della-femina-clarifies-lifestyles-resignation.html | ADVERTISING Della Femina Clarifies Lifestyles Resignation | By Philip H Dougherty | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-hanes-picks-arnell-agency.html | ADVERTISING Hanes Picks Arnell Agency | By Philip H Dougherty | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/article-560087-no-title.html | Article 560087  No Title | By Andrew Pollack Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/bonn-accord-on-tax-cuts.html | Bonn Accord On Tax Cuts | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-people-hallwoods-chief-revives-companies.html | BUSINESS PEOPLE Hallwoods Chief Revives Companies | By Daniel F Cuff and Peter H Frank | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-people-takeover-clouds-future-for-carling-chairman.html | BUSINESS PEOPLE TAKEOVER CLOUDS FUTURE FOR CARLING CHAIRMAN | By Daniel F Cuff and Peter H Frank | TX 2-003322 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-technology-advances-in-ski-equipment-slopes-now-more-fun-and-safer.html | BUSINESS TECHNOLOGY ADVANCES IN SKI EQUIPMENT SLOPES NOW MORE FUN AND SAFER | By Calvin Sims | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-technology-new-presses-spur-detroit-productivity.html | BUSINESS TECHNOLOGY NEW PRESSES SPUR DETROIT PRODUCTIVITY | By John Holusha | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-562687.html | COMPANY NEWS | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-litton-acquisition.html | COMPANY NEWS Litton Acquisition | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-mission-to-start-liquidation.html | COMPANY NEWS Mission to Start Liquidation | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-murdoch-tv-stake.html | COMPANY NEWS Murdoch TV Stake | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-newell-to-purchase-anchor-hocking.html | COMPANY NEWS Newell to Purchase Anchor Hocking | By Stephen Phillips Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/corn-sale-to-soviet-stirs-little-hope-of-any-more.html | CORN SALE TO SOVIET STIRS LITTLE HOPE OF ANY MORE | By H J Maidenberg | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/credit-markets-treasruy-bill-rates-higher.html | CREDIT MARKETS TREASRUY BILL RATES HIGHER | By Phillip H Wiggins | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/crossland-gambling-on-rates.html | CROSSLAND GAMBLING ON RATES | By Eric N Berg | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/drug-stocks-help-dow-advance-6.74-to-2223.28.html | Drug Stocks Help Dow Advance 674 to 222328 | By John Crudele | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/economic-scene-dollar-accord-a-timely-step.html | Economic Scene Dollar Accord A Timely Step | By Leonard Silk | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/high-court-on-liability.html | High Court On Liability | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/imf-like-pact-seen-for-brazil.html | IMFLIKE PACT SEEN FOR BRAZIL | By Eric N Berg | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/inflation-up-in-europe.html | Inflation Up in Europe | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/insider-law-action-asked.html | INSIDERLAW ACTION ASKED | Special to the New York Times | TX 2-003322 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/japan-s-economy-slow.html | Japans Economy Slow | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/market-place-analysts-like-ge-prospects.html | Market Place Analysts Like GE Prospects | By Vartanig G Vartan | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/mid-february-auto-sales-fell-25.8.html | MIDFEBRUARY AUTO SALES FELL 258 | By John Holusha Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/new-papers-in-london-stir-an-old-syle-war.html | NEW PAPERS IN LONDON STIR AN OLDSYLE WAR | By Howell Raines Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/some-write-offs-now-harder.html | SOME WRITEOFFS NOW HARDER | By Gary Klott Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/us-budget-deficit-declines.html | US Budget Deficit Declines | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/business/volcker-asks-renewed-debt-effort.html | Volcker Asks Renewed Debt Effort | By Robert D Hershey Jr Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/60-minute-gourmet-364587.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/discoveries-fossils-are-fashionable.html | DISCOVERIES FOSSILS ARE FASHIONABLE | By Carol Lawson | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/food-notes-334387.html | FOOD NOTES | By Florence Fabricant | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/his-stock-in-trade-is-cooks-and-clout.html | HIS STOCK IN TRADE IS COOKS AND CLOUT | By Bryan Miller | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/in-a-nutshell-or-out-advice-on-selecting-almonds-and-such.html | IN A NUTSHELL OR OUT ADVICE ON SELECTING ALMONDS AND SUCH | By Craig Claiborne | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/metropolitan-diary-304087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/personal-health-369187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/sarma-and-strudel.html | SARMA AND STRUDEL | By Joan Nathan Joan Nathan A Freelance Food Writer Is the Author ofAn American Folklife Cookbook Schocken Books 1985 | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/step-by-step-shaping-chateaubriand.html | STEP BY STEP Shaping Chateaubriand | By Pierre Franey | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/toasted-ravioli-the-secret-of-st-louis.html | TOASTED RAVIOLI THE SECRET OF ST LOUIS | By Patricia Brooks | TX 2-003322 | 1987-02-26 |

| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/unlikely-path-to-teaching-thai-cuisine.html | UNLIKELY PATH TO TEACHING THAI CUISINE | By Marian Burros | TX 2-003322 | 1987-02-26 |
|---|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/video-visits-help-elderly-and-kin.html | VIDEO VISITS HELP ELDERLY AND KIN | By Philip S Gutis | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/wine-talk-331187.html | WINE TALK | By Howard G Goldberg | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/a-day-after-cardinal-s-appeal-bombing-suspect-surrenders.html | A DAY AFTER CARDINALS APPEAL BOMBING SUSPECT SURRENDERS | By Todd S Purdum | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/about-new-york-a-new-approach-to-fitness-chic-learning-to-walk.html | About New York A New Approach To Fitness Chic Learning to Walk | By William E Geist | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/at-ellis-island-gloomy-ruin-starts-to-shine.html | AT ELLIS ISLAND GLOOMY RUIN STARTS TO SHINE | By David W Dunlap | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/bridge-2-players-old-and-young-are-mourned-in-new-york.html | Bridge 2 Players Old and Young Are Mourned in New York | By Alan Truscott | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/bronx-dropout-prevention-pact-to-be-ended.html | BRONX DROPOUTPREVENTION PACT TO BE ENDED | By Jane Perlez | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/contributions-to-neediest-set-a-record.html | CONTRIBUTIONS TO NEEDIEST SET A RECORD | By Thomas W Ennis | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/cyanide-in-food-forces-jerseyan-to-be-treated.html | CYANIDE IN FOOD FORCES JERSEYAN TO BE TREATED | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/expert-endorses-visitation-ban-for-whitehead.html | EXPERT ENDORSES VISITATION BAN FOR WHITEHEAD | By Robert Hanley Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/judge-declines-to-disband-jury-studying-biaggi.html | JUDGE DECLINES TO DISBAND JURY STUDYING BIAGGI | By Leonard Buder | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/lawyer-is-said-to-tie-garcia-to-bribe-case.html | LAWYER IS SAID TO TIE GARCIA TO BRIBE CASE | By Josh Barbanel | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/metro-datelines-oversight-is-faulted-in-aid-for-the-elderly.html | METRO DATELINES Oversight Is Faulted In Aid for the Elderly | AP | TX 2-003322 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/official-seeking-jails-to-replace-spofford-center.html | OFFICIAL SEEKING JAILS TO REPLACE SPOFFORD CENTER | By James Barron | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/panel-on-the-homeless-urges-doubling-up-in-apartments.html | PANEL ON THE HOMELESS URGES DOUBLINGUP IN APARTMENTS | By Alan Finder | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/parking-bureau-strides-after-turmoil.html | PARKING BUREAU STRIDES AFTER TURMOIL | By Robert O Boorstin | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/queens-group-asks-koch-to-back-its-plans-to-ease-racial-tensions.html | QUEENS GROUP ASKS KOCH TO BACK ITS PLANS TO EASE RACIAL TENSIONS | By George James | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/recreation-barge-with-pool-and-cafe-is-urged.html | RECREATION BARGE WITH POOL AND CAFE IS URGED | By Eleanor Blau | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/summations-end-in-17-month-old-pizza-connection-trial.html | SUMMATIONS END IN 17MONTHOLD PIZZA CONNECTION TRIAL | By Arnold H Lubasch | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/surrogates-often-improvise-birth-pacts.html | SURROGATES OFTEN IMPROVISE BIRTH PACTS | By Iver Peterson | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/teacher-shot-outside-school.html | Teacher Shot Outside School | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/witness-says-he-agreed-to-pay-off-turoff-in-taxi-meter-scheme.html | WITNESS SAYS HE AGREED TO PAY OFF TUROFF IN TAXI METER SCHEME | By Jesus Rangel | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/edwin-mcarthur-conductor-and-accompanist-dies-at-79.html | EDWIN McARTHUR CONDUCTOR AND ACCOMPANIST DIES AT 79 | By Tim Page | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/libya-s-a-bomb-effort-cited.html | LIBYAS ABOMB EFFORT CITED | By Michael R Gordon Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/wiliam-t-fairbourn.html | WILIAM T FAIRBOURN | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/frankensteins-by-accident.html | Frankensteins by Accident | By Yorick Blumenfeld | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/in-the-nation-teflon-and-power.html | IN THE NATION Teflon and Power | By Tom Wicker | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/regans-mismanagement-style.html | Regans Mismanagement Style | By Norman J Ornstein | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/washington-on-the-road-to-88.html | WASHINGTON On the Road to 88 | By James Reston | TX 2-003322 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/23-by-ray-williams-wasted-by-the-nets.html | 23 BY RAY WILLIAMS WASTED BY THE NETS | By Sam Goldaper Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/blazers-burn-path-down-knick-lane.html | BLAZERS BURN PATH DOWN KNICK LANE | By Alex Yannis | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/college-basketball-west-virginia-upsets-temple.html | COLLEGE BASKETBALL West Virginia Upsets Temple | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/gardner-hoping-howser-returns.html | GARDNER HOPING HOWSER RETURNS | By Malcolm Moran Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/grievances-disturb-ueberroth.html | Grievances Disturb Ueberroth | By Murray Chass | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/islanders-defeated-by-blues.html | ISLANDERS DEFEATED BY BLUES | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/johnson-magadan-to-battle-at-third.html | JOHNSON MAGADAN TO BATTLE AT THIRD | By Joseph Durso Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/jordan-gets-34-as-bulls-win.html | Jordan Gets 34 As Bulls Win | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/mattingly-discounts-pressure.html | MATTINGLY DISCOUNTS PRESSURE | By Michael Martinez Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/nba-notebook-pacers-find-right-remedy.html | NBA NOTEBOOK PACERS FIND RIGHT REMEDY | By Sam Goldaper | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/rangers-stop-losing-streak.html | RANGERS STOP LOSING STREAK | By Craig Wolff Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/redmen-a-key-club-to-big-east-finish.html | REDMEN A KEY CLUB TO BIG EAST FINISH | By William C Rhoden | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-a-sonic-does-super.html | SCOUTING A Sonic Does Super | By Robert Mcg Thomas Jr and Gerald Eskenazi | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-by-it-s-in-the-palm.html | SCOUTING By Its in the Palm | By Robert Mcg Thomas Jr and Gerald Eskenazi | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-go-army.html | SCOUTING Go Army | By Robert Mcg Thomas Jr and Gerald Eskenazi | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-sunny-side-up.html | SCOUTING Sunny Side Up | By Robert Mcg Thomas Jr and Gerald Eskenazi | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-this-mitt-calls-for-a-big-hand.html | SCOUTING This Mitt Calls For a Big Hand | By Robert Mcg Thomas Jr and Gerald Eskenazi | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-of-the-times-the-true-sportsman.html | SPORTS OF THE TIMES THE TRUE SPORTSMAN | By Ira Berkow | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/trainer-is-reluctant-about-derby.html | TRAINER IS RELUCTANT ABOUT DERBY | By Steven Crist Special To the New York Times | TX 2-003322 | 1987-02-26 |

| 1987-02-25 | https://www.nytimes.com/1987/02/25/style/food-fitness-citrus-to-ease-the-cold.html | FOOD  FITNESSCITRUS TO EASE THE COLD | By Jonathan Probber | TX 2-003322 | 1987-02-26 |
|---|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/theater/stage-porter-songs-in-gay-divorce.html | STAGE PORTER SONGS IN GAY DIVORCE | By Mel Gussow | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/2-rulings-for-defendants-reversed-by-high-court.html | 2 RULINGS FOR DEFENDANTS REVERSED BY HIGH COURT | By Stuart Taylor Jr Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/51-sites-of-pcb-in-12-states-named-by-houston-concern.html | 51 SITES OF PCB IN 12 STATES NAMED BY HOUSTON CONCERN | By Robert Reinhold Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/choice-for-community-mediation-post-in-justice-dept-faulted.html | CHOICE FOR COMMUNITY MEDIATION POST IN JUSTICE DEPT FAULTED | By Lena Williams Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/class-experiment-injures-17.html | Class Experiment Injures 17 | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/deaver-reported-to-get-a-warning-about-indictment.html | DEAVER REPORTED TO GET A WARNING ABOUT INDICTMENT | By Philip Shenon Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/escaped-prisoner-captured.html | ESCAPED PRISONER CAPTURED | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/florida-boy-getting-new-liver.html | Florida Boy Getting New Liver | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/governors-vote-a-plan-linking-welfare-to-work.html | GOVERNORS VOTE A PLAN LINKING WELFARE TO WORK | By John Herbers Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/house-orders-epa-to-distribute-asbestos-funds.html | HOUSE ORDERS EPA TO DISTRIBUTE ASBESTOS FUNDS | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/huge-stellar-explosion-detected-close-enough-for-careful-study.html | HUGE STELLAR EXPLOSION DETECTED CLOSE ENOUGH FOR CAREFUL STUDY | By Malcolm W Browne | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/laws-urged-to-protect-identities-in-aids-testing.html | LAWS URGED TO PROTECT IDENTITIES IN AIDS TESTING | By Philip Boffey Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/los-angeles-district-to-vote-on-hiring-more-police.html | LOS ANGELES DISTRICT TO VOTE ON HIRING MORE POLICE | By Richard W Stevenson Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/mandatory-tests-for-aids-opposed-at-health-parley.html | MANDATORY TESTS FOR AIDS OPPOSED AT HEALTH PARLEY | By Lawrence K Altman Special To the New York Times | TX 2-003322 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/officials-deride-proposal-on-nuclear-evacuations.html | OFFICIALS DERIDE PROPOSAL ON NUCLEAR EVACUATIONS | By Ben A Franklin Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/rocket-builder-cuts-fee-on-shuttle-units-averting-suit-by-us.html | ROCKET BUILDER CUTS FEE ON SHUTTLE UNITS AVERTING SUIT BY US | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/send-nixon-to-arms-control-talks-as-top-negotiator-cuomo-urges.html | SEND NIXON TO ARMS CONTROL TALKS AS TOP NEGOTIATOR CUOMO URGES | By Phil Gailey Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/texas-flights-delayed-by-computer-failure.html | Texas Flights Delayed By Computer Failure | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-is-victor-in-chicago-mayoral-primary.html | WASHINGTON IS VICTOR IN CHICAGO MAYORAL PRIMARY | By Andrew H Malcolm Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-fan-in-new-hampshire.html | WASHINGTON TALK BRIEFING A Fan in New Hampshire | By Irvin Molotsky and Warren Weaver Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-fan-in-the-pentagon.html | WASHINGTON TALK BRIEFING A Fan in the Pentagon | By Irvin Molotsky and Warren Weaver Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-tribute-to-humphrey.html | WASHINGTON TALK BRIEFING A Tribute to Humphrey | By Irvin Molotsky and Warren Weaver Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-eyeing-china-s-market.html | WASHINGTON TALK BRIEFING Eyeing Chinas Market | By Irvin Molotsky and Warren Weaver Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-the-color-of-money.html | WASHINGTON TALK BRIEFING The Color of Money | By Irvin Molotsky and Warren Weaver Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-pentagon-cutting-fat-without-admitting-to-it.html | WASHINGTON TALK PENTAGON CUTTING FAT WITHOUT ADMITTING TO IT | By John H Cushman Jr | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-politics-sizing-up-dole-his-style-and-his-chances-for-88.html | WASHINGTON TALK POLITICS SIZING UP DOLE HIS STYLE AND HIS CHANCES FOR 88 | By Bernard Weinraub | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/china-watchers-say-turmoil-cut-deng-s-power.html | CHINA WATCHERS SAY TURMOIL CUT DENGS POWER | By Edward A Gargan Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/french-tv-battle-grows-as-rightist-wins-contract.html | French TV Battle Grows as Rightist Wins Contract | By Paul Lewis Special To the New York Times | TX 2-003322 | 1987-02-26 |

| | | | | |
|---|---|---|---|---|
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/klaus-barbie-trial-in-may.html | Klaus Barbie Trial in May | AP | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/loire-villagers-quiet-neighbors-2-fugitives.html | LOIRE VILLAGERS QUIET NEIGHBORS 2 FUGITIVES | By Richard Bernstein Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/nairobi-journal-tribalism-vs-modernism-at-death-a-showdown.html | NAIROBI JOURNAL TRIBALISM VS MODERNISM AT DEATH A SHOWDOWN | By James Brooke Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/nicaragua-extending-the-state-of-emergency.html | NICARAGUA EXTENDING THE STATE OF EMERGENCY | By Stephen Kinzer Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/north-files-suit-that-challenges-iran-prosecutor.html | NORTH FILES SUIT THAT CHALLENGES IRAN PROSECUTOR | By Philip Shenon Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/panel-said-to-find-reagan-was-told-of-iran-dealings.html | PANEL SAID TO FIND REAGAN WAS TOLD OF IRAN DEALINGS | By Gerald M Boyd Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/repression-less-obvious-now-in-poland.html | REPRESSION LESS OBVIOUS NOW IN POLAND | By Michael T Kaufman Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/shultz-and-dodd-in-sharp-exchange.html | SHULTZ AND DODD IN SHARP EXCHANGE | By Elaine Sciolino Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/slain-diplomat-s-wife-says-french-ignored-lead.html | Slain Diplomats Wife Says French Ignored Lead | By Paul Lewis Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/south-korea-seizes-13-and-tries-to-stop-rally.html | South Korea Seizes 13 And Tries to Stop Rally | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/star-wars-setup-likely-by-94-weinberger-says.html | STAR WARS SETUP LIKELY BY 94 WEINBERGER SAYS | By John H Cushman Jr Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-is-said-to-ease-pressure-for-extradition-in-hijacking.html | US IS SAID TO EASE PRESSURE FOR EXTRADITION IN HIJACKING | By James M Markham Special To the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-notifies-swiss-of-iran-connection-of-florida-concern.html | US NOTIFIES SWISS OF IRAN CONNECTION OF FLORIDA CONCERN | Special to the New York Times | TX 2-003322 | 1987-02-26 |
| 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-to-replace-top-nato-commander.html | US TO REPLACE TOP NATO COMMANDER | By Richard Halloran Special To the New York Times | TX 2-003322 | 1987-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/29th-annual-grammys-evening-of-odd-touches.html | 29TH ANNUAL GRAMMYS EVENING OF ODD TOUCHES | By John J OConnor | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/article-845187-no-title.html | Article 845187  No Title | By Grace Glueck | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-columbus-brass.html | CONCERT COLUMBUS BRASS | By Tim Page | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-rudolf-firkusny-and-the-juilliard-quartet.html | CONCERT RUDOLF FIRKUSNY AND THE JUILLIARD QUARTET | By Donal Henahan | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-salzburg-musici.html | CONCERT SALZBURG MUSICI | By Will Crutchfield | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/currents-on-race-consciousness.html | CURRENTS ON RACE CONSCIOUSNESS | By John Corry | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/howard-beach-tv-rights-sought.html | HOWARD BEACH TV RIGHTS SOUGHT | By Deirdre Carmody | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/jazz-timeless-all-stars.html | JAZZ TIMELESS ALLSTARS | By Jon Pareles | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/music-franciscan-group.html | MUSIC FRANCISCAN GROUP | By John Rockwell | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/recital-judith-bettina.html | RECITAL JUDITH BETTINA | By Will Crutchfield | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/south-pacific-attracts-a-new-group-of-nellies.html | SOUTH PACIFIC ATTRACTS A NEW GROUP OF NELLIES | By Leslie Bennetts | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/two-abc-news-executives-clash.html | TWO ABC NEWS EXECUTIVES CLASH | By Peter J Boyer | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/books/books-of-the-times-664187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-adler-schwartz-gets-stillman-automotive.html | ADVERTISING Adler Schwartz Gets Stillman Automotive | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-cranberry-accounts-united-at-north-castle.html | ADVERTISING Cranberry Accounts United at North Castle | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-dmb-b-buys-stake-in-japanese-agency.html | ADVERTISING DMBB Buys Stake In Japanese Agency | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-executive-assails-mergers.html | ADVERTISING Executive Assails Mergers | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-pace-kyodo-in-pact-on-real-estate-activity.html | ADVERTISING Pace Kyodo in Pact On Real Estate Activity | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-savvy-magazine-to-get-a-new-thrust-in-april.html | ADVERTISING Savvy Magazine to Get A New Thrust in April | By Philip H Dougherty | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/argentina-to-freeze-pay-prices.html | ARGENTINA TO FREEZE PAY PRICES | By Shirley Christian Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/bhopal-judge-taken-off-case.html | BHOPAL JUDGE TAKEN OFF CASE | By Steven R Weisman Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/brazil-freezes-15-billion-in-bank-credits.html | BRAZIL FREEZES 15 BILLION IN BANK CREDITS | By Alan Riding Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-accord-on-usx.html | COMPANY NEWS Accord on USX | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-bally-purchase-is-approved.html | COMPANY NEWS Bally Purchase Is Approved | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-ibm-announces-a-4-megabit-chip.html | COMPANY NEWS IBM Announces A 4Megabit Chip | By David E Sanger | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-orkin-is-ordered-to-roll-back-fees.html | COMPANY NEWS Orkin Is Ordered To Roll Back Fees | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-rainier-agreement.html | COMPANY NEWS Rainier Agreement | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/consumer-rates-yields-unchanged.html | CONSUMER RATES Yields Unchanged | By Robert Hurtado | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/credit-markets-treasury-issues-fall-in-price.html | CREDIT MARKETS TREASURY ISSUES FALL IN PRICE | By H J Maidenberg | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/earnings-western-union-posts-loss-of-459.8-million.html | EARNINGS WESTERN UNION POSTS LOSS OF 4598 MILLION | By Jonathan P Hicks | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/egypt-and-imf-reach-agreement.html | EGYPT AND IMF REACH AGREEMENT | By John Kifner Special To the New York Times | TX 2-016229 | 1987-03-02 |

| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/gray-market-ruling.html | Gray Market Ruling | AP | TX 2-016229 | 1987-03-02 |
|---|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/homestake-mine.html | Homestake Mine | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/hughes-tie-to-baker-hits-snag.html | HUGHES TIE TO BAKER HITS SNAG | By Lee A Daniels | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/market-place-rediscovering-amc-s-stock.html | Market Place Rediscovering AMCs Stock | By John Crudele | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/new-yorkers-prepay-taxes-gladly.html | NEW YORKERS PREPAY TAXES GLADLY | By Leonard Sloane | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/opec-s-accord-failing-to-block-oil-price-slump.html | OPECS ACCORD FAILING TO BLOCK OIL PRICE SLUMP | By Lee A Daniels Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/penallties-harsher-now-even-for-honest-errors.html | PENALLTIES HARSHER NOW EVEN FOR HONEST ERRORS | By Gary Klott Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/rally-takes-a-pause-dow-rises-2.96.html | RALLY TAKES A PAUSE DOW RISES 296 | By John Crudele | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/seoul-said-to-seek-us-goods.html | Seoul Said To Seek US Goods | By Clyde H Farnsworth Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/talking-deals-gambling-on-a-novel.html | Talking Deals Gambling On a Novel | By Geraldine Fabrikant | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/business/updating-the-market-basket.html | UPDATING THE MARKET BASKET | By Robert D Hershey Jr Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/a-floor-through-s-decor-minimal-with-rural-touches.html | A FLOORTHROUGHS DECOR MINIMAL WITH RURAL TOUCHES | By Suzanne Slesin | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/adoption-agency-rules-called-unfair-to-blacks.html | ADOPTION AGENCY RULES CALLED UNFAIR TO BLACKS | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/colonial-revival-artisanship-a-blend-of-two-centuries.html | COLONIAL REVIVAL ARTISANSHIP A BLEND OF TWO CENTURIES | By Marilyn Slade | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/design-bookshelf-from-how-to-to-history.html | DESIGN BOOKSHELF FROM HOW TO TO HISTORY | By Carol Vogel | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/gardening-some-new-varieties-of-old-favorites.html | GARDENING SOME NEW VARIETIES OF OLD FAVORITES | By Joan Lee Faust | TX 2-016229 | 1987-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/hard-work-rooming-house-to-family-home.html | HARD WORK ROOMING HOUSE TO FAMILY HOME | By Lisa W Foderaro | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/helpful-hardware-getting-a-grip-on-it.html | HELPFUL HARDWARE GETTING A GRIP ON IT | By Darlyn Brewer | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/hers.html | HERS | By Susan Ferraro | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/home-beat-decorative-fans-painted-or-printed-by-hand.html | HOME BEAT DECORATIVE FANS PAINTED OR PRINTED BY HAND | By Elaine Louie | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/in-shanghai-programs-that-employ-the-elderly.html | IN SHANGHAI PROGRAMS THAT EMPLOY THE ELDERLY | By Edward A Gargan | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/planning-for-street-trees-can-start-right-now.html | PLANNING FOR STREET TREES CAN START RIGHT NOW | By Linda Yang | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/the-james-bond-of-antique-dealers.html | THE JAMES BOND OF ANTIQUE DEALERS | By Terry Trucco Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/movies/cuckoo-s-nest-film-ending-573-week-run.html | Cuckoos Nest Film Ending 573Week Run | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/10-cut-in-phone-rates-planned-over-4-years-on-calls-in-new-york.html | 10 CUT IN PHONE RATES PLANNED OVER 4 YEARS ON CALLS IN NEW YORK | By William G Blair | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/18-of-19-presumed-lost-after-a-ship-capsizes.html | 18 OF 19 PRESUMED LOST AFTER A SHIP CAPSIZES | By James Barron | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/3-men-accused-of-role-in-fraud-for-3-million.html | 3 MEN ACCUSED OF ROLE IN FRAUD FOR 3 MILLION | By Kirk Johnson | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/bridge-back-to-back-events-last-for-9-days-in-mexico-city.html | Bridge BacktoBack Events Last For 9 Days in Mexico City | By Alan Truscott | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/case-against-landlord-dropped-in-ouster-of-suspected-drug-ring.html | CASE AGAINST LANDLORD DROPPED IN OUSTER OF SUSPECTED DRUG RING | By Leonard Buder | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/cuomo-plans-foreign-trips-wants-to-visit-israel-and-italy.html | CUOMO PLANS FOREIGN TRIPS WANTS TO VISIT ISRAEL AND ITALY | By Jeffrey Schmalz | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/district-65-becomes-unit-of-the-uaw.html | DISTRICT 65 BECOMES UNIT OF THE UAW | By Frank J Prial | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/gop-wants-bigger-tax-cut-in-albany.html | GOP WANTS BIGGER TAX CUT IN ALBANY | By Mark A Uhlig Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/hra-pledges-it-will-improve-shelter-security.html | HRA PLEDGES IT WILL IMPROVE SHELTER SECURITY | By Winston Williams | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/koch-gets-personnel-report-on-police.html | KOCH GETS PERSONNEL REPORT ON POLICE | By Todd S Purdum | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/koch-to-ask-new-bids-on-cable-tv.html | KOCH TO ASK NEW BIDS ON CABLE TV | By Bruce Lambert | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/lawyer-disputes-role-in-inquiry-on-wedtech.html | LAWYER DISPUTES ROLE IN INQUIRY ON WEDTECH | By Josh Barbanel | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/metro-matters-cuomo-s-refusal-on-presidency-was-in-the-cards.html | Metro Matters Cuomos Refusal On Presidency Was in the Cards | By Sam Roberts | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/monitoring-group-reports-school-dropout-rate-is-54.html | MONITORING GROUP REPORTS SCHOOL DROPOUT RATE IS 54 | By Jane Perlez | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/mother-of-baby-m-caught-in-a-dilemma-expert-says.html | MOTHER OF BABY M CAUGHT IN A DILEMMA EXPERT SAYS | By Robert Hanley Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/no-health-threat-seen-in-jersey-cyanide-case.html | No Health Threat Seen In Jersey Cyanide Case | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/stockbroker-is-slain-brother-arrested.html | STOCKBROKER IS SLAIN BROTHER ARRESTED | By Sam Howe Verhovek | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/witness-tells-us-trial-of-promise-from-turoff.html | WITNESS TELLS US TRIAL OF PROMISE FROM TUROFF | By Jesus Rangel | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/gs-musulin-who-got-gi-s-out-of-yugoslavia-dies-at-72.html | GS Musulin Who Got GIs Out of Yugoslavia Dies at 72 | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/james-coco-movie-tv-and-stage-actor-dies.html | JAMES COCO MOVIE TV AND STAGE ACTOR DIES | By John T McQuiston | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/essay-appease-or-oppose.html | ESSAY Appease or Oppose | By William Safire | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/farmers-in-crisis.html | Farmers in Crisis | By A James Rubin A James Rudin A Rabbi Is the American Jewish CommitteeS National Interreligious Affairs Director | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/lifting-of-sanctions-challenges-poland.html | Lifting of Sanctions Challenges Poland | By Zygmunt Nagorski Zygmunt Nagorski Is President of the Center For International Leadership Which Organizes Workshops and Seminars Dealing With the Ethics and Values of Corporate America | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/on-my-mind-a-question-for-cuomo.html | ON MY MIND A Question for Cuomo | By A M Rosenthal | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/college-basketball-notre-dame-upsets-depaul.html | COLLEGE BASKETBALL NOTRE DAME UPSETS DEPAUL | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/devils-penalty-killing-excels.html | DEVILS PENALTYKILLING EXCELS | By Alex Yannis Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/duguay-delivers-for-rangers.html | DUGUAY DELIVERS FOR RANGERS | By Craig Wolff Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/ncaa-bans-football-at-smu-for-87-season.html | NCAA BANS FOOTBALL AT SMU FOR 87 SEASON | By Michael Goodwin Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/other-race-in-spotlight.html | Other Race In Spotlight | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/pagliarulo-works-hard-rain-or-shine.html | Pagliarulo Works Hard Rain or Shine | By Michael Martinez Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/players-joyner-looks-up-to-his-little-sister.html | PLAYERS JOYNER LOOKS UP TO HIS LITTLE SISTER | By Gerald Eskenazi | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-an-old-all-pro-wins-a-big-one.html | SCOUTING An Old AllPro Wins a Big One | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-knight-writer.html | SCOUTING Knight Writer | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-pay-principle.html | SCOUTING Pay Principle | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/smu-s-ban-is-third-ever.html | SMUs Ban Is Third Ever | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-of-the-times-foreman-s-second-wind.html | SPORTS OF THE TIMES FOREMANS SECOND WIND | By Dave Anderson | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/st-john-s-loses-to-syracuse.html | ST JOHNS LOSES TO SYRACUSE | By William C Rhoden | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/students-faculty-call-ban-a-lesson.html | STUDENTS FACULTY CALL BAN A LESSON | By Peter H Frank Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/theater/critic-s-notebook-a-competition-invigorates-the-theater-landscape.html | CRITICS NOTEBOOK A COMPETITION INVIGORATES THE THEATER LANDSCAPE | By Mel Gussow | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/theater/theater-stuart-sherman-s-one-acts.html | THEATER STUART SHERMANS ONEACTS | By Mel Gussow | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/amish-suited-to-gene-study.html | AMISH SUITED TO GENE STUDY | By Jane E Brody | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/astronomers-say-odd-exploding-star-is-opportunity-of-a-lifetime.html | ASTRONOMERS SAY ODD EXPLODING STAR IS OPPORTUNITY OF A LIFETIME | By Malcolm W Browne | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/bumpers-candidacy-reported-imminent-colleague-drops-out.html | BUMPERS CANDIDACY REPORTED IMMINENT COLLEAGUE DROPS OUT | By Phil Gailey Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/chicago-mayoral-race-enters-the-decisive-lap-winner-is-endorsed.html | CHICAGO MAYORAL RACE ENTERS THE DECISIVE LAP Winner Is Endorsed | By E J Dionne Jr Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/chicago-mayoral-race-enters-the-decisive-lap.html | CHICAGO MAYORAL RACE ENTERS THE DECISIVE LAP | By Andrew H Malcolm Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/court-hears-arguments-on-arab-and-jewish-discrimintion-cases.html | COURT HEARS ARGUMENTS ON ARAB AND JEWISH DISCRIMINTION CASES | By Kenneth B Noble Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/defective-gene-tied-to-form-of-manic-depressive-illness.html | DEFECTIVE GENE TIED TO FORM OF MANICDEPRESSIVE ILLNESS | By Harold M Schmeck Jr | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/director-of-fatal-film-ends-4-day-testimony.html | Director of Fatal Film Ends 4Day Testimony | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/driver-accused-of-murder.html | Driver Accused of Murder | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/exerptsf-from-opinion-and-dissent-in-alabama-affirmative-action-decision.html | EXERPTSF FROM OPINION AND DISSENT IN ALABAMA AFFIRMATIVE ACTION DECISION | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/federal-employees-file-suit-aimed-at-blocking-drug-tests.html | Federal Employees File Suit Aimed at Blocking Drug Tests | Special to the New York Times | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/fixing-flaws-in-new-us-bomber-will-cost-billions-officials-agree.html | FIXING FLAWS IN NEW US BOMBER WILL COST BILLIONS OFFICIALS AGREE | By John H Cushman Jr Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hart-is-courting-funds-in-new-york.html | HART IS COURTING FUNDS IN NEW YORK | By Frank Lynn | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hearing-ordered-on-detroit-papers.html | HEARING ORDERED ON DETROIT PAPERS | By Alex S Jones | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hearst-house-burns-down.html | Hearst House Burns Down | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/high-court-backs-basing-promotion-on-a-racial-quota.html | HIGH COURT BACKS BASING PROMOTION ON A RACIAL QUOTA | By Stuart Taylor Jr Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/homosexuals-applaud-rejection-of-mandatory-tests-for-aids.html | HOMOSEXUALS APPLAUD REJECTION OF MANDATORY TESTS FOR AIDS | By Philip M Boffey Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/judge-bars-indictment-of-deaver-to-mull-constitutional-challenge.html | JUDGE BARS INDICTMENT OF DEAVER TO MULL CONSTITUTIONAL CHALLENGE | By Martin Tolchin Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/need-to-widen-aids-testing-seen-as-health-forum-ends.html | NEED TO WIDEN AIDS TESTING SEEN AS HEALTH FORUM ENDS | By Lawrence K Altman Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/pcb-dumping-by-4-pipelines-reported.html | PCB DUMPING BY 4 PIPELINES REPORTED | By Philip Shabecoff Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/reagan-meets-with-blacks-on-education-cuts.html | Reagan Meets With Blacks on Education Cuts | By Lena Williams Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/reagan-to-back-aids-plan-urging-youths-to-avoid-sex.html | REAGAN TO BACK AIDS PLAN URGING YOUTHS TO AVOID SEX | By Philip M Boffey Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/supreme-court-roundup-justices-rule-in-florida-sabbath-case.html | SUPREME COURT ROUNDUP JUSTICES RULE IN FLORIDA SABBATH CASE | By Stuart Taylor Jr Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/traces-of-free-blacks-in-florida-uncovered-in-a-colonial-fort.html | TRACES OF FREE BLACKS IN FLORIDA UNCOVERED IN A COLONIAL FORT | By Jon Nordheimer Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-hearing-both-sides.html | WASHINGTON TALK BRIEFING Hearing Both Sides | By Irvin Molotsky and Warren Weaver Jr | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-politics-and-frugality.html | WASHINGTON TALK BRIEFING POLITICS AND FRUGALITY | By Irvin Molotsky and Warren Weaver Jr | TX 2-016229 | 1987-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-still-fighting-the-raise.html | WASHINGTON TALK BRIEFING Still Fighting the Raise | By Irvin Molotsky and Warren Weaver Jr | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-the-tempered-dole.html | WASHINGTON TALK BRIEFING The Tempered Dole | By Irvin Molotsky and Warren Weaver Jr | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-congress-redrawing-battle-lines-on-aid-to-the-contras.html | WASHINGTON TALK CONGRESS Redrawing Battle Lines On Aid to the Contras | By Linda Greenhouse | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-on-making-a-better-warhead.html | WASHINGTON TALK On Making a Better Warhead | By Michael R Gordon Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/30-nations-meet-on-rules-to-protect-ozone-layer.html | 30 Nations Meet on Rules to Protect Ozone Layer | By Henry Kamm Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/afghan-talks-resume-on-a-russian-pullout.html | Afghan Talks Resume On a Russian Pullout | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/beirut-shiite-accuses-syria-of-massacre.html | BEIRUT SHIITE ACCUSES SYRIA OF MASSACRE | By Ihsan A Hijazi Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/consultation-on-abm-pact.html | Consultation on ABM Pact | By James M Markham Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/fawn-hall-steps-into-the-limelight.html | FAWN HALL STEPS INTO THE LIMELIGHT | By Keith Schneider Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/french-intelligence-aide-plays-down-terror-role-of-suspect.html | FRENCH INTELLIGENCE AIDE PLAYS DOWN TERROR ROLE OF SUSPECT | By Paul Lewis Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/fund-raiser-for-contra-aid-conservative-with-a-cause.html | FUNDRAISER FOR CONTRA AID CONSERVATIVE WITH A CAUSE | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/gorbachev-candid-about-opposition.html | GORBACHEV CANDID ABOUT OPPOSITION | By Philip Taubman Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/iran-report-due-today-had-modest-beginnings.html | IRAN REPORT DUE TODAY HAD MODEST BEGINNINGS | By Susan F Rasky Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/israelis-holding-a-us-professor.html | ISRAELIS HOLDING A US PROFESSOR | By Francis X Clines Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/japanese-may-bar-carriers-of-aids.html | JAPANESE MAY BAR CARRIERS OF AIDS | By Clyde Haberman Special To the New York Times | TX 2-016229 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/kahane-s-free-mailings-are-barred.html | KAHANES FREE MAILINGS ARE BARRED | By Francis X Clines Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/north-described-as-central-figure-in-a-contra-fund.html | NORTH DESCRIBED AS CENTRAL FIGURE IN A CONTRA FUND | By Robert Pear Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/old-and-alone-soviet-dissident-looks-to-exit.html | OLD AND ALONE SOVIET DISSIDENT LOOKS TO EXIT | By Philip Taubman Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/peres-in-cairo-on-trip-that-has-stirred-anger.html | Peres in Cairo on Trip That Has Stirred Anger | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/prosecutor-curbs-flow-of-iran-papers-to-congress.html | Prosecutor Curbs Flow of Iran Papers to Congress | By Philip Shenon Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/soviet-conducts-a-nuclear-test.html | SOVIET CONDUCTS A NUCLEAR TEST | AP | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/survivor-identifies-the-accused-in-israeli-trial.html | SURVIVOR IDENTIFIES THE ACCUSED IN ISRAELI TRIAL | Special to the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/us-seeks-more-information-from-swiss-on-the-iran-affair.html | US SEEKS MORE INFORMATION FROM SWISS ON THE IRAN AFFAIR | By Thomas W Netter Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/vatican-prelate-said-to-face-arrest-in-milan-bank-collapse.html | VATICAN PRELATE SAID TO FACE ARREST IN MILAN BANK COLLAPSE | By John Tagliabue Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-26 | https://www.nytimes.com/1987/02/26/world/west-berlin-journal-at-age-8-counterculture-s-voice-has-changed.html | WEST BERLIN JOURNAL AT AGE 8 COUNTERCULTURES VOICE HAS CHANGED | By James M Markham Special To the New York Times | TX 2-016229 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/a-mix-of-archetypes-and-autobiography-in-the-new-pastels-of-jennifer-bartlett.html | A MIX OF ARCHETYPES AND AUTOBIOGRAPHY IN THE NEW PASTELS OF JENNIFER BARTLETT | By John Russell | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/art-encrusted-chairs-from-lucas-samaras.html | ART ENCRUSTED CHAIRS FROM LUCAS SAMARAS | By Vivien Raynor | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/auctions.html | AUCTIONS | By Terry Trucco Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/david-cale-spinner-of-dream-tales.html | DAVID CALE SPINNER OF DREAM TALES | By Stephen Holden | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-and-jazz-guide-050687.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-and-jazz.html | POP AND JAZZ | By Stephen Holden | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-jazz-opera-to-pop-new-york-city-is-the-capital-of-world-music.html | POPJAZZ OPERA TO POP NEW YORK CITY IS THE CAPITAL OF WORLD MUSIC | By John Rockwell | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/restaurants-391587.html | RESTAURANTS | By Bryan Miller | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/tv-weekend.html | TV WEEKEND | FRONTIER FICTION IN QUICK AND DEADBy John J OConnor | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/westin-abc-news-official-said-to-be-dismissed.html | WESTIN ABC NEWS OFFICIAL SAID TO BE DISMISSED | By Peter J Boyer | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/books/books-of-the-times-944687.html | BOOKS OF THE TIMES | By John Gross | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/a-new-look-in-state-returns.html | A NEW LOOK IN STATE RETURNS | By Gary Klott Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/about-real-estate-prewar-building-rises-on-the-east-side.html | ABOUT REAL ESTATE PREWAR BUILDING RISES ON THE EAST SIDE | By Lisa W Foderaro | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-advertising-museum-makes-bid-for-support.html | ADVERTISING Advertising Museum Makes Bid for Support | By Philip H Dougherty | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-magazine-s-realty-ad-windfall.html | ADVERTISING Magazines Realty Ad Windfall | By Philip H Dougherty | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-william-lyons-sets-up-own-consulting-firm.html | ADVERTISING William Lyons Sets Up Own Consulting Firm | By Philip H Dougherty | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/american-rebuffed-on-air-fares.html | AMERICAN REBUFFED ON AIR FARES | By Eric Schmitt | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/an-acquittal-for-shearson.html | An Acquittal For Shearson | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/article-116287-no-title.html | Article 116287  No Title | Special to the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/brazil-talking-to-nations-not-banks-on-debt.html | BRAZIL TALKING TO NATIONS NOT BANKS ON DEBT | By Alan Riding Special To the New York Times | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/business-people-chairman-resigns-at-best-products.html | BUSINESS PEOPLE Chairman Resigns At Best Products | By Daniel F Cuff AND Harriet King | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/business-people-rainier-s-chief-glad-about-deal.html | BUSINESS PEOPLE Rainiers Chief Glad About Deal | By Daniel F Cuff AND Harriet King | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-a-shearson-sale-may-be-in-works.html | COMPANY NEWS A SHEARSON SALE MAY BE IN WORKS | By James Sterngold | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-management-group-raises-viacom-bid.html | COMPANY NEWS Management Group Raises Viacom Bid | By Leonard Sloane | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-mississippi-power-rates-in-question.html | COMPANY NEWS Mississippi Power Rates in Question | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-owens-illinois-asks-resignations.html | COMPANY NEWS OwensIllinois Asks Resignations | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-pesch-raises-medical-offer.html | COMPANY NEWS Pesch Raises Medical Offer | Special to the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/credit-markets-durables-report-lifts-bonds.html | CREDIT MARKETS Durables Report Lifts Bonds | By Hj Maidenberg | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/dow-declines-by-9.56-economic-data-cited.html | Dow Declines by 956 Economic Data Cited | By Phillip H Wiggins | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/durables-orders-drop-7.5.html | Durables Orders Drop 75 | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/economic-scene-tower-report-wall-st-calm.html | ECONOMIC SCENE Tower Report Wall St Calm | By Leonard Silk | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-new-issues-denver-nuggets-offering-is-filed.html | FINANCENEW ISSUES Denver Nuggets Offering Is Filed | Special to the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/french-order-boeing-awacs.html | French Order Boeing Awacs | Special to the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/futures-options-energy-prices-up-a-bit-technical-factors-cited.html | FUTURESOPTIONS ENERGY PRICES UP A BIT TECHNICAL FACTORS CITED | By Lee A Daniels | TX 1-999572 | 1987-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/japan-to-open-its-doors-to-american-lawyers.html | JAPAN TO OPEN ITS DOORS TO AMERICAN LAWYERS | By Clyde H Farnsworth Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/japan-vehicle-record.html | Japan Vehicle Record | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/market-place-the-slippage-at-crazy-eddie.html | MARKET PLACE The Slippage At Crazy Eddie | By Isadore Barmash | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/oil-lawyers-election-gifts.html | Oil Lawyers Election Gifts | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/temporary-loan-for-argentina.html | TEMPORARY LOAN FOR ARGENTINA | By Clyde H Farnsworth Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/business/us-eases-net-worth-rule-to-help-thrift-units.html | US Eases NetWorth Rule to Help Thrift Units | By Nathaniel C Nash Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-a-nightmare-on-elm-street-3.html | FILM A NIGHTMARE ON ELM STREET 3 | By Janet Maslin | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-beyond-therapy-a-match-made-in-the-ads.html | FILM BEYOND THERAPY A MATCH MADE IN THE ADS | By Vincent Canby | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-class-relations-kafka-story.html | FILM CLASS RELATIONS KAFKA STORY | By Vincent Canby | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-gene-hackman-as-a-coach-in-hoosiers.html | FILM GENE HACKMAN AS A COACH IN HOOSIERS | By Janet Maslin | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-some-kind-of-wonderful.html | FILM SOME KIND OF WONDERFUL | By Janet Maslin | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-working-girls.html | FILM WORKING GIRLS | By Vincent Canby | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/a-late-gift-brings-aid-to-neediest.html | A LATE GIFT BRINGS AID TO NEEDIEST | By Thomas W Ennis | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/bridge-a-bid-out-of-turn-led-team-to-a-big-loss-in-tournament.html | BRIDGE A BID OUT OF TURN LED TEAM TO A BIG LOSS IN TOURNAMENT | By Alan Truscott | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/caring-chief-succeeds-at-center-for-juveniles.html | CARING CHIEF SUCCEEDS AT CENTER FOR JUVENILES | By Scott Bronstein | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/compromise-would-add-1800-cabs.html | COMPROMISE WOULD ADD 1800 CABS | By Joyce Purnick | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/democrats-and-cuomo-in-tax-split.html | DEMOCRATS AND CUOMO IN TAX SPLIT | By Jeffrey Schmalz | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/ex-soldier-accused-of-stealing-2-copters-in-scam.html | EXSOLDIER ACCUSED OF STEALING 2 COPTERS IN SCAM | By Robert D McFadden | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/head-of-mta-says-stalemate-hurts-bus-plan.html | HEAD OF MTA SAYS STALEMATE HURTS BUS PLAN | By Elizabeth Kolbert | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/it-s-official-a-cutback-in-permits-for-parking.html | ITS OFFICIAL A CUTBACK IN PERMITS FOR PARKING | By Robert O Boorstin | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/judge-acquits-sullivan-in-shotgun-slaying-of-bumpurs.html | JUDGE ACQUITS SULLIVAN IN SHOTGUN SLAYING OF BUMPURS | By Frank J Prial | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/our-towns-for-a-9-year-old-dying-of-aids-acts-of-decency.html | OUR TOWNS FOR A 9YEAROLD DYING OF AIDS ACTS OF DECENCY | By Michael Winerip | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/two-new-york-rights-lawyers-one-goal.html | TWO NEW YORK RIGHTS LAWYERS ONE GOAL | By Ronald Smothers | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/youth-sex-ring-involving-crack-is-shut-in-jersey.html | YOUTH SEX RING INVOLVING CRACK IS SHUT IN JERSEY | By Alfonso A Narvaez | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/arthur-a-collins.html | ARTHUR A COLLINS | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/ed-nixon-leader-in-civil-rights-dies.html | ED NIXON LEADER IN CIVIL RIGHTS DIES | Special to the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/fredric-r-mann-arts-patron.html | FREDRIC R MANN ARTS PATRON | By Tim Page | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/james-coco-character-actor-on-stage-and-tv-and-in-films.html | JAMES COCO CHARACTER ACTOR ON STAGE AND TV AND IN FILMS | By Leslie Bennetts | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/knut-frydenlund-59-dead-foreign-minister-of-norway.html | Knut Frydenlund 59 Dead Foreign Minister of Norway | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/abroad-at-home-the-empty-chair.html | ABROAD AT HOME  The Empty Chair | Anthony Lewis | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/break-relations-with-south-africa.html | Break Relations With South Africa | By Doug Bandow | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/foreign-affairs-us-cuba-cold-front.html | FOREIGN AFFAIRS  USCuba Cold Front | Flora Lewis | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/so-much-for-managers-loyalty.html | So Much for Managers Loyalty | By Paul M Hirsch | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/action-on-smu-is-swift-and-decisive.html | ACTION ON SMU IS SWIFT AND DECISIVE | By Michael Goodwin Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/bias-jury-report-criticizes-school.html | Bias Jury Report Criticizes School | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/college-basketball-peacocks-capture-title.html | COLLEGE BASKETBALL PEACOCKS CAPTURE TITLE | By Alex Yannis Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/college-basketball-purdue-surprises-indiana-by-75-64.html | COLLEGE BASKETBALL PURDUE SURPRISES INDIANA BY 7564 | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/golf-langer-leads-doral-on-seven-under-65.html | GOLF LANGER LEADS DORAL ON SEVENUNDER 65 | By Gordon S White Jr Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/horse-racing-notebook-trainer-defying-long-odds.html | HORSE RACING NOTEBOOK TRAINER DEFYING LONG ODDS | By Steven Crist Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/islanders-push-penguins-around.html | ISLANDERS PUSH PENGUINS AROUND | By Robin Finn Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/jordan-s-58-points-topples-nets.html | JORDANS 58 POINTS TOPPLES NETS | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/mets-strong-point-is-likely-to-be-even-stronger.html | Mets Strong Point Is Likely to Be Even Stronger | By Joseph Durso Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/outdoors-from-neckwear-to-eagles.html | OUTDOORS FROM NECKWEAR TO EAGLES | By Nelson Bryant | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/pryor-is-arrested-on-rape-charge.html | Pryor Is Arrested on Rape Charge | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-big-plans-in-little-rhodey.html | SCOUTING Big Plans In Little Rhodey | By Robert Mcg Thomas Jr AND Thomas Rogers | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-political-line.html | SCOUTING Political Line | By Robert Mcg Thomas Jr AND Thomas Rogers | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-the-ponies-press.html | SCOUTING The Ponies Press | By Robert Mcg Thomas Jr AND Thomas Rogers | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-of-the-times-chinas-great-expectations.html | SPORTS OF THE TIMESCHINAS GREAT EXPECTATIONS | By Goerge Vescey | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/tampa-report-on-officers.html | Tampa Report On Officers | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/winfield-arrives-looking-for-harmony.html | Winfield Arrives Looking for Harmony | By Michael Martinez Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/style/a-day-in-the-life-of-the-betty-ford-center.html | A DAY IN THE LIFE OF THE BETTY FORD CENTER | By Deborah Blumenthal | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/style/the-evening-hours.html | THE EVENING HOURS | By Janet Elder | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/stage-hunger-artist-kafka-in-life-and-work.html | STAGE HUNGER ARTIST KAFKA IN LIFE AND WORK | By Frank Rich | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/uptown-drama-grups-join-forces-in-festival.html | UPTOWN DRAMA GRUPS JOIN FORCES IN FESTIVAL | By Richard F Shepard | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/2100-in-pentagon-tests-said-to-have-aids-virus.html | 2100 IN PENTAGON TESTS SAID TO HAVE AIDS VIRUS | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/bicentennial-ads-for-constitution.html | BICENTENNIAL ADS FOR CONSTITUTION | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/charges-against-mother-in-death-of-baby-are-thrown-out.html | CHARGES AGAINST MOTHER IN DEATH OF BABY ARE THROWN OUT | By Marcia Chambers Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/ed-paso-s-battle-for-water-entering-crucial-phase.html | ED PASOS BATTLE FOR WATER ENTERING CRUCIAL PHASE | By Robert Reinhold Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/gene-transfer-made-in-mice-called-gain-in-human-studies.html | GENE TRANSFER MADE IN MICE CALLED GAIN IN HUMAN STUDIES | By Sandra Blakeslee Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/hurricane-tracker-is-lofted.html | Hurricane Tracker Is Lofted | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/jetliner-clips-plane-on-runway.html | Jetliner Clips Plane on Runway | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/ltv-retirees-protest-pension-snare.html | LTV RETIREES PROTEST PENSION SNARE | By Lindsey Gruson Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/nuclear-agency-moves-to-ease-reactor-rules.html | NUCLEAR AGENCY MOVES TO EASE REACTOR RULES | By Ben A Franklin Special To the New York Times | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/pilot-training-planned-for-wind-shift.html | PILOT TRAINING PLANNED FOR WIND SHIFT | By Richard Witkin Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/rizzo-starting-race-for-mayor-in-philadelphia.html | RIZZO STARTING RACE FOR MAYOR IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-a-note-from-mcfarlane.html | WASHINGTON TALK BRIEFING A Note From McFarlane | By Irvin Molotsky and Warren Weaver Jr | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-about-that-police-parley.html | WASHINGTON TALK BRIEFING About That Police Parley | By Irvin Molotsky and Warren Weaver Jr | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-looking-for-a-cia-chief.html | WASHINGTON TALK BRIEFING Looking for a CIA Chief | By Irvin Molotsky and Warren Weaver Jr | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-looking-for-a-president.html | WASHINGTON TALK BRIEFING Looking for a President | By Irvin Molotsky and Warren Weaver Jr | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-politics-stalking-the-1988-money-hunters.html | WASHINGTON TALK POLITICS Stalking The 1988 Money Hunters | By Richard L Berke | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-working-profile-guerrilla-warfare-budget-senator-phil-gramm.html | WASHINGTON TALK WORKING PROFILE Guerrilla Warfare and the Budget Senator Phil Gramm | By Jonathan Fuerbringer | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/afghan-planes-said-to-kill-35-in-pakistan-raids.html | AFGHAN PLANES SAID TO KILL 35 IN PAKISTAN RAIDS | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/anglicans-favor-female-priests.html | Anglicans Favor Female Priests | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/argentine-navy-men-heed-court-summonses.html | Argentine Navy Men Heed Court Summonses | Special to The New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/basque-suspect-is-candidate.html | Basque Suspect Is Candidate | Special to The New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/bavaria-orders-tight-restrictions-on-groups-linked-to-aids-risk.html | BAVARIA ORDERS TIGHT RESTRICTIONS ON GROUPS LINKED TO AIDS RISK | By James M Markham Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/filipino-warns-on-insurgents.html | FILIPINO WARNS ON INSURGENTS | AP | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/foreigners-safe-in-beirut-syria-says.html | Foreigners Safe in Beirut Syria Says | By Ihsan A Hijazi Special To the New York Times | TX 1-999572 | 1987-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/naples-journal-from-earthquake-and-decay-a-new-flowering.html | Naples Journal  From Earthquake and Decay a New Flowering | By John Tagliabue Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/soviet-spurned-by-us-renews-a-test.html | Soviet Spurned by US Renews ATest | By Philip Taubman Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-the-iranians-world-of-terrorism-didn-t-halt-overtures.html | THE WHITE HOUSE CRISIS The Iranians World of Terrorism Didnt Halt Overtures | By Elaine Sciolino Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-the-presidency-at-a-crossroads.html | THE WHITE HOUSE CRISIS The Presidency At a Crossroads | By R W Apple Jr Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/warrants-for-vatican-bankers-raise-legal-problem-for-italy.html | Warrants for Vatican Bankers Raise Legal Problem for Italy | By John Tagliabue Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-capitol-hill-panels-plans-subpoenas-immunity-will-be-used.html | THE WHITE HOUSE CRISIS Capitol Hill Panels Plans Subpoenas and Immunity Will Be Used to Invigorate Inquiry | By David E Rosenbaum Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-cia-finding-agency-role-may-put-nomination-gates-jeopardy.html | THE WHITE HOUSE CRISIS The CIA Finding on Agency Role May Put Nomination of Gates in Jeopardy | By Linda Greenhouse Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-contras-inquiry-finds-reagan-chief-advisers-responsible-for.html | THE WHITE HOUSE CRISIS The Contras INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR CHAOS IN IRAN ARMS DEALS  White House Cast Wide Net In Seeking Aid for Contras A Web of Maneuvers | By Stephen Engelberg Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-deception-inquiry-finds-reagan-chief-advisers-responsible-for.html | THE WHITE HOUSE CRISIS The Deception  INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR CHAOS IN IRAN ARMS DEALS  White House Cast Wide Net In Seeking Aid for Contras The Missing Notes | By Fox Butterfield Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-discovery-tower-inquiry-stumbled-aid-effort.html | THE WHITE HOUSE CRISIS The Discovery How the Tower Inquiry Stumbled on Aid Effort | By Susan F Rasky Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-israelis-goals-said-differ-us-aims-times-presenting-direct.html | THE WHITE HOUSE CRISIS The Israelis Goals Said to Differ From US Aims At Times Presenting Direct Conflict | By Martin Tolchin Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-money-network-papers-north-s-safe-point-aid-for-contras.html | THE WHITE HOUSE CRISIS Money Network Papers in Norths Safe Point to Aid for Contras | By Jeff Gerth Special To the New York Times | TX 1-999572 | 1987-03-02 |

| | | | | |
|---|---|---|---|---|
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-politics-report-seen-strengthening-democrats-for-88-race.html | THE WHITE HOUSE CRISIS The Politics Report Seen as Strengthening Democrats for 88 Race | By E J Dionne Jr Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-reaction-jerusalem-israelis-say-panel-portrayed-their-role.html | THE WHITE HOUSE CRISIS Reaction in Jerusalem Israelis Say Panel Portrayed Their Role as Secondary to US | By Francis X Clines Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-tower-report-inquiry-finds-reagan-chief-advisers-responsible.html | THE WHITE HOUSE CRISIS The Tower Report  INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR CHAOS IN IRAN ARMS DEALS Reagan Also Blamed | By Steven V Roberts Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-tv-coverage-story-commission-report-played-networks.html | THE WHITE HOUSE CRISIS The TV Coverage How the Story of the Commission Report Played on the Networks | By Peter J Boyer | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-unfolding-secret-white-house-policy-clearer-picture-emerges.html | THE WHITE HOUSE CRISIS The Unfolding of a Secret White House Policy A Clearer Picture Emerges | By Robert Pear | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-vice-president-bush-insists-intention-was-not-arms-for.html | THE WHITE HOUSE CRISIS The Vice President Bush Insists the Intention Was Not Arms for Hostages | By James Reston Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-white-house-aides-urge-reagan-act-firmly-saying-recovery.html | THE WHITE HOUSE CRISIS The White House Aides Urge Reagan to Act Firmly Saying Recovery Depends on Him | By Gerald M Boyd Special To the New York Times | TX 1-999572 | 1987-03-02 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/abc-news-chief-hint-westin-may-return.html | ABC NEWS CHIEF HINT WESTIN MAY RETURN | By Peter J Boyer | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/an-idiosyncratic-expert-redraws-rembrandt.html | AN IDIOSYNCRATIC EXPERT REDRAWS REMBRANDT | By Michael Brenson | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/dance-a-gala-for-canada-s-ballet.html | DANCE A GALA FOR CANADAS BALLET | By Anna Kisselgoff Special to the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/embattled-bbc-gets-a-new-director.html | EMBATTLED BBC GETS A NEW DIRECTOR | By Steve Lohr Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/music-don-cherry-quintet.html | MUSIC DON CHERRY QUINTET | By Jon Pareles | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/music-leonard-slatkin-with-the-philharmonic.html | MUSIC LEONARD SLATKIN WITH THE PHILHARMONIC | By John Rockwell | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/opera-new-principals-in-walkure.html | OPERA NEW PRINCIPALS IN WALKURE | By Donal Henahan | TX 2-016685 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/recital-the-soprano-irene-gubrud.html | RECITAL THE SOPRANO IRENE GUBRUD | By Bernard Holland | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/tv-don-ameche-in-pals-on-cbs.html | TV DON AMECHE IN PALS ON CBS | By Richard F Shepard | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/books/books-of-the-times-idol-worshipers.html | BOOKS OF THE TIMES Idol Worshipers | By Michiko Kakutani | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/article-450787-no-title.html | Article 450787  No Title | By Clyde H Farnsworth Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/brazil-situation-spurs-action-on-others-debts.html | BRAZIL SITUATION SPURS ACTION ON OTHERS DEBTS | By Kenneth N Gilpin | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/brazilian-minister-asks-smoother-capital-flow.html | Brazilian Minister Asks Smoother Capital Flow | By Clyde H Farnsworth Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/chemlawn-s-stance-on-bid.html | Chemlawns Stance on Bid | Special to the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/chicago-merc-changes-due.html | Chicago Merc Changes Due | Special to the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-cargill-profit.html | COMPANY NEWS Cargill Profit | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-itt-near-accord-on-army-radios.html | COMPANY NEWS ITT Near Accord On Army Radios | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-mervyns-expands.html | COMPANY NEWS Mervyns Expands | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-purolator-studies-acquisition-offer.html | COMPANY NEWS Purolator Studies Acquisition Offer | By Agis Salpukas | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-thrift-unit-sale.html | COMPANY NEWS Thrift Unit Sale | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-usx-rating-cut.html | COMPANY NEWS USX Rating Cut | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/consumer-prices-up-sharp-0.7.html | CONSUMER PRICES UP SHARP 07 | By Robert D Hershey Jr Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS Bond and Note Prices Gain | By Phillip H Wiggins | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/dow-posts-7.31-gain-volume-off.html | DOW POSTS 731 GAIN VOLUME OFF | By John Crudele | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/business/foreigners-buttress-the-rally.html | FOREIGNERS BUTTRESS THE RALLY | By Barnaby J Feder | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/gas-find-in-louisiana.html | Gas Find in Louisiana | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/local-costs-rose-by-0.8-last-month.html | LOCAL COSTS ROSE BY 08 LAST MONTH | By Scott Bronstein | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/now-move-quickly-for-87.html | NOW MOVE QUICKLY FOR 87 | By Gary Klott Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/patents-adapter-for-fluorescent-lamps.html | PATENTSAdapter for Fluorescent Lamps | By Stacy V Jones | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/patents-an-improved-system-for-oil-exploration.html | PATENTSAn Improved System For Oil Exploration | By Stacy V Jones | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/patents-producing-steam-for-lowcost-power.html | PATENTSProducing Steam For LowCost Power | By Stacy V Jones | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/patents-removing-echoes-in-telephone-lines.html | PATENTSRemoving Echoes In Telephone Lines | By Stacy V Jones | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/patents-support-system-for-reactor-core.html | PATENTSSupport System For Reactor Core | By Stacy V Jones | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/prices-paid-to-farmers-unchanged-in-february.html | Prices Paid to Farmers Unchanged in February | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/record-japan-trade-surplus.html | Record Japan Trade Surplus | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/busine ss/your-money-real-estate-mutual-funds.html | Your Money Real Estate Mutual Funds | By Leonard Sloane | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregi on/about-new-york-citadel-of-fury-anger-strikes-out-at-the-car-pound.html | ABOUT NEW YORK Citadel of Fury Anger Strikes Out At the Car Pound | By William E Geist | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregi on/bonding-is-described-at-baby-m-hearing.html | BONDING IS DESCRIBED AT BABY M HEARING | By Robert Hanley Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregi on/bridge-at-tournament-some-felt-computer-was-setting-traps.html | Bridge At Tournament Some Felt Computer Was Setting Traps | By Alan Truscott | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregi on/charges-in-salmonella-cases.html | CHARGES IN SALMONELLA CASES | AP | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/citing-crashes-koch-curb-on-tow-trucks.html | CITING CRASHES KOCH CURB ON TOW TRUCKS | By Alan Finder | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/city-delays-its-vote-on-mall-to-discuss-developer-s-gift.html | CITY DELAYS ITS VOTE ON MALL TO DISCUSS DEVELOPERS GIFT | By Joyce Purnick | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/city-rejects-survey-used-to-determine-rents.html | CITY REJECTS SURVEY USED TO DETERMINE RENTS | By Anthony Depalma | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/clinics-in-new-york-will-have-to-offer-aids-test.html | CLINICS IN NEW YORK WILL HAVE TO OFFER AIDS TEST | By Ronald Sullivan | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/jury-seeking-job-records-regarding-garcia-s-wife.html | JURY SEEKING JOB RECORDS REGARDING GARCIAS WIFE | By Josh Barbanel | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/miller-halts-beer-test.html | Miller Halts Beer Test | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/mta-seeks-150-buses-despite-fund-stalemate.html | MTA SEEKS 150 BUSES DESPITE FUND STALEMATE | By Richard Levine | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/on-divining-the-future-of-a-legend.html | ON DIVINING THE FUTURE OF A LEGEND | By Robert D McFadden | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/pacts-reached-with-3-unions-from-lirr.html | PACTS REACHED WITH 3 UNIONS FROM LIRR | By Richard Levine | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/refugee-wave-creates-a-crisis-in-border-city.html | REFUGEE WAVE CREATES A CRISIS IN BORDER CITY | By Lydia Chavez | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/state-cable-tv-chief-is-doubtful-on-koch-plan-to-ask-for-new-bids.html | STATE CABLE TV CHIEF IS DOUBTFUL ON KOCH PLAN TO ASK FOR NEW BIDS | By Bruce Lambert | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/obituaries/jess-larson-is-dead-at-82-ex-us-government-official.html | Jess Larson Is Dead at 82 ExUS Government Official | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/ageless-andy-warhol.html | Ageless Andy Warhol | By Bernard B Perlman | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/an-xercise-in-xplanation.html | An Xercise in Xplanation | By Ralph Slovenko | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/brandeis-on-arbitragers-as-it-were.html | Brandeis on Arbitragers As It Were | By Daniel A Reznick | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/in-the-nation-where-the-buck-stops.html | IN THE NATION Where The Buck Stops | By Tom Wicker | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/observer-mom-flunks-patty-cake.html | OBSERVER Mom Flunks PattyCake | By Russell Baker | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/the-editorial-notebook-booker-t-washington-had-a-point.html | THE EDITORIAL NOTEBOOK Booker T Washington Had a Point | By Don Wycliff | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/mets-notebook-mcreynolds-keeps-a-very-low-profile.html | METS NOTEBOOK McREYNOLDS KEEPS A VERY LOW PROFILE | By Joseph Durso Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/nets-overtake-pacers.html | NETS OVERTAKE PACERS | By Sam Goldaper Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/players-berenyi-s-goal-a-summer-in-montreal.html | PLAYERS BERENYIS GOAL A SUMMER IN MONTREAL | By Malcolm Moran | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/scouts-seek-smu-players.html | SCOUTS SEEK SMU PLAYERS | By Peter H Frank Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-of-the-times-on-hoop-havens.html | SPORTS OF THE TIMES On Hoop Havens | By Ira Berkow | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/world-records-set-in-long-jump-and-triple-jump.html | WORLD RECORDS SET IN LONG JUMP AND TRIPLE JUMP | By Gerald Eskenazi | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/yankees-notebook-return-to-dugout-unlikely-for-martin.html | YANKEES NOTEBOOK RETURN TO DUGOUT UNLIKELY FOR MARTIN | By Michael Martinez Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/style/consumer-saturday-enforcing-warranties-on-repairs.html | CONSUMER SATURDAY ENFORCING WARRANTIES ON REPAIRS | By William R Greer | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/style/de-gustibus-china-sky-no-soy-sauce.html | DE GUSTIBUS CHINA SKY NO SOY SAUCE | By Marian Burros Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/style/from-fashion-to-furniture-bovines-boom.html | FROM FASHION TO FURNITURE BOVINES BOOM | By William R Greer | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/style/the-cachet-of-cashmere.html | THE CACHET OF CASHMERE | By Bernadine Morris | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/actor-s-son-gets-probation.html | Actors Son Gets Probation | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/alaskan-land-proposal-stirs-high-stakes-game.html | ALASKAN LAND PROPOSAL STIRS HIGHSTAKES GAME | By Wallace Turner Special To the New York Times | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/california-club-loses-appeal-on-order-that-it-hirewomen.html | California Club Loses Appeal On Order That It HireWomen | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/coastal-drug-running-is-luring-adventurers.html | COASTAL DRUG RUNNING IS LURING ADVENTURERS | By Peter Kerr Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/consensus-on-welfare-details-later.html | CONSENSUS ON WELFARE DETAILS LATER | By John Herbers Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/eisenhower-approved-small-atomic-experiments-amid-test-moratorium.html | EISENHOWER APPROVED SMALL ATOMIC EXPERIMENTS AMID TEST MORATORIUM | By Michael R Gordon Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/florida-coast-is-fouled-by-an-30-mile-oil-slick.html | Florida Coast Is Fouled By an 30Mile Oil Slick | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/israeli-espionage-depicted-in-court.html | ISRAELI ESPIONAGE DEPICTED IN COURT | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/louisiana-economy-may-foretell-political-change.html | LOUISIANA ECONOMY MAY FORETELL POLITICAL CHANGE | By Frances Frank Marcus Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/same-universities-sharing-us-fund.html | SAME UNIVERSITIES SHARING US FUND | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/satellite-lofting-continues-string.html | SATELLITE LOFTING CONTINUES STRING | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/six-officers-in-miami-injured-in-drug-sweep.html | Six Officers in Miami Injured in Drug Sweep | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/strong-quakes-causes-minor-alaska-damage.html | Strong Quakes Causes Minor Alaska Damage | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/texas-in-emergency-to-free-185-from-crowded-prisons.html | TEXAS IN EMERGENCY TO FREE 185 FROM CROWDED PRISONS | By Peter Applebome Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/the-white-house-crisis-bush-says-iran-deals-failed-the-american-people.html | THE WHITE HOUSE CRISIS Bush Says Iran Deals Failed the American People | By E J Dionne Jr Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/the-white-house-crisis-in-reagan-stronghold-nothing-but-bad-news.html | THE WHITE HOUSE CRISIS In Reagan Stronghold Nothing but Bad News | By Andrew H Malcolm Special To the New York Times | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/transplant-patient-improves.html | Transplant Patient Improves | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/us-to-collect-fines-from-larouche-groups.html | US TO COLLECT FINES FROM LAROUCHE GROUPS | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-plan-for-hiring-voided.html | WASHINGTON PLAN FOR HIRING VOIDED | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-awaiting-the-hearings.html | WASHINGTON TALK BRIEFING AWAITING THE HEARINGS | By Irvin Molotsky AND Warren Weaver Jr | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-awaiting-the-librarian.html | WASHINGTON TALK BRIEFING AWAITING THE LIBRARIAN | By Irvin Molotsky AND Warren Weaver Jr | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-kirkland-on-the-mend.html | WASHINGTON TALK BRIEFING KIRKLAND ON THE MEND | By Irvin Molotsky AND Warren Weaver Jr | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-on-pentagon-spending.html | WASHINGTON TALK BRIEFING ON PENTAGON SPENDING | By Irvin Molotsky AND Warren Weaver Jr | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-consequences-of-fawn-hall.html | WASHINGTON TALK CONSEQUENCES OF FAWN HALL | By Barbara Gamarekian | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/aids-test-used-on-thousands-soviet-says.html | AIDS TEST USED ON THOUSANDS SOVIET SAYS | By Felicity Barringer Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/british-alliance-triumphs-on-by-election.html | BRITISH ALLIANCE TRIUMPHS ON BYELECTION | By Howell Raines Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/daughter-of-mandela-held-briefly-by-police.html | Daughter of Mandela Held Briefly by Police | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/gorbachev-opposition-how-serious.html | GORBACHEV OPPOSITION HOW SERIOUS | By Philip Taubman Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/jerusalem-notebook-yeshiva-trading-cards-rabbis-but-no-red-sox.html | JERUSALEM NOTEBOOK Yeshiva Trading Cards Rabbis but No Red Sox | By Francis X Clines Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/new-iranian-offensive-expected-on-iraqi-port-city.html | New Iranian Offensive Expected on Iraqi Port City | By Bernard E Trainor Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/pakistan-accuses-afghans-of-jeopardizing-talks.html | PAKISTAN ACCUSES AFGHANS OF JEOPARDIZING TALKS | By Thomas W Netter Special To the New York Times | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/paris-prosecutor-seeking-leniency-in-terrorist-case.html | PARIS PROSECUTOR SEEKING LENIENCY IN TERRORIST CASE | By Richard Bernstein Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/peres-and-egypt-call-for-a-parley.html | PERES AND EGYPT CALL FOR A PARLEY | By John Kifner Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/shultz-to-arrive-in-china-tomorrow-for-talks-on-trade-and-human-rights.html | SHULTZ TO ARRIVE IN CHINA TOMORROW FOR TALKS ON TRADE AND HUMAN RIGHTS | By David K Shipler Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-a-tangled-web-of-legal-issues-potential-violations-of-law.html | THE WHITE HOUSE CRISIS A Tangled Web of Legal Issues Potential Violations of Law | By David E Rosenbaum Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-choice-of-baker-welcomed-in-congress.html | THE WHITE HOUSE CRISIS Choice of Baker Welcomed in Congress | By Jonathan Fuerbringer Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-costa-rican-leader-denies-report-of-us-pressure.html | THE WHITE HOUSE CRISIS Costa Rican Leader Denies Report of US Pressure | By Larry Rohter Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-guatemala-aided-contras-despite-denials-panels-says.html | THE WHITE HOUSE CRISIS Guatemala Aided Contras Despite Denials Panels Says | By Richard J Meislin Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-israel-denies-offer-of-contra-advisers.html | THE WHITE HOUSE CRISIS Israel Denies Offer of Contra Advisers | By Francis X Clines Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-nicaragua-derides-the-tower-report.html | THE WHITE HOUSE CRISIS Nicaragua Derides the Tower Report | By Stephen Kinzer Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-north-cites-bible-verse-in-response-to-criticism.html | THE WHITE HOUSE CRISIS North Cites Bible Verse In Response to Criticism | AP | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-tower-commission-feared-analysis-was-compromised.html | THE WHITE HOUSE CRISIS Tower Commission Feared Analysis Was Compromised | By Fox Butterfield Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-tower-inquiry-found-there-is-much-reagan-can-t-recall.html | THE WHITE HOUSE CRISIS Tower Inquiry Found There Is Much Reagan Cant Recall | By Robert Pear Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/un-leader-appeals-for-aid-for-mozambique-war-victims.html | UN Leader Appeals for Aid For Mozambique War Victims | Special to the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/us-blames-europe-for-lack-of-ozone-protection-accord.html | US BLAMES EUROPE FOR LACK OF OZONEPROTECTION ACCORD | By Henry Kamm Special To the New York Times | TX 2-016685 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/vatican-denounces-attempt-by-italy-to-arrest-bank-chief.html | VATICAN DENOUNCES ATTEMPT BY ITALY TO ARREST BANK CHIEF | By John Tagliabue Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-adminstration-considering-plan-for-reagan-reappoint-walsh.html | THE WHITE HOUSE CRISIS Adminstration Considering Plan for Reagan to Reappoint Walsh | By Philip Shenon Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-man-great-conciliator-howard-henry-baker-jr.html | THE WHITE HOUSE CRISIS MAN IN THE NEWS The Great Conciliator Howard Henry Baker Jr | By Martin Tolchin Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-464587.html | THE WHITE HOUSE CRISIS  REGAN REPLACED BY PRESIDENT HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE  NEW CHIEF NEW MOOD Choice of Baker Called Proof of Seriousness By President in Combating His Difficulties | By R W Apple Jr Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-474687.html | THE WHITE HOUSE CRISIS  REGAN REPLACED BY PRESIDENT HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE Reagans Request Came as Baker Was on Verge of Presidential Bid | By Irvin Molotsky Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-516587.html | THE WHITE HOUSE CRISIS  REGAN REPLACED BY PRESIDENT HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE Congress Pleased | By Gerald M Boyd Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-522387.html | THE WHITE HOUSE CRISIS  REGAN REPLACED BY PRESIDENT HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE Reagan Flustered Tower Reports | By Steven V Roberts Special To the New York Times | TX 2-016685 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/a-quartet-of-silent-classics-that-advanced-the-art.html | A QUARTET OF SILENT CLASSICS THAT ADVANCED THE ART | By Stephen Harvey | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/antiques-a-new-cachet-for-old-wristwatches.html | ANTIQUES A NEW CACHET FOR OLD WRISTWATCHES | By Ann Barry | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/bridge-a-young-lamb-playing-with-lions.html | BRIDGE A YOUNG LAMB PLAYING WITH LIONS | By Alan Truscott | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/cable-tv-notes-prairie-home-companion-exits-boldly.html | CABLE TV NOTESPRAIRIE HOME COMPANION EXITS BOLDLY | By Steve Schneider | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/camera-fuji-s-35-millimeter-throwaway.html | CAMERA FUJIS 35MILLIMETER THROWAWAY | By Andy Grundberg | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/chess-a-champion-s-style-is-contagious.html | CHESS A CHAMPIONS STYLE IS CONTAGIOUS | By Robert Byrne | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/concert-a-tribute-to-paul-price.html | CONCERT A TRIBUTE TO PAUL PRICE | By Tim Page | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/concert-japanese-music.html | CONCERT JAPANESE MUSIC | By Robert Palmer | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-pop-jazz.html | CRITICS CHOICES PopJazz | By Jon Pareles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-glimpses-into-the-rehearsal-studio-of-a-master.html | DANCEGLIMPSES INTO THE REHEARSAL STUDIO OF A MASTER | By Donald J Hutera | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-rika-burnham-at-st-mark-s.html | DANCE RIKA BURNHAM AT ST MARKS | By Jennifer Dunning | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-stephen-petronio.html | DANCE STEPHEN PETRONIO | By Jack Anderson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-view-stalking-an-errant-balanchine-pas-de-deux.html | DANCE VIEW STALKING AN ERRANT BALANCHINE PAS DE DEUX | Jack Anderson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/have-some-plants-become-chic.html | HAVE SOME PLANTS BECOME CHIC | By Elisabeth Sheldon | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-355187.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | By Tim Page | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-588687.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | By John S Wilson | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-589187.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | By Jack Anderson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/how-claudio-abbado-wins-ovations-in-vienna.html | HOW CLAUDIO ABBADO WINS OVATIONS IN VIENNA | By Paul Hofmann | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/in-praise-of-the-old-fashioned-perennials.html | IN PRAISE OF THE OLDFASHIONED PERENNIALS | By Patricia A Taylor | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/jazz-an-evening-with-benny-carter.html | JAZZ AN EVENING WITH BENNY CARTER | By John Wilson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-cayenne-jazz-band.html | MUSIC CAYENNE JAZZ BAND | By John S Wilson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-chelsea-ensemble.html | MUSIC CHELSEA ENSEMBLE | By Bernard Holland | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-debuts-in-review-a-violinist-a-pianist-and-a-soprano.html | MUSIC DEBUTS IN REVIEW A VIOLINIST A PIANIST AND A SOPRANO | By Tim Page | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-view-junkyard-or-mars-opera-design-is-a-smokescreen.html | MUSIC VIEW JUNKYARD OR MARS OPERA DESIGN IS A SMOKESCREEN | By Donal Henahan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/numismatics-a-noted-collection-to-be-auctioned.html | NUMISMATICSA NOTED COLLECTION TO BE AUCTIONED | By Ed Reitter | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/paying-tribute-to-the-daring-of-peggy-guggenheim.html | PAYING TRIBUTE TO THE DARING OF PEGGY GUGGENHEIM | By Grace Glueck | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/photography-view-a-pioneer-whose-images-range-from-the-grim-to-the-glittery.html | PHOTOGRAPHY VIEW A PIONEER WHOSE IMAGES RANGE FROM THE GRIM TO THE GLITTERY | By Andy Grundberg | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/piano-zoltan-kocsis-plays-listz-at-recital.html | PIANO ZOLTAN KOCSIS PLAYS LISTZ AT RECITAL | By John Rockwell | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/sound-trolling-for-the-bass-via-small-speakers.html | SOUND TROLLING FOR THE BASS VIA SMALL SPEAKERS | By Hans Fantel | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/stamps-new-commemorative-for-black-heritage-series.html | STAMPS NEW COMMEMORATIVE FOR BLACK HERITAGE SERIES | By John F Dunn | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/the-poetry-and-grandeur-of-shura-cherkassky.html | THE POETRY AND GRANDEUR OF SHURA CHERKASSKY | By Harold C Schonberg | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/three-of-pop-s-best-go-romping-in-the-country.html | THREE OF POPS BEST GO ROMPING IN THE COUNTRY | By John Rockwell | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/tv-view-further-escapism-fashioned-in-the-krantz-factory.html | TV VIEWFURTHER ESCAPISM FASHIONED IN THE KRANTZ FACTORY | By John J OConnnor | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/about-books-relax-it-s-only-a-theory.html | ABOUT BOOKS RELAX ITS ONLY A THEORY | By Denis Donoghue | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/cheeking-the-colossus-of-the-north.html | CHEEKING THE COLOSSUS OF THE NORTH | By Jorge G Castaneda | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/childrens-books.html | CHILDRENS BOOKS | By Maeve Binchy | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/dybbuks-in-dixie.html | DYBBUKS IN DIXIE | By Morris Dickstein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/family-life-is-a-contact-sport.html | FAMILY LIFE IS A CONTACT SPORT | By Jodi Daynard | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/imagination-on-the-move.html | IMAGINATION ON THE MOVE | By John Ash | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-595888.html | IN SHORT FICTION | By Polly Morrice | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-595987.html | IN SHORT FICTION | By James Marcus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-598187.html | IN SHORT FICTION | By Maureen Corrigan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-603487.html | IN SHORT FICTION | By Ken Kalfus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction.html | IN SHORT FICTION | By Oliver Conant | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction.html | IN SHORT FICTION | By Roberta Grant | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-597987.html | IN SHORT NONFICTION | By Martin Tolchin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-598687.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-606087.html | IN SHORT NONFICTION | By David W Dunlap | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-606787.html | IN SHORT NONFICTION | By Rosemary L Bray | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-607087.html | IN SHORT NONFICTION | By Jim Quinlan | TX 2-014286 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-america-from-uptown.html | IN SHORT NONFICTIONAMERICA FROM UPTOWN | By Jim Haskins | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patrick Jordan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/inside-history-s-kaleidoscope.html | INSIDE HISTORYS KALEIDOSCOPE | By Anne Tyler | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/love-among-the-ruins.html | LOVE AMONG THE RUINS | By R J A Wilson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/make-it-modern-make-it-plastic.html | MAKE IT MODERN MAKE IT PLASTIC | By Peter Gay | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/master-of-all-he-explains.html | MASTER OF ALL HE EXPLAINS | By Raymond Rosenthal | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/ripening-desire-and-the-muse-of-middle-age.html | RIPENING DESIRE AND THE MUSE OF MIDDLE AGE | By Max Apple | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/scenes-from-a-genogram.html | SCENES FROM A GENOGRAM | By Carol Tavris | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/science-with-a-happy-ending.html | SCIENCE WITH A HAPPY ENDING | By George Levine | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/teacher-had-a-secret.html | TEACHER HAD A SECRET | By Lucinda Franks | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/the-first-lady-was-an-addict.html | THE FIRST LADY WAS AN ADDICT | By Marian Sandmaier | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/the-liberals-guide-to-tomorrow.html | THE LIBERALS GUIDE TO TOMORROW | By George P Brockway | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/trash-will-tell.html | TRASH WILL TELL | By Dave Smith | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/two-years-that-shook-the-world.html | TWO YEARS THAT SHOOK THE WORLD | By Marshall D Shulman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/uneasy-in-zion.html | UNEASY IN ZION | By David K Shipler | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/up-from-hyphenation.html | UP FROM HYPHENATION | By Richard D Heffner | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/why-mother-did-it.html | WHY MOTHER DID IT | By Regina Weinreich | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/books/wittgenstein-is-dead-and-living-in-ohio.html | WITTGENSTEIN IS DEAD AND LIVING IN OHIO | By Caryn James | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/a-spending-spree-at-security-pacific.html | A SPENDING SPREE AT SECURITY PACIFIC | By Robert A Bennett | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/across-america-the-fish-are-jumpin.html | ACROSS AMERICA THE FISH ARE JUMPIN | By N R Kleinfield | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-the-real-trade-issue-in-the-shadow-of-the-budget-deficit.html | BUSINESS FORUM THE REAL TRADE ISSUE IN THE SHADOW OF THE BUDGET DEFICIT | By Franco Modigliani | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-two-titans-square-off-how-big-business-stacks-the-deck.html | BUSINESS FORUM TWO TITANS SQUARE OFF HOW BIG BUSINESS STACKS THE DECK | By T Boone Pickens | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-two-titans-square-off-looking-beyond-the-aw-shucks-act.html | BUSINESS FORUM TWO TITANS SQUARE OFF LOOKING BEYOND THE AWSHUCKS ACT | By Andrew C Sigler | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/detroit-wages-a-warranty-war.html | DETROIT WAGES A WARRANTY WAR | By John Holusha | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/investing-banks-without-a-brazil-taint.html | INVESTINGBANKS WITHOUT A BRAZIL TAINT | By John C Boland | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/investing-the-surprising-comeback-of-junk-bonds.html | INVESTINGTHE SURPRISING COMEBACK OF JUNK BONDS | By Anise C Wallace | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/personal-finance-the-catch-22-of-consumer-credit.html | PERSONAL FINANCE THE CATCH22 OF CONSUMER CREDIT | By Deborah Ranking | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/prospects.html | PROSPECTS | By Pamels G Hollie | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-executive-computer-a-guest-conductor-for-the-pc.html | THE EXECUTIVE COMPUTER A GUEST CONDUCTOR FOR THE PC | By Erik SandbergDiment | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-final-days-of-a-family-empire.html | THE FINAL DAYS OF A FAMILY EMPIRE | By William Robbins | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-wildcatter-s-tale.html | THE WILDCATTERS TALE | By Peter Applebome | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/week-in-business-durables-deliver-disappointing-news.html | WEEK IN BUSINESS DURABLES DELIVER DISAPPOINTING NEWS | By Merrill Perlman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-a-death-knell-sounds-for-musical-jobs.html | WHATS NEW IN MUSIC TECHNOLOGY A DEATH KNELL SOUNDS FOR MUSICAL JOBS | By James S Newton | TX 2-014286 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-strike-one-key-and-hear-a-choir.html | WHATS NEW IN MUSIC TECHNOLOGY STRIKE ONE KEY AND HEAR A CHOIR | By James S Newton | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-teaching-computers-to-emulate-bach.html | WHATS NEW IN MUSIC TECHNOLOGY TEACHING COMPUTERS TO EMULATE BACH | By James S Newton | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology.html | WHATS NEW IN MUSIC TECHNOLOGY | By James S Newton | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/about-men-the-boys-of-winter.html | ABOUT MEN The Boys of Winter | By Frederic Morton | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/european-style.html | EUROPEAN STYLE | By Patricia McColl | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/evenings-of-fashion-inspired-by-the-past.html | EVENINGS OF FASHION INSPIRED BY THE PAST | By Paula Deitz | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/fashion-frisk.html | FASHION FRISK | By Bill Cunningham | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/food-feast-before-fast.html | FOOD Feast Before Fast | By Joanna Pruess | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/guest-observer-the-new-flirt.html | GUEST OBSERVER The New Flirt | By Maureen Dowd | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/high-style-life-style-staying-home-in-style.html | HIGH STYLELIFE STYLE Staying Home In Style | By Michael Gross | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/high-style-that-works.html | HIGH STYLE THAT WORKS | By Carrie Donovan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/home-design-a-global-treasure-trove.html | HOME DESIGN A Global Treasure Trove | By Carol Vogel | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/men-s-style-waiting-for-rain.html | MENS STYLE Waiting For Rain | By Ruth La Ferla | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/origins-of-style.html | ORIGINS OF STYLE | By Bill Cunningham | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/style-with-speed.html | STYLE WITH SPEED | By Linda Wells | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/talk-about-a-buyout.html | TALK ABOUT A BUYOUT | By Benjamin J Stein | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-palme-obsession-the-murder-sweden-can-t-forget-or-solve.html | THE PALME OBSESSION The Murder Sweden Cant Forget  Or Solve | By Richard Reeves | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-pollini-sound.html | THE POLLINI SOUND | By Keith Botsford | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-wildcats-great-hope.html | THE WILDCATS GREAT HOPE | By Andrew H Malcolm | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/wine-words-words-words.html | WINE Words Words Words | By Frank J Prial | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/film-view-movie-bloodlines-lead-to-rambos-children.html | FILM VIEW MOVIE BLOODLINES LEAD TO RAMBOS CHILDREN | Janet Maslin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-222487.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | By Walter Goodman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-361787.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | Howard Thompson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-589087.html | HOME VIDEO A TANGY PIRATE AND PRICELESS DUKE | By Douglas C McGill | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/memories-of-a-time-when-the-wind-blew-hot.html | MEMORIES OF A TIME WHEN THE WIND BLEW HOT | By Lillian Gish | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/2-universities-get-aids-care-grants.html | 2 UNIVERSITIES GET AIDS CARE GRANTS | By Elizabeth Neuffer | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-beatles-fan-makes-devotion-his-business.html | A BEATLES FAN MAKES DEVOTION HIS BUSINESS | By Sharon L Bass | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-blind-vendor-quits-after-second-robbery.html | A Blind Vendor Quits After Second Robbery | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-scramble-for-school-bus-drivers.html | A SCRAMBLE FOR SCHOOLBUS DRIVERS | By Charlotte Libov | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-long-island-what-s-in-a-name-history.html | ABOUT LONG ISLAND WHATS IN A NAME HISTORY | By Richard F Shepard | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-westchester-45-years-of-helping.html | ABOUT WESTCHESTER45 YEARS OF HELPING | By Lynne Ames | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/abuse-of-immigration-law-feared-by-some-hispanic-groups.html | ABUSE OF IMMIGRATION LAW FEARED BY SOME HISPANIC GROUPS | By Robert Barrios | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/aid-in-filing-tax-return-available.html | AID IN FILING TAX RETURN AVAILABLE | By Nancy Follender | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/aid-to-cities-splits-kean-and-gop-in-assembly.html | AID TO CITIES SPLITS KEAN AND GOP IN ASSEMBLY | By Joseph F Sullivan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/an-emigre-from-russia-with-jazz.html | AN EMIGRE FROM RUSSIA WITH JAZZ | By Barbara Delatiner | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/apartments-subsidized-but-not-cheap.html | APARTMENTS SUBSIDIZED BUT NOT CHEAP | By Peggy McCarthy | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/arsenic-levels-near-two-schools-stir-concern.html | Arsenic Levels Near Two Schools Stir Concern | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-language-becomes-the-medium-of-the-message.html | ARTLANGUAGE BECOMES THE MEDIUM OF THE MESSAGE | By Phyllis Braff | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-lehman-gallery-features-christo-black-migration.html | ARTLEHMAN GALLERY FEATURES CHRISTO BLACK MIGRATION | By William Zimmer | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-wadsworth-offers-a-look-at-the-life-of-j-p-morgan.html | ART WADSWORTH OFFERS A LOOK AT THE LIFE OF J P MORGAN | By Vivien Raynor | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/black-shurch-celebrates-221st-year.html | BLACK SHURCH CELEBRATES 221ST YEAR | By Howard W French | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/book-tells-of-the-life-of-a-town.html | BOOK TELLS OF THE LIFE OF A TOWN | By Diane Cox | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/boy-scouts-focus-on-careers.html | BOY SCOUTS FOCUS ON CAREERS | By Bess Liebenson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/broadway-to-aid-yiddish-archives.html | BROADWAY TO AID YIDDISH ARCHIVES | By Joseph Berger | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chappaqua-man-heads-us-libraries-panel.html | CHAPPAQUA MAN HEADS US LIBRARIES PANEL | By Milena Jovanovitch | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chicken-farm-sets-utility-rebate-record.html | CHICKEN FARM SETS UTILITY REBATE RECORD | By Robert A Hamilton | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chorus-of-toy-dogs-to-back-orchestra.html | CHORUS OF TOY DOGS TO BACK ORCHESTRA | By Valerie Cruice | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/commuters-work-before-work-finding-parking-space.html | COMMUTERS WORK BEFORE WORK FINDING PARKING SPACE | By Jack Cavanaugh | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/conference-to-explore-job-safety.html | CONFERENCE TO EXPLORE JOB SAFETY | By Rhoda M Gilinsky | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/conflict-over-jay-site-in-rye-enters-new-stage.html | CONFLICT OVER JAY SITE IN RYE ENTERS NEW STAGE | By Tessa Melvin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-guide-915487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-label-cola-charts-exposure.html | CONNECTICUTLABEL COLA CHARTS EXPOSURE | By Sharon L Bass | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-a-temporary-life-among-the-disabled.html | CONNECTICUT OPINIONA TEMPORARY LIFE AMONG THE DISABLED | By Stephen S Pearce | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-decoding-mystery-of-the-school-calendar.html | CONNECTICUT OPINION DECODING MYSTERY OF THE SCHOOL CALENDAR | By Leona B Trinin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-mastery-test-gives-impetus-to-improve.html | CONNECTICUT OPINION MASTERY TEST GIVES IMPETUS TO IMPROVE | By Abraham Glassman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/crafts-native-american-basketry-at-the-montclair-museum.html | CRAFTS NATIVEAMERICAN BASKETRY AT THE MONTCLAIR MUSEUM | By Patricia Malarcher | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/critics-call-cookland-plana-prelude-to-heavy-development.html | CRITICS CALL COOKLAND PLANA PRELUDE TO HEAVY DEVELOPMENT | By Robert J Salgado | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/crowded-race-to-lead-a-divided-gop.html | CROWDED RACE TO LEAD A DIVIDED GOP | By Richard L Madden | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dance-dance-celebration-to-feature-villella.html | DANCEDANCE CELEBRATION TO FEATURE VILLELLA | By Barbarba Gilford | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/development-on-110-could-inflate-prices.html | DEVELOPMENT ON 110 COULD INFLATE PRICES | By Phillip Lutz | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-a-steakhouse-offers-family-fare.html | DINING OUT A STEAKHOUSE OFFERS FAMILY FARE | By Joanne Starkey | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-on-the-waterfront-in-perth-amboy.html | DINING OUTON THE WATERFRONT IN PERTH AMBOY | By Anne Semmes | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-some-seafood-values-in-nyack.html | DINING OUTSOME SEAFOOD VALUES IN NYACK | By M H Reed | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-style-and-substance-in-new-haven.html | DINING OUT STYLE AND SUBSTANCE IN NEW HAVEN | By Patricia Brooks | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/donovan-trail-in-bronx-crawls-into-its-7th-month.html | DONOVAN TRAIL IN BRONX CRAWLS INTO ITS 7TH MONTH | By Selwyn Raab | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/drought-proposal-angers-fishermen.html | DROUGHT PROPOSAL ANGERS FISHERMEN | By Suzanne Dechillo | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/fencing-star-and-coach-aim-to-parry-europeans.html | FENCING STAR AND COACH AIM TO PARRY EUROPEANS | By Robert J Salgado | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/food-using-the-fruits-of-winter-adds-color-and-zest-to-the-menu.html | FOOD USING THE FRUITS OF WINTER ADDS COLOR AND ZEST TO THE MENU | By Florence Fabricant | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/gardening-keeping-geraniums-healthy-in-winter.html | GARDENINGKEEPING GERANIUMS HEALTHY IN WINTER | By Carl Totemeier | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/gardening-keeping-geraniums-healthy-in-winter.html | GARDENINGKEEPING GERANIUMS HEALTHY IN WINTER | By Carl Totemeier | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/gardening-keeping-geraniums-healthy-in-winter.html | GARDENINGKEEPING GERANIUMS HEALTHY IN WINTER | By Carl Totemeier | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/gardening-keeping-geraniums-healthy-in-winter.html | GARDENINGKEEPING GERANIUMS HEALTHY IN WINTER | By Carl Totemeier | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/grammy-winner-a-great-feeling.html | GRAMMY WINNER A GREAT FEELING | By Steve Wosahla | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/great-lakes-are-still-being-polluted-group-says.html | GREAT LAKES ARE STILL BEING POLLUTED GROUP SAYS | By Elizabeth Kolbert | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/health-options-off-to-a-slow-start.html | HEALTH OPTIONS OFF TO A SLOW START | By Pat Costello | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/home-clinic-before-repainting-repair-those-cracks-in-the-walls.html | HOME CLINIC BEFORE REPAINTING REPAIR THOSE CRACKS IN THE WALLS | By Bernard Gladstone | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/hospitals-offering-day-care.html | HOSPITALS OFFERING DAY CARE | By Clare Collins | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/hotel-tax-faces-new-obstacle-in-albany.html | HOTEL TAX FACES NEW OBSTACLE IN ALBANY | By James Feron | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/how-one-patient-fares.html | HOW ONE PATIENT FARES | By Therese Madonia | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | Pete Dunne | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/lawyer-named-to-head-new-york-committee.html | LAWYER NAMED TO HEAD NEW YORK COMMITTEE | By Kathleen Teltsch | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/li-schools-still-reach-for-the-stars.html | LI SCHOOLS STILL REACH FOR THE STARS | By Phyllis Bernstein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/liquor-industry-copes-with-changes.html | LIQUOR INDUSTRY COPES WITH CHANGES | By Penny Singer | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/llamas-being-bred-for-pets-and-profit.html | LLAMAS BEING BRED FOR PETS AND PROFIT | By Charlotte Libov | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-journal-603588.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-battling-winter-s-bleakness.html | LONG ISLAND OPINION BATTLING WINTERS BLEAKNESS | By Toby Joan Rosenstrauch | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-sticks-and-stones-the-name-game.html | LONG ISLAND OPINION STICKS AND STONES THE NAME GAME | By Lennore van Ora | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-the-owl-and-the-pussycats-friend.html | LONG ISLAND OPINION THE OWL AND THE PUSSYCATS FRIEND | By Sunny Trefman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-we-ll-drown-in-garbage-unless.html | LONG ISLAND OPINION WELL DROWN IN GARBAGE UNLESS | By Morris Bruckman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-islanders-a-historian-of-einstein-reflects-on-the-progress-of-science.html | LONG ISLANDERS A HISTORIAN OF EINSTEIN REFLECTS ON THE PROGRESS OF SCIENCE | By Lawrence Van Gelder | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/man-held-in-triple-murder.html | Man Held in Triple Murder | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/mentaly-ill-find-aid-for-drug-abuse.html | MENTALY ILL FIND AID FOR DRUG ABUSE | By Therese Madonia | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/music-orchestral-choices.html | MUSIC ORCHESTRAL CHOICES | By Robert Sherman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/music-solo-and-ensemble-strings-in-spotlight.html | MUSICSOLO AND ENSEMBLE STRINGS IN SPOTLIGHT | By Rena Fruchter | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/nature-watch-ringbilled-gull.html | NATURE WATCHRINGBILLED GULL | By Sy Barlowe | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-hearings-planned-on-davids-island.html | NEW HEARINGS PLANNED ON DAVIDS ISLAND | By Betsy Brown | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-opinion-a-program-to-meet-new-jersey-s-unmet-health-care-needs.html | NEW JERSEY OPINION A PROGRAM TO MEET NEW JERSEYS UNMET HEALTHCARE NEEDS | By Jeffrey A Warren | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-opinion-rutgers-must-not-trade-land-on-route-1-for-land.html | NEW JERSEY OPINIONRUTGERS MUST NOT TRADE LAND ON ROUTE 1 FOR LAND IN CRANBURY | By Phillip Alampi | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/newark-airport-adds-parking-spaces.html | NEWARK AIRPORT ADDS PARKING SPACES | By William Jobes | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/newark-reviving-classic-foot-race.html | NEWARK REVIVING CLASSIC FOOT RACE | By Wayne L Deas | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/ocean-controls-face-hurdles.html | OCEAN CONTROLS FACE HURDLES | By Bob Narus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/otb-would-add-amenities.html | OTB WOULD ADD AMENITIES | By Jack Cavanaugh | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/parking-lots-fight-fund-raisers.html | PARKING LOTS FIGHT FUND RAISERS | By David Winzelberg | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/pinelands-yields-a-new-antibiotic.html | PINELANDS YIELDS A NEW ANTIBIOTIC | By Carla Cantor | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/princeton-song-goes-coed.html | PRINCETON SONG GOES COED | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/program-on-aids-presented-to-students.html | PROGRAM ON AIDS PRESENTED TO STUDENTS | By Linda Spear | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/protecting-displaced-now-goal-of-unions.html | PROTECTING DISPLACED NOW GOAL OF UNIONS | By Marian Courtney | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/sand-price-vexes-hempstead.html | SAND PRICE VEXES HEMPSTEAD | By Sharon Monahan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/school-s-growth-plan-irks-some-on-east-side.html | SCHOOLS GROWTH PLAN IRKS SOME ON EAST SIDE | By David W Dunlap | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/shoreham-debate-put-on-national-stage.html | SHOREHAM DEBATE PUT ON NATIONAL STAGE | By John Rather | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/si-college-team-to-refuse-tournament-bid.html | SI COLLEGE TEAM TO REFUSE TOURNAMENT BID | By Robert D McFadden | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/single-mothers-are-filling-shelters.html | SINGLE MOTHERS ARE FILLING SHELTERS | By Jacqueline Weaver | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/sounds-of-the-stadium-fill-a-juilliard-hall.html | SOUNDS OF THE STADIUM FILL A JUILLIARD HALL | By Scott Bronstein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/speaking-personally-commuter-wives-they-serve-sit-and-wait-and-wait.html | SPEAKING PERSONALLYCOMMUTER WIVES THEY SERVE SIT AND WAIT AND WAIT | By Barbara Klaus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/speaking-personally-strategies-techniques-and-tactics-for-landing.html | SPEAKING PERSONALLYSTRATEGIES TECHNIQUES AND TACTICS FOR LANDING AN APARTMENT | By Rosanne Griffin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/state-chided-on-wetlands-area.html | STATE CHIDED ON WETLANDS AREA | By Robert Braile | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/state-tops-drug-list.html | STATE TOPS DRUG LIST | By States News Service | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/states-agent-orange-aides-join-others-to-unify-efforts.html | STATES AGENT ORANGE AIDES JOIN OTHERS TO UNIFY EFFORTS | By Janet Gardner | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/survey-in-sound-to-seek-artifacts.html | SURVEY IN SOUND TO SEEK ARTIFACTS | By Richard Weissmann | TX 2-014286 | 1987-03-04 |

| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-countys-unpaid-consultants.html | THE COUNTYS UNPAID CONSULTANTS | By Donna Greene | TX 2-014286 | 1987-03-04 |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-lively-arts-showing-hamptons-art-in-winter.html | THE LIVELY ARTS SHOWING HAMPTONS ART IN WINTER | By Barbara Lovenheim | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-review-elephant-man-tests-ideals.html | THEATER REVIEW ELEPHANT MAN TESTS IDEALS | By Leah D Frank | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-the-top-bananna-in-sugar-babies.html | THEATER THE TOP BANANNA IN SUGAR BABIES | By Alvin Klein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-understudy-becomes-the-star-in-darien-s-sugar-babies.html | THEATER UNDERSTUDY BECOMES THE STAR IN DARIENS SUGAR BABIES | By Alvin Klein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-whimsical-musical-on-atlantic-city-bill.html | THEATER WHIMSICAL MUSICAL ON ATLANTIC CITY BILL | By Alvin Klein | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/volunteers-in-long-beach-join-together-to-rebuild-the-dunes.html | VOLUNTEERS IN LONG BEACH JOIN TOGETHER TO REBUILD THE DUNES | By Vicki Metz | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-guide-901087.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-arts-support-noted.html | WESTCHESTER JOURNALARTS SUPPORT NOTED | By Rhoda M Gilinsky | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-trying-times.html | WESTCHESTER JOURNAL TRYING TIMES | By Tessa Melvin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-women-history.html | WESTCHESTER JOURNALWOMEN HISTORY | By Rhoda M Gilinsky | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-a-tree-no-longer-grows-in-larchmont.html | WESTCHESTER OPINION A TREE NO LONGER GROWS IN LARCHMONT | By Judith Summerfield | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-realty-and-rude-awakenings.html | WESTCHESTER OPINION REALTY AND RUDE AWAKENINGS | By Ellen Jampol | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-the-big-gamethe-momentthe-moment-come-and-gone.html | WESTCHESTER OPINION THE BIG GAMETHE MOMENTTHE MOMENT COME AND GONE | By Michael A Stillman | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/will-solution-hasten-beach-erosion.html | WILL SOLUTION HASTEN BEACH EROSION | By John Rather | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/winter-weather-revives-road-salt-debate.html | WINTER WEATHER REVIVES ROADSALT DEBATE | By Martha L Molnar | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/frederic-g-donner-84-former-chairman-of-gm.html | FREDERIC G DONNER 84 FORMER CHAIRMAN OF GM | By Wolfgang Saxon | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/jose-w-doikno-ex-senator-headed-manila-peace-panel.html | JOSE W DOIKNO EXSENATOR HEADED MANILA PEACE PANEL | By Seth Mydans Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/nora-kay-is-dead-leading-ballerina.html | NORA KAY IS DEAD LEADING BALLERINA | By Jennifer Dunning | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/in-defense-of-voluntary-euthanasia.html | IN DEFENSE OF VOLUNTARY EUTHANASIA | By Sidney Hook | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/on-my-mind-the-sentimental-realists.html | ON MY MIND THE SENTIMENTAL REALISTS | By A M Rosenthal | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/the-real-lesson-of-amerika.html | THE REAL LESSON OF AMERIKA | By Benjamin R Barber | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/washington-fixing-humpty-dumpty.html | WASHINGTON FIXING HUMPTY DUMPTY | By James Reston | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/focus-malls-casting-a-hotel-as-an-anchor.html | FOCUS MallsCasting A Hotel as An Anchor | By John McCloud | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/if-you-re-thinking-of-living-in-guildford.html | IF YOURE THINKING OF LIVING IN Guildford | By Eleanor Charles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-connecticut-more-state-aid.html | IN CONNECTICUT MORE STATE AID | By Richard L Madden | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-jersey-a-stress-on-urban-housing.html | IN JERSEY A STRESS ON URBAN HOUSING | By Joseph L Sullivan | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-new-jersey-reincarnating-a-hotel-and-a-theater.html | IN NEW JERSEYReincarnating a Hotel and a Theater | By Rachelle Garbarine | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-westchester-and-connecticut-getting-the-most-out-of-marginal-sites.html | IN WESTCHESTER AND CONNECTICUT Getting the Most Out of Marginal Sites | By Betsy Brown | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-cheyenne-wyo-homes-on-the-range.html | NATIONAL NOTEBOOK Cheyenne WyoHomes On the Range | By Adeline McCabe | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-rancho-palos-verdes-harcourt-sinks-marineland.html | NATIONAL NOTEBOOK Rancho Palos Verdes Harcourt Sinks Marineland | By John Nielsen | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-sherburne-vt-trouble-on-the-slopes.html | NATIONAL NOTEBOOK Sherburne VtTrouble On the Slopes | By David Moats | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/new-york-to-grapple-again-with-rent-regulation.html | NEW YORK TO GRAPPLE AGAIN WITH RENT REGULATION | By Mark A Uhlig | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/on-long-island-in-garden-city-800-wait-for-condos.html | ON LONG ISLANDIn Garden City 800 Wait for Condos | By Diana Shaman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/perspectives-45000-buyouts-locking-in-the-stock-of-sro-s.html | PERSPECTIVES 45000 BUYOUTS LOCKING IN THE STOCK OF SROS | By Alan S Oser | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/posting-stamford-condos-rising-high.html | POSTING Stamford Condos Rising High | By Lisa W Foderaro | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/postings-circa-1821-the-vinyl-goes.html | POSTINGS Circa 1821 The Vinyl Goes | By Lisa Foderaro | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/postings-needed-1000-rentals-housing-the-navy.html | POSTINGS Needed 1000 Rentals Housing the Navy | By Lisa W Foderaro | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/potings-24-in-columbia-rural-housing.html | POTINGS 24 in Columbia Rural Housing | By Lisa W Foderaro | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/q-and-a-581587.html | Q AND A | By Shawn G Kennedy | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/rising-rents-from-stores-subsidizing-apartments.html | RISING RENTS FROM STORES SUBSIDIZING APARTMENTS | By Mark McCain | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/talking-some-need-help-from-boards.html | TALKING Some Need Help From Boards | By Andree Brooks | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/the-adjustable-lease.html | The Adjustable Lease | By Mark McCain | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/about-cars-warranty-wars-bring-mixed-reaction.html | ABOUT CARSWarranty Wars Bring Mixed Reaction | By Marshall Schoun | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/baseball-one-day-in-a-rookie-s-life-hard-work-lots-of-hope.html | BASEBALL One Day in a Rookies Life Hard Work Lots of Hope | By Michael Martinez | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/before-fight-camp-became-a-suite-science.html | BEFORE FIGHT CAMP BECAME A SUITE SCIENCE | By Irving Rudd | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-cw-post-takes-big-apple-title.html | COLLEGE BASKETBALL CW POST TAKES BIG APPLE TITLE | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-houston-scores-53-as-army-beats-fordham.html | COLLEGE BASKETBALL HOUSTON SCORES 53 AS ARMY BEATS FORDHAM | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-hoyas-look-tough.html | COLLEGE BASKETBALL HOYAS LOOK TOUGH | By Roy S Johnson Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-purdue-wins-is-tied-for-big-ten-lead.html | COLLEGE BASKETBALL PURDUE WINS IS TIED FOR BIG TEN LEAD | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-syracuse-tops-boston-college-to-share-title.html | COLLEGE BASKETBALL SYRACUSE TOPS BOSTON COLLEGE TO SHARE TITLE | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/golf-wadkins-shoots-66-in-wind-to-lead-by-2.html | GOLF WADKINS SHOOTS 66 IN WIND TO LEAD BY 2 | By Gordon S White Jr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-defense-fails-vanbiesbrouck.html | HOCKEY DEFENSE FAILS VANBIESBROUCK | By Craig Wolff | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-devils-lose-to-canadiens.html | HOCKEY Devils Lose To Canadiens | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-islanders-scramble-to-tie-the-blues.html | HOCKEY ISLANDERS SCRAMBLE TO TIE THE BLUES | By Robin Finn Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/horse-racing-talinum-outduels-favored-cryptoclearance-in-the-flamingo.html | HORSE RACING TALINUM OUTDUELS FAVORED CRYPTOCLEARANCE IN THE FLAMINGO | By Steven Crist Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/mets-as-brash-as-ever.html | METS AS BRASH AS EVER | By Joseph Durso Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/name-that-award-the-big-sell-in-sports.html | NAME THAT AWARD THE BIG SELL IN SPORTS | By John Leo | TX 2-014286 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/outdoors-common-thread-seen-in-ski-related-deaths.html | OUTDOORS Common Thread Seen in SkiRelated Deaths | By Janet Nelson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/pirates-sign-drabek.html | Pirates Sign Drabek | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/pro-basketball-despartion-tactic-fails-as-knicks-are-routed.html | PRO BASKETBALL DESPARTION TACTIC FAILS AS KNICKS ARE ROUTED | By Roy S Johnson Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-of-the-times-as-he-nears-48-phil-niekro-is-keeping-55-in-mind.html | SPORTS OF THE TIMES AS HE NEARS 48 PHIL NIEKRO IS KEEPING 55 IN MIND | By Dave Anderson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-of-the-times-right-time-for-a-revival.html | SPORTS OF THE TIMES RIGHT TIME FOR A REVIVAL | By George Vecsey | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/st-john-s-thwarts-pitt.html | ST JOHNS THWARTS PITT | By William C Rhoden | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/the-night-chamberlain-scored-100.html | THE NIGHT CHAMBERLAIN SCORED 100 | By Ira Berkow | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/track-and-field-athletes-looking-toward-world-titles.html | TRACK AND FIELD ATHLETES LOOKING TOWARD WORLD TITLES | By Gerald Eskenazi | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/style/good-time-beach-time.html | GOODTIME BEACH TIME | By Michael Gross | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/style/new-yorkers-etc-sometimes-it-s-better-to-be-heard-than-seen.html | NEW YORKERS ETC SOMETIMES ITS BETTER TO BE HEARD THAN SEEN | By Enid Nemy | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/style/social-events.html | SOCIAL EVENTS | By Robert E Tomasson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/a-nobel-laurate-probes-his-roots.html | A NOBEL LAURATE PROBES HIS ROOTS | By Jeremy Gerard | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/greek-tragedy-in-a-new-mask-speaks-to-today-s-audiences.html | GREEK TRAGEDY IN A NEW MASK SPEAKS TO TODAYS AUDIENCES | Arthur Holmbeg | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-bob-berky-s-traveling-at-actors-outlet.html | STAGE BOB BERKYS TRAVELING AT ACTORS OUTLET | By Mel Gussow | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-cross-way-cross-a-journey.html | STAGE CROSS WAY CROSS A JOURNEY | By Jack Anderson | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-david-cale-s-smooth-music.html | STAGE DAVID CALES SMOOTH MUSIC | By Jon Pareles | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/theater-jule-styne-at-81-notes-on-a-2000-song-career.html | THEATER JULE STYNE AT 81 NOTES ON A 2000SONG CAREER | By Mel Gussow | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/theater-starlight-express-rolls-to-market-with-a-rock-beat.html | THEATER STARLIGHT EXPRESS ROLLS TO MARKET WITH A ROCK BEAT | By Stephen Holden | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/fare-of-the-country-macao-s-cuisine-is-a-curious-blend.html | FARE OF THE COUNTRY MACAOS CUISINE IS A CURIOUS BLEND | By William Schwalbe | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/practical-traveler-coping-with-currency-swings.html | PRACTICAL TRAVELER COPING WITH CURRENCY SWINGS | By Robert A Bennett | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/q-and-a-969487.html | Q AND A | By Stanley Carr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/sailing-the-thames-somehow.html | SAILING THE THAMES SOMEHOW | By Ann Pringle Harris | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/sampling-french-b-b-s.html | SAMPLING FRENCH BBS | By Jane Whitbread | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/scanning-the-cultural-horizon.html | SCANNING THE CULTURAL HORIZON | By Carol Plum | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/shopper-s-world-catalonian-shoes-with-a-past.html | SHOPPERS WORLD CATALONIAN SHOES WITH A PAST | By S Irene Virbila | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-cutting-costs-country-by-country.html | STRETCHING THE DOLLAR CUTTING COSTS COUNTRY BY COUNTRY | STANLEY CARR | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-the-honeymoon-is-a-memory.html | STRETCHING THE DOLLAR THE HONEYMOON IS A MEMORY | By Steve Lohr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-the-instant-seasoned-traveler.html | STRETCHING THE DOLLAR THE INSTANT SEASONED TRAVELER | PAUL HOFMANN | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/travel-advisory-fiesta-in-texas-holy-week-in-spain.html | TRAVEL ADVISORY FIESTA IN TEXAS HOLY WEEK IN SPAIN | By Lawerence van Gelder | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/wahts-doing-in-munich.html | WAHTS DOING INMUNICH | By John Dornberg | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/88-race-reshaped-by-baker-pullout.html | 88 RACE RESHAPED BY BAKER PULLOUT | By E J Dionne Jr Special To the New York Times | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/alaska-halts-wolf-shooting-from-helicopters.html | Alaska Halts WolfShooting From Helicopters | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/allergic-reactions-to-peanuts-prompt-granola-bars-recall.html | Allergic Reactions to Peanuts Prompt Granola Bars Recall | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/armed-services-meet-recruiting-goals-for-start-of-new-year.html | ARMED SERVICES MEET RECRUITING GOALS FOR START OF NEW YEAR | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/artifical-heart-transplant.html | Artifical Heart Transplant | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/auction-of-gutenberg-bible.html | Auction of Gutenberg Bible | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/automobiles-bumpers-rated.html | AUTOMOBILES BUMPERS RATED | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/bible-is-being-translated-into-a-southern-coastal-tongue-born-of-slavery.html | BIBLE IS BEING TRANSLATED INTO A SOUTHERN COASTAL TONGUE BORN OF SLAVERY | By Robin Toner Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/blacks-meet-to-revive-50-year-old-search-for-identity.html | BLACKS MEET TO REVIVE 50YEAROLD SEARCH FOR IDENTITY | By Jon Nordheimer Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/condor-trapped-for-breeding.html | Condor Trapped for Breeding | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/crews-work-to-clean-oil-off-florida-beaches.html | Crews Work to Clean Oil Off Florida Beaches | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/dartmouth-cost-rises-6.8.html | Dartmouth Cost Rises 68 | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/delaware-prisoners-finding-careers-at-50-c-a-day.html | DELAWARE PRISONERS FINDING CAREERS AT 50C A DAY | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/drunken-driving-deaths-lead-to-a-77-year-prison-sentence.html | Drunken Driving Deaths Lead To a 77Year Prison Sentence | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/du-bois-yard-yields-clues-to-lives-of-blacks-in-us.html | DU BOIS YARD YIELDS CLUES TO LIVES OF BLACKS IN US | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/dukakis-shift-seenon-environment.html | DUKAKIS SHIFT SEENON ENVIRONMENT | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/evacuation-at-chemical-fire.html | Evacuation at Chemical Fire | AP | TX 2-014286 | 1987-03-04 |

| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-014286 | 1987-03-04 |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/grand-jury-accuses-3-in-plot-on-bomb-data.html | Grand Jury Accuses 3 In Plot on Bomb Data | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/helms-and-carolina-governor-clash-on-party-job.html | Helms and Carolina Governor Clash on Party Job | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/insurance-policies-offered-to-help-elderly-infirm-to-remain-at-home.html | INSURANCE POLICIES OFFERED TO HELP ELDERLY INFIRM TO REMAIN AT HOME | By Milt Freudenheim | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/legislature-in-california-is-unnerved-by-scandal.html | LEGISLATURE IN CALIFORNIA IS UNNERVED BY SCANDAL | By Robert Lindsey Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/magruder-marries-counselor.html | Magruder Marries Counselor | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/maine-residents-protest-air-force-building-plan.html | MAINE RESIDENTS PROTEST AIR FORCE BUILDING PLAN | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/man-held-in-los-angeles-fire.html | MAN HELD IN LOS ANGELES FIRE | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/moscow-reversal-urges-agreement-without-delay-limit-missiles-europe-us-expresses.html | MOSCOW IN REVERSAL URGES AGREEMENT WITHOUT DELAY TO LIMIT MISSILES IN EUROPE US Expresses Hope For Action On Accord Soon | By Michael R Gordon Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/mothers-get-partial-custody-of-5-children-found-in-park.html | Mothers Get Partial Custody Of 5 Children Found in Park | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/musical-toys-are-recalled.html | Musical Toys Are Recalled | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/plaster-hits-maryland-seat.html | Plaster Hits Maryland Seat | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/reagan-farewell-to-regan.html | REAGAN FAREWELL TO REGAN | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/reagan-is-asking-bipartisan-ideas-to-help-in-crisis.html | REAGAN IS ASKING BIPARTISAN IDEAS TO HELP IN CRISIS | By Steven V Roberts Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/stellar-explosion-puzzles-scientists.html | STELLAR EXPLOSION PUZZLES SCIENTISTS | By Malcolm W Browne Special To the New York Times | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/the-white-house-crisis-regan-s-exit-was-inevitable-baker-s-entrance-a-surprise.html | THE WHITE HOUSE CRISIS Regans Exit Was Inevitable Bakers Entrance a Surprise | By Bernard Weinraub Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/the-white-house-crisis-will-to-hold-power-called-regan-s-flaw.html | THE WHITE HOUSE CRISIS WILL TO HOLD POWER CALLED REGANS FLAW | By Robert Pear Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/union-dispute-revisits-mill-in-north-carolina.html | UNION DISPUTE REVISITS MILL IN NORTH CAROLINA | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/us-tied-to-demise-of-bears-in-yellowstone.html | US Tied to Demise of Bears in Yellowstone | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/view-of-3-mile-island-reactor-shows-interior-wall-melted.html | View of 3 Mile Island Reactor Shows Interior Wall Melted | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washngton-talk-briefing-a-carolinian-outing.html | WASHNGTON TALK BRIEFING A Carolinian Outing | By Irvin Molosky AND Warren Weaver Jr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washngton-talk-briefing-a-chance-to-play-congress.html | WASHNGTON TALK BRIEFING A Chance to Play Congress | By Irvin Molosky AND Warren Weaver Jr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washngton-talk-briefing-changes-in-the-army.html | WASHNGTON TALK BRIEFING Changes in the Army | By Irvin Molosky AND Warren Weaver Jr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washngton-talk-come-the-weekend-it-s-talk-show-city.html | WASHNGTON TALK Come the Weekend Its TalkShow City | By Barbara Gamarekian | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/budget-cutting-stalls-in-gridlock-of-priorities.html | BUDGET CUTTING STALLS IN GRIDLOCK OF PRIORITIES | By Jonathan Fuerbringer | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/changing-the-guard-stung-by-report-reagan-is-trying-to-set-new-course.html | CHANGING THE GUARD Stung by Report Reagan Is Trying To Set New Course | By R W Apple Jr | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/education-watch-in-big-time-college-athletics-the-real-score-is-in-dollars.html | EDUCATION WATCH In BigTime College Athletics The Real Score Is in Dollars | By Michael Goodwin | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/for-most-new-yorkers-cable-tv-is-a-mirage.html | FOR MOST NEW YORKERS CABLE TV IS A MIRAGE | By Bruce Lambert | TX 2-014286 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/gains-for-gorbachev-a-weakened-presidency-troubles-europe.html | GAINS FOR GORBACHEV A Weakened Presidency Troubles Europe | By James M Markham | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-a-supernova-brings-news-from-another-galaxy.html | IDEAS  TRENDS A Supernova Brings News From Another Galaxy | By George Johnson and Laura Mansnerus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-black-settlement-is-unearthed.html | IDEAS  TRENDS Black Settlement Is Unearthed | By George Johnson and Laura Mansnerus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-challenging-the-rights-of-special-prosecutors.html | IDEAS  TRENDS Challenging The Rights Of Special Prosecutors | By Philip Shenon | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-linking-a-gene-to-a-mental-illness.html | IDEAS  TRENDS Linking a Gene To a Mental Illness | By George Johnson and Laura Mansnerus | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-privacy-called-vital-to-aids-screening.html | IDEAS  TRENDS Privacy Called Vital to AIDS Screening | By Lawrence K Altman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/nation-s-prisons-1000-new-inmates-week-jam-too-few-cells-states-spend-billions.html | THE NATIONS PRISONS  1000 NEW INMATES A WEEK JAM TOO FEW CELLS States Spend Billions but Lag Behind Rate of Imprisonment | By Peter Applebome | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/once-more-syria-comes-armed-to-save-beirut.html | ONCE MORE SYRIA COMES ARMED TO SAVE BEIRUT | By Ihsan A Hijazi | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/part-time-legislature-finds-little-time-tp-ponder-ethics.html | PARTTIME LEGISLATURE FINDS LITTLE TIME TP PONDER ETHICS | By Frank Lynn | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-chicago-mayor-leads.html | THE NATION Chicago Mayor Leads | By Caroline Rand Herron and Martha A Miles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-gephardt-says-he-is-in-for-88.html | THE NATION Gephardt Says He Is In For 88 | By Caroline Rand Herron and Martha A Miles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-pipelines-dumped-toxic-wastes.html | THE NATION Pipelines Dumped Toxic Wastes | By Caroline Rand Herron and Martha A Miles | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-promotion-based-on-race-is-upheld-by-supreme-court.html | THE NATION Promotion Based On Race Is Upheld By Supreme Court | By Caroline Rand Herron and Martha A Miles | TX 2-014286 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-bumpurs-trial-ends-in-acquittal-and-anger.html | THE REGION Bumpurs Trial Ends in Acquittal And Anger | By Mary Connelly and Carlyle C Douglas | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-city-shelters-really-not-safe.html | THE REGION City Shelters Really Not Safe | By Mary Connelly and Carlyle C Douglas | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-dropout-problem-is-worsening.html | THE REGION Dropout Problem Is Worsening | By Jane Perlez | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-garcia-bribery-implied-denied.html | THE REGION Garcia Bribery Implied Denied | By Mary Connelly and Carlyle C Douglas | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-gorbachev-runs-into-opposition.html | THE WORLD Gorbachev Runs Into Opposition | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-peres-s-cairo-trip-causes-a-row.html | THE WORLD Peress Cairo Trip Causes A Row | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-terrorist-given-life-term-by-french-court.html | THE WORLD Terrorist Given Life Term by French Court | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/who-s-ahead-now-in-nuclear-arms.html | WHOS AHEAD NOW IN NUCLEAR ARMS | By William J Broad | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/africa-students-protest-aids-testing-in-india.html | Africa Students Protest AIDS Testing in India | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/aquino-offers-amnesty-to-rebels-in-next-6-months.html | Aquino Offers Amnesty to Rebels in Next 6 Months | By Seth Mydans Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/europe-depicting-a-crippled-reagan.html | EUROPE DEPICTING A CRIPPLED REAGAN | By James M Markham Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/france-sentences-terrorist-to-life.html | FRANCE SENTENCES TERRORIST TO LIFE | By Richard Bernstein Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/in-washington-south-africa-recedes-as-an-issue.html | In Washington South Africa Recedes as an Issue | By Neil A Lewis Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/israel-asking-us-to-bar-soviet-jews.html | ISRAEL ASKING US TO BAR SOVIET JEWS | By Ari L Goldman | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/italy-signs-accord-with-country-s-jews.html | ITALY SIGNS ACCORD WITH COUNTRYS JEWS | By John Tagliabue Special To the New York Times | TX 2-014286 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/moscow-reversal-urges-agreement-without-delay-limit-missiles-europe-ready-for.html | MOSCOW IN REVERSAL URGES AGREEMENT WITHOUT DELAY TO LIMIT MISSILES IN EUROPE Ready For Geneva | By Bill Keller Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/pow-arrgh-us-comics-take-on-malaysia.html | POW ARRGH US COMICS TAKE ON MALAYSIA | By Barbara Crossette Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/pretoria-s-press-curbs-limiting-coverage-of-strife.html | PRETORIAS PRESS CURBS LIMITING COVERAGE OF STRIFE | By Alex S Jones | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/russians-in-vietnam-us-sees-a-threat.html | RUSSIANS IN VIETNAM US SEES A THREAT | By Bernard E Trainor Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/soviet-aide-starting-asian-pacific-tour-with-thailand-visit.html | SOVIET AIDE STARTING ASIANPACIFIC TOUR WITH THAILAND VISIT | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/soviet-dissident-is-sent-to-psychiatric-clinic.html | Soviet Dissident Is Sent To Psychiatric Clinic | Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/the-white-house-crisis-a-bungled-mission-to-iran-and-a-middleman-who-lied.html | THE WHITE HOUSE CRISIS A Bungled Mission to Iran And a Middleman Who Lied | By Stuart Diamond Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/the-white-house-crisis-a-portrait-of-north-bravado-tenacity-deciet.html | THE WHITE HOUSE CRISIS A Portrait of North Bravado Tenacity Deciet | By Keith Schneider Special To the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/vagrant-killed-with-machete-as-metro-passengers-watch.html | Vagrant Killed With Machete As Metro Passengers Watch | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/vanuatu-seeks-aid-after-hurricane.html | VANUATU SEEKS AID AFTER HURRICANE | AP | TX 2-014286 | 1987-03-04 |
| 1987-03-01 | https://www.nytimes.com/1987/03/01/world/with-syrian-aid-life-returns-to-west-beirut.html | With Syrian Aid Life Returns to West Beirut | By Ihsan A Hijazi Special to the New York Times | TX 2-014286 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/cable-systems-drop-or-shift-pbs-stations.html | CABLE SYSTEMS DROP OR SHIFT PBS STATIONS | By Reginald Stuart Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/concert-freddie-jackson.html | CONCERT FREDDIE JACKSON | Stephen Holden | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/dance-eliasberg-in-choreographic-debut.html | DANCE ELIASBERG IN CHOREOGRAPHIC DEBUT | By Jack Anderson | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/dance-indian-genre-with-lakshmi.html | DANCE INDIAN GENRE WITH LAKSHMI | By Jennifer Dunning | TX 2-011109 | 1987-03-04 |

| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 2-011109 | 1987-03-04 |
|---|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/guiding-the-barbican-s-busy-success.html | GUIDING THE BARBICANS BUSY SUCCESS | By Michael Billington Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-2-gospel-groups-and-izulu-ensemble.html | MUSIC 2 GOSPEL GROUPS AND IZULU ENSEMBLE | By Jon Pareles | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-a-new-south-pacific-by-the-city-opera.html | MUSIC A NEW SOUTH PACIFIC BY THE CITY OPERA | By John Rockwell | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-david-taylor-performs-at-the-92d-street-y.html | MUSICNOTED IN BRIEF DAVID TAYLOR PERFORMS AT THE 92D STREET Y | Tim Page | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-esther-as-oratorio-at-alice-tully-hall.html | MUSICNOTED IN BRIEF ESTHER AS ORATORIO AT ALICE TULLY HALL | Bernard Holland | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-paquito-d-rivera-joins-styles-at-weill-hall.html | MUSICNOTED IN BRIEF PAQUITO DRIVERA JOINS STYLES AT WEILL HALL | By Stephen Holden | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-somei-satoh-s-works.html | MUSIC SOMEI SATOHS WORKS | Bernard Holland | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/recital-montserrat-caballe.html | RECITAL MONTSERRAT CABALLE | By Will Crutchfield | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/the-betty-ford-story-on-abc.html | THE BETTY FORD STORY ON ABC | By John J OConnor | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/books/books-of-the-times-771187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/books/publishing-mathablane-gets-cornell-fellowship.html | PUBLISHING MATHABLANE GETS CORNELL FELLOWSHIP | By Edwin McDowell | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-brother-gives-ac-r-its-corporate-account.html | ADVERTISING BROTHER GIVES ACR ITS CORPORATE ACCOUNT | By Philip H Dougherty | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-celebrity-brokers-a-busy-time.html | ADVERTISING CELEBRITY BROKERS A BUSY TIME | By Philip H Dougherty | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-computer-books-merge.html | ADVERTISING COMPUTER BOOKS MERGE | Philip H Dougherty | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-grey-wins-color-tile.html | ADVERTISING GREY WINS COLOR TILE | Philip H Dougherty | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/analysts-see-stability-in-dollar-as-temporary.html | ANALYSTS SEE STABILITY IN DOLLAR AS TEMPORARY | By Kenneth N Gilpin | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/apple-s-2-new-macintoshes.html | APPLES 2 NEW MACINTOSHES | By Andrew Pollack | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/business-people-for-chemlawn-s-head-this-spring-is-different.html | BUSINESS PEOPLE FOR CHEMLAWNS HEAD THIS SPRING IS DIFFERENT | By Daniel F Cuff and Stephen Phillips | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/business-people-joy-manufacturing-is-home-to-chief.html | BUSINESS PEOPLE JOY MANUFACTURING IS HOME TO CHIEF | Daniel F Cuff and Stephen Phillips | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/credit-markets-the-quirky-behavior-of-bonds.html | CREDIT MARKETS THE QUIRKY BEHAVIOR OF BONDS | By H J Maidenberg | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/economy-slowing-purchasers-report.html | ECONOMY SLOWING PURCHASERS REPORT | By Calvin Sims | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/iberia-air-comes-off-ropes.html | IBERIA AIR COMES OFF ROPES | By Edward Schumacher Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/in-india-economic-gains-and-new-perils.html | IN INDIA ECONOMIC GAINS AND NEW PERILS | By Steven R Weisman Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/international-report-belgium-s-lost-chocolate-icon.html | INTERNATIONAL REPORT BELGIUMS LOST CHOCOLATE ICON | By Peter Maass Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/international-report-no-longer-a-banker-s-dream-the-saudi-system-stagnates.html | INTERNATIONAL REPORT NO LONGER A BANKERS DREAM THE SAUDI SYSTEM STAGNATES | By Peter T Kilborn Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/market-place-finding-gems-in-the-rust-belt.html | MARKET PLACE FINDING GEMS IN THE RUST BELT | By Vartanig G Vartan | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/mexico-pushes-banks-for-new-loan.html | MEXICO PUSHES BANKS FOR NEW LOAN | By Larry Rohter Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/purolator-agrees-to-buyout.html | PUROLATOR AGREES TO BUYOUT | By Calvin Sims | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/stern-brazilian-idealist-on-economic-mission.html | STERN BRAZILIAN IDEALIST ON ECONOMIC MISSION | By Alan Riding Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/tough-talks-on-manila-debt-likely.html | TOUGH TALKS ON MANILA DEBT LIKELY | By Nicholas D Kristof Special To the New York Times | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/vying-to-enhance-the-macintosh.html | VYING TO ENHANCE THE MACINTOSH | Special to the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/wall-street-is-facing-reappraisal.html | WALL STREET IS FACING REAPPRAISAL | By James Sterngold | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/washington-watch-proxmire-s-banking-challenge.html | WASHINGTON WATCH PROXMIRES BANKING CHALLENGE | Nathaniel C Nash | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/business/washington-watch-sec-ponders-insider-law.html | WASHINGTON WATCH SEC PONDERS INSIDER LAW | By Nathaniel C Nash | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/3-use-a-fire-hose-and-sheets-to-flee-6th-floor-of-queens-jail.html | 3 USE A FIRE HOSE AND SHEETS TO FLEE 6TH FLOOR OF QUEENS JAIL | By Robert O Boorstin | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/article-872987-no-title.html | Article 872987  No Title | By Mark A Uhlig | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/bridge-team-final-where-winning-was-not-primary-objective.html | BRIDGE TEAM FINAL WHERE WINNING WAS NOT PRIMARY OBJECTIVE | By Alan Truscott | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/calling-geraldo-rivera-a-forum-vivifies-constitutional-amendments.html | CALLING GERALDO RIVERA A FORUM VIVIFIES CONSTITUTIONAL AMENDMENTS | By Douglas Martin | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/case-divides-legislators-on-the-question-of-ethics.html | CASE DIVIDES LEGISLATORS ON THE QUESTION OF ETHICS | By Elizabeth Kolbert Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/fiery-testimony-heard-in-daily-news-bias-trial.html | FIERY TESTIMONY HEARD IN DAILY NEWS BIAS TRIAL | By Alex S Jones | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/for-cuomo-a-loss-of-momentum-on-his-plan-for-cut-in-taxes.html | FOR CUOMO A LOSS OF MOMENTUM ON HIS PLAN FOR CUT IN TAXES | By Jeffrey Schmalz | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/hearing-set-on-key-pretrial-issues-in-the-queens-racial-attack-case.html | HEARING SET ON KEY PRETRIAL ISSUES IN THE QUEENS RACIAL ATTACK CASE | By Joseph P Fried | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/laws-to-curb-bias-attacks-weighed.html | LAWS TO CURB BIAS ATTACKS WEIGHED | By Scott Bronstein | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/man-who-killed-his-sister-in-79-escapes-from-creedmoor-center.html | MAN WHO KILLED HIS SISTER IN 79 ESCAPES FROM CREEDMOOR CENTER | By James Barron | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/man-with-lead-pipe-shot-dead-on-harlem-street-by-3-policemen.html | MAN WITH LEAD PIPE SHOT DEAD ON HARLEM STREET BY 3 POLICEMEN | By Robert D McFadden | TX 2-011109 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-citizens-group-praises-koch-budget.html | METRO DATELINES CITIZENS GROUP PRAISES KOCH BUDGET | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-koch-denies-pba-has-excessive-power.html | METRO DATELINES KOCH DENIES PBA HAS EXCESSIVE POWER | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-man-shot-and-killed-in-a-queens-tavern.html | METRO DATELINES MAN SHOT AND KILLED IN A QUEENS TAVERN | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-princeton-objects-to-club-bias-ruling.html | METRO DATELINES PRINCETON OBJECTS TO CLUB BIAS RULING | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-matters-the-yardstick-of-corruption-is-impressionistic.html | METRO MATTERS THE YARDSTICK OF CORRUPTION IS IMPRESSIONISTIC | By Sam Roberts | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/surrogate-mothers-vent-feelings-of-doubt-and-joy.html | SURROGATE MOTHERS VENT FEELINGS OF DOUBT AND JOY | By Iver Peterson | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/col-gains-hawkins-67-dies-expert-on-vietcong-strength.html | COL GAINS HAWKINS 67 DIES EXPERT ON VIETCONG STRENGTH | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/freddie-green-is-dead-at-75-guitarist-in-count-basie-band.html | FREDDIE GREEN IS DEAD AT 75 GUITARIST IN COUNT BASIE BAND | By Tim Page | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/gen-william-mckee-ex-faa-head-dies.html | GEN WILLIAM MCKEE EXFAA HEAD DIES | By Wolfgang Saxon | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/debt-in-america-a-house-of-cards.html | Debt in America A House of Cards | By Horace W Brock | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/essay-the-first-lady-stages-a-coup.html | ESSAY The First Lady Stages a Coup | By William Safire | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/foreign-affairs-cuba-slides-downhill.html | FOREIGN AFFAIRS Cuba Slides Downhill | By Flora Lewis | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/the-deaver-north-challenge.html | The DeaverNorth Challenge | By Carl Levin and William S Cohen | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/10-unsigned-emts-no-concern.html | 10 UNSIGNED EMTS NO CONCERN | By Joseph Durso Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/baseball-memories-of-october-linger-as-spring-begins-for-red-sox.html | BASEBALL MEMORIES OF OCTOBER LINGER AS SPRING BEGINS FOR RED SOX | By Murray Chass | TX 2-011109 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/baseball-randolph-reflects-on-family-crisis.html | BASEBALL RANDOLPH REFLECTS ON FAMILY CRISIS | By Michael Martinez Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/boxing-bonecrusher-smith-an-unlikely-route-to-boxing-summit.html | BOXING BONECRUSHER SMITH AN UNLIKELY ROUTE TO BOXING SUMMIT | By Phil Berger | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/college-basketball-illinois-upsets-india.html | COLLEGE BASKETBALL ILLINOIS UPSETS INDIA | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/davis-and-astros-reach-agreement.html | Davis and Astros Reach Agreement | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/horse-racing-talinum-scrambles-outlook-for-derby.html | HORSE RACING TALINUM SCRAMBLES OUTLOOK FOR DERBY | By Steven Crist | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/houston-hurt-army-loses.html | HOUSTON HURT ARMY LOSES | By Alex Yannis Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/knicks-go-flat-late-in-game-and-lose.html | Knicks Go Flat Late in Game and Lose | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/nba-jordan-gets-just-30-nets-get-victory.html | NBA JORDAN GETS JUST 30 NETS GET VICTORY | By Sam Goldaper Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/nhl-davils-tie-whalers.html | NHL DAVILS TIE WHALERS | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/outdoors-ice-fishing-for-smelt.html | Outdoors Ice Fishing for Smelt | By Nelson Bryant | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/playoff-to-geddes.html | PLAYOFF TO GEDDES | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/rangers-pummeled-7-3.html | RANGERS PUMMELED 73 | By Craig Wolff Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/redmen-spawn-new-rivalry.html | REDMEN SPAWN NEW RIVALRY | By William C Rhoden | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-of-the-times-gene-mauch-s-hot-dadder.html | SPORTS OF THE TIMES GENE MAUCHS HOT DADDER | By Dave Anderson | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr and Steve Potter | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-grandfather-clause.html | SPORTS WORLD SPECIALS Grandfather Clause | By Robert Mcg Thomas Jr and Steve Potter | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-quite-an-exhibition.html | SPORTS WORLD SPECIALS Quite an Exhibition | By Robert Mcg Thomas Jr and Steve Potter | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-the-big-chill-circuit.html | SPORTS WORLD SPECIALS The Big Chill Circuit | By Robert Mcg Thomas Jr and Steve Potter | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/tennis-navratilova-beats-sabatini-with-ease.html | TENNIS NAVRATILOVA BEATS SABATINI WITH EASE | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/the-big-east-tournament-jackson-mission-is-near-completion.html | THE BIG EAST TOURNAMENT JACKSON MISSION IS NEAR COMPLETION | By William C Rhoden | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/the-big-east-tournament-williams-is-going-out-in-style.html | THE BIG EAST TOURNAMENT WILLIAMS IS GOING OUT IN STYLE | By Roy S Johnson | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/track-and-field-brooklyn-tech-wins-4th-straight-title.html | TRACK AND FIELD BROOKLYN TECH WINS 4TH STRAIGHT TITLE | By William J Miller | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/villanova-women-win-big-east-title.html | Villanova Women Win Big East Title | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/wadkins-coasts-after-eagle.html | WADKINS COASTS AFTER EAGLE | By Gordon S White Jr Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/style/relationships-the-perfect-business-partner.html | RELATIONSHIPS THE PERFECT BUSINESS PARTNER | By Sharon Johnson | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/style/stepparents-pressing-for-custody-rights-as-new-legal-issue.html | STEPPARENTS PRESSING FOR CUSTODY RIGHTS AS NEW LEGAL ISSUE | By Georgia Dullea | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/style/women-in-nazi-germany-paradoxes.html | WOMEN IN NAZI GERMANY PARADOXES | By Glenn Collins | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/miserables-already-a-financial-hit.html | MISERABLES ALREADY A FINANCIAL HIT | By Geraldine Fabrikant | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/stage-soyinka-s-death-and-the-king-s-horseman.html | STAGE SOYINKAS DEATH AND THE KINGS HORSEMAN | By Frank Rich | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/theater-mona-rogers-in-person.html | THEATER MONA ROGERS IN PERSON | By Stephen Holden | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/campaign-managers-spar-at-harvard-on-the-presidential-race.html | CAMPAIGN MANAGERS SPAR AT HARVARD ON THE PRESIDENTIAL RACE | By E J Dionne Jr Special To the New York Times | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/detroit-symphony-reclaims-acoustical-marvel-as-its-home.html | DETROIT SYMPHONY RECLAIMS ACOUSTICAL MARVEL AS ITS HOME | By Isabel Wilkerson Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/hispanic-rights-leader-gets-post-over-ex-governor-of-new-mexico.html | HISPANIC RIGHTS LEADER GETS POST OVER EXGOVERNOR OF NEW MEXICO | By Marcia Chambers Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/meese-answers-student-on-dealings-with-iran.html | Meese Answers Student On Dealings With Iran | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/religions-confront-the-issue-of-homosexuality.html | RELIGIONS CONFRONT THE ISSUE OF HOMOSEXUALITY | By Joseph Berger | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/rocky-mountain-journal-bad-idea-bad-art-bad-dog.html | ROCKY MOUNTAIN JOURNAL BAD IDEA BAD ART BAD DOG | By Thomas J Knudson Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/spending-by-cities-outlined-in-report.html | Spending by Cities Outlined in Report | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/the-white-house-crisis-new-reagan-chief-joined-by-ex-aides.html | THE WHITE HOUSE CRISIS NEW REAGAN CHIEF JOINED BY EXAIDES | By Irvin Molotsky | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/tornado-survivors-dig-out-of-debris.html | TORNADO SURVIVORS DIG OUT OF DEBRIS | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-a-matter-of-confidence.html | WASHINGTON TALK BRIEFING A MATTER OF CONFIDENCE | By Irvin Molotksy and Warren Weaver Jr | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-nader-vs-harvard.html | WASHINGTON TALK BRIEFING Nader vs Harvard | By Irvin Molotsky and Warren Weaver Jr | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-on-job-security.html | WASHINGTON TALK BRIEFING On Job Security | By Irvin Molotsky AND Warren Weaver Jr | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-owing-to-fair-play.html | WASHINGTON TALK BRIEFING Owing to Fair Play | By Irvin Molotsky and Warren Weaver Jr | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-swearing-off-pacs.html | WASHINGTON TALK BRIEFING Swearing Off PACS | By Irvin Molotsky AND Warren Weaver Jr | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-pentagon-steering-an-uncharted-course.html | WASHINGTON TALK PENTAGON STEERING AN UNCHARTED COURSE | By Richard Halloran Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-politics-when-tycoons-talk-of-leadership.html | WASHINGTON TALK POLITICS WHEN TYCOONS TALK OF LEADERSHIP | By Martin Tolchin Special To the New York Times | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/us/white-house-crisis-fund-raiser-linked-iran-deals-said-be-seeking-audits.html | THE WHITE HOUSE CRISIS FUNDRAISER LINKED TO IRAN DEALS SAID TO BE SEEKING AUDITS | By Richard L Berke Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/5-killed-and-80-injured-in-french-ski-accident.html | 5 Killed and 80 Injured In French Ski Accident | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/an-israeli-lawyer-dares-defend-an-accused-nazi.html | AN ISRAELI LAWYER DARES DEFEND AN ACCUSED NAZI | By Francis X Clines Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/arms-negotiators-to-meet-in-geneva-over-missile-plan.html | ARMS NEGOTIATORS TO MEET IN GENEVA OVER MISSILE PLAN | By Michael R Gordon Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/beirut-moslems-close-ranks-for-peace-bid-to-christians.html | BEIRUT MOSLEMS CLOSE RANKS FOR PEACE BID TO CHRISTIANS | By Ihsan A Hijazi Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/gorbachev-offer-2-other-arms-hints.html | GORBACHEV OFFER 2 OTHER ARMS HINTS | By Bill Keller Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/harare-journal-telltale-toothpaste-does-economy-face-decay.html | HARARE JOURNAL TELLTALE TOOTHPASTE DOES ECONOMY FACE DECAY | By Serge Schmemann Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/israelis-say-arms-link-won-t-imperil-adviser.html | ISRAELIS SAY ARMS LINK WONT IMPERIL ADVISER | Special to the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/palme-successor-alters-style-of-swedish-politics.html | PALME SUCCESSOR ALTERS STYLE OF SWEDISH POLITICS | By Steve Lohr Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/report-of-pakistani-a-bomb-causes-a-stir-in-the-region.html | REPORT OF PAKISTANI ABOMB CAUSES A STIR IN THE REGION | By Steven R Weisman Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/shultz-gets-a-riverboat-introduction-to-china.html | SHULTZ GETS A RIVERBOAT INTRODUCTION TO CHINA | By David K Shipler Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/soviet-proposal-on-missiles-finds-support-in-western-europe.html | SOVIET PROPOSAL ON MISSILES FINDS SUPPORT IN WESTERN EUROPE | By James M Markham Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/spain-in-reversal-will-sign-atom-arms-pact.html | SPAIN IN REVERSAL WILL SIGN ATOMARMS PACT | By Edward Schumacher Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/tass-says-iran-deal-hurt-the-us.html | TASS SAYS IRAN DEAL HURT THE US | AP | TX 2-011109 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/thais-transfer-refugees.html | Thais Transfer Refugees | AP | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-contras-military-leaders-resisting-a-reorganization.html | THE WHITE HOUSE CRISIS CONTRAS MILITARY LEADERS RESISTING A REORGANIZATION | By James Lemoyne Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-mcfarlane-suicide-attempt-what-drove-me-to-despair.html | THE WHITE HOUSE CRISIS MCFARLANE SUICIDE ATTEMPT WHAT DROVE ME TO DESPAIR | By Maureen Dowd Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-president-termed-unready-to-yield-on-iran-arms-deal.html | THE WHITE HOUSE CRISIS PRESIDENT TERMED UNREADY TO YIELD ON IRAN ARMS DEAL | By Steven V Roberts | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-stern-appraisals-in-other-nations.html | THE WHITE HOUSE CRISIS STERN APPRAISALS IN OTHER NATIONS | By Ari L Goldman | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-us-aides-tell-of-hostage-plan-that-collapsed.html | THE WHITE HOUSE CRISIS US AIDES TELL OF HOSTAGE PLAN THAT COLLAPSED | By Stephen Engelberg Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/top-sandinista-ortega-s-grasp-becomes-firmer.html | TOP SANDINISTA ORTEGAS GRASP BECOMES FIRMER | By Stephen Kinzer Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-02 | https://www.nytimes.com/1987/03/02/world/white-house-crisis-memos-raise-questions-reagan-s-knowledge-contra-aid.html | THE WHITE HOUSE CRISIS MEMOS RAISE QUESTIONS ON REAGANS KNOWLEDGE OF CONTRA AID OPERATIONS | By Jeff Gerth Special To the New York Times | TX 2-011109 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-andras-schiff-at-tully-hall.html | CONCERT ANDRAS SCHIFF AT TULLY HALL | Will Crutchfield | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-contemporary-music-series.html | CONCERT CONTEMPORARY MUSIC SERIES | By Bernard Holland | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-milwaukee-symphony.html | CONCERT MILWAUKEE SYMPHONY | By Will Crutchfield | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/dance-the-mel-wong-company.html | DANCE THE MEL WONG COMPANY | By Jennifer Dunning | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/new-answers-to-shakespeare-riddle.html | NEW ANSWERS TO SHAKESPEARE RIDDLE | By Herbert Mitgang | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/tv-review-hamilton-in-spies-new-series.html | TV REVIEW HAMILTON IN SPIES NEW SERIES | By John J OConnor | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/books/books-of-the-times-970787.html | BOOKS OF THE TIMES | By John Gross | TX 2-011108 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/books/writers-guild-strikes-abc-and-cbs-newsrooms.html | WRITERS GUILD STRIKES ABC AND CBS NEWSROOMS | By Peter J Boyer | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/3-convicted-in-failure-of-home-state.html | 3 CONVICTED IN FAILURE OF HOME STATE | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/40-jet-deal-expected-at-american.html | 40 JET DEAL EXPECTED AT AMERICAN | By Agis Salpukas | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/a-port-s-rush-to-streamline.html | A PORTS RUSH TO STREAMLINE | By Richard W Stevenson Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-2-managing-directors-for-new-greycom-unit.html | ADVERTISING 2 MANAGING DIRECTORS FOR NEW GREYCOM UNIT | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-ipl-pavilion-chooses-y-r-entertainment.html | ADVERTISING IPL PAVILION CHOOSES YR ENTERTAINMENT | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-m-s-new-publisher-sees-10-climb-in-ad-pages.html | ADVERTISING MS NEW PUBLISHER SEES 10 CLIMB IN AD PAGES | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-poll-agencies-dislike-print-rate-structures.html | ADVERTISING POLL AGENCIES DISLIKE PRINT RATE STRUCTURES | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-ted-bates-combines-3-of-its-units.html | ADVERTISING TED BATES COMBINES 3 OF ITS UNITS | By Philip H Dougherty | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/brazil-s-debt-a-key-juncture.html | BRAZILS DEBT A KEY JUNCTURE | By Eric N Berg | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/building-outlays-up-1-momentum-is-doubted.html | BUILDING OUTLAYS UP 1 MOMENTUM IS DOUBTED | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-and-the-law-suits-aimed-at-greenmail.html | BUSINESS AND THE LAW SUITS AIMED AT GREENMAIL | By Tamar Lewin | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-2-senior-executives-swapping-jobs-at-usg.html | BUSINESS PEOPLE 2 SENIOR EXECUTIVES SWAPPING JOBS AT USG | By Daniel F Cuff and Alison Leigh Cowan | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-buyer-is-optimistic-about-purolator.html | BUSINESS PEOPLE BUYER IS OPTIMISTIC ABOUT PUROLATOR | By Daniel F Cuff and Alison Leigh Cowan | TX 2-011108 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-metropolitan-life-chief-has-a-busy-retirement.html | BUSINESS PEOPLE METROPOLITAN LIFE CHIEF HAS A BUSY RETIREMENT | Daniel F Cuff and Alison Leigh Cowan | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/careers-debating-the-cost-of-retraining.html | CAREERS DEBATING THE COST OF RETRAINING | By Elizabeth M Fowler | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/chicago-merc-expels-fines-2.html | CHICAGO MERC EXPELS FINES 2 | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-american-medical-changes-urged.html | COMPANY NEWS AMERICAN MEDICAL CHANGES URGED | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-bf-goodrich.html | COMPANY NEWS BF GOODRICH | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-golden-nugget.html | COMPANY NEWS GOLDEN NUGGET | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-sears-set-to-close-5-distribution-sites.html | COMPANY NEWS SEARS SET TO CLOSE 5 DISTRIBUTION SITES | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-viacom-bidders-raise-stakes.html | COMPANY NEWS VIACOM BIDDERS RAISE STAKES | By Geraldine Fabrikant | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/compromise-expected-on-chip-consortium.html | COMPROMISE EXPECTED ON CHIP CONSORTIUM | By David E Sanger | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/continental-in-settlement.html | CONTINENTAL IN SETTLEMENT | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/credit-markets-rates-steady-on-us-issues.html | CREDIT MARKETS RATES STEADY ON US ISSUES | By Michael Quint | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/dow-off-3.52-volume-fairly-heavy.html | DOW OFF 352 VOLUME FAIRLY HEAVY | By John Crudele | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/irs-offers-easier-form-the-w-4a.html | IRS OFFERS EASIER FORM THE W4A | By Gary Klott Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/kaiser-pensions.html | KAISER PENSIONS | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/market-place-child-day-care-profits-mount.html | MARKET PLACE CHILD DAY CARE PROFITS MOUNT | By Phillip H Wiggins | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/qantas-orders-4-boeing-jets.html | QANTAS ORDERS 4 BOEING JETS | AP | TX 2-011108 | 1987-03-04 |

| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/us-productivity-flat-in-1986.html | US PRODUCTIVITY FLAT IN 1986 | AP | TX 2-011108 | 1987-03-04 |
|---|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/business/western-union-officer-named.html | WESTERN UNION OFFICER NAMED | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/17-found-guilty-in-pizza-trial-of-a-drug-ring.html | 17 FOUND GUILTY IN PIZZA TRIAL OF A DRUG RING | By Arnold H Lubasch | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/as-housing-costs-mount-new-york-companies-move-away.html | AS HOUSING COSTS MOUNT NEW YORK COMPANIES MOVE AWAY | By Thomas J Lueck Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/bowling-boom-sport-fading-fast.html | BOWLING BOOM SPORT FADING FAST | By Douglas Martin | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/bridge-standings-in-li-event-led-by-a-notable-family-team.html | BRIDGE STANDINGS IN LI EVENT LED BY A NOTABLE FAMILY TEAM | By Alan Truscott | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/characterizations-by-lawyers-called-important-to-baby-m-s-custody-trial.html | CHARACTERIZATIONS BY LAWYERS CALLED IMPORTANT TO BABY MS CUSTODY TRIAL | By Robert Hanley Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/chess-short-s-defeat-of-olafsson-aids-tournament-showing.html | CHESS SHORTS DEFEAT OF OLAFSSON AIDS TOURNAMENT SHOWING | By Robert Byrne | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/estimate-board-approves-mall-for-rego-park.html | ESTIMATE BOARD APPROVES MALL FOR REGO PARK | By Joyce Purnick | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/giuliani-says-trials-weaken-the-mob.html | GIULIANI SAYS TRIALS WEAKEN THE MOB | By Michael Oreskes Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/hope-voiced-by-cuomo-on-aid-to-mass-transit.html | HOPE VOICED BY CUOMO ON AID TO MASS TRANSIT | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/koch-panel-urges-major-income-tax-revision.html | KOCH PANEL URGES MAJOR INCOMETAX REVISION | By Bruce Lambert | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/metro-datelines-2-officers-cleared-of-cocaine-charges.html | METRO DATELINES 2 OFFICERS CLEARED OF COCAINE CHARGES | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/model-patient-is-accused-of-slaying-2-at-creedmoor.html | MODEL PATIENT IS ACCUSED OF SLAYING 2 AT CREEDMOOR | By Esther B Fein | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/morgenthau-vows-to-conduct-fair-investigation-in-harlem-slaying.html | MORGENTHAU VOWS TO CONDUCT FAIR INVESTIGATION IN HARLEM SLAYING | By Robert D McFadden | TX 2-011108 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/our-towns-after-7-decades-of-contending-with-filial-duty.html | OUR TOWNS AFTER 7 DECADES OF CONTENDING WITH FILIAL DUTY | By Michael Winerip | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/police-wary-of-inquiries-on-shooting.html | POLICE WARY OF INQUIRIES ON SHOOTING | By Todd S Purdum | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/record-giving-cited-by-drive-for-neediest.html | RECORD GIVING CITED BY DRIVE FOR NEEDIEST | By Thomas W Ennis | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/turoff-witness-testifies-on-unreported-credit-union-deposit.html | TUROFF WITNESS TESTIFIES ON UNREPORTED CREDIT UNION DEPOSIT | By Jesus Rangel | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/obituaries/domingo-iturbe-abasolo-exiled-basque-terrorist.html | DOMINGO ITURBE ABASOLO EXILED BASQUE TERRORIST | By Edward Schumacher | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/obituaries/randolph-scott-is-dead-at-89-laconic-cowboy-film-actor.html | RANDOLPH SCOTT IS DEAD AT 89 LACONIC COWBOYFILM ACTOR | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/abroad-at-home-it-means-what-it-says.html | ABROAD AT HOME It Means What It Says | By Anthony Lewis | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/mr-gorbachev-may-i-visit-my-mother.html | Mr Gorbachev May I Visit My Mother | By Alexander Amerisov | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/observer-one-man-is-an-island.html | OBSERVER One Man Is an Island | By Russell Baker | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/repeal-the-balanced-budget-law.html | Repeal the BalancedBudget Law | By Ted Weiss | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/about-education-students-as-journalists.html | ABOUT EDUCATION STUDENTS AS JOURNALISTS | By Fred M Hechinger | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/aids-virus-sutdies-reveal-extraordinary-complexity.html | AIDS VIRUS SUTDIES REVEAL EXTRAORDINARY COMPLEXITY | By Harold M Schmeck Jr | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/airborne-pollutants-held-a-threat-to-great-lakes.html | AIRBORNE POLLUTANTS HELD A THREAT TO GREAT LAKES | By Philip Shabecoff Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/canadian-effort-to-kill-wolves-raises-fears-about-the-species.html | CANADIAN EFFORT TO KILL WOLVES RAISES FEARS ABOUT THE SPECIES | By John F Burns Special To the New York Times | TX 2-011108 | 1987-03-04 |

| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/computer-offers-help-with-algebra.html | Computer Offers Help With Algebra | AP | TX 2-011108 | 1987-03-04 |
|---|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/data-suggest-aids-risk-rises-yearly-after-infection.html | DATA SUGGEST AIDS RISK RISES YEARLY AFTER INFECTION | By Lawrence K Altman | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/design-advances-point-to-cheap-supersonic-flight.html | DESIGN ADVANCES POINT TO CHEAP SUPERSONIC FLIGHT | By Malcolm W Browne | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/peripherals-apple-s-new-offerings.html | PERIPHERALS APPLES NEW OFFERINGS | By Peter H Lewis | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/personal-computers-constructing-an-outline.html | PERSONAL COMPUTERS CONSTRUCTING AN OUTLINE | By Erik SandbergDiment | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/russia-offers-to-aid-ferret-breeding-effort.html | Russia Offers to Aid FerretBreeding Effort | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/science/two-girls-win-westinghouse-competition.html | TWO GIRLS WIN WESTINGHOUSE COMPETITION | By Sam Howe Verhovek | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/darling-and-teufel-have-probation-lifted.html | DARLING AND TEUFEL HAVE PROBATION LIFTED | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/fairfield-rallies-to-top-iona-for-title.html | FAIRFIELD RALLIES TO TOP IONA FOR TITLE | By Alex Yannis Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/finally-pittsburgh-puts-it-together.html | FINALLY PITTSBURGH PUTS IT TOGETHER | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/met-killer-recalls-1986-finish.html | MET KILLER RECALLS 1986 FINISH | By Murray Chass Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/ncaa-panel-wants-playoff.html | NCAA Panel Wants Playoff | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/new-track-in-birmingham.html | NEW TRACK IN BIRMINGHAM | By Steven Crist Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/players-trophy-is-not-the-prize.html | PLAYERS TROPHY IS NOT THE PRIZE | By Malcolm Moran | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/rangers-euphoria-replaced-by-doubt.html | Rangers Euphoria Replaced by Doubt | By Craig Wolff | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-of-the-times-beginning-of-the-end.html | SPORTS OF THE TIMES BEGINNING OF THE END | By Dave Anderson | TX 2-011108 | 1987-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/tennis-kohde-kilsch-beats-garrison-in-3-sets.html | TENNIS KOHDEKILSCH BEATS GARRISON IN 3 SETS | By Peter Alfano Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/walter-is-in-middle-of-things.html | WALTER IS IN MIDDLE OF THINGS | By Joseph Durso Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/yanks-renew-pagliarulo-pact.html | YANKS RENEW PAGLIARULO PACT | By Michael Martinez Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/style/architects-build-jewelry-as-art.html | ARCHITECTS BUILD JEWELRY AS ART | By Patricia Leigh Brown | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/style/for-men-multiple-choices-from-two-designers.html | FOR MEN MULTIPLE CHOICES FROM TWO DESIGNERS | By Michael Gross | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/music-a-look-at-3-vintage-shows.html | MUSIC A LOOK AT 3 VINTAGE SHOWS | By Stephen Holden | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/stars-salute-jule-styne.html | STARS SALUTE JULE STYNE | By Dena Kleiman | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/theater-on-the-verge-at-the-john-houseman.html | THEATER ON THE VERGE AT THE JOHN HOUSEMAN | By Mel Gussow | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/curran-sues-catholic-university-over-suspension-from-teaching.html | CURRRAN SUES CATHOLIC UNIVERSITY OVER SUSPENSION FROM TEACHING | By Joseph Berger | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/hart-pressed-to-take-advantage-after-cuomo-decision-not-to-run.html | HART PRESSED TO TAKE ADVANTAGE AFTER CUOMO DECISION NOT TO RUN | By Phil Gailey Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/hughes-institute-settles-tax-case.html | HUGHES INSTITUTE SETTLES TAX CASE | By Richard L Berke Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/investigation-of-rep-boner-is-dropped-by-justice-dept.html | Investigation of Rep Boner Is Dropped by Justice Dept | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/nancy-reagan-s-power-is-considered-at-peak.html | NANCY REAGANS POWER IS CONSIDERED AT PEAK | By Bernard Weinraub Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/poll-shows-reagan-approval-rating-at-4-year-low.html | POLL SHOWS REAGAN APPROVAL RATING AT 4YEAR LOW | By E J Dionne Jr | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/reserve-officers-warn-forces-are-unprepared.html | RESERVE OFFICERS WARN FORCES ARE UNPREPARED | By Richard Halloran Special To the New York Times | TX 2-011108 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/rural-urban-gap-is-widening-again.html | RURALURBAN GAP IS WIDENING AGAIN | By William Robbins Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/special-breed-clears-western-passes.html | SPECIAL BREED CLEARS WESTERN PASSES | By Thomas J Knudson Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/supreme-court-roundup-justices-to-rule-on-rent-control-law.html | SUPREME COURT ROUNDUP JUSTICES TO RULE ON RENT CONTROL LAW | By Stuart Taylor Jr Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/town-glitched-by-computer.html | TOWN GLITCHED BY COMPUTER | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/us-expected-to-indict-israeli-officer-in-spy-case.html | US EXPECTED TO INDICT ISRAELI OFFICER IN SPY CASE | By Leslie Maitland Werner Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-2-stars-for-poindexter.html | WASHINGTON TALK BRIEFING 2 Stars for Poindexter | By Wayne King and Warren Weaver Jr | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-of-dad-the-milkman.html | WASHINGTON TALK BRIEFING Of Dad the Milkman | By Wayne King and Warren Weaver Jr | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-symposium-on-aids.html | WASHINGTON TALK BRIEFING Symposium on AIDS | By Wayne King and Warren Weaver Jr | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-justice-department-lobbying-the-office-that-hunts-nazi-suspects.html | WASHINGTON TALK JUSTICE DEPARTMENT LOBBYING THE OFFICE THAT HUNTS NAZI SUSPECTS | By Kenneth B Noble Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-the-tower-commission-those-who-labored-on-the-report.html | WASHINGTON TALK THE TOWER COMMISSION THOSE WHO LABORED ON THE REPORT | By Susan F Rasky Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/us/white-house-overhaul-quick-quips-quick-action-as-baker-takes-charge.html | WHITE HOUSE OVERHAUL QUICK QUIPS QUICK ACTION AS BAKER TAKES CHARGE | By Steven V Roberts Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/a-europe-of-two-minds.html | A EUROPE OF TWO MINDS | By James M Markham Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/cia-s-links-to-iran-affair-led-to-questions-on-ability-of-gates.html | CIAS LINKS TO IRAN AFFAIR LED TO QUESTIONS ON ABILITY OF GATES | By Jeff Gerth Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/gorbachev-looking-to-more-accords.html | GORBACHEV LOOKING TO MORE ACCORDS | By Bill Keller Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/greeks-mark-a-rite-born-in-paganism.html | GREEKS MARK A RITE BORN IN PAGANISM | By Alan Cowell Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/kenyan-to-visit-washington.html | Kenyan to Visit Washington | AP | TX 2-011108 | 1987-03-04 |

| | | | | |
|---|---|---|---|---|
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/latin-guerrillas-joining-forces-us-officers-say.html | LATIN GUERRILLAS JOINING FORCES US OFFICERS SAY | By Richard Halloran Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/man-accused-of-war-crimes-calls-israeli-witness-a-liar.html | Man Accused of War Crimes Calls Israeli Witness a Liar | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/mexico-city-journal-population-cure-music-to-cool-teen-age-ardor.html | MEXICO CITY JOURNAL POPULATION CURE MUSIC TO COOL TEENAGE ARDOR | By Larry Rohter Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/no-policy-retreat-china-tells-shultz.html | NO POLICY RETREAT CHINA TELLS SHULTZ | By David K Shipler Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/polish-police-break-up-dissident-news-parley.html | POLISH POLICE BREAK UP DISSIDENT NEWS PARLEY | By Michael T Kaufman Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/quake-strikes-new-zealand-leaving-at-least-25-injured.html | Quake Strikes New Zealand Leaving at Least 25 Injured | AP | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/reagan-retracts-gates-nomination-to-head-the-cia.html | REAGAN RETRACTS GATES NOMINATION TO HEAD THE CIA | By Gerald M Boyd Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/shultz-keeping-silence-on-tower-commission.html | Shultz Keeping Silence On Tower Commission | Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/soviet-hints-at-a-new-afghan-timetable.html | SOVIET HINTS AT A NEW AFGHAN TIMETABLE | By Barbara Crossette Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/us-and-russians-agree-to-extend-talks-on-missiles.html | US AND RUSSIANS AGREE TO EXTEND TALKS ON MISSILES | By Thomas W Netter Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/us-says-soviet-arms-bid-offers-much-but-has-gaps.html | US SAYS SOVIET ARMS BID OFFERS MUCH BUT HAS GAPS | By Michael R Gordon Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/white-house-overhaul-prosecutor-asks-court-to-dismiss-north-suit.html | WHITE HOUSE OVERHAUL PROSECUTOR ASKS COURT TO DISMISS NORTH SUIT | By Philip Shenon Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/white-house-overhaul-us-officials-urge-carter-to-cancel-a-damascus-trip.html | WHITE HOUSE OVERHAUL US OFFICIALS URGE CARTER TO CANCEL A DAMASCUS TRIP | By Elaine Sciolino Special To the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-03 | https://www.nytimes.com/1987/03/03/world/with-rebels-in-nicaragua-battle-ready.html | WITH REBELS IN NICARAGUA BATTLE READY | By James Lemoyne Special to the New York Times | TX 2-011108 | 1987-03-04 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/concert-london-baroque.html | CONCERT LONDON BAROQUE | By Bernard Holland | TX 2-003775 | 1987-03-06 |

| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/concert-shanghai-string-quartet.html | CONCERT SHANGHAI STRING QUARTET | By John Rockwell | TX 2-003775 | 1987-03-06 |
|---|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/dance-cunningham-s-fabrications.html | DANCE CUNNINGHAMS FABRICATIONS | By Anna Kisselgoff | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/dance-lesa-mclaughlin.html | DANCE LESA MCLAUGHLIN | By Jack Anderson | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/getty-the-art-world-s-big-spender.html | GETTY THE ART WORLDS BIG SPENDER | By Douglas C McGill | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/pbs-revives-series-by-bill-moyers.html | PBS REVIVES SERIES BY BILL MOYERS | By Peter J Boyer | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/recital-kathleen-battle.html | RECITAL KATHLEEN BATTLE | By Tim Page | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/the-pop-life-new-york-s-new-bands-revitalize-rock-s-form.html | THE POP LIFE NEW YORKS NEW BANDS REVITALIZE ROCKS FORM | By Robert Palmer | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/top-gun-cassette-becomes-top-seller.html | TOP GUN CASSETTE BECOMES TOP SELLER | Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/tv-review-harry-abc-comedy-starring-alan-arkin.html | TV REVIEW HARRY ABC COMEDY STARRING ALAN ARKIN | By John J OConnor | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/us-mediator-to-join-writers-guild-talks.html | US MEDIATOR TO JOIN WRITERS GUILD TALKS | By Lisa Belkin | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/books/books-of-the-times-348487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/about-real-estate-brooklyn-neighborhood-helps-revive-storefronts.html | ABOUT REAL ESTATE BROOKLYN NEIGHBORHOOD HELPS REVIVE STOREFRONTS | By Shawn G Kennedy | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/advertising-campaign-on-abuse-of-drugs.html | ADVERTISING CAMPAIGN ON ABUSE OF DRUGS | By Philip H Dougherty | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-people-days-inns-feisty-chief-takes-on-motel-giant.html | BUSINESS PEOPLE DAYS INNS FEISTY CHIEF TAKES ON MOTEL GIANT | Daniel F Cuff and Alison Leigh Cowan | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-people-midcon-s-president-quits-gas-concern.html | BUSINESS PEOPLE Midcons President Quits Gas Concern | By Daniel F Cuff and Alison Leigh Cowan | TX 2-003775 | 1987-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-technology-advances-recording-harmony-art-science-lifts-music-industry.html | BUSINESS TECHNOLOGY ADVANCES IN RECORDING HARMONY OF ART AND SCIENCE LIFTS A MUSIC INDUSTRY BARRIER | By Peter H Lewis | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-technology-putting-250000-pages-on-a-cd.html | BUSINESS TECHNOLOGY PUTTING 250000 PAGES ON A CD | By Andrew Pollack | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-bass-shoe-concern-is-put-up-for-sale.html | COMPANY NEWS Bass Shoe Concern Is Put Up for Sale | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-benificial-will-sell-six-insurance-units.html | COMPANY NEWS BENIFICIAL WILL SELL SIX INSURANCE UNITS | By John Crudele | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-gm-to-buy-back-20-of-stock.html | COMPANY NEWS GM TO BUY BACK 20 OF STOCK | By John Holusha | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-transamerica-unit.html | COMPANY NEWS Transamerica Unit | Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/credit-markets-us-bond-prices-decline-a-bit.html | CREDIT MARKETS US BOND PRICES DECLINE A BIT | By Michael Quint | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/dow-rises-by-6.05-light-trading.html | DOW RISES BY 605 LIGHT TRADING | By John Crudele | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/economic-scene-brazil-s-battle-aainst-banks.html | ECONOMIC SCENE Brazils Battle Aainst Banks | By Leonard Silk | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/funds-urged-for-fslic.html | FUNDS URGED FOR FSLIC | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/futures-options-oil-prices-surge-on-opec-reports.html | FUTURESOPTIONS Oil Prices Surge on OPEC Reports | By Kenneth N Gilpin | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/japan-jobless-rate-at-record-3-stirring-worries-of-worse-to-come.html | JAPAN JOBLESS RATE AT RECORD 3 STIRRING WORRIES OF WORSE TO COME | By Clyde Haberman Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/market-place-closed-end-funds-lure.html | MARKET PLACE CLOSEDEND FUNDS LURE | By Vartanig G Vartan | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/new-home-sales-fell-in-january.html | NEWHOME SALES FELL IN JANUARY | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/pennzoil-calls-for-negotiation.html | Pennzoil Calls For Negotiation | Special to the New York Times | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/the-art-of-devising-air-fares.html | THE ART OF DEVISING AIR FARES | By Eric Schmitt | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/wright-proposes-a-tax-on-sales-of-securities.html | WRIGHT PROPOSES A TAX ON SALES OF SECURITIES | By Jonathan Fuerbringer | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/business/yugoslav-debt-position.html | YUGOSLAV DEBT POSITION | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/60-minute-gourmet-168487.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/discoveries-color-at-home.html | DISCOVERIES Color at Home | By Carol Lawson | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/food-notes-253087.html | FOOD NOTES | By Florence Fabricant | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/for-top-designers-fall-in-new-york-precedes-spring-in-europe.html | FOR TOP DESIGNERS FALL IN NEW YORK PRECEDES SPRING IN EUROPE | By Bernadine Morris | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/how-telephone-orders-deliver-the-goods.html | HOW TELEPHONE ORDERS DELIVER THE GOODS | By Florence Fabricant | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/in-portugal-cooking-via-moliere.html | IN PORTUGAL COOKING VIA MOLIERE | By Jean Anderson | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/metropolitan-diary-236187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/mit-attracts-mor-women-as-other-schools-try-to-do-so.html | MIT ATTRACTS MOR WOMEN AS OTHER SCHOOLS TRY TO DO SO | By Nadine Brozan | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/personal-health-290487.html | PERSONAL HEALTH | By Jane E Brody | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/power-breakfasts-in-london-have-executives-up-at-dawn.html | POWER BREAKFASTS IN LONDON HAVE EXECUTIVES UP AT DAWN | By Elizabeth Neuffer | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/vineyards-across-america-enhance-the-status-of-premium-us-wines.html | VINEYARDS ACROSS AMERICA ENHANCE THE STATUS OF PREMIUM US WINES | By Howard G Goldberg | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/movies/film-broken-mirrors.html | FILM BROKEN MIRRORS | By Vincent Canby | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/movies/russians-trading-on-film-market.html | RUSSIANS TRADING ON FILM MARKET | By Aljean Harmetz | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/a-jersey-town-fights-the-navy-over-housing.html | A JERSEY TOWN FIGHTS THE NAVY OVER HOUSING | By Elizabeth Neuffer Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/about-new-york-beautiful-la-raids-ugly-city-to-find-police.html | ABOUT NEW YORK BEAUTIFUL LA RAIDS UGLY CITY TO FIND POLICE | By William E Geist | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/aids-cited-in-killing-of-sex-partner.html | AIDS CITED IN KILLING OF SEX PARTNER | By Philip S Gutis Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/assembly-panel-reported-ready-to-urge-censure.html | ASSEMBLY PANEL REPORTED READY TO URGE CENSURE | By Elizabeth Kolbert Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/bridge-an-overcall-may-be-source-of-key-facts-for-opponents.html | BRIDGE AN OVERCALL MAY BE SOURCE OF KEY FACTS FOR OPPONENTS | By Alan Truscott | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/dropouts-data-maze-new-york-figures-on-schools-differ.html | DROPOUTS DATA MAZE NEW YORK FIGURES ON SCHOOLS DIFFER | By Jane Perlez | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/excellence-and-equality-a-conflict.html | EXCELLENCE AND EQUALITY A CONFLICT | By Joseph Berger | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/judge-shopping-in-federal-court-lawyers-quest-for-leniency.html | JUDGESHOPPING IN FEDERAL COURT LAWYERS QUEST FOR LENIENCY | By Arnold H Lubasch | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/man-killed-by-officers-had-cited-harassment.html | MAN KILLED BY OFFICERS HAD CITED HARASSMENT | By Todd S Purdum | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/psychiatrist-recommends-joint-custody-of-baby-m.html | PSYCHIATRIST RECOMMENDS JOINT CUSTODY OF BABY M | By Robert Hanley Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/queens-escape-raises-question-on-a-jail-policy.html | QUEENS ESCAPE RAISES QUESTION ON A JAIL POLICY | By Joseph P Fried | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/regan-backs-cutting-taxes-in-state-in-87.html | REGAN BACKS CUTTING TAXES IN STATE IN 87 | By Jeffrey Schmalz Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/robber-makes-bomb-threat-hijacks-a-bus-and-gets-away.html | ROBBER MAKES BOMB THREAT HIJACKS A BUS AND GETS AWAY | By James Barron | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/suit-is-filed-on-rules-prohibiting-smoking-in-most-public-areas.html | SUIT IS FILED ON RULES PROHIBITING SMOKING IN MOST PUBLIC AREAS | Special to the New York Times | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/witness-testifies-he-arranged-low-interest-loans-for-turoff.html | WITNESS TESTIFIES HE ARRANGED LOWINTEREST LOANS FOR TUROFF | By Jesus Rangel | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/bertrand-de-jouvenel-dies-economic-forecast-pioneer.html | Bertrand de Jouvenel Dies Economic Forecast Pioneer | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/danny-kaye-limber-limbed-commedian-dies.html | DANNY KAYE LIMBERLIMBED COMMEDIAN DIES | By Eric Pace | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/donald-macbeth-dies-at-37-a-leading-new-york-jockey.html | Donald MacBeth Dies at 37 A Leading New York Jockey | By Steven Crist Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/in-the-nation-the-zero-option-revived.html | IN THE NATION The Zero Option Revived | By Tom Wicker | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/let-s-skip-the-courts-martial.html | Lets Skip the CourtsMartial | By Ronald Goldfarb | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/the-tower-commission-s-oversight.html | The Tower Commissions Oversight | By Michael C Janeway | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/washington-reagan-s-last-chance.html | WASHINGTON Reagans Last Chance | By James Reston | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/devils-in-no-win-situation.html | DEVILS IN NOWIN SITUATION | By Alex Yannis Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/hall-of-fame-doors-open-for-dandridge.html | Hall of Fame Doors Open for Dandridge | By Joseph Durso Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/makela-continues-his-pattern-for-ties.html | MAKELA CONTINUES HIS PATTERN FOR TIES | By Robin Finn Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/mets-aguilera-ailing.html | Mets Aguilera Ailing | Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/morris-and-parrish-go-separate-ways.html | MORRIS AND PARRISH GO SEPARATE WAYS | By Murray Chass Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/navratilova-lloyd-gain-quarterfinals.html | Navratilova Lloyd Gain Quarterfinals | By Peter Alfano Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/nba-notebook-rookie-coach-finds-fall-is-springboard.html | NBA Notebook ROOKIE COACH FINDS FALL IS SPRINGBOARD | By Sam Goldaper | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/smu-governors-allowed-illicit-athlete-pay.html | SMU GOVERNORS ALLOWED ILLICIT ATHLETE PAY | By Robert Mcg Thomas Jr | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-of-the-times-a-heavy-weight-looks-at-boxing.html | SPORTS OF THE TIMES A HEAVY WEIGHT LOOKS AT BOXING | By George Vecsey | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/unsung-knicks-lead-team-to-victory.html | UNSUNG KNICKS LEAD TEAM TO VICTORY | By Roy S Johnson | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/upstarts-and-upsets-mean-upheaval-in-big-east.html | UPSTARTS AND UPSETS MEAN UPHEAVAL IN BIG EAST | By William C Rhoden | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/yankees-called-2d-class-steinbrenner-in-a-tirade.html | YANKEES CALLED 2d CLASS STEINBRENNER IN A TIRADE | By Michael Martinez | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/style/a-cake-that-joins-the-mardi-gras-party.html | A CAKE THAT JOINS THE MARDI GRAS PARTY | KATHY SILVERBERG | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/style/down-east-they-eat-organically-grown-food-at-arbys.html | DOWN EAST THEY EAT ORGANICALLY GROWN FOOD AT ARBYS | By Kathy Gunst | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/style/food-fitness-quiche-adapts-to-80s.html | FOOD  FITNESSQuiche Adapts to 80s | By Jonathan Probber | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/theater/producer-offers-repayment.html | PRODUCER OFFERS REPAYMENT | By Jeremy Gerard | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/theater/theater-emigre-humor-in-hunting-cockroaches.html | THEATER EMIGRE HUMOR IN HUNTING COCKROACHES | By Frank Rich | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/1-million-victims-of-aids-predicted-by-year-2000.html | 1 MILLION VICTIMS OF AIDS PREDICTED BY YEAR 2000 | By Harold M Schmeck Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/1978-cult-figure-gets-life-term-in-congressman-s-jungle-slaying.html | 1978 CULT FIGURE GETS LIFE TERM IN CONGRESSMANS JUNGLE SLAYING | By Katherine Bishop Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/army-is-facing-pressure-to-delay-plan-to-burn-chemical-weapons.html | Army Is Facing Pressure to Delay Plan to Burn Chemical Weapons | By John H Cushman Jr Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/biden-dole-edge-closer-starting-gate-for-presidential-race-campaign-unit-named.html | BIDEN AND DOLE EDGE CLOSER TO STARTING GATE FOR PRESIDENTIAL RACE CAMPAIGN UNIT NAMED BY DELWARE DEMOCRAT | By E J Dionne Jr Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/biden-dole-edge-closer-starting-gate-for-presidential-race-kansas-senator-forms.html | BIDEN AND DOLE EDGE CLOSER TO STARTING GATE FOR PRESIDENTIAL RACE KANSAS SENATOR FORMS EXPLORATORY COMMITTEE | By Wayne King Special to the New York Times | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/case-of-color-blind-airman-may-affect-recruiting.html | CASE OF COLOR BLIND AIRMAN MAY AFFECT RECRUITING | By Peter Applebome Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/hughes-unit-thinks-tax-pact-will-expand-research-effort.html | HUGHES UNIT THINKS TAX PACT WILL EXPAND RESEARCH EFFORT | By Kathleen Teltsch | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/justices-support-disease-victims-those-with-aids-could-benefit.html | JUSTICES SUPPORT DISEASE VICTIMS THOSE WITH AIDS COULD BENEFIT | By Stuart Taylor Jr Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/opinion-by-scalia-opposes-broad-view-of-police-power.html | OPINION BY SCALIA OPPOSES BROAD VIEW OF POLICE POWER | By Stuart Taylor Jr Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/poindexter-loses-three-star-rank.html | POINDEXTER LOSES THREESTAR RANK | By John H Cushman Jr Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/reagan-white-house-man-webster-fbi-named-reagan-cia-director-reputation-for.html | THE REAGAN WHITE HOUSE MAN IN THE NEWS  WEBSTER OF FBI NAMED BY REAGAN AS CIA DIRECTOR A REPUTATION FOR INTEGRITY WILLIAM H WEBSTER | By Philip Shenon Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/reagan-white-house-webster-fbi-named-reagan-cia-director-tower-refuses-job.html | THE REAGAN WHITE HOUSE WEBSTER OF FBI NAMED BY REAGAN AS CIA DIRECTOR TOWER REFUSES JOB | By Gerald M Boyd Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/runway-collision-renews-experts-concerns.html | RUNWAY COLLISION RENEWS EXPERTS CONCERNS | By Richard Witkin | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/stricter-safety-rules-urged-on-shipments-of-munitions.html | STRICTER SAFETY RULES URGED ON SHIPMENTS OF MUNITIONS | By Reginald Stuart Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/suspect-is-released-in-arson-at-a-library-in-los-angeles.html | Suspect Is Released in Arson At a Library in Los Angeles | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/texan-is-executed-for-killing-of-six.html | TEXAN IS EXECUTED FOR KILLING OF SIX | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-long-feud-nears-end-move-to-heal-split-in-fbi-and-cia.html | THE REAGAN WHITE HOUSE LONG FEUD NEARS END Move to Heal Split in FBI and CIA | By Fox Butterfield Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-missing-the-iran-arms-story-did-the-press-fail.html | THE REAGAN WHITE HOUSE MISSING THE IRAN ARMS STORY DID THE PRESS FAIL | By Robert Pear Special To the New York Times | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-reagan-s-staff-depicted-as-failing-him.html | THE REAGAN WHITE HOUSE REAGANS STAFF DEPICTED AS FAILING HIM | By Matthew L Wald Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/town-takes-toxic-wastes-in-stride.html | TOWN TAKES TOXIC WASTES IN STRIDE | By Lindsey Gruson Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/us-jurors-indict-an-israeli-officer-on-spying-counts.html | US JURORS INDICT AN ISRAELI OFFICER ON SPYING COUNTS | By Leslie Maitland Werner Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/vermont-socialist-re-elected.html | VERMONT SOCIALIST REELECTED | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-578787.html | WASHINGTON TALK BRIEFING | By Wayne King and Warren Weaver Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-a-call-to-arms.html | WASHINGTON TALK BRIEFING A Call to Arms | By Wayne King and Warren Weaver Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-better-late-and-confused.html | WASHINGTON TALK BRIEFING Better Late and Confused | By Wayne King and Warren Weaver Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-here-sign-this.html | WASHINGTON TALK BRIEFING Here Sign This | By Wayne King and Warren Weaver Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-setting-limits-for-88.html | WASHINGTON TALK BRIEFING Setting Limits for 88 | By Wayne King and Warren Weaver Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-the-pentagon-build-now-finish-plan-later-plan.html | WASHINGTON TALK THE PENTAGON BUILDNOWFINISHPLANLATER PLAN | By John H Cushman Jr | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-walter-mondale-on-not-saying-i-told-you-so.html | WASHINGTON TALK WALTER MONDALE ON NOT SAYING I TOLD YOU SO | By Bernard Weinraub | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/5-libyans-including-senior-officer-flee-to-egypt.html | 5 Libyans Including Senior Officer Flee to Egypt | By John Kifner Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/afghanistan-to-permit-visit-by-human-rights-observer.html | Afghanistan to Permit Visit By Human Rights Observer | Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/along-honduran-border-peasants-rally-to-the-contras.html | ALONG HONDURAN BORDER PEASANTS RALLY TO THE CONTRAS | By James Lemoyne Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/aquino-announces-land-change-plan.html | AQUINO ANNOUNCES LANDCHANGE PLAN | By Seth Mydans Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/communist-party-in-lebanon-hurt.html | COMMUNIST PARTY IN LEBANON HURT | By Ihsan A Hijazi Special To the New York Times | TX 2-003775 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/craxi-resigns-early-elections-loom.html | CRAXI RESIGNS EARLY ELECTIONS LOOM | By John Tagliabue Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/extension-of-all-phases-of-arms-talks-is-discussed.html | EXTENSION OF ALL PHASES OF ARMS TALKS IS DISCUSSED | By Thomas W Netter Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/gates-issues-a-defense-of-record-with-cia.html | GATES ISSUES A DEFENSE OF RECORD WITH CIA | By Robert Pear Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/israeli-army-reported-to-want-to-scrap-lavi.html | Israeli Army Reported To Want to Scrap Lavi | Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/protesters-in-seoul-routed-by-tear-gas.html | PROTESTERS IN SEOUL ROUTED BY TEAR GAS | By David E Pitt Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/reagan-announces-new-us-proposal-on-mid-range-arms.html | REAGAN ANNOUNCES NEW US PROPOSAL ON MIDRANGE ARMS | By Michael R Gordon Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/reagan-white-house-tower-report-tarnishes-luster-abrams-point-man-contra-aid.html | THE REAGAN WHITE HOUSE TOWER REPORT TARNISHES THE LUSTER OF ABRAMS POINT MAN ON CONTRA AID | By Richard J Meislin Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/sumy-journal-for-the-workers-a-profit-system-that-works.html | SUMY JOURNAL FOR THE WORKERS A PROFIT SYSTEM THAT WORKS | By Bill Keller Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/the-reagan-white-house-president-urging-congress-to-approve-latin-aid-package.html | THE REAGAN WHITE HOUSE President Urging Congress To Approve Latin Aid Package | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/the-reagan-white-house-us-jury-will-get-contra-bank-files.html | THE REAGAN WHITE HOUSE US JURY WILL GET CONTRA BANK FILES | By Philip Shenon Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/transcript-of-reagan-statement-on-arms.html | TRANSCRIPT OF REAGAN STATEMENT ON ARMS | AP | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/uneasy-argentine-navy-pledges-its-loyalty.html | UNEASY ARGENTINE NAVY PLEDGES ITS LOYALTY | By Shirley Christian Special To the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-04 | https://www.nytimes.com/1987/03/04/world/with-deng-shultz-looks-on-light-side.html | WITH DENG SHULTZ LOOKS ON LIGHT SIDE | By David K Shipler Special to the New York Times | TX 2-003775 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/books-money-wars.html | BOOKS MONEY WARS | By Herbert Mitgang | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/cbs-news-chief-gives-plan-for-cuts.html | CBS NEWS CHIEF GIVES PLAN FOR CUTS | By Peter J Boyer | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/concert-philadelphia-orchestra.html | CONCERT PHILADELPHIA ORCHESTRA | By Tim Page | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/critic-s-notebook-rediscovering-a-pioneer-dance-critic.html | CRITICS NOTEBOOK REDISCOVERING A PIONEER DANCE CRITIC | By Jennifer Dunning | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/dance-feld-ballet-opens-season.html | DANCE FELD BALLET OPENS SEASON | By Jack Anderson | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/music-pop-and-more-by-hudes.html | MUSIC POP AND MORE BY HUDES | Jon Pareles | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/opera-cast-changes-in-manon.html | OPERA CAST CHANGES IN MANON | By John Rockwell | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/painting-by-matisse-is-found.html | PAINTING BY MATISSE IS FOUND | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/recital-david-zinn-piano-works.html | RECITAL DAVID ZINN PIANO WORKS | By Will Crutchfield | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/the-dance-ellington-celebration.html | THE DANCE ELLINGTON CELEBRATION | By Jennifer Dunning | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/tv-review-clancys-profiled-on-channel-13.html | TV REVIEW CLANCYS PROFILED ON CHANNEL 13 | By John J OConnor | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/books/a-big-turnout-for-small-publishers.html | A BIG TURNOUT FOR SMALL PUBLISHERS | By Edwin McDowell | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/books/an-appeal-to-preserve-old-books.html | AN APPEAL TO PRESERVE OLD BOOKS | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/books/books-of-the-times-612887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/books/pushkin-poem-discovered.html | PUSHKIN POEM DISCOVERED | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-american-exchange-starts-tv-campaign.html | ADVERTISING American Exchange Starts TV Campaign | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-another-la-z-boy-unit-to-ross-roy.html | ADVERTISING Another LaZBoy Unit To Ross Roy | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-another-magazine-by-architectural-digest.html | ADVERTISING Another Magazine By Architectural Digest | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-black-decker-move.html | ADVERTISING Black  Decker Move | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-goldberg-gets-zig-zag-blend.html | ADVERTISING Goldberg Gets ZigZag Blend | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-kodak-campaign-set-on-nonconsumer-items.html | ADVERTISING Kodak Campaign Set On Nonconsumer Items | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-saatchi-purchases-cleveland-consulting.html | ADVERTISING Saatchi Purchases Cleveland Consulting | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-sherwood-schneider-wins-donlevy-account.html | ADVERTISING Sherwood  Schneider Wins Donlevy Account | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-toyota-distributor-to-dfsd.html | ADVERTISING Toyota Distributor To DFSD | By Philip H Dougherty | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/allis-proposes-drastic-restructuring.html | ALLIS PROPOSES DRASTIC RESTRUCTURING | By Stephen Phillips | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/ashton-tate-profit-up.html | ASHTONTATE PROFIT UP | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/caracas-debt-deal-seen.html | CARACAS DEBT DEAL SEEN | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/chip-makers-in-accord-on-plan-for-consortium.html | CHIP MAKERS IN ACCORD ON PLAN FOR CONSORTIUM | By David E Sanger | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-3500-gm-layoffs.html | COMPANY NEWS 3500 GM LAYOFFS | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-bonuses-at-at-t-unit-despite-layoffs-losses.html | COMPANY NEWS BONUSES AT ATT UNIT DESPITE LAYOFFS LOSSES | By Calvin Sims | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-cable-concerns-fight-pirate-chip.html | COMPANY NEWS CABLE CONCERNS FIGHT PIRATE CHIP | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-dow-will-sell-south-africa-units.html | COMPANY NEWS DOW WILL SELL SOUTH AFRICA UNITS | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-icahn-bids-1.4-billion-for-usair.html | COMPANY NEWS ICAHN BIDS 14 BILLION FOR USAIR | By Agis Salpukas | TX 2-003780 | 1987-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-orders-fall-4-at-us-factories.html | COMPANY NEWS ORDERS FALL 4 AT US FACTORIES | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-pan-am-to-lay-off-464-freeze-managers-pay.html | COMPANY NEWS PAN AM TO LAY OFF 464 FREEZE MANAGERS PAY | By Kenneth N Gilpin | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-regulators-penalize-first-executive.html | COMPANY NEWS REGULATORS PENALIZE FIRST EXECUTIVE | By Richard W Stevenson | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-sales-of-us-cars-up-by-6.7.html | COMPANY NEWS SALES OF US CARS UP BY 67 | By John Holusha | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-unicorp-reduces-stake-in-purolator.html | COMPANY NEWS UNICORP REDUCES STAKE IN PUROLATOR | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/consumer-rates-yields-unchanged.html | CONSUMER RATES YIELDS UNCHANGED | By Robert Hurtado | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/credit-markets-bond-prices-edge-forward.html | CREDIT MARKETS BOND PRICES EDGE FORWARD | By Michael Quint | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/fed-acts-on-banks-swap-risk.html | FED ACTS ON BANKS SWAP RISK | By Eric N Berg | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/gm-plan-spurs-dow-to-a-30.93-rise.html | GM PLAN SPURS DOW TO A 3093 RISE | By John Crudele | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/hughes-sets-conditions-for-merger-with-baker.html | HUGHES SETS CONDITIONS FOR MERGER WITH BAKER | By Peter H Frank Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/market-place-an-auto-giant-comes-awake.html | MARKET PLACE AN AUTO GIANT COMES AWAKE | By Vartanig G Vartan | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/talking-deals-trump-forays-on-wall-street.html | TALKING DEALS TRUMP FORAYS ON WALL STREET | By John Crudele | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/texan-urges-new-oil-policy.html | TEXAN URGES NEW OIL POLICY | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/the-allure-of-stock-buybacks.html | THE ALLURE OF STOCK BUYBACKS | By Alison Leigh Cowan | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/top-philippine-concern-said-to-attract-suitors.html | TOP PHILIPPINE CONCERN SAID TO ATTRACT SUITORS | By Nicholas D Kristof Special To the New York Times | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/trw-actions-scrutinized.html | TRW ACTIONS SCRUTINIZED | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/us-experts-to-manage-ailing-liberia-economy.html | US EXPERTS TO MANAGE AILING LIBERIA ECONOMY | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/business/viacom-battle-appears-over.html | VIACOM BATTLE APPEARS OVER | By Geraldine Fabrikant | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/a-family-goes-from-rugs-to-riches.html | A FAMILY GOES FROM RUGS TO RICHES | By Leslie Bennetts | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/a-grimy-attic-becomes-an-office-with-a-slight-tilt-toward-frivolity.html | A GRIMY ATTIC BECOMES AN OFFICE WITH A SLIGHT TILT TOWARD FRIVOLITY | By Elaine Louie | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/caregivers-finding-support-in-groups.html | CAREGIVERS FINDING SUPPORT IN GROUPS | By Martha Molnar | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/cooper-hewitt-looks-back-then-ahead.html | COOPERHEWITT LOOKS BACK THEN AHEAD | By Joseph Giovannini | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/grande-dame-of-palm-beach-decorators.html | GRANDE DAME OF PALM BEACH DECORATORS | By AnneMarie Schiro | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/hers.html | HERS | Susan Ferraro | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/home-economics-not-just-stitch-and-stir.html | HOME ECONOMICS NOT JUST STITCH AND STIR | By Jonathan Probber | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/keeping-up-the-look-once-the-designer-leaves.html | KEEPING UP THE LOOK ONCE THE DESIGNER LEAVES | By Suzanne Slesin | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/the-electronic-home-keeping-track-of-calls.html | THE ELECTRONIC HOME KEEPING TRACK OF CALLS | By William R Greer | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/the-practical-gardener-despite-all-the-pruning-yews-remain-popular.html | THE PRACTICAL GARDENER DESPITE ALL THE PRUNING YEWS REMAIN POPULAR | By Allen Lacy | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/to-attain-a-satin-antique-finish.html | TO ATTAIN A SATIN ANTIQUE FINISH | By Michael Varese | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/where-stripping-pays-the-rent.html | WHERE STRIPPING PAYS THE RENT | By Timothy Harper | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/movies/new-debate-on-ratings-for-movies.html | NEW DEBATE ON RATINGS FOR MOVIES | By Aljean Harmetz Special To the New York Times | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/2-guards-cited-for-negligence-in-jail-breakout.html | 2 GUARDS CITED FOR NEGLIGENCE IN JAIL BREAKOUT | By Joseph P Fried | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/aids-in-prison-hard-questions-for-justice-system.html | AIDS IN PRISON HARD QUESTIONS FOR JUSTICE SYSTEM | By Ronald Sullivan | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/bridge-top-player-from-queens-being-mourned-by-many.html | BRIDGE TOP PLAYER FROM QUEENS BEING MOURNED BY MANY | By Alan Truscott | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/briefing-simply-minding-the-store.html | Briefing SIMPLY MINDING THE STORE | Wayne King and Warren Weaver Jr | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/club-wants-ethics-rules-to-apply-to-koch-adviser.html | CLUB WANTS ETHICS RULES TO APPLY TO KOCH ADVISER | By Joyce Purnick | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/con-edison-agrees-to-reduce-its-rates-by-3-starting-in-april.html | CON EDISON AGREES TO REDUCE ITS RATES BY 3 STARTING IN APRIL | By William G Blair | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/cost-woes-in-housing.html | COST WOES IN HOUSING | By Alan Finder | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/deadline-for-deal-on-gm-buses-passes-as-transit-plan-talks-stall.html | DEADLINE FOR DEAL ON GM BUSES PASSES AS TRANSIT PLAN TALKS STALL | By Mark A Uhlig Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/dinkins-says-killing-of-vendor-by-police-was-like-execution.html | DINKINS SAYS KILLING OF VENDOR BY POLICE WAS LIKE EXECUTION | By Todd S Purdum | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/grandparents-of-baby-m-appeal-to-court-for-permission-for-visits.html | GRANDPARENTS OF BABY M APPEAL TO COURT FOR PERMISSION FOR VISITS | By Robert Hanley Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/groups-urge-better-tax-cut-planning-in-albany.html | GROUPS URGE BETTER TAXCUT PLANNING IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/guiliani-aide-named-to-state-corruption-unit.html | GUILIANI AIDE NAMED TO STATE CORRUPTION UNIT | By Frank Lynn | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-datelines-785587.html | METRO DATELINES | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-matters-ward-the-60-s-and-the-new-seeds-of-racial-unrest.html | METRO MATTERS WARD THE 60S AND THE NEW SEEDS OF RACIAL UNREST | By Sam Roberts | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/newark-priest-pleads-guilty-to-sexual-assaults-on-youths.html | Newark Priest Pleads Guilty To Sexual Assaults on Youths | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/nurse-on-duty-when-warhol-died-is-barred-from-hospital.html | NURSE ON DUTY WHEN WARHOL DIED IS BARRED FROM HOSPITAL | By James Barron | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/retraining-and-housing-called-keys-to-growth.html | RETRAINING AND HOUSING CALLED KEYS TO GROWTH | By Thomas J Lueck | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/rutgers-gets-15-million-gift.html | RUTGERS GETS 15 MILLION GIFT | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/sex-attacker-stabs-woman-and-man-who-rescued-her.html | SEX ATTACKER STABS WOMAN AND MAN WHO RESCUED HER | By Dennis Hevesi | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/witness-in-turoff-trial-recalls-taxi-meter-deal.html | WITNESS IN TUROFF TRIAL RECALLS TAXI METER DEAL | By Jesus Rangel | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/george-schoepfer-engineer.html | George Schoepfer Engineer | By Glenn Fowler | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/rafael-m-salas-dies-at-age-58-headed-un-population-agency.html | Rafael M Salas Dies at Age 58 Headed UN Population Agency | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/essay-the-polygraph-lied.html | ESSAY The Polygraph Lied | By William Safire | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/in-defense-of-mrs-reagan.html | In Defense of Mrs Reagan | By Nancy Reynolds | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/on-my-mind-here-s-a-strange-story.html | ON MY MIND Heres a Strange Story | By Am Rosenthal | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/third-world-debt-contd.html | Third World Debt Contd | By Benjamin J Cohen | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/2-temple-backs-are-arrested.html | 2 Temple Backs Are Arrested | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/3-by-sandstrom-spark-rangers.html | 3 BY SANDSTROM SPARK RANGERS | By Craig Wolff | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/boxing-notebook-rumors-fly-as-leonard-stays-distntant.html | BOXING NOTEBOOK RUMORS FLY AS LEONARD STAYS DISTNTANT | By Phil Berger | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/edberg-stumbles-at-wrong-time.html | EDBERG STUMBLES AT WRONG TIME | By Peter Alfano | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/jeff-malone-s-48-set-a-record.html | JEFF MALONES 48 SET A RECORD | AP | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/knicks-finding-winning-knack.html | KNICKS FINDING WINNING KNACK | By Roy S Johnson Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/knox-trying-to-repeat.html | Knox Trying to Repeat | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/mets-preoccupied-with-scott.html | METS PREOCCUPIED WITH SCOTT | By Joseph Durso | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/new-investigations-sought-at-smu.html | NEW INVESTIGATIONS SOUGHT AT SMU | By Peter H Frank Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/outdoors-racing-against-the-elements.html | OUTDOORS RACING AGAINST THE ELEMENTS | By Nelson Bryant | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/players-douglas-fills-big-gap-at-syracuse.html | PLAYERS DOUGLAS FILLS BIG GAP AT SYRACUSE | By Malcolm Moran | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/relaxed-rose-makes-a-big-hit-with-an-old-acquaintance.html | RELAXED ROSE MAKES A BIG HIT WITH AN OLD ACQUAINTANCE | By Murray Chass Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/results-plus-jordan-soars-to-61.html | RESULTS PLUS Jordan Soars to 61 | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/test-time-for-big-east.html | TEST TIME FOR BIG EAST | By Wiliam C Rhoden | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/texas-football-beyond-the-bounds-of-sport.html | TEXAS FOOTBALL BEYOND THE BOUNDS OF SPORT | By Peter Applebome Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/tv-sports-debate-on-show-gets-tone-from-radio.html | TV SPORTS DEBATE ON SHOW GETS TONE FROM RADIO | By Michael Goodwin | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/theater/the-theater-duck-hunting-at-the-courtyard.html | THE THEATER DUCK HUNTING AT THE COURTYARD | By Walter Goodman | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/9-killed-in-crash-of-commuter-plane.html | 9 KILLED IN CRASH OF COMMUTER PLANE | By Isabel Wilkerson Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/american-gets-life-for-giving-secrets-to-israel.html | AMERICAN GETS LIFE FOR GIVING SECRETS TO ISRAEL | By Leslie Maitland Werner Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/astronomers-say-exploding-star-is-reddening-but-remains-bright.html | ASTRONOMERS SAY EXPLODING STAR IS REDDENING BUT REMAINS BRIGHT | By Malcolm W Browne Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/beverly-hills-bans-smoking.html | Beverly Hills Bans Smoking | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/black-nurses-shun-arizona.html | Black Nurses Shun Arizona | AP | TX 2-003780 | 1987-03-06 |

| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/briefing-hard-questions-for-meese.html | BRIEFING HARD QUESTIONS FOR MEESE | By Wayne King and Warren Weaver Jr | TX 2-003780 | 1987-03-06 |
|---|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/briefing-on-dole-and-south-africa.html | BRIEFING ON DOLE AND SOUTH AFRICA | By Wayne King and Warren Weaver Jr | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/cars-pavement-and-people-are-new-vista-of-rural-california.html | CARS PAVEMENT AND PEOPLE ARE NEW VISTA OF RURAL CALIFORNIA | By Robert Lindsey Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/chilly-night-on-a-sidewalk-grate-teaches-lesson-about-homeless.html | CHILLY NIGHT ON A SIDEWALK GRATE TEACHES LESSON ABOUT HOMELESS | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/court-ruling-aids-prosecution-in-film-deaths.html | COURT RULING AIDS PROSECUTION IN FILM DEATHS | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/embassy-row-diplomacy-is-all-in-a-days-work.html | EMBASSY ROW DIPLOMACY IS ALL IN A DAYS WORK | By Barbara Gamarekian | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/engineer-in-amtrak-collision-enters-psychiatric-hospital.html | Engineer in Amtrak Collision Enters Psychiatric Hospital | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/israel-declining-to-comment-on-the-sentencing-of-pollard.html | ISRAEL DECLINING TO COMMENT ON THE SENTENCING OF POLLARD | By Thomas L Friedman Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/kansas-mayor-wins-primary.html | Kansas Mayor Wins Primary | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/larouche-groups-to-appeal.html | LaRouche Groups to Appeal | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/li-concern-in-pcb-s-settlement.html | LI Concern in PCBs Settlement | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/navy-curbs-use-of-a-6e-jets-out-of-fear-of-wing-fatigue.html | Navy Curbs Use of A6E Jets Out of Fear of Wing Fatigue | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/no-headline-785887.html | No Headline | Oldest Black College Retains AccreditationAP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-gates-welcomes-webster-cia-but-admits-his-own-disappointment.html | THE REAGAN WHITE HOUSE GATES WELCOMES WEBSTER TO CIA BUT ADMITS HIS OWN DISAPPOINTMENT | By Craig R Whitney Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-meese-predicts-next-fbi-leader-will-not-be-close-ally-reagan.html | THE REAGAN WHITE HOUSE MEESE PREDICTS NEXT FBI LEADER WILL NOT BE CLOSE ALLY OF REAGAN | By Philip Shenon Special To the New York Times | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-reagan-concedes-mistake-arms-for-hostage-policy-takes-blame.html | THE REAGAN WHITE HOUSE  REAGAN CONCEDES MISTAKE IN ARMSFORHOSTAGE POLICY TAKES BLAME VOWS CHANGES | By Steven V Roberts Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-republicans-praise-reagan-speech-democrats-wary-about-future.html | THE REAGAN WHITE HOUSE REPUBLICANS PRAISE REAGAN SPEECH DEMOCRATS WARY ABOUT THE FUTURE | By E J Dionne Jr Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-spirit-contrition-reagan-s-concession-iran-affair-evokes.html | THE REAGAN WHITE HOUSE IN A SPIRIT OF CONTRITION  Reagans Concession on Iran Affair Evokes Memories of Kennedys Bay of Pigs Speech | By R W Apple Jr Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reports-of-child-abuse-rise-55-study-says.html | Reports of Child Abuse Rise 55 Study Says | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/ruling-finds-teamsters-got-illegal-help-by-army-in-vote.html | Ruling Finds Teamsters Got Illegal Help by Army in Vote | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/schoolbooks-ruled-biased-on-religion.html | SCHOOLBOOKS RULED BIASED ON RELIGION | By Robin Toner Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/speaker-of-house-pledges-to-fight-for-tax-increase.html | SPEAKER OF HOUSE PLEDGES TO FIGHT FOR TAX INCREASE | By Jonathan Fuerbringer Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/texan-who-killed-6-in-1983-is-executed-by-lethal-injection.html | TEXAN WHO KILLED 6 IN 1983 IS EXECUTED BY LETHAL INJECTION | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/the-reagan-white-house-a-love-in-for-baker-at-capitol.html | THE REAGAN WHITE HOUSE A LOVEIN FOR BAKER AT CAPITOL | By Maureen Dowd Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/the-reagan-white-house-angry-reagan-calls-reports-of-wife-s-power-a-fiction.html | THE REAGAN WHITE HOUSE ANGRY REAGAN CALLS REPORTS OF WIFES POWER A FICTION | By Bernard Weinraub Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/top-secret-paper-shown-in-journal.html | TOPSECRET PAPER SHOWN IN JOURNAL | By Clyde H Farnsworth Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/voters-in-alamogordo-to-cast-three-ballots.html | VOTERS IN ALAMOGORDO TO CAST THREE BALLOTS | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/voters-to-query-bush-on-iran-role.html | VOTERS TO QUERY BUSH ON IRAN ROLE | By Phil Gailey Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/weather-service-halts-tests.html | WEATHER SERVICE HALTS TESTS | AP | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/when-business-asks-the-government-to-meddle.html | WHEN BUSINESS ASKS THE GOVERNMENT TO MEDDLE | By Robert D Hershey Jr | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/us/who-casts-doubt-on-aids-tests-for-travelers.html | WHO CASTS DOUBT ON AIDS TESTS FOR TRAVELERS | By Thomas W Netter Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/2-czechoslovak-officers-flee.html | 2 Czechoslovak Officers Flee | AP | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/canton-journal-where-capitalist-roaders-cling-to-the-fast-lane.html | CANTON JOURNAL WHERE CAPITALIST ROADERS CLING TO THE FAST LANE | By Edward A Gargan Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/defense-dept-is-rebuffed-on-soviet-abm-threat.html | DEFENSE DEPT IS REBUFFED ON SOVIET ABM THREAT | By Michael R Gordon Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/ethopia-tale-famine-goes-orphans-stay.html | ETHOPIA TALE FAMINE GOES ORPHANS STAY | By James Brooke Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/for-contras-in-the-field-the-bonds-are-close.html | For Contras in the Field the Bonds Are Close | By James Lemoyne Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/greece-protesting-demolition-of-union-office-at-us-base.html | GREECE PROTESTING DEMOLITION OF UNION OFFICE AT US BASE | By Alan Cowell Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/haitian-assembly-works-to-draft-a-democracy.html | HAITIAN ASSEMBLY WORKS TO DRAFT A DEMOCRACY | By Joseph B Treaster Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/haitians-ask-french-court-for-duvalier-millions.html | HAITIANS ASK FRENCH COURT FOR DUVALIER MILLIONS | By Paul Lewis Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/lebanese-army-deploys-on-coast-road.html | LEBANESE ARMY DEPLOYS ON COAST ROAD | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/mexico-s-governing-party-backs-status-quo.html | Mexicos Governing Party Backs Status Quo | By Larry Rohter Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/order-slowly-returns-to-west-beirut.html | ORDER SLOWLY RETURNS TO WEST BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/reagan-white-house-saudi-who-cited-loss-iran-sales-seems-have-gained-14-million.html | THE REAGAN WHITE HOUSE SAUDI WHO CITED LOSS IN IRAN SALES SEEMS TO HAVE GAINED 14 MILLION | By Jeff Gerth Special To the New York Times | TX 2-003780 | 1987-03-06 |

| | | | | |
|---|---|---|---|---|
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/soviet-in-geneva-said-to-back-idea-of-site-inspection.html | SOVIET IN GENEVA SAID TO BACK IDEA OF SITE INSPECTION | By James M Markham Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/the-reagan-white-house-iran-money-trail-is-focus-of-house-inquiry.html | THE REAGAN WHITE HOUSE IRAN MONEY TRAIL IS FOCUS OF HOUSE INQUIRY | By David E Rosenbaum Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/the-reagan-white-house-reagan-and-panel-differ-on-some-points.html | THE REAGAN WHITE HOUSE REAGAN AND PANEL DIFFER ON SOME POINTS | By Robert Pear Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/turkey-says-its-planes-raided-kurdish-guerrilla-bases-in-iraq.html | TURKEY SAYS ITS PLANES RAIDED KURDISH GUERRILLA BASES IN IRAQ | Special to the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-05 | https://www.nytimes.com/1987/03/05/world/un-council-bars-arab-rights-group.html | UN COUNCIL BARS ARAB RIGHTS GROUP | By Marvine Howe Special To the New York Times | TX 2-003780 | 1987-03-06 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/a-show-explores-ancient-high-rises-of-chaco.html | A SHOW EXPLORES ANCIENT HIGHRISES OF CHACO | By John Noble Wilford | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/abduction-nbc-film.html | ABDUCTION NBC FILM | By John J OConnor | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/art-chinese-calligraphy-and-paintings-at-the-met.html | ART CHINESE CALLIGRAPHY AND PAINTINGS AT THE MET | By Michael Brenson | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/art-peirre-alechinsky-at-the-guggenheim.html | ART PEIRRE ALECHINSKY AT THE GUGGENHEIM | By Roberta Smith | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/concert-music-today.html | CONCERT MUSIC TODAY | By Donal Henahan | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/concert-new-york-philharmonic.html | CONCERT NEW YORK PHILHARMONIC | By Donal Henahan | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/diner-s-journal.html | Diners Journal | By Brayn Miller | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/giants-duo-guages-public-opinion-by-the-dial.html | GIANTS DUO GUAGES PUBLIC OPINION BY THE DIAL | By Jon Pareles | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/going-out-guide.html | GOING OUT GUIDE | By Dena Kleiman | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/halt-urged-in-work-on-sistine-and-last-supper.html | HALT URGED IN WORK ON SISTINE AND LAST SUPPER | By Grace Glueck | TX 2-003779 | 1987-03-09 |

| | | | | |
|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/plaster-model-called-a-lost-michelangelo.html | PLASTER MODEL CALLED A LOST MICHELANGELO | By Douglas C McGill | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-and-jazz-guide-991887.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-jazz-guide.html | POPJAZZ GUIDE | By Stephen Holden | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-jazz-the-gospel-acording-to-saxophones.html | POPJAZZ THE GOSPEL ACORDING TO SAXOPHONES | By Robert Palmer | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/restaurants-904487.html | RESTAURANTS | By Bryan Miller | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/sterling-lord-agency-to-merge-with-literistic.html | STERLING LORD AGENCY TO MERGE WITH LITERISTIC | By Edwin McDowell | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/the-dance-shards-cunningham-premiere.html | THE DANCE SHARDS CUNNINGHAM PREMIERE | By Anna Kisselgoff | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/books/books-of-the-times-887187.html | BOOKS OF THE TIMES | By John Gross | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/about-real-estate-nostalgia-sways-decision-of-connecticut-land-use.html | ABOUT REAL ESTATE NOSTALGIA SWAYS DECISION OF CONNECTICUT LAND USE | By Andree Brooks | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/acquisition-by-ryder.html | ACQUISITION BY RYDER | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-the-war-on-drugs-begins.html | ADVERTISING THE WAR ON DRUGS BEGINS | Philip H Dougherty | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/business-people-federated-stores-fills-no-2-position.html | BUSINESS PEOPLE FEDERATED STORES FILLS NO 2 POSITION | By Isadore Barmash and Daniel F Cuff | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/business-people-retirement-won-t-still-oil-analyst-s-criticism.html | BUSINESS PEOPLE RETIREMENT WONT STILL OIL ANALYSTS CRITICISM | BY Isadore Barmash and Daniel F Cuff | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-chemlawn-rejects-takeover-offer.html | COMPANY NEWS CHEMLAWN REJECTS TAKEOVER OFFER | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-decision-delayed-on-wheeling-mill.html | COMPANY NEWS DECISION DELAYED ON WHEELING MILL | AP | TX 2-003779 | 1987-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-hughes-in-change-to-talk-to-baker.html | COMPANY NEWS HUGHES IN CHANGE TO TALK TO BAKER | By Peter H Frank | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-more-gm-cars-to-get-air-bags.html | COMPANY NEWS MORE GM CARS TO GET AIR BAGS | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-new-mci-strategy-deregulate-at-t.html | COMPANY NEWS NEW MCI STRATEGY DEREGULATE ATT | By Calvin Sims | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-paradyne-pleads-guilty-settling-fraud-charges.html | COMPANY NEWS PARADYNE PLEADS GUILTY SETTLING FRAUD CHARGES | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/credit-markets-treasury-rates-rise-slightly.html | CREDIT MARKETS TREASURY RATES RISE SLIGHTLY | By Michael Quint | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/democrats-economic-doubt.html | DEMOCRATS ECONOMIC DOUBT | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/dow-jumps-another-18.98-to-2276.43.html | DOW JUMPS ANOTHER 1898 TO 227643 | By John Crudele | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/economic-scene-the-confident-stock-market.html | ECONOMIC SCENE THE CONFIDENT STOCK MARKET | By Leonard Silk | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/finance-new-issues-electronic-tax-filings.html | FINANCENEW ISSUES ELECTRONIC TAX FILINGS | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/icahn-offer-is-rejected-by-usair.html | Icahn Offer Is Rejected By USAir | By Agis Salpukas | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/japan-plan-on-3d-world-debt.html | JAPAN PLAN ON 3d WORLD DEBT | By Eric N Berg | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/market-place-moves-to-curb-the-volatility.html | MARKET PLACE MOVES TO CURB THE VOLATILITY | By Kenneth N Gilpin | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/natural-gas-payment-plan.html | NATURAL GAS PAYMENT PLAN | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/now-mainstream-pawnshops.html | NOW MAINSTREAM PAWNSHOPS | By Peter H Frank | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/price-rise-by-paper-company.html | PRICE RISE BY PAPER COMPANY | By Alison Leigh Cowan | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/rostenkowski-backs-tax-rise-idea.html | ROSTENKOWSKI BACKS TAX RISE IDEA | By Jonathan Fuerbringer | TX 2-003779 | 1987-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/business/us-said-to-subpoena-major-clients-of-drexel.html | US SAID TO SUBPOENA MAJOR CLIENTS OF DREXEL | By James Sterngold | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-lethal-weapon-a-thriller-with-gibson.html | FILM LETHAL WEAPON A THRILLER WITH GIBSON | By Janet Maslin | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-lily-tomlin.html | FILM LILY TOMLIN | By Vincent Canby | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-mickey-rourke-stars-in-angel-heart.html | FILM MICKEY ROURKE STARS IN ANGEL HEART | By Vincent Canby | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-no-end-a-political-drama.html | FILM NO END A POLITICAL DRAMA | By Vincent Canby | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-tin-men-comedy-from-barry-levinson.html | FILM TIN MEN COMEDY FROM BARRY LEVINSON | By Janet Maslin | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-waiting-for-moon.html | FILM WAITING FOR MOON | By Walter Goodman | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/bridge-spring-national-tournament-drawing-players-to-st-louis.html | Bridge Spring National Tournament Drawing Players to St Louis | By Alan Truscott Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/cuomo-calls-for-tougher-penalties-to-combat-crack.html | Cuomo Calls for Tougher Penalties to Combat Crack | By Jeffrey Schmalz Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gm-may-fill-mta-bus-orders.html | GM MAY FILL MTA BUS ORDERS | By Richard Levine | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gotti-s-attorney-attacks-actions-of-prosecutors.html | Gottis Attorney Attacks Actions Of Prosecutors | By Leonard Buder | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gunman-surrenders-after-holding-4-for-a-2d-day-on-101st-st.html | Gunman Surrenders After Holding 4 for a 2d Day on 101st St | By Nick Ravo | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/koch-seeks-to-foreclose-on-730-properties-in-city.html | Koch Seeks to Foreclose On 730 Properties in City | By Alan Finder | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/metro-datelines-man-is-convicted-in-fire-that-killed-14.html | METRO DATELINES Man Is Convicted In Fire That Killed 14 | AP | TX 2-003779 | 1987-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/our-towns-feast-fireworks-yuppies-take-on-the-old-timers.html | OUR TOWNS Feast Fireworks Yuppies Take On The OldTimers | By Michael Winerip | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/pedestrian-traffic-deaths-show-sharp-decline-in-new-york-city.html | Pedestrian Traffic Deaths Show Sharp Decline in New York City | By Robert O Boorstin | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/police-team-gains-a-success-as-long-siege-ends-calmly.html | Police Team Gains a Success As Long Siege Ends Calmly | By Frank J Prial | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/roman-catholic-mass-for-homosexuals-is-banned.html | Roman Catholic Mass for Homosexuals Is Banned | By Joseph Berger | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/social-worker-urges-father-be-given-custody-of-baby-m.html | Social Worker Urges Father Be Given Custody of Baby M | By Robert Hanley Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/state-oversight-of-rent-laws-called-chaotic.html | State Oversight Of Rent Laws Called Chaotic | By Mark A Uhlig Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/the-26-now-on-death-row.html | The 26 Now on Death Row | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/top-jersey-court-upholds-death-penalty.html | Top Jersey Court Upholds Death Penalty | By Joseph F Sullivan Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/what-is-the-value-of-an-old-token-still-1-judge-says.html | WHAT IS THE VALUE OF AN OLD TOKEN STILL 1 JUDGE SAYS | By Kirk Johnson | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/witness-in-turoff-trial-describes-how-investigators-were-deceived.html | Witness in Turoff Trial Describes How Investigators Were Deceived | By Jesus Rangel | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/alfred-de-liagre-dead-at-82-stage-producer-and-director.html | Alfred de Liagre Dead at 82 Stage Producer and Director | By Jeremy Gerard | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/william-t-farr-dies-reporter-jailed-in-72.html | William T Farr Dies Reporter Jailed in 72 | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/abroad-at-home-a-new-regime.html | ABROAD AT HOME A New Regime | By Anthony Lewis | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/can-the-president-still-lead.html | Can the President Still Lead | By George E Reedy | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/coming-to-terms-with-nicaragua.html | Coming to Terms With Nicaragua | By Steven Philip Kramer | TX 2-003779 | 1987-03-09 |

| | | | | |
|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/foreign-affairs-presidency-and-governing.html | FOREIGN AFFAIRS Presidency And Governing | By Flora Lewis | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/realestate/national-notebook-st-louis-a-castle-downtown.html | NATIONAL NOTEBOOK ST LOUISA Castle Downtown | By John W Curley | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/big-east-tournament-relentless-hoyas-roll-into-garden.html | BIG EAST TOURNAMENT RELENTLESS HOYAS ROLL INTO GARDEN | By Roy S Johnson | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/devils-defense-arrives-too-late-in-loss.html | DEVILS DEFENSE ARRIVES TOO LATE IN LOSS | By Alex Yannis | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/first-world-meet-for-indoor-track.html | FIRST WORLD MEET FOR INDOOR TRACK | By Frank Litsky | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/games-to-begin-at-last-for-yanks.html | GAMES TO BEGIN AT LAST FOR YANKS | By Michael Martinez | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/graf-sails-by-navratilova-to-final.html | Graf Sails By Navratilova to Final | By Peter Alfano | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/homer-by-schmidt-no-help-to-carlton.html | HOMER BY SCHMIDT NO HELP TO CARLTON | By Murray Chass | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/horse-racing-notebook-grass-stars-meet-in-hialeah-finale.html | HORSE RACING NOTEBOOK GRASS STARS MEET IN HIALEAH FINALE | By Steven Crist | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/quiet-world-for-tyson-outside-ring.html | QUIET WORLD FOR TYSON OUTSIDE RING | By Phil Berger | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/rangers-osborne-is-traded-to-leafs.html | RANGERS OSBORNE IS TRADED TO LEAFS | By Craig Wolff | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-of-the-times-two-minutes-for-honesty.html | SPORTS OF THE TIMES TWO MINUTES FOR HONESTY | By George Vecsey | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/thompson-honored-by-his-colleagues.html | THOMPSON HONORED BY HIS COLLEAGUES | By William C Rhoden | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/style/by-scaasi-brioches-and-other-spring-confections.html | BY SCAASI BRIOCHES AND OTHER SPRING CONFECTIONS | By Bernadine Morris | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/style/for-carriage-trade-prams-just-like-new.html | FOR CARRIAGE TRADE PRAMS JUST LIKE NEW | By Terry Trucco Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/theater/black-dramatists-offer-new-visions-of-old-icons.html | BLACK DRAMATISTS OFFER NEW VISIONS OF OLD ICONS | By Stephen Holden | TX 2-003779 | 1987-03-09 |

| | | | | |
|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/3-reagan-aides-tried-to-temper-tower-findings.html | 3 REAGAN AIDES TRIED TO TEMPER TOWER FINDINGS | By Richard L Berke Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/aid-for-homeless-passed-by-house.html | AID FOR HOMELESS PASSED BY HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/aids-workers-plan-anonymous-testing-at-variety-of-clinics.html | AIDS WORKERS PLAN ANONYMOUS TESTING AT VARIETY OF CLINICS | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/britain-approves-sale-of-aid-drug.html | BRITAIN APPROVES SALE OF AID DRUG | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/bush-says-he-rues-iran-arms-policy.html | BUSH SAYS HE RUES IRAN ARMS POLICY | By Jane Perlez Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/candidate-s-one-vote-costs-chicago-dearly.html | CANDIDATES ONE VOTE COSTS CHICAGO DEARLY | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/conference-assesses-the-role-of-calcium-in-blood-pressure.html | CONFERENCE ASSESSES THE ROLE OF CALCIUM IN BLOOD PRESSURE | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/for-some-texas-reaganites-applause-relief-and-doubts.html | FOR SOME TEXAS REAGANITES APPLAUSE RELIEF AND DOUBTS | By Peter Applebome Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/meese-gives-nazi-suspect-time-to-find-a-country.html | Meese Gives Nazi Suspect Time to Find a Country | By Kenneth B Noble Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/pcb-high-in-wells-near-jersey-town.html | PCB HIGH IN WELLS NEAR JERSEY TOWN | By Philip Shabecoff Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/power-struggle-on-savannah-schools.html | POWER STRUGGLE ON SAVANNAH SCHOOLS | By Albert Scardino Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/president-asserts-he-is-moving-away-from-iran-affair.html | PRESIDENT ASSERTS HE IS MOVING AWAY FROM IRAN AFFAIR | By Gerald M Boyd Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/research-aide-hurt-in-blast.html | Research Aide Hurt in Blast | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/rights-activists-begin-a-fast.html | Rights Activists Begin a Fast | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/senators-propose-5-election-laws.html | SENATORS PROPOSE 5 ELECTION LAWS | By Richard L Berke Special To the New York Times | TX 2-003779 | 1987-03-09 |

| | | | | |
|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/smu-affair-poses-new-hazard-for-hard-pressed-texas-governor.html | SMU AFFAIR POSES NEW HAZARD FOR HARDPRESSED TEXAS GOVERNOR | By Robert Reinhold Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/texan-acts-for-impeachment.html | Texan Acts for Impeachment | AP | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/trade-war-counterattack-new-themes-by-labor.html | TRADE WAR COUNTERATTACK NEW THEMES BY LABOR | By E J Dionne Jr Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-did-the-reagan-style-of-management-fail-him.html | WASHINGTON TALK Did the Reagan Style of Management Fail Him | By Steven V Roberts | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-q-a-bob-carr-toward-a-broader-view-of-the-arts.html | WASHINGTON TALK QA BOB CARR Toward a Broader View of the Arts | Special to the New York TimesBy Irvin Molotsky | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/archbishop-makes-new-appeal-to-find-waite-by-francis-x-clines.html | Archbishop Makes New Appeal to Find Waite By FRANCIS X CLINES | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/cabo-journal-to-hapless-millions-new-brazil-is-a-sealed-book.html | CABO JOURNAL TO HAPLESS MILLIONS NEW BRAZIL IS A SEALED BOOK | By Marlise Simons Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/canada-rejects-israeli-envoy-faulted-in-82-beirut-killings.html | CANADA REJECTS ISRAELI ENVOY FAULTED IN 82 BEIRUT KILLINGS | By John F Burns Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/contra-leader-discloses-bank-records.html | CONTRA LEADER DISCLOSES BANK RECORDS | By Elaine Sciolino Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/for-black-ruled-countries-south-africa-is-both-lifeline-and-mortal-threat.html | FOR BLACKRULED COUNTRIES SOUTH AFRICA IS BOTH LIFELINE AND MORTAL THREAT | By Serge Schmemann Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/france-warms-up-to-missile-offer.html | FRANCE WARMS UP TO MISSILE OFFER | By Paul Lewis Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/french-finding-arms-arrest-7.html | FRENCH FINDING ARMS ARREST 7 | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/glenn-cites-fear-of-a-pakistani-a-bomb.html | GLENN CITES FEAR OF A PAKISTANI ABOMB | By John H Cushman Jr Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/house-democrats-plan-vote-on-a-contra-aid-moratorium.html | HOUSE DEMOCRATS PLAN VOTE ON A CONTRAAID MORATORIUM | By Jonathan Fuerbringer Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/israelis-react-with-new-dismay-to-the-life-sentence-for-pollard.html | ISRAELIS REACT WITH NEW DISMAY TO THE LIFE SENTENCE FOR POLLARD | By Thomas L Friedman Special To the New York Times | TX 2-003779 | 1987-03-09 |

| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/mozambique-says-it-blocked-pretoria-aid-to-rebels.html | MOZAMBIQUE SAYS IT BLOCKED PRETORIA AID TO REBELS | Special to the New York Times | TX 2-003779 | 1987-03-09 |
|---|---|---|---|---|---|
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/no-plans-to-publish-solzhenitsyn-work-soviet-official-says.html | NO PLANS TO PUBLISH SOLZHENITSYN WORK SOVIET OFFICIAL SAYS | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/on-india-s-border-a-huge-mock-war.html | ON INDIAS BORDER A HUGE MOCK WAR | By Steven R Weisman Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/pole-in-us-looking-to-exchange-of-envoys.html | Pole in US Looking To Exchange of Envoys | Special to the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/shiites-now-keeping-low-profile-in-lebanon.html | Shiites Now Keeping Low Profile in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/shultz-dismisses-tower-criticism-of-his-iran-role.html | SHULTZ DISMISSES TOWER CRITICISM OF HIS IRAN ROLE | By David K Shipler Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/thais-said-to-bar-laotian-refugees.html | THAIS SAID TO BAR LAOTIAN REFUGEES | By Barbara Crossette Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/tower-panel-criticisms-rejected-by-weinberger.html | TOWER PANEL CRITICISMS REJECTED BY WEINBERGER | By Richard Halloran Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/us-affirms-curb-on-soviet-trade.html | US AFFIRMS CURB ON SOVIET TRADE | By Clyde H Farnsworth Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-06 | https://www.nytimes.com/1987/03/06/world/walsh-status-changed-to-undercut-challenge.html | WALSH STATUS CHANGED TO UNDERCUT CHALLENGE | By Philip Shenon Special To the New York Times | TX 2-003779 | 1987-03-09 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/14-reporters-among-215-cut-by-cbs.html | 14 REPORTERS AMONG 215 CUT BY CBS | By Peter J Boyer | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/dance-judith-garay.html | DANCE JUDITH GARAY | By Jennifer Dunning | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/dance-time-exposure.html | DANCE TIME EXPOSURE | By Anna Kisselgoff | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/in-search-of-versatile-museum-leaders.html | IN SEARCH OF VERSATILE MUSEUM LEADERS | By Douglas C McGill | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/jazz-roditi-and-gilberto.html | JAZZ RODITI AND GILBERTO | By John S Wilson | TX 2-011946 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/maria-jolas-94-a-translator-and-paris-magazine-founder.html | MARIA JOLAS 94 A TRANSLATOR AND PARIS MAGAZINE FOUNDER | By Edwin McDowell | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/music-li-l-queenie-sings.html | MUSIC LIL QUEENIE SINGS | By Jon Pareles | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tanglewood-at-50-plans-4-year-party.html | TANGLEWOOD AT 50 PLANS 4YEAR PARTY | By Tim Page | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tv-baby-vanishes-in-deadly-deception.html | TV BABY VANISHES IN DEADLY DECEPTION | By John Corry | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tv-louis-rukeyser-s-1987-investment-guide.html | TV LOUIS RUKEYSERS 1987 INVESTMENT GUIDE | By John Corry | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/books/books-of-the-times-gothic-reverie.html | BOOKS OF THE TIMES GOTHIC REVERIE | By Michiko Kakutani | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/a-buyout-of-revlon-is-studied.html | A BUYOUT OF REVLON IS STUDIED | By John Crudele | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/ap-at-the-top-in-new-york.html | AP AT THE TOP IN NEW YORK | By Isadore Barmash | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/at-t-seeks-to-lift-curb-on-profit.html | ATT SEEKS TO LIFT CURB ON PROFIT | By David E Sanger | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/big-trades-cited-at-goldman.html | BIG TRADES CITED AT GOLDMAN | By James Sterngold | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/chip-index-shows-a-gain.html | Chip Index Shows a Gain | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-a-17.3-million-bally-charge-is-set.html | COMPANY NEWS A 173 Million Bally Charge Is Set | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-lucky-stores-sees-end-to-edelman-bid.html | COMPANY NEWSLucky Stores Sees End to Edelman Bid | By Pauline Yoshihashi | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-tonka-is-buying-a-kidde-division.html | COMPANY NEWS Tonka Is Buying A Kidde Division | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/credit-markets-interest-rates-rise-broadly.html | CREDIT MARKETS Interest Rates Rise Broadly | By Phillip H Wiggins | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/dow-adds-3.80-points-to-2280.23.html | Dow Adds 380 Points To 228023 | By John Crudele | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/family-member-in-offer-for-taft-broadcasting.html | FAMILY MEMBER IN OFFER FOR TAFT BROADCASTING | By Geraldine Fabrikant | TX 2-011946 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/genentech-suit-against-fda.html | Genentech Suit Against FDA | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/offer-opposed-by-san-miguel.html | Offer Opposed By San Miguel | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-cell-culture-may-aid-in-cancer-detection.html | PATENTSCell Culture May Aid In Cancer Detection | Stacy V Jones | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-device-to-melt-snow.html | PATENTSDevice to Melt Snow | Stacy V Jones | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-viewer-reaction-to-ads-on-tv-is-monitored.html | PATENTSViewer Reaction to Ads On TV Is Monitored | Stacy V Jones | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-virus-made-for-study-if-aids.html | PATENTSVIRUS MADE FOR STUDY IF AIDS | Stacy V Jones | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/us-rejects-icahn-s-bid-for-usair.html | US REJECTS ICAHNS BID FOR USAIR | By Agis Salpukas | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/business/your-money-holding-stock-you-or-broker.html | YOUR MONEY HOLDING STOCK YOU OR BROKER | By Leonard Sloane | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/about-new-york-support-soaring-for-president-in-plywood-poll.html | About New York Support Soaring For President In Plywood Poll | By William E Geist | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/assembly-seat-vote-ordered.html | Assembly Seat Vote Ordered | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/battle-to-save-jersey-shore-pits-nature-against-the-state.html | BATTLE TO SAVE JERSEY SHORE PITS NATURE AGAINST THE STATE | By Iver Peterson | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/bridge-pairs-champions-crowned-in-north-american-events.html | Bridge Pairs Champions Crowned In North American Events | By Alan Truscott Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/funds-given-for-refugee-aid.html | Funds Given for Refugee Aid | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/gotti-case-goes-to-jury-defense-rebuttal-barred.html | GOTTI CASE GOES TO JURY DEFENSE REBUTTAL BARRED | By Leonard Buder | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/in-black-neighborhoods-worrisome-gender-gap.html | IN BLACK NEIGHBORHOODS WORRISOME GENDER GAP | By Howard W French | TX 2-011946 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/issue-of-consent-under-scrutiny-in-baby-m-trial.html | ISSUE OF CONSENT UNDER SCRUTINY IN BABY M TRIAL | By Robert Hanley Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-violence-seen-in-users-of-cocaine.html | NEW VIOLENCE SEEN IN USERS OF COCAINE | By Peter Kerr | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-york-city-s-jobless-rate-drops-to-lowest-in-12-years.html | NEW YORK CITYS JOBLESS RATE DROPS TO LOWEST IN 12 YEARS | By Esther Iverem | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-york-state-paroles-50-men-sick-with-aids.html | NEW YORK STATE PAROLES 50 MEN SICK WITH AIDS | By Ronald Sullivan | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/on-long-island-some-begin-to-feel-the-fight-has-been-lost.html | ON LONG ISLAND SOME BEGIN TO FEEL THE FIGHT HAS BEEN LOST | By Philip S Gutis | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/small-jersey-town-worries-about-the-pcbs-in-its-wells.html | SMALL JERSEY TOWN WORRIES ABOUT THE PCBS IN ITS WELLS | By Iver Peterson Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/state-housing-chief-denies-charges-of-rent-law-chaos.html | STATE HOUSING CHIEF DENIES CHARGES OF RENTLAW CHAOS | By Mark A Uhlig | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/state-might-reduce-charges-on-howard-beach-witness.html | STATE MIGHT REDUCE CHARGES ON HOWARD BEACH WITNESS | By George James | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/the-fiercest-big-east-game-getting-in.html | THE FIERCEST BIG EAST GAME GETTING IN | By Crystal Nix | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/threats-by-hostage-taker-recounted.html | THREATS BY HOSTAGETAKER RECOUNTED | By Todd S Purdum | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/arthur-o-wellman-92-dies-ex-head-of-textile-concerns.html | Arthur O Wellman 92 Dies ExHead of Textile Concerns | By Edwin McDowell | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/eddie-durham-trombonist.html | EDDIE DURHAM TROMBONIST | By John S Wilson | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/michael-shirman-soviet-emigre-dies.html | MICHAEL SHIRMAN SOVIET EMIGRE DIES | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/senator-edward-zorinsky-58-of-nebraska-dies-in-omaha.html | SENATOR EDWARD ZORINSKY 58 OF NEBRASKA DIES IN OMAHA | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/a-credit-to-the-nursery-school.html | A Credit to the Nursery School | By Lucinda Franks | TX 2-011946 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/opinio n/a-nolose-hedging-strategy.html | A NoLose Hedging Strategy | By David Klein | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/opinio n/another-coverup-18thcentury-style.html | Another Coverup 18thCentury Style | By Jonathan R Dull | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/opinio n/in-the-nation-the-ordeal-continues.html | IN THE NATION THE ORDEAL CONTINUES | By Tom Wicker | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/opinio n/observer-miniseries-redeemed-by-rat.html | OBSERVER MINISERIES REDEEMED BY RAT | By Russell Baker | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ clemens-leaves-camp.html | Clemens Leaves Camp | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ coghlan-falls-fails-to-qualify.html | COGHLAN FALLS FAILS TO QUALIFY | By Frank Litsky Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ college-conferecnce-tournaments-wake-forest-upsets-clemson.html | COLLEGE CONFERECNCE TOURNAMENTS WAKE FOREST UPSETS CLEMSON | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ cubs-get-dawson-for-650000.html | Cubs Get Dawson For 650000 | By Murray Chass Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ hawks-rout-bumbling-nets.html | HAWKS ROUT BUMBLING NETS | By Sam Goldaper Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ hialeah-to-appeal-dates.html | Hialeah to Appeal Dates | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ ncaa-official-says-clements-misled-him.html | NCAA OFFICIAL SAYS CLEMENTS MISLED HIM | By Michael Goodwin | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ pitt-96-seton-hall-88.html | Pitt 96 Seton Hall 88 | By Malcolm Moran | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ providence-crushes-st-john-s-georgetown-gains.html | PROVIDENCE CRUSHES ST JOHNS GEORGETOWN GAINS | By William C Rhoden | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ santana-dykstra-fernandez-sign.html | SANTANA DYKSTRA FERNANDEZ SIGN | By Joseph Durso Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ smith-hits-tyson-image.html | Smith Hits Tyson Image | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ sports-of-the-times-old-american-game.html | SPORTS OF THE TIMES OLD AMERICAN GAME | By Ira Berkow | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ syracuse-and-pitt-struggle-to-advance.html | SYRACUSE AND PITT STRUGGLE TO ADVANCE | By William C Rhoden | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ wilkins-paces-knicks.html | WILKINS PACES KNICKS | By Roy S Johnson Special To the New York Times | TX 2-011946 | 1987-03-16 |

| 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/yankees-beat-the-rain-and-the-braves.html | YANKEES BEAT THE RAIN AND THE BRAVES | By Michael Martinez Special To the New York Times | TX 2-011946 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/style/consumer-saturday-contact-lenses-and-makeup.html | CONSUMER SATURDAY Contact Lenses and Makeup | By AnneMarie Schiro | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/style/de-gustibus-putting-exotica-to-the-taste-test.html | DE GUSTIBUS Putting Exotica to the Taste Test | By Marian Burros | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/style/in-new-york-a-pier-is-in-bloom.html | IN NEW YORK A PIER IS IN BLOOM | By Joan Lee Faust | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/style/in-philadelphia-the-past-is-in-flower.html | IN PHILADELPHIA THE PAST IS IN FLOWER | By Allen Lacy | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/theater/stage-pericles-offered-by-lamos-at-hartford.html | STAGE PERICLES OFFERED BY LAMOS AT HARTFORD | By Mel Gussow Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/bishops-allow-women-to-participate-in-a-rite.html | Bishops Allow Women To Participate in a Rite | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/bush-in-iowa-calls-controversy-on-iran-just-an-aberration.html | BUSH IN IOWA CALLS CONTROVERSY ON IRAN JUST AN ABERRATION | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/dole-camp-is-pressing-effor-to-outflank-bush.html | DOLE CAMP IS PRESSING EFFOR TO OUTFLANK BUSH | By Bernard Weinraub Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/fraternity-jokers-arrested.html | Fraternity Jokers Arrested | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/heart-ills-higher-in-black-doctors.html | HEART ILLS HIGHER IN BLACK DOCTORS | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/high-post-for-tampa-black.html | High Post for Tampa Black | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/judge-who-banned-textbooks-hero-of-the-right.html | JUDGE WHO BANNED TEXTBOOKS HERO OF THE RIGHT | By Stuart Taylor Jr Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/mcfarlane-may-have-had-tap.html | McFARLANE MAY HAVE HAD TAP | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/meese-overruled-on-nixon-papers.html | MEESE OVERRULED ON NIXON PAPERS | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/new-data-show-everest-may-take-second-place.html | NEW DATA SHOW EVEREST MAY TAKE SECOND PLACE | By John Noble Wilford | TX 2-011946 | 1987-03-16 |

| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/panel-named-in-captial-to-seek-ways-to-end-amtrak-subsidy.html | PANEL NAMED IN CAPTIAL TO SEEK WAYS TO END AMTRAK SUBSIDY | By Reginald Stuart Special To the New York Times | TX 2-011946 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/poll-finds-civil-court-system-fair-but-flawed.html | Poll Finds Civil Court System Fair but Flawed | By James S Newton | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/regan-departure-spurring-changes-in-economic-policy.html | REGAN DEPARTURE SPURRING CHANGES IN ECONOMIC POLICY | By Peter T Kilborn Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/second-north-suit-assails-administration-role-for-prosecutor.html | SECOND NORTH SUIT ASSAILS ADMINISTRATION ROLE FOR PROSECUTOR | By Philip Shenon Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/shortage-of-data-is-said-to-hinder-review-of-crash.html | SHORTAGE OF DATA IS SAID TO HINDER REVIEW OF CRASH | By Richard Witkin | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/state-department-review-panel-is-given-photos-in-security-breach.html | STATE DEPARTMENT REVIEW PANEL IS GIVEN PHOTOS IN SECURITY BREACH | By Clyde H Farnsworth Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/usjobless-rate-is-steady-at-6.6.html | USJOBLESS RATE IS STEADY AT 66 | By Robert D Hershey Jr Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/view-of-israel-after-pollard-further-spy-incidents-could-erode-support.html | VIEW OF ISRAEL AFTER POLLARD Further Spy Incidents Could Erode Support | By Elaine Sciolino Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/us/white-house-backs-panel-s-criticism.html | WHITE HOUSE BACKS PANELS CRITICISM | By Richard L Berke Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/a-new-voice-is-preaching-peron-s-creed.html | A NEW VOICE IS PREACHING PERONS CREED | By Shirley Christian Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/abrams-under-fire-at-senate-hearing.html | ABRAMS UNDER FIRE AT SENATE HEARING | By Neil A Lewis Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/auto-ferries-vulnerable-to-flooding.html | AUTO FERRIES VULNERABLE TO FLOODING | By Dennis Hevesi | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/christian-militias-in-beirut-urged-to-cede-role-to-army.html | CHRISTIAN MILITIAS IN BEIRUT URGED TO CEDE ROLE TO ARMY | By Ihsan A Hijazi Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/contras-claim-to-down-a-government-copter.html | Contras Claim to Down A Government Copter | Special to the New York Times | TX 2-011946 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/ferry-with-over-500-people-capsizes-near-belgian-port-350-are-safe-many-trapped.html | FERRY WITH OVER 500 PEOPLE CAPSIZES NEAR BELGIAN PORT 350 ARE SAFE MANY TRAPPED 48 REPORTED DEAD | By By Howell Raines Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/files-from-contras-banks-show-payments-during-ban.html | FILES FROM CONTRAS BANKS SHOW PAYMENTS DURING BAN | By Stuart Diamond Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/filipino-rebels-out-to-win-are-on-offensive-leader-says.html | FILIPINO REBELS OUT TO WIN ARE ON OFFENSIVE LEADER SAYS | By Seth Mydans Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/israelis-press-leadership-on-spy-case.html | ISRAELIS PRESS LEADERSHIP ON SPY CASE | By Thomas L Friedman Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/jerusalem-journal-new-garden-cornucopia-of-the-past.html | JERUSALEM JOURNAL NEW GARDEN CORNUCOPIA OF THE PAST | By Francis X Clines Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/moscow-s-east-side-story-teen-age-toughs.html | MOSCOWS EAST SIDE STORY TEENAGE TOUGHS | By Bill Keller Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/pretoria-says-its-police-killed-716-last-year.html | Pretoria Says Its Police Killed 716 Last Year | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/rudolf-hess-is-hospitalized-reportedly-with-pneumonia.html | Rudolf Hess Is Hospitalized Reportedly With Pneumonia | AP | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/seoul-gives-shultz-a-democracy-vow.html | SEOUL GIVES SHULTZ A DEMOCRACY VOW | By David K Shipler Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/shultz-plans-trip-to-soviet-in-april-white-house-says.html | SHULTZ PLANS TRIP TO SOVIET IN APRIL WHITE HOUSE SAYS | By Michael R Gordon Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/soviet-aide-sees-arms-pact-by-summer.html | SOVIET AIDE SEES ARMS PACT BY SUMMER | By Paul Lewis Special To the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-07 | https://www.nytimes.com/1987/03/07/world/vatican-and-hungary-appoint-new-primate.html | Vatican and Hungary Appoint New Primate | Special to the New York Times | TX 2-011946 | 1987-03-16 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/archives/gardening-one-mans-favorite-hand-tools.html | GARDENINGONE MANS FAVORITE HAND TOOLS | By Walter Chandoha | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/archives/numismatics-finland-is-honored-with-coin-of-the-year.html | NUMISMATICSFINLAND IS HONORED WITH COIN OF THE YEAR | By Ed Reiter | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/a-fond-look-at-an-english-orchestra.html | A FOND LOOK AT AN ENGLISH ORCHESTRA | By Alistair Cooke | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/antiques-a-treasure-goes-public.html | ANTIQUES A TREASURE GOES PUBLIC | By Rita Reif | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/architecture-view-icon-of-modernism-poised-for-extinction.html | ARCHITECTURE VIEW ICON OF MODERNISM POISED FOR EXTINCTION | By Paul Goldberger | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/art-sir-david-wilkie-of-scotland-limns-british-history-at-yale.html | ART SIR DAVID WILKIE OF SCOTLAND LIMNS BRITISH HISTORY AT YALE CENTER | By John Russell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/art-view-painting-with-fanciful-strokes.html | ART VIEW PAINTING WITH FANCIFUL STROKES | By John Russell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/beatles-on-cd-yeah-yeah-nah.html | BEATLES ON CD YEAH YEAH NAH | By Allan Kozinn | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-a-fascinating-collection-of-church-chants.html | BEST OF THE NEW DISKS A FASCINATING COLLECTION OF CHURCH CHANTS | By John Rockwell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-a-haunting-work-for-orchestra-and-soprano.html | BEST OF THE NEW DISKS A HAUNTING WORK FOR ORCHESTRA AND SOPRANO | By Tim Page | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-the-exuberance-and-dignity-of-leonard-bernstein.html | BEST OF THE NEW DISKS THE EXUBERANCE AND DIGNITY OF LEONARD BERNSTEIN | By Bernard Holland | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-two-baritones-for-the-ages.html | BEST OF THE NEW DISKS TWO BARITONES FOR THE AGES | By Will Crutchfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/camera-reproducing-fine-art-in-photo.html | CAMERA REPRODUCING FINE ART IN PHOTO | By Andy Grundberg | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-abbado-leads-vienna-philharmonic.html | CONCERT ABBADO LEADS VIENNA PHILHARMONIC | By John Rockwell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-foss-and-szeryng.html | CONCERT FOSS AND SZERYNG | By Will Crutchfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-illinois-ensemble.html | CONCERT ILLINOIS ENSEMBLE | By Bernard Holland | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-rostropovich-and-ozawa.html | CONCERT ROSTROPOVICH AND OZAWA | By Tim Page | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-016697 | 1987-03-17 |

| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Robert Palmer | TX 2-016697 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-television.html | CRITICS CHOICES Television | By John J OConnor | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/cuenod-at-84-makes-peace-with-puccini.html | CUENOD AT 84 MAKES PEACE WITH PUCCINI | By Will Crutchfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-maria-alba-and-ibrahim-farrah.html | DANCE MARIA ALBA AND IBRAHIM FARRAH | By Jennifer Dunning | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-merce-cunningham-s-septet.html | DANCE MERCE CUNNINGHAMS SEPTET | By Anna Kisselgoff | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-symphony-in-d-workshop.html | DANCE SYMPHONY IN D WORKSHOP | By Jack Anderson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-view-twyla-tharp-and-ballet-an-uneasy-match.html | DANCE VIEW TWYLA THARP AND BALLET  AN UNEASY MATCH | By Anna Kisselgoff | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/gallery-view-sculpture-that-springs-from-surrealism.html | GALLERY VIEW SCULPTURE THAT SPRINGS FROM SURREALISM | By Michael Brenson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/home-video-fields-in-fettle.html | HOME VIDEO Fields in Fettle | By Walter Goodman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/home-video-powerful-verdi.html | HOME VIDEO Powerful Verdi | By Tim Page | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/humor-the-jet-benny-show.html | HUMOR THE JET BENNY SHOW | By Richard F Shepard | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/jazz-concert-composers-orchestra.html | JAZZ CONCERT COMPOSERS ORCHESTRA | By Jon Pareles | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-brahms-violin-concerto.html | MUSICBRAHMS VIOLIN CONCERTO | By Barrymore L Scherer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-debuts-in-review-mandolinist-violinist-and-two-clarinetists.html | MUSIC DEBUTS IN REVIEW MANDOLINIST VIOLINIST AND TWO CLARINETISTS | By Tim Page | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-fats-waller-and-friends-1941-1946.html | MUSIC FATS WALLER AND FRIENDS 19411946 | By John S Wilson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-view-timidity-vs-spirit-at-the-opera.html | MUSIC VIEW TIMIDITY VS SPIRIT AT THE OPERA | By Donal Henahan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/new-sex-mores-are-chilling-tv-ardor.html | NEW SEX MORES ARE CHILLING TV ARDOR | By Tamar Lewin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/new-york-in-art-as-in-life-high-and-low-should-be-mingled-but-not-muddled.html | NEW YORK IN ART AS IN LIFE HIGH AND LOW SHOULD BE MINGLED BUT NOT MUDDLED | By John Gross | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/opera-a-pastiche-christopher-columbus.html | OPERA A PASTICHE CHRISTOPHER COLUMBUS | By John Rockwell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/opera-carmen-gets-a-last-minute-don-jose.html | OPERA CARMEN GETS A LASTMINUTE DON JOSE | By Will Crutchfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/pop-view-in-the-80-s-money-can-buy-love.html | POP VIEW IN THE 80S MONEY CAN BUY LOVE | By Jon Pareles | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/sound-digital-tapes-debut-into-debate.html | SOUND DIGITAL TAPES DEBUT INTO DEBATE | By Hans Fantel | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/sports-learn-to-ski-better.html | SPORTS LEARN TO SKI BETTER | By Donal Henahan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/the-dance-channels-inserts.html | THE DANCE CHANNELSINSERTS | By Jack Anderson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/the-genious-of-gershwin-still-inspires-composers.html | THE GENIOUS OF GERSHWIN STILL INSPIRES COMPOSERS | By John Rockwell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/travel-fodor-s-mexico-video-guide.html | TRAVEL FODORS MEXICO VIDEO GUIDE | By Mervyn Rothstein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/when-two-colleagues-choreograph-in-tandem.html | WHEN TWO COLLEAGUES CHOREOGRAPH IN TANDEM | By Jack Anderson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/about-books-where-orphans-can-still-become-heiresses.html | ABOUT BOOKSWHERE ORPHANS CAN STILL BECOME HEIRESSES | By Cynthia Ozick | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/all-about-yves.html | ALL ABOUT YVES | By Laurence Wylie | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/asleep-at-the-remote-control.html | ASLEEP AT THE REMOTE CONTROL | By Neil Postman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/baseball-s-ruling-servant.html | BASEBALLS RULING SERVANT | By Daniel Okrent | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/childrens-books.html | CHILDRENS BOOKS | By David MacAulay | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/crime-507287.html | CRIME | By Newgate Callendar | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/director-of-all-he-surveyed.html | DIRECTOR OF ALL HE SURVEYED | By Norval Morris | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/eternally-evil-and-never-out-of-work.html | ETERNALLY EVIL AND NEVER OUT OF WORK | By Robert Coles | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/freshman-o-fthe-world-unite.html | FRESHMAN O FTHE WORLD UNITE | By Peter Brooks | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/heaven-and-the-modern-world.html | HEAVEN AND THE MODERN WORLD | By Michael Heller | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/hope-spring-s-paternal.html | HOPE SPRINGS PATERNAL | By Ari L Goldman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-133487.html | IN SHORT NONFICTION | By Terrence Rafferty | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-506287.html | IN SHORT NONFICTION | By Herbert Mitgang | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-506387.html | IN SHORT NONFICTION | By Allen Boyer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-a-tale-of-mystery-and-suspension.html | IN SHORT NONFICTION A TALE OF MYSTERY AND SUSPENSION | By Joseph Giovannini | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anna Husarska | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Larmore | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sue M Halpern | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/maestro-for-the-masses.html | MAESTRO FOR THE MASSES | By Edward W Said | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/making-virtues-of-his-vices.html | MAKING VIRTUES OF HIS VICES | By Fredrick Brown | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/no-headline-506887.html | No Headline | By Jack Butler Jack Butler Is the Author of the NovelJujitsu For Christ | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/our-clock-runneth-over.html | OUR CLOCK RUNNETH OVER | By F GonazalezCrussi | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/postwritum-depression-false-stagnancy-and-other-ills-caused-by-writing-books.html | POSTWRITUM DEPRESSION FALSE STAGNANCY AND OTHER ILLS CAUSED BY WRITING BOOKS | By Charles Salzberg | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/six-children-in-search-of-a-fortune.html | SIX CHILDREN IN SEARCH OF A FORTUNE | By Jennifer Allen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/the-civilized-barbarian-reader.html | THE CIVILIZED BARBARIAN READER | By Saul Bellow | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/the-zoroastrian-of-amsterdam-avenue.html | THE ZOROASTRIAN OF AMSTERDAM AVENUE | By Jerome Charyn | TX 2-016697 | 1987-03-17 |

| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/three-weeks-in-managua.html | THREE WEEKS IN MANAGUA | By James Lemoyne | TX 2-016697 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/treason-among-the-culturati.html | TREASON AMONG THE CULTURATI | By Stephen Kochz | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/what-does-he-want-with-the-truth.html | WHAT DOES HE WANT WITH THE TRUTH | By Marilyn Stasio | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/books/where-life-always-wins.html | WHERE LIFE ALWAYS WINS | By Tony Tanner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-clothesmaker-grows-in-brooklyn.html | A CLOTHESMAKER GROWS IN BROOKLYN | By Isadore Barmash | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-policy-lower-rates-fewer-breaks.html | A NEW ERA IN AMERICAN POLICY Lower Rates Fewer Breaks | By Gary Klott | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-congress-to-tackle-taxes-again.html | A NEW ERA IN AMERICAN TAX POLICY Congress To Tackle Taxes Again | By Robert D Hershey Jr | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-gibbs-s-task-rebuilding-the-irs.html | A NEW ERA IN AMERICAN TAX POLICY Gibbss Task Rebuilding The IRS | By Nathaniel C Nash | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-windows-of-opportunity-this-year.html | A NEW ERA IN AMERICAN TAX POLICY Windows of Opportunity This Year | By Gary Klott | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-peek-at-ibm-s-trump-card.html | A PEEK AT IBMS TRUMP CARD | By David E Sanger | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-behind-donald-regans-downfall-why-businessmen-fail.html | BUSINESS FORUM BEHIND DONALD REGANS DOWNFALLWHY BUSINESSMEN FAIL IN GOVERNMENT | By James M Kouzes | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-cures-for-insider-problem-first-set-higher-ethical-standardsbut.html | BUSINESS FORUM CURES FOR THE INSIDER PROBLEM FIRST SET HIGHER ETHICAL STANDARDSBUT NEW RULES ARE NEEDED TOO | By Stephen A Schwarzman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-cures-for-the-insider-problem-first-set-highter.html | BUSINESS FORUM CURES FOR THE INSIDER PROBLEMFIRST SET HIGHTER ETHICAL STANDARDS | By John D Dingell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-cassettes-software-and-books-for-taxes.html | FILING THE RETURN ADVICE FROM EXPERTS Cassettes Software And Books for Taxes | By Jan M Rosen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-choosing-a-preparer-the.html | FILING THE RETURN ADVICE FROM EXPERTSChoosing A Preparer The Options | By Janice Horowitz | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-irs-offers-help.html | FILING THE RETURN ADVICE FROM EXPERTS IRS Offers Help | By Daniel B Schneider | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-connecticut.html | FILING THE RETURN ADVICE FROM EXPERTS State Taxes an Uneven Load Connecticut | By Holly A Ornstein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-new-jersey.html | FILING THE RETURN ADVICE FROM EXPERTS State Taxes an Uneven Load New Jersey | By Audrey D Grumhaus | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-new-york.html | FILING THE RETURN ADVICE FROM EXPERTS State Taxes an Uneven Load New York | By Michael W Robinson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-use-1986-to-prepare-for-1987.html | FILING THE RETURN ADVICE FROM EXPERTS Use 1986 To Prepare For 1987 | By Jan M Rosen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/for-tall-executives-two-bumps-a-day-600-an-inch.html | FOR TALL EXECUTIVES TWO BUMPS A DAY 600 AN INCH | By N R Kleinfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/grumman-makes-plans-for-a-pressure-cooker-year.html | GRUMMAN MAKES PLANS FOR A PRESSURECOOKER YEAR | By Philip S Gutis | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/how-american-can-became-primerica.html | HOW AMERICAN CAN BECAME PRIMERICA | By Lisa Belkin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-in-today-s-climate-financial-markets-favored.html | INVESTING IN TODAYS CLIMATE Financial Markets Favored | By H J Maidenberg | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-in-today-s-climate-partnerships-new-focus-on-income.html | INVESTING IN TODAYS CLIMATE Partnerships New Focus On Income | By Jan M Rosen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-the-adrenalin-behind-drug-stocks.html | INVESTINGTHE ADRENALIN BEHIND DRUG STOCKS | By Anise C Wallace | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-the-shorts-bet-against-copytele.html | INVESTINGTHE SHORTS BET AGAINST COPYTELE | By John C Boland | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-era-american-tax-policy-investor-profiles-changing-strategies-under-new-law.html | A NEW ERA IN AMERICAN TAX POLICY Investor Profiles Changing Strategies Under the New Law | By Philip S Gutis | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-era-american-tax-policy-roundtable-tax-act-will-affect-individuals.html | A NEW ERA IN AMERICAN TAX POLICY Roundtable How the Tax Act Will Affect Individuals | By David E Rosenbaum and Jan M Rosen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-adjusting-retirement-plans.html | NEW STRATEGIES FOR FAMILY FINANCES Adjusting Retirement Plans | By Leonard Sloane | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-home-refinancing-advantages-even-today.html | NEW STRATEGIES FOR FAMILY FINANCES Home Refinancing Advantages Even Today | By John Crudele | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-real-estate-loses-much-of-its-glory.html | NEW STRATEGIES FOR FAMILY FINANCES Real Estate Loses Much Of Its Glory | By Albert Scardino | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-saving-funds-for-children.html | NEW STRATEGIES FOR FAMILY FINANCES Saving Funds For Children | By Elizabeth M Fowler | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-the-amt-alleviating-the-anxiety.html | NEW STRATEGIES FOR FAMILY FINANCES The AMT Alleviating The Anxiety | By Leonard Sloane | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/patents-a-new-cable-device-to-lift-aircraft-cargoes.html | PATENTSA New Cable Device To Lift Aircraft Cargoes | Stacy V Jones | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/personal-finance-those-tricky-mutual-fund-costs.html | PERSONAL FINANCE THOSE TRICKY MUTUAL FUND COSTS | By Carole Gould | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/sign-off-lassitudes-of-working-for-oneself.html | SIGNOFF Lassitudes Of Working For Oneself | By Carole Gould | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/the-executive-computer-this-guard-can-be-outfoxed.html | THE EXECUTIVE COMPUTER THIS GUARD CAN BE OUTFOXED | By Erik SandergDimen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/week-in-business-icahn-and-usair-go-head-to-head.html | WEEK IN BUSINESS Icahn and USAir Go Head to Head | By Merrill Perlman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcastin.html | WHATS NEW IN RADIO BROADCASTIN | By Kurt Eichenwald | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcasting-computers-that-double-as-turntables.html | WHATS NEW IN RADIO BROADCASTING COMPUTERS THAT DOUBLE AS TURNTABLES | By Kurt Eichenwald | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/busine ss/what-s-new-in-radio-broadcasting-one-voice-heard-round-the-country.html | WHATS NEW IN RADIO BROADCASTING ONE VOICE HEARD ROUND THE COUNTRY | By Kurt Eichenwald | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/busine ss/what-s-new-in-radio-broadcasting-the-am-stations-go-for-a-facelift.html | WHATS NEW IN RADIO BROADCASTING THE AM STATIONS GO FOR A FACELIFT | By Kurt Eichenwald | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/about-men-the-indian-ordeal.html | ABOUT MEN The Indian Ordeal | By Alexander Alben | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/children-s-fashion.html | CHILDRENS FASHION | By Andrea Skinner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/cocaine-billionaires-the-men-who-hold-colombia-hostage.html | COCAINE BILLIONAIRES The Men Who Hold Colombia Hostage | By Alan Riding | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/fashion-preview-london.html | FASHION PREVIEW LONDON | By JoAn Jenkins | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/fashion-preview-milan.html | FASHION PREVIEW MILAN | By Patricia McColl | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/food.html | FOOD | By Marian Burros | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/guest-observer-cinema-verite.html | GUEST OBSERVER Cinema Verite | By Mordecai Richler | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/on-language.html | ON LANGUAGE | By William Safire | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/somebody-to-talk-about.html | SOMEBODY TO TALK ABOUT | BY Mona Simpson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/the-art-behind-the-dots.html | THE ART BEHIND THE DOTS | By Deborah Solomon | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/the-sons-of-communism.html | THE SONS OF COMMUNISM | By Michael T Kaufman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/magaz ine/when-anxiety-comes-to-bat.html | WHEN ANXIETY COMES TO BAT | By Jeff Shear | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movie s/childrn-20000-leagues-under-the-sea.html | CHILDRN 20000 LEAGUES UNDER THE SEA | By Glenn Collins | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movie s/film-view-anatomy-of-an-r-rating.html | FILM VIEW ANATOMY OF AN R RATING | By Vincent Canby | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movie s/movies-fool-for-love.html | MOVIES FOOL FOR LOVE | By Vincent Canby | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movie s/patient-john-huston-rx-film.html | PATIENT JOHN HUSTON RX FILM | By Aljean Harmetz | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/tv-view-ernie-kovacs-a-comic-to-the-medium-born.html | TV VIEW ERNIE KOVACS A COMIC TO THE MEDIUM BORN | By John J OConnor | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/two-who-were-there-view-platoon-the-correspondent.html | TWO WHO WERE THERE VIEW PLATOON THE CORRESPONENT | By David Halberstam | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/two-who-were-there-view-platoon-the-marine-officer.html | TWO WHO WERE THERE VIEW PLATOON THE MARINE OFFICER | By Bernard E Trainor | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/12-rise-reported-in-new-york-city-tax-revenue.html | 12 Rise Reported in New York City Tax Revenue | By Alan Finder | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/2-states-agree-to-1-toll-rise-across-hudson.html | 2 STATES AGREE TO 1 TOLL RISE ACROSS HUDSON | By Jeffrey Schmalz | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/3-to-get-literary-awards.html | 3 TO GET LITERARY AWARDS | By Victoria White | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/4-charged-in-weapons-scheme.html | 4 CHARGED IN WEAPONS SCHEME | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-house-that-spread-its-wings.html | A HOUSE THAT SPREAD ITS WINGS | By Muriel Jacobs | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-top-player-nears-a-title-in-bridge-play.html | A TOP PLAYER NEARS A TITLE IN BRIDGE PLAY | By Alan Truscott Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/about-long-island-return-the-bottles-next-week-dear.html | ABOUT LONG ISLAND RETURN THE BOTTLES NEXT WEEK DEAR | By Gerald Gold | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/about-westchester-all-that-jazz.html | ABOUT WESTCHESTERALL THAT JAZZ | By Lynne Ames | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/actors-group-thriving-at-hartfords-company-one.html | ACTORS GROUP THRIVING AT HARTFORDS COMPANY ONE | By Magaly Olivero | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/alvarado-asked-to-lead-school-study.html | ALVARADO ASKED TO LEAD SCHOOL STUDY | By Thomas Morgan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/anti-smoking-groups-question-ethics-of-tobacco-concerns-gifts-to-the-arts.html | ANTISMOKING GROUPS QUESTION ETHICS OF TOBACCO CONCERNS GIFTS TO THE ARTS | By Nick Ravo | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/archaeologists-seek-state-post.html | ARCHAEOLOGISTS SEEK STATE POST | By Carolyn Battista | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-cultural-and-spiritual-abstractions-in-video-at-the-robeson.html | ARTCULTURAL AND SPIRITUAL ABSTRACTIONS IN VIDEO AT THE ROBESON | By William Zimmer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-sarah-lawrence-gallery-acts-to-strengthen-its-exhibitions.html | ARTSARAH LAWRENCE GALLERY ACTS TO STRENGTHEN ITS EXHIBITIONS | By William Zimmer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-the-many-images-that-symbolize-america.html | ARTTHE MANY IMAGES THAT SYMBOLIZE AMERICA | By Helen A Harrison | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/artwork-asks-is-it-painting-or-photo.html | ARTWORK ASKS IS IT PAINTING OR PHOTO | By Nancy Tutko | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/auctioneers-as-rare-as-their-wares.html | AUCTIONEERS AS RARE AS THEIR WARES | By Charlotte Libov | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/basketball-brings-joy-to-fairfield.html | BASKETBALL BRINGS JOY TO FAIRFIELD | By Jack Cavanaugh | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/beyond-gym-class-teaching-circus-skills-on-li.html | BEYOND GYM CLASS TEACHING CIRCUS SKILLS ON LI | By James S Newton | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/bills-on-ground-water-before-congress-again.html | BILLS ON GROUND WATER BEFORE CONGRESS AGAIN | By Steven Heilbronner States News Service | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/blossoming-of-the-lecture-season-begins.html | BLOSSOMING OF THE LECTURE SEASON BEGINS | By Rhoda M Gilinsky | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/bridge-inventor-of-the-precision-club.html | BRIDGE INVENTOR OF THE PRECISION CLUB | By Alan Truscott | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/builders-push-to-cancel-limit-on-apprentices.html | BUILDERS PUSH TO CANCEL LIMIT ON APPRENTICES | By Robert A Hamilton | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/canton-idea-certify-alumni.html | CANTON IDEA CERTIFY ALUMNI | By Jack Cavanaugh | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/comatose-woman-s-fetus-is-focus-of-dispute.html | Comatose Womans Fetus Is Focus of Dispute | By Richard L Madden Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/composer-s-music-reaches-a-clearing.html | COMPOSERS MUSIC REACHES A CLEARING | By Stewart Kampel | TX 2-016697 | 1987-03-17 |

| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/condom-ad-policy-devised.html | CONDOM AD POLICY DEVISED | By Vicki Metz | TX 2-016697 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-guide-846887.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-maternal-mystique-and-tending-plants.html | CONNECTICUT OPINION MATERNAL MYSTIQUE AND TENDING PLANTS | By Anne E Lubell | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-selling-goods-and-services-to-the-state.html | CONNECTICUT OPINION SELLING GOODS AND SERVICES TO THE STATE | PAUL R McCARY | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-yearning-for-the-days-of-spring.html | CONNECTICUT OPINION YEARNING FOR THE DAYS OF SPRING | By David Cox | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/coping-with-adoptions-aftermath.html | COPING WITH ADOPTIONS AFTERMATH | By Sue Rubenstein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/cuomo-intensifies-call-for-schools-to-teach-values.html | CUOMO INTENSIFIES CALL FOR SCHOOLS TO TEACH VALUES | By Jeffrey Schmalz | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/democrats-on-board-outline-their-priorities.html | DEMOCRATS ON BOARD OUTLINE THEIR PRIORITIES | By James Feron | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-a-dearth-of-seafood-restaurants.html | DINING OUTA DEARTH OF SEAFOOD RESTAURANTS | By Valerie Sinclair | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-a-taste-of-thailand-in-danbury.html | DINING OUT A TASTE OF THAILAND IN DANBURY | By Patricia Brooks | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-french-fare-in-lower-putnam.html | DINING OUTFRENCH FARE IN LOWER PUTNAM | By M H Reed | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/exploring-li-sound-and-its-fate.html | EXPLORING LI SOUND  AND ITS FATE | By Suzanne Dechillo | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/explosion-damages-school.html | Explosion Damages School | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/federal-saltwater-fishing-license-sought.html | FEDERAL SALTWATER FISHING LICENSE SOUGHT | By States News Service | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/fish-and-clams-being-dumped.html | FISH AND CLAMS BEING DUMPED | By Leo H Carney | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/food-pot-au-feu-for-a-large-meal-in-one.html | FOOD POT AU FEU FOR A LARGE MEALINONE | By Moira Hodgson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/free-wheeling-debate-on-first-amendment.html | FREEWHEELING DEBATE ON FIRST AMENDMENT | By Douglas Martin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/fund-started-for-mrs-whitehead.html | FUND STARTED FOR MRS WHITEHEAD | By Albert J Parisi | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/gardening-flower-shows-offer-a-hint-of-spring.html | GARDENINGFLOWER SHOWS OFFER A HINT OF SPRING | By Carl Totemeier | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/gardening-flower-shows-offer-a-hint-of-spring.html | GARDENINGFLOWER SHOWS OFFER A HINT OF SPRING | By Carl Totemeier | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/gardening-flower-shows-offer-a-hint-of-spring.html | GARDENINGFLOWER SHOWS OFFER A HINT OF SPRING | By Carl Totemeier | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/gardening-flower-shows-offer-a-hint-of-spring.html | GARDENINGFLOWER SHOWS OFFER A HINT OF SPRING | By Carl Totemeier | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/help-on-housing-sought-in-congress.html | HELP ON HOUSING SOUGHT IN CONGRESS | By Mark Sullivan States News Service | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/helping-displaced-workers-is-complex.html | HELPING DISPLACED WORKERS IS COMPLEX | By Marian Courtney | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/home-clinic-solutions-suggested-for-repair-problems.html | HOME CLINIC SOLUTIONS SUGGESTED FOR REPAIR PROBLEMS | By Bernard Gladstone | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/how-schools-are-coping-with-law-on-seat-belts.html | HOW SCHOOLS ARE COPING WITH LAW ON SEAT BELTS | By Patricia Keegan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/in-hotell-boom-rooms-go-begging.html | IN HOTELL BOOM ROOMS GO BEGGING | By Robert A Hamilton | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/jersey-monk-wins-templeton-award.html | JERSEY MONK WINS TEMPLETON AWARD | By Kathleen Teltsch | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/judge-cites-need-to-help-the-poor.html | JUDGE CITES NEED TO HELP THE POOR | By James S Newton | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/koch-aides-seek-rules-on-developers-pledges.html | KOCH AIDES SEEK RULES ON DEVELOPERS PLEDGES | By Joyce Purnick | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-dining-out-contrasts-in-menu-and-in-looks-895087.html | DINING OUT CONTRASTS IN MENU AND IN LOOKS | By Joanne Starkey | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/li-officials-seek-changes-in-landfill-law.html | LI OFFICIALS SEEK CHANGES IN LANDFILL LAW | By Robert Braile | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-journal-521787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-and-what-we-tell-the-house-to-do.html | LONG ISLAND OPINION AND WHAT WE TELL THE HOUSE TO DO | By Edith Cuttler | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-better-to-give-than-recieve-definitely.html | LONG ISLAND OPINION BETTER TO GIVE THAN RECIEVE DEFINITELY | By Marge Stickevers | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-library-elections-consolidate-them.html | LONG ISLAND OPINION LIBRARY ELECTIONS CONSOLIDATE THEM | By Stan Lipton | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-what-the-house-tells-us-to-do.html | LONG ISLAND OPINION WHAT THE HOUSE TELLS US TO DO | By Kathleen Ricchetti | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-islanders-writing-about-the-magic-of-childhood.html | LONG ISLANDERS WRITING ABOUT THE MAGIC OF CHILDHOOD | By Lawrence Van Gelder | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/marlboro-is-facing-inquiry.html | MARLBORO IS FACING INQUIRY | By Joseph F Sullivan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/maternity-with-luxury.html | MATERNITY WITH LUXURY | By Stacey Okun | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/mccracken-to-sing-in-centennial-otello.html | MCCRACKEN TO SING IN CENTENNIAL OTELLO | By Rena Fruchter | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/mediating-solutins-for-troubled-families.html | MEDIATING SOLUTINS FOR TROUBLED FAMILIES | By Linda Spear | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/montessori-school-enrollment-rising.html | MONTESSORI SCHOOL ENROLLMENT RISING | By Karen Tortorella | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/music-concerts-for-youngsters.html | MUSIC CONCERTS FOR YOUNGSTERS | By Robert Sherman | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/music-symphony-expanding-its-season.html | MUSICSYMPHONY EXPANDING ITS SEASON | By Rena Fruchter | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/nature-watch-knobbed-whelk.html | NATURE WATCHKNOBBED WHELK | By Sy Barlowe | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/needy-aged-get-medical-plan.html | NEEDY AGED GET MEDICAL PLAN | By Sandra Friedland | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-efforts-goal-keep-family-intact.html | NEW EFFORTS GOAL KEEP FAMILY INTACT | By Janet Gardner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-focus-of-feminists-the-family.html | NEW FOCUS OF FEMINISTS THE FAMILY | By Peggy McCarthy | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-journal-524688.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-opinion-life-in-retirement-sensible-questions.html | NEW JERSEY OPINIONLIFE IN RETIREMENT SENSIBLE QUESTIONS | By Leonard Fishman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-opinion-on-changing-the-welfare-system.html | NEW JERSEY OPINION ON CHANGING THE WELFARE SYSTEM | By Drew Altman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-rochelle-festival-celebrates-the-funny-side-of-life.html | NEW ROCHELLE FESTIVAL CELEBRATES THE FUNNY SIDE OF LIFE | By Ian T MacAuley | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-york-law-surveying-centuries-of-legal-lore.html | NEW YORK LAW SURVEYING CENTURIES OF LEGAL LORE | By David W Dunlap | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-york-project-seeks-to-cut-coyote-damage.html | NEW YORK PROJECT SEEKS TO CUT COYOTE DAMAGE | By Harold Faber Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/no-headline-831587.html | No Headline | A MUSICAL TREAT AT THE GEORGE STREETBy Alvin Klein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/panel-urges-housing-emphasis-in-urban-zones.html | PANEL URGES HOUSING EMPHASIS IN URBAN ZONES | By Richard L Madden | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/philanthropy-in-a-time-of-tighter-giving.html | PHILANTHROPY IN A TIME OF TIGHTER GIVING | By Penny Singer | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/plan-is-offered-to-head-off-air-delays.html | PLAN IS OFFERED TO HEAD OFF AIR DELAYS | By Charlotte Libov | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/playoff-encourages-young-musicians.html | PLAYOFF ENCOURAGES YOUNG MUSICIANS | By Barbara Delatiner | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/politics-in-county-races-they-re-off.html | POLITICS IN COUNTY RACES THEYRE OFF | By Frank Lynn | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/reporter-assailed-in-race-bias-trial.html | REPORTER ASSAILED IN RACEBIAS TRIAL | By Alex S Jones | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/rye-residents-drop-everything-and-pick-up-their-books.html | RYE RESIDENTS DROP EVERYTHING AND PICK UP THEIR BOOKS | By Tessa Melvin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/saviors-of-sound-look-south-to-lessons-of-chesapeake-bay.html | SAVIORS OF SOUND LOOK SOUTH TO LESSONS OF CHESAPEAKE BAY | By Carol Clurman States News Service | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/seton-hall-expanding-ties-to-japan.html | SETON HALL EXPANDING TIES TO JAPAN | By States News Service | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/shoreham-debate-spreads-to-new-fronts.html | SHOREHAM DEBATE SPREADS TO NEW FRONTS | By John Rather | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/speaking-personally-an-opportunity-to-be-silent-and-think-about-new-goals.html | SPEAKING PERSONALLY AN OPPORTUNITY TO BE SILENT AND THINK ABOUT NEW GOALS | By Terence M Ripmaster | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/spirit-of-stage-blazing-trails.html | SPIRIT OF STAGE BLAZING TRAILS | By Barbara Lovenheim | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/state-s-bureau-of-cartogrpahy-enters-the-computer-age.html | STATES BUREAU OF CARTOGRPAHY ENTERS THE COMPUTER AGE | By Ralph Ginzburg | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/study-urges-new-measures-to-combat-drugs.html | Study Urges New Measures to Combat Drugs | By William G Blair | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/the-battle-of-bluff-point-recreation-vs-conservation.html | THE BATTLE OF BLUFF POINT RECREATION VS CONSERVATION | By Carolyn Battista | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-darien-dinner-theater-stages-musical-sugar-babies.html | THEATER DARIEN DINNER THEATER STAGES MUSICAL SUGAR BABIES | By Alvin Klein | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-review-taking-a-risk-dangerous-ground.html | THEATER REVIEW TAKING A RISK DANGEROUS GROUND | By Leah D Frank | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-sugar-babies.html | THEATER SUGAR BABIES | By Alvin Klein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/town-regulates-tanning-salons.html | TOWN REGULATES TANNING SALONS | BY Jim McKinley | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/tv-and-traffic-system-share-cable-under-paterson-streets.html | TV AND TRAFFIC SYSTEM SHARE CABLE UNDER PATERSON STREETS | By Alfonso A Narvaez Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/us-to-restrict-bass-fishing-if-state-doesnt.html | US TO RESTRICT BASS FISHING IF STATE DOESNT | By Bob Narus | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/use-of-cottages-for-homeless-stirs-cortlandt-zoning-dispute.html | USE OF COTTAGES FOR HOMELESS STIRS CORTLANDT ZONING DISPUTE | By Betsy Brown | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/vanderbilt-museum-takes-a-new-path.html | VANDERBILT MUSEUM TAKES A NEW PATH | By Tom Lederer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-guide-833387.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-analyzing-prejudice.html | WESTCHESTER JOURNALANALYZING PREJUDICE | By Lynne Ames | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-false-alarms.html | WESTCHESTER JOURNAL FALSE ALARMS | By Tessa Melvin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-scout-dinner.html | WESTCHESTER JOURNALSCOUT DINNER | By Lynne Ames | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-a-rose-for-the-students-of-the-university-of-confinement.html | WESTCHESTER OPINION A ROSE FOR THE STUDENTS OF THE UNIVERSITY OF CONFINEMENT | By Ellen Spangler | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-stubborn-memories-of-childhood-home.html | WESTCHESTER OPINION STUBBORN MEMORIES OF CHILDHOOD HOME | By Florence Delaney | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-taking-account-of-others-takes-a-toll.html | WESTCHESTER OPINION TAKING ACCOUNT OF OTHERS TAKES A TOLL | By June Immerman | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westport-seeks-to-ease-growing-pains.html | WESTPORT SEEKS TO EASE GROWING PAINS | By David Paulin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/wine-choosing-robust-bargains.html | WINECHOOSING ROBUST BARGAINS | By Geoff Kalish | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/obituaries/edward-zorinsky-58-dies-us-senator-from-nebraska.html | EDWARD ZORINSKY 58 DIES US SENATOR FROM NEBRASKA | By Philip M Boffey Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/dont-count-cuomo-out.html | Dont Count Cuomo Out | By Edward N Costikyan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/how-to-choose-future-president.html | How to Choose Future President | By James David Barber | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/on-my-mind-are-they-more-than-contras.html | ON MY MIND Are They More Than Contras | By A M Rosenthal | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/seeds-like-hope-spring-eternal-629087.html | Seeds Like Hope Spring Eternal | By Jerry Klein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/washington-america-takes-the-fifth.html | WASHINGTON America Takes The Fifth | By James Reston | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/court-defines-tenant-right-as-property.html | Court Defines Tenant Right as Property | By Kirk Johnson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/focus-growth-coping-in-a-chicago-suburb.html | FOCUS GrowthCoping in A Chicago Suburb | By Stephen Phillips | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/if-you-re-thinking-of-living-in-ardsley.html | IF YOURE THINKING OF LIVING IN ARDSLEY | By Mark McCain | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-new-jersey-boonton-picking-itself-up-after-a-slide.html | IN NEW JERSEYBoonton Picking Itself Up After a Slide | By Rachelle Garbarine | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-queens-blockbusting-to-build-apartment-houses.html | In Queens Blockbusting to Build Apartment Houses | By Diana Shaman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-westchester-and-connecticut-bridgeport-s-700-million-waterfront-plan.html | IN WESTCHESTER AND CONNECTICUT Bridgeports 700 Million Waterfront Plan | By Andree Brooks | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-duluth-minn-lakefront-revival.html | NATIONAL NOTEBOOK Duluth Minn Lakefront Revival | By Jennifer Stoffel | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-kansas-city-mo-failed-project-is-demolished.html | NATIONAL NOTEBOOK Kansas City Mo Failed Project Is Demolished | By Jilian Mincer | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-san-antonio-new-coops-for-veterans.html | NATIONAL NOTEBOOK San AntonioNew CoOps For Veterans | By Robert Carlson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/on-long-island-jewish-center-replacing-surplus-schools.html | ON LONG ISLANDJewish Center Replacing Surplus Schools | By Diana Shaman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/perspectives-stabilization-zones-making-the-tenant-the-renter.html | PERSPECTIVES STABILIZATION ZONES MAKING THE TENANT THE RENTER | By By Alan S Oser | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/q-and-a-465787.html | Q AND A | By Shawn G Kennedy | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/talking-brokers-breaking-a-listing-agreement.html | TALKING Brokers Breaking A Listing Agreement | By Andree Brooks | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/where-young-people-choose-to-live.html | Where Young People Choose to Live | By Lisa W Foderaro | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-aguklera-pitches-impressively-but-mets-drop-spring-opener.html | BASEBALL AGUKLERA PITCHES IMPRESSIVELY BUT METS DROP SPRING OPENER | By Joseph Durso Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-blue-jays-baffle-fernandez.html | BASEBALL BLUE JAYS BAFFLE FERNANDEZ | By Murray Chass Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-notebook-uncertain-days-for-catchers-employed-and-unemployed.html | BASEBALL NOTEBOOK UNCERTAIN DAYS FOR CATCHERSEMPLOYED AND UNEMPLOYED | By Murray Chass | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-yankees-puzzles-at-shortstop.html | BASEBALL YANKEES PUZZLES AT SHORTSTOP | By Michael Martinez | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/big-east-tournamnet-berst-weighs-new-information-on-smu.html | BIG EAST TOURNAMNET Berst Weighs New Information on SMU | By Michael Goodwin | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/bolshoi-boy-in-a-romp.html | Bolshoi Boy in a Romp | Special to the New York Times | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-conference-tournaments-nevada-las-vegas-wins-easily-in-final.html | COLLEGE BASKETBALL CONFERENCE TOURNAMENTS NEVADALAS VEGAS WINS EASILY IN FINAL | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-michigan-shocks-purdue-104-68.html | COLLEGE BASKETBALL Michigan Shocks Purdue 10468 | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-tar-heels-wolfpack-thrive-in-overtime.html | COLLEGE BASKETBALL Tar Heels Wolfpack Thrive in Overtime | By Barry Jacobs Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hockey-devils-beaten-on-late-goal.html | HOCKEY DEVILS BEATEN ON LATE GOAL | By Alex Yannis | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hockey-islanders-lose-momentum-and-game.html | HOCKEY ISLANDERS LOSE MOMENTUM AND GAME | By Robin Finn Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hoyas-roll-35-for-douglas-as-orange-win.html | HOYAS ROLL 35 FOR DOUGLAS AS ORANGE WIN | By Malcolm Moran | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/outdoors-marine-ban-on-striped-bass-looms-in-new-jersey.html | OUTDOORS MARINE BAN ON STRIPED BASS LOOMS IN NEW JERSEY | By Nelson Bryant | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/pro-basketball-knicks-streak-at-4-in-rout-of-clippers.html | PRO BASKETBALL KNICKS STREAK AT 4 IN ROUT OF CLIPPERS | By Roy S Johnson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/pro-basketball-rebounding-nets-dominate-76ers.html | PRO BASKETBALL REBOUNDING NETS DOMINATE 76ERS | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/rebels-work-hard-for-a-big-payoff.html | REBELS WORK HARD FOR A BIG PAYOFF | By Phil Berger | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-hearns-wins-title.html | SPORTS OF THE TIMES Hearns Wins Title | By Dave Andersonap | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-overnight-sensation-upstaged.html | SPORTS OF THE TIMES OVERNIGHT SENSATION UPSTAGED | By George Vecsey | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-time-for-the-new-trainers.html | SPORTS OF THE TIMES TIME FOR THE NEW TRAINERS | By Dave Anderson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/tennis-graf-routs-llody-6-26-2-for-title-lendl-and-mecir-in-final.html | TENNIS GRAF ROUTS LLODY 6262 FOR TITLE LENDL AND MECIR IN FINAL | By Peter Alfano Special To the New York Times | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/the-message-in-the-morass-at-smu.html | THE MESSAGE IN THE MORASS AT SMU | By Arthur Padilla | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/track-and-field-mckay-s-spurt-takes-400-in-45.98.html | TRACK AND FIELD MCKAYS SPURT TAKES 400 IN 4598 | By Frank Litsky Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/tyson-unifies-wbc-wba-titles.html | TYSON UNIFIES WBCWBA TITLES | By Phil Berger Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/style/around-the-garden-buyers-beware-of-invasive-plants.html | AROUND THE GARDEN BUYERS BEWARE OF INVASIVE PLANTS | By Joan Lee Faust | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/style/chess-what-does-speed-say-of-a-player.html | CHESS WHAT DOES SPEED SAY OF A PLAYER | By Robert Byrne | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/style/fast-track-fragrance.html | FASTTRACK FRAGRANCE | By Michael Gross | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/style/social-events-unusual-causes-and-parties.html | SOCIAL EVENTS Unusual Causes and Parties | By Robert E Tomasson | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/style/stamps-interpex-will-open-on-thursday.html | STAMPS INTERPEX WILL OPEN ON THURSDAY | By John F Dunn | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/drama-the-last-of-mrs-lincoln.html | DRAMA THE LAST OF MRS LINCOLN | By Herbert Mitgang | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/exploring-a-character-s-sexuality.html | EXPLORING A CHARACTERS SEXUALITY | By Don Shewey | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/no-headline-518287.html | No Headline | By Jeremy Gerard | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/stage-view-life-death-and-the-audience.html | STAGE VIEW LIFE DEATH AND THE AUDIENCE | By Frank Rich | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/the-girl-from-fargo-a-play.html | THE GIRL FROM FARGO A PLAY | By Terrence McNally and Wendy Wasserstein | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/theater-bilateral-talks-in-walk-in-the-woods.html | THEATER BILATERAL TALKS IN WALK IN THE WOODS | By Mel Gussow | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/a-florida-shore-where-solitude-rules.html | A Florida Shore Where Solitude Rules | By Melvin Mencher | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/alone-at-last-in-a-deserted-french-hotel.html | ALONE AT LAST IN A DESERTED FRENCH HOTEL | By Pamela Winfield | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/fare-of-the-country-a-taste-of-the-wilds-of-michigan.html | FARE OF THE COUNTRY A TASTE OF THE WILDS OF MICHIGAN | GLORIA WHELAN is a fiction writer who lives in northern Michigan | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/on-the-trail-of-the-buddha.html | On the Trail Of the Buddha | By Kendall J Wills | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/practical-traveler-setting-sail-aboard-a-windjammer.html | Practical Traveler Setting Sail Aboard a Windjammer | By John Brannon Albright | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/q-a-942787.html | QA | By Stanley Carr | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/relearning-old-strokes-at-school-for-sculling.html | Relearning Old Strokes At School for Sculling | By Sol Hurwitz | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/seeking-the-spirits-of-bali.html | Seeking the Spirits of Bali | By Robert Elagant | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/shopper-s-world-the-black-pottery-of-oaxaca.html | SHOPPERS WORLD The Black Pottery of Oaxaca | By Florence Fabricant | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/to-collectors-sanibel-is-a-king-s-crown.html | To Collectors Sanibel Is a Kings Crown | By Matthew L Wald | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/travel-advisory-tanzanian-treasures-new-wing-in-boston.html | TRAVEL ADVISORY Tanzanian Treasures New Wing in Boston | By Lawrence Van Gelder | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By Rochelle Lash Balfour | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/28-injured-in-trolley-crash.html | 28 Injured in Trolley Crash | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/a-mother-s-struggle-with-the-klan.html | A MOTHERS STRUGGLE WITH THE KLAN | By Robin Toner Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/blast-yields-clues-on-cosmic-evolution.html | BLAST YIELDS CLUES ON COSMIC EVOLUTION | By Malcolm W Browne | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/boston-with-eye-to-the-past-plans-big-effort-to-integrate-public-housing.html | BOSTON WITH EYE TO THE PAST PLANS BIG EFFORT TO INTEGRATE PUBLIC HOUSING | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/cape-acts-against-housing-shortage.html | CAPE ACTS AGAINST HOUSING SHORTAGE | By Seth S King | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/cave-in-kills-3-at-foundry.html | CaveIn Kills 3 at Foundry | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/democrats-urged-not-to-pin-hopes-on-iran-arms-case.html | DEMOCRATS URGED NOT TO PIN HOPES ON IRAN ARMS CASE | By E J Dionne Jr Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/museums-in-shift-aim-at-illiteracy-in-science.html | MUSEUMS IN SHIFT AIM AT ILLITERACY IN SCIENCE | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/navy-clears-hurdle-on-puget-sound-base.html | NAVY CLEARS HURDLE ON PUGET SOUND BASE | By Wallace Turner Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/new-white-house-aide-may-be-leaving-post.html | New White House Aide May Be Leaving Post | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/officials-express-doubts-on-casey.html | OFFICIALS EXPRESS DOUBTS ON CASEY | By Gerald M Boyd Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/ohio-businesses-ask-curb-on-prison-products.html | Ohio Businesses Ask Curb on Prison Products | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/pilot-and-airline-in-detroit-crash-had-a-history-of-violations.html | PILOT AND AIRLINE IN DETROIT CRASH HAD A HISTORY OF VIOLATIONS | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/plan-for-army-copter-starts-a-battle-for-bids.html | PLAN FOR ARMY COPTER STARTS A BATTLE FOR BIDS | By John H Cushman Jr Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/reagan-insurance-plan-appears-helpful-to-few.html | REAGAN INSURANCE PLAN APPEARS HELPFUL TO FEW | By William K Stevens | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/report-calls-mistrust-a-threat-to-atom-power.html | Report Calls Mistrust a Threat to Atom Power | By Ben A Franklin Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/reporter-s-notebook-bush-s-humphrey-factor.html | REPORTERS NOTEBOOK BUSHS HUMPHREY FACTOR | By Jane Perlez Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/research-rocket-explodes.html | Research Rocket Explodes | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/shultz-sees-hope-for-accord-to-cut-long-range-arms.html | SHULTZ SEES HOPE FOR ACCORD TO CUT LONGRANGE ARMS | By David K Shipler Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/snows-bring-on-battle-for-philadelphia-power.html | SNOWS BRING ON BATTLE FOR PHILADELPHIA POWER | By Lindsey Gruson Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/taiwanese-to-be-tried-in-west-in-murder-of-writer.html | Taiwanese to Be Tried in West in Murder of Writer | By Katherine Bishop Special To the New York Times | TX 2-016697 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/vermont-prisons-give-immates-condoms-on-request.html | VERMONT PRISONS GIVE IMMATES CONDOMS ON REQUEST | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/where-s-the-game-tonight-all-over-the-county.html | WHERES THE GAME TONIGHT ALL OVER THE COUNTY | By Lindsey Gruson Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/us/yankee-police-chief-upsetting-shreveport.html | Yankee Police Chief Upsetting Shreveport | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/a-steady-diet-of-crticism-frazzles-nerves-in-russia.html | A STEADY DIET OF CRTICISM FRAZZLES NERVES IN RUSSIA | By Bill Keller | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/atough-issues-remain-getting-down-to-the-fine-print.html | ATOUGH ISSUES REMAIN GETTING DOWN TO THE FINE PRINT | By Michael R Gordon | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/even-mathematicians-can-get-carried-away.html | EVEN MATHEMATICIANS CAN GET CARRIED AWAY | By James Gleick | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-a-promise-of-legal-relief-for-aids-victims.html | IDEAS  TRENDS A Promise of Legal Relief For AIDS Victims | By George Johnson and Laura Mansnerus | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-governor-named-in-smu-scandal.html | IDEAS  TRENDS GOVERNOR NAMED IN SMU SCANDAL | By George Johnson and Laura Mansnerus | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-the-new-battleground-religion-in-schools-textbooks.html | IDEAS  TRENDS THE NEW BATTLEGROUND RELIGION IN SCHOOLS TEXTBOOKS | By Katherine Roberts | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/outlook-for-sheltering-the-poor-growing-even-bleaker.html | OUTLOOK FOR SHELTERING THE POOR GROWING EVEN BLEAKER | By John Herbers | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/public-sector-unions-are-labor-s-darlings.html | PUBLICSECTOR UNIONS ARE LABORS DARLINGS | By Kenneth B Noble | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/remaking-president-reagan-strives-dispel-image-hands-off-leader-who-lost-touch.html | THE REMAKING OF A PRESIDENT REAGAN STRIVES TO DISPEL IMAGE OF HANDSOFF LEADER WHO LOST TOUCH | By Steven V Roberts | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/teaching-the-contras-leftist-rebels-methods.html | TEACHING THE CONTRAS LEFTIST REBELS METHODS | By James Lemoyne | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-deeper-challenges-of-striking-a-missiles-deal-in-europe.html | THE DEEPER CHALLENGES OF STRIKING A MISSILES DEAL IN EUROPE | By James M Markham | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-nation-for-the-candidates-1988-is-just-around-the-corner.html | THE NATION FOR THE CANDIDATES 1988 IS JUST AROUND THE CORNER | By Martha A Miles and Caroline Rand Herron | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-nation-what-s-shorter-more-colorful-and-maybe-easier-to-read.html | THE NATION WHATS SHORTER MORE COLORFUL  AND MAYBE EASIER TO READ | By Martha A Miles and Caroline Rand Herron | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-public-s-feelings-about-its-first-ladies-are-decidedly-mixed.html | THE PUBLICS FEELINGS ABOUT ITS FIRST LADIES ARE DECIDEDLY MIXED | By Bernard Weinraub | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-region-death-penalty-is-upheld-in-theory-by-new-jersey-court.html | THE REGION Death Penalty Is Upheld in Theory By New Jersey Court | By Joseph F Sullivan | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-region-legislatures-in-region-debate-windfall-plans.html | THE REGION LEGISLATURES IN REGION DEBATE WINDFALL PLANS | By Thomas J Lueck | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-world-how-the-israelis-fell-into-strains-with-washington.html | THE WORLD HOW THE ISRAELIS FELL INTO STRAINS WITH WASHINGTON | By Thomas L Friedman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/trying-to-regain-the-market-in-chips.html | TRYING TO REGAIN THE MARKET IN CHIPS | By David E Sanger | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/us-and-china-united-by-antipathy-to-the-soviet-union.html | US AND CHINA UNITED BY ANTIPATHY TO THE SOVIET UNION | By David K Shipler | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/us-demands-on-trade-no-longer-rattle-japan.html | US DEMANDS ON TRADE NO LONGER RATTLE JAPAN | By Clyde Haberman | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/why-can-t-they-shoot-just-to-wound.html | WHY CANT THEY SHOOT JUST TO WOUND | By Todd S Purdum | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/why-federal-attorneys-are-the-gang-busters-nowadays.html | WHY FEDERAL ATTORNEYS ARE THE GANGBUSTERS NOWADAYS | By Selwyn Raab | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/4-punjab-policemen-wounded-in-sikh-temple.html | 4 PUNJAB POLICEMEN WOUNDED IN SIKH TEMPLE | By Steven R Weisman Special To the New York Times | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/african-seeking-us-hearing-on-burundi-killings.html | AFRICAN SEEKING US HEARING ON BURUNDI KILLINGS | By Marvine Howe | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/as-ferry-survivors-weep-408-are-safe-in-belgium-51-dead-and-84-missing.html | AS FERRY SURVIVORS WEEP 408 ARE SAFE IN BELGIUM 51 Dead and 84 Missing | By James M Markham Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/as-ferry-survivors-weep-408-are-safe-in-belgium-memories-of-sudden-terror.html | AS FERRY SURVIVORS WEEP 408 ARE SAFE IN BELGIUM Memories of Sudden Terror | By Francis X Clines Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/beijing-party-directives-criticize-ousted-leader.html | BEIJING PARTY DIRECTIVES CRITICIZE OUSTED LEADER | By Edward A Gargan Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/brazil-alarmed-wars-against-aids.html | BRAZIL ALARMED WARS AGAINST AIDS | By Alan Riding Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/britain-begins-inquiry-into-accident-roll-on-roll-off-design-questioned.html | BRITAIN BEGINS INQUIRY INTO ACCIDENT ROLLON ROLLOFF DESIGN QUESTIONED | By Steve Lohr Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/commercial-radio-arrives-in-southern-china.html | Commercial Radio Arrives in Southern China | By Edward A Gargan Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/debate-over-holocaust-stirs-passions-in-poland.html | DEBATE OVER HOLOCAUST STIRS PASSIONS IN POLAND | By Michael T Kaufman Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/egypt-is-reported-to-grant-asylum-to-2-libyan-officers.html | Egypt Is Reported to Grant Asylum to 2 Libyan Officers | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/ex-marcos-associate-turns-over-properties-in-us-to-manila.html | EXMARCOS ASSOCIATE TURNS OVER PROPERTIES IN US TO MANILA | Special to the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/for-japanese-anti-spy-bill-raises-fears.html | FOR JAPANESE ANTISPY BILL RAISES FEARS | By Clyde Haberman Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/iran-reports-gains-in-north-iraq-says-it-counters-in-south.html | Iran Reports Gains in North Iraq Says It Counters in South | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/iran-says-forces-gain-in-attacks-in-northern-iraq.html | IRAN SAYS FORCES GAIN IN ATTACKS IN NORTHERN IRAQ | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/malawi-s-leader-inspects-crop-and-finds-it-good.html | Malawis Leader Inspects Crop and Finds It Good | Special to the New York Times | TX 2-016697 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/north-s-aides-linked-to-australia-study.html | NORTHS AIDES LINKED TO AUSTRALIA STUDY | By Keith Schneider Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/output-up-as-africanization-grows-in-zaire.html | Output Up as Africanization Grows in Zaire | By James Brooke Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/pretoria-opens-inquiry-on-detainee-torture.html | PRETORIA OPENS INQUIRY ON DETAINEE TORTURE | AP | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/soviet-moves-to-pay-more-to-better-workers.html | SOVIET MOVES TO PAY MORE TO BETTER WORKERS | By Theodore Shabad | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/survivors-sobbing-with-relief-reach-british-airport.html | SURVIVORS SOBBING WITH RELIEF REACH BRITISH AIRPORT | By Howell Raines Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/syria-and-iran-in-a-dispute-over-shiites.html | SYRIA AND IRAN IN A DISPUTE OVER SHIITES | By Ihsan A Hijazi Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/thatcher-is-guarded-on-arms-talks.html | THATCHER IS GUARDED ON ARMS TALKS | By Howell Raines Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/thatcher-visits-ferry-survivors.html | THATCHER VISITS FERRY SURVIVORS | By Paul Lewis Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/us-ferry-standards-called-tougher.html | US FERRY STANDARDS CALLED TOUGHER | By Sam Howe Verhovek | TX 2-016697 | 1987-03-17 |
| 1987-03-08 | https://www.nytimes.com/1987/03/08/world/us-officers-in-panama-study-guerrilla-war.html | US Officers in Panama Study Guerrilla War | By Richard Halloran Special To the New York Times | TX 2-016697 | 1987-03-17 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/dance-quartet-by-cunningham.html | DANCE QUARTET BY CUNNINGHAM | By Jennifer Dunning | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/eleanor-in-her-own-words-on-13.html | ELEANOR IN HER OWN WORDS ON 13 | By Herbert Mitgang | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/music-concerts-honor-villa-lobos.html | MUSIC CONCERTS HONOR VILLALOBOS | By Bernard Holland | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/reagan-becoming-comics-delight.html | REAGAN BECOMING COMICS DELIGHT | By Stephen Holden | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/sadness-turns-to-anger-over-cbs-dismissals.html | SADNESS TURNS TO ANGER OVER CBS DISMISSALS | By Peter J Boyer | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/time-after-time-with-sir-john-gielgud.html | TIME AFTER TIME WITH SIR JOHN GIELGUD | By John J OConnor | TX 2-016259 | 1987-03-16 |

| 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/unicef-names-belafonte-good-will-ambassador.html | Unicef Names Belafonte GoodWill Ambassador | AP | TX 2-016259 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/books/books-of-the-times-658487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/a-two-page-hug-by-drexel-clients.html | A TWOPAGE HUG BY DREXEL CLIENTS | By Alison Leigh Cowan | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-a-different-campaign-for-hotels.html | ADVERTISING A DIFFERENT CAMPAIGN FOR HOTELS | Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-bbdo-london-office-to-handle-british-pepsi.html | ADVERTISING BBDO LONDON OFFICE TO HANDLE BRITISH PEPSI | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-bridges-are-theme-to-promote-insurer.html | ADVERTISING BRIDGES ARE THEME TO PROMOTE INSURER | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-ketchum-of-pittsburgh-gets-rust-oleum.html | ADVERTISING KETCHUM OF PITTSBURGH GETS RUSTOLEUM | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-magazine-ads-off.html | ADVERTISING MAGAZINE ADS OFF | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-new-chairman-named-at-greys-western-unit.html | ADVERTISING NEW CHAIRMAN NAMED AT GREYS WESTERN UNIT | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/bell-labs-adapting-to-monopoly-s-end.html | BELL LABS ADAPTING TO MONOPOLYS END | By Calvin Sims | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-and-the-law-smaller-firms-are-vanishing.html | BUSINESS AND THE LAW SMALLER FIRMS ARE VANISHING | By Tamar Lewin | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/chairman-on-the-spot-at-gm.html | CHAIRMAN ON THE SPOT AT GM | By John Holusha Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/credit-markets-traders-buying-british-bonds.html | CREDIT MARKETS TRADERS BUYING BRITISH BONDS | By Michael Quint | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/debt-plan-for-manila-reported.html | DEBT PLAN FOR MANILA REPORTED | By Nicholas D Kristof Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/european-joblessness.html | EUROPEAN JOBLESSNESS | AP | TX 2-016259 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/icahn-offer-may-hinge-on-usair-takeover-bid.html | ICAHN OFFER MAY HINGE ON USAIR TAKEOVER BID | By Agis Salpukas | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/international-report-dragonair-a-gnat-that-roars.html | INTERNATIONAL REPORT DRAGONAIR A GNAT THAT ROARS | By Nicholas D Kristof Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/international-report-gulf-canada-taps-the-beaufort.html | INTERNATIONAL REPORT GULF CANADA TAPS THE BEAUFORT | By John F Burns Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/market-place-mutual-funds-look-to-britain.html | MARKET PLACE MUTUAL FUNDS LOOK TO BRITAIN | By Vartanig G Vartan | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/media-chain-s-feud-in-court.html | MEDIA CHAINS FEUD IN COURT | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/mounting-conflict-over-trade-looms-for-us-and-japan.html | MOUNTING CONFLICT OVER TRADE LOOMS FOR US AND JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/new-cigarette-brand.html | NEW CIGARETTE BRAND | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/poland-seeks-cure-for-burden-of-long-term-debt.html | POLAND SEEKS CURE FOR BURDEN OF LONGTERM DEBT | By Michael T Kaufman Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/promotion-at-gm-unit.html | PROMOTION AT GM UNIT | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/ratings-by-ex-im-bank.html | RATINGS BY EXIM BANK | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/business/steel-prices-hold-firm-despite-return-of-usx.html | STEEL PRICES HOLD FIRM DESPITE RETURN OF USX | By Jonathan P Hicks | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/movies/directors-guild-honors-stone-for-platoon.html | DIRECTORS GUILD HONORS STONE FOR PLATOON | BY Aljean Harmetz Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/2d-buffalo-priest-in-13-days-is-murdered-in-his-rectory.html | 2D BUFFALO PRIEST IN 13 DAYS IS MURDERED IN HIS RECTORY | By James Barron | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/a-city-weekend-bathed-in-springtime.html | A CITY WEEKEND BATHED IN SPRINGTIME | By Jane Gross | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/a-dispute-over-political-protocol-leaves-a-commission-in-disarray.html | A DISPUTE OVER POLITICAL PROTOCOL LEAVES A COMMISSION IN DISARRAY | By Elizabeth Kolbert Special To the New York Times | TX 2-016259 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/aging-connecticut-veterans-home-is-faulted-for-being-behind-the-times.html | AGING CONNECTICUT VETERANS HOME IS FAULTED FOR BEING BEHIND THE TIMES | By Richard L Madden Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/bridge-seattle-couple-win-honors-in-spring-national-tourney.html | Bridge Seattle Couple Win Honors In Spring National Tourney | By Alan Truscott Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/homosexual-group-holds-its-final-mass.html | HOMOSEXUAL GROUP HOLDS ITS FINAL MASS | By Ari L Goldman | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/jersey-officials-weigh-offer-to-restore-statue.html | JERSEY OFFICIALS WEIGH OFFER TO RESTORE STATUE | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/kean-seeks-a-key-role-in-gop.html | KEAN SEEKS A KEY ROLE IN GOP | By Joseph F Sullivan Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/motorist-hurt-as-police-note-nine-cases-of-rock-throwing.html | MOTORIST HURT AS POLICE NOTE NINE CASES OF ROCK THROWING | By John T McQuiston | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/new-york-city-seeks-parents-for-20-orphaned-monuments.html | NEW YORK CITY SEEKS PARENTS FOR 20 ORPHANED MONUMENTS | By David W Dunlap | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/overnight-flight-bargain-for-spontaneous-travelers.html | OVERNIGHT FLIGHT BARGAIN FOR SPONTANEOUS TRAVELERS | By Eric Schmitt | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/politicians-laugh-at-lampoon-but-gusto-is-muffled.html | POLITICIANS LAUGH AT LAMPOON BUT GUSTO IS MUFFLED | By Joyce Purnick | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/suspect-in-killing-on-fire-i-is-held-in-canadian-slaying.html | SUSPECT IN KILLING ON FIRE I IS HELD IN CANADIAN SLAYING | By John T McQuiston | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/union-boycott-of-coors-extended-to-new-york.html | UNION BOYCOTT OF COORS EXTENDED TO NEW YORK | By Frank J Prial | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/obituaries/james-e-o-neill.html | JAMES E ONEILL | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/foreign-affairs-end-the-arms-games.html | FOREIGN AFFAIRS End the Arms Games | By Flora Lewis | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/pry-letelier-s-killers-out-of-chile.html | Pry Leteliers Killers Out of Chile | By Ariel Dorfman | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/uncaring-medicare.html | Uncaring Medicare | By Charlotte T North | TX 2-016259 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/baseball-john-getting-off-to-good-start.html | BASEBALL JOHN GETTING OFF TO GOOD START | By Michael Martinez Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/boxing-tyson-atop-a-tangled-scene.html | BOXING TYSON ATOP A TANGLED SCENE | By Phil Berger Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/broad-brush-wins.html | Broad Brush Wins | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/carolina-is-made-a-no-1-in-seedings.html | CAROLINA IS MADE A NO 1 IN SEEDINGS | By Sam Goldaper | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/college-basketball-st-peter-s-gets-bid-but-the-wrong-one.html | COLLEGE BASKETBALL ST PETERS GETS BID BUT THE WRONG ONE | By David Falkner Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/college-football-an-smu-booster-s-story.html | COLLEGE FOOTBALL AN SMU BOOSTERS STORY | By Peter H Frank Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/conference-finals-missouri-edges-kansas-by-67-65.html | CONFERENCE FINALS MISSOURI EDGES KANSAS BY 6765 | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/early-sluggishness-is-devils-downfall.html | EARLY SLUGGISHNESS IS DEVILS DOWNFALL | By Alex Yannis | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/golf-calcavecchia-wins-with-9-under-279.html | GOLF CALCAVECCHIA WINS WITH 9UNDER 279 | By Gordon S White Jr Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/gooden-9-runs-8-hits-1-inning.html | GOODEN 9 RUNS 8 HITS 1 INNING | By Joseph Durso Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/horse-racing-well-selected-8-1-wins-at-gulfstream.html | HORSE RACING WELL SELECTED 81 WINS AT GULFSTREAM | By Steven Crist Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/islanders-rally-for-a-6-5-victory.html | ISLANDERS RALLY FOR A 65 VICTORY | By Robin Finn Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/nhl-rangers-crumple-as-flames-win-7-4.html | NHL RANGERS CRUMPLE AS FLAMES WIN 74 | By Gerald Eskenazi | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/orange-lose-edge-on-the-rebounds.html | ORANGE LOSE EDGE ON THE REBOUNDS | By Malcolm Moran Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/outdoors-an-exotic-luxury.html | OUTDOORS AN EXOTIC LUXURY | By Charles Mohr | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/question-box.html | Question Box | Ray Corio | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-of-the-times-a-team-of-good-soldiers.html | SPORTS OF THE TIMES A Team of Good Soldiers | By George Vecsey | TX 2-016259 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-of-the-times-so-much-for-the-graduate.html | SPORTS OF THE TIMES SO MUCH FOR THE GRADUATE | By Dave Anderson | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-a-ruling-for-railbirds.html | SPORTS WORLD SPECIALS A Ruling for Railbirds | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-inside-softball.html | SPORTS WORLD SPECIALS Inside Softball | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-snowslide.html | SPORTS WORLD SPECIALS Snowslide | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/tennis-mecir-upsets-lendl-with-speed-wiles.html | TENNIS MECIR UPSETS LENDL WITH SPEED WILES | By Peter Alfano Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/track-and-field-collision-mars-hurdles-final.html | TRACK AND FIELD COLLISION MARS HURDLES FINAL | By Frank Litsky Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/williams-connects-georgetown-wins-big-east-his-3-pointers-help-top-syracuse-69.html | WILLIAMS CONNECTS AS GEORGETOWN WINS BIG EAST HIS 3POINTERS HELP TOP SYRACUSE 6959 | By William C Rhoden | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/wolfpack-upsets-tar-heels-in-final.html | Wolfpack Upsets Tar Heels in Final | By Barry Jacobs Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/style/aids-and-tv-what-to-tell-a-young-child.html | AIDS AND TV WHAT TO TELL A YOUNG CHILD | By Glenn Collins | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/style/relationships-for-newly-married-couples.html | RELATIONSHIPS FOR NEWLY MARRIED COUPLES | By Sharon Johnson | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/style/the-elderly-enjoy-the-respite-of-summer-camps.html | THE ELDERLY ENJOY THE RESPITE OF SUMMER CAMPS | By Andrew L Yarrow | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/theater/stage-women-beware-update-of-jacobean-play.html | STAGE WOMEN BEWARE UPDATE OF JACOBEAN PLAY | By Mel Gussow | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/1200-attend-services-for-senator-zorinsky.html | 1200 ATTEND SERVICES FOR SENATOR ZORINSKY | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/83-to-be-victims-of-crime-violence.html | 83 TO BE VICTIMS OF CRIME VIOLENCE | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/a-hot-week-for-governor-of-arizona.html | A HOT WEEK FOR GOVERNOR OF ARIZONA | By Robert Lindsey Special To the New York Times | TX 2-016259 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/battle-on-medfly-is-renewed.html | BATTLE ON MEDFLY IS RENEWED | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/blacks-march-in-mississippi-to-condemn-bias-in-schools.html | Blacks March in Mississippi To Condemn Bias in Schools | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/bush-criticized-for-souvenirs.html | BUSH CRITICIZED FOR SOUVENIRS | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/campus-race-incidents-disquiet-u-of-michigan.html | CAMPUS RACE INCIDENTS DISQUIET U OF MICHIGAN | By Isabel Wilkerson Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/felony-charges-may-be-sought-in-the-iran-case.html | FELONY CHARGES MAY BE SOUGHT IN THE IRAN CASE | By Philip Shenon Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/fugitive-mountain-man-caught-killer-was-subject-of-tv-movie.html | FUGITIVE MOUNTAIN MAN CAUGHT KILLER WAS SUBJECT OF TV MOVIE | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/handling-of-war-dead-studied.html | HANDLING OF WAR DEAD STUDIED | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/historian-searches-for-kin-of-ironclads-crewmen.html | HISTORIAN SEARCHES FOR KIN OF IRONCLADS CREWMEN | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/lawmakers-turn-music-critic-essay-the-esthetic.html | LAWMAKERS TURN MUSIC CRITIC ESSAY THE ESTHETIC | By Irvin Molotsky Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/new-england-journal-of-voters-pollution-memories.html | NEW ENGLAND JOURNAL OF VOTERS POLLUTION MEMORIES | By Matthew L Wald Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/reputed-mob-leader-guilty-in-boston-racketeering-case.html | REPUTED MOB LEADER GUILTY IN BOSTON RACKETEERING CASE | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/special-prosecutor-law-facing-wider-scrutiny.html | SPECIAL PROSECUTOR LAW FACING WIDER SCRUTINY | By Leslie Maitland Werner Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/the-months-of-scandal-a-bureaucracy-moves-but-in-fits-and-starts.html | THE MONTHS OF SCANDAL A BUREAUCRACY MOVES BUT IN FITS AND STARTS | By Steven V Roberts | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/the-press-questions-for-a-president-on-the-run.html | THE PRESS QUESTIONS FOR A PRESIDENT ON THE RUN | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/transit-aid-called-no-help-for-poor.html | TRANSIT AID CALLED NO HELP FOR POOR | By Martin Tolchin Special To the New York Times | TX 2-016259 | 1987-03-16 |

| 1987-03-09 | https://www.nytimes.com/1987/03/09/us/troubles-at-smu-reflect-ethos-of-dallas.html | TROUBLES AT SMU REFLECT ETHOS OF DALLAS | By Peterxapplebome Special To the New York Times | TX 2-016259 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/aids-hits-western-europe-mimicking-viral-path-in-us.html | AIDS HITS WESTERN EUROPE MIMICKING VIRAL PATH IN US | By Richard Bernstein Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/along-flanders-coast-prayers-for-victims.html | ALONG FLANDERS COAST PRAYERS FOR VICTIMS | By Paul Lewis Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/brazilians-divided-on-leader-s-term.html | BRAZILIANS DIVIDED ON LEADERS TERM | By Alan Riding Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/costa-rica-weighs-protest-to-us-on-use-of-airstrip-to-aid-contras.html | COSTA RICA WEIGHS PROTEST TO US ON USE OF AIRSTRIP TO AID CONTRAS | By James Lemoyne Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/ferry-investigation-focuses-on-the-open-loading-doors.html | FERRY INVESTIGATION FOCUSES ON THE OPEN LOADING DOORS | By Francis X Clines Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/greek-leader-asserts-the-us-shows-favoritism-to-turkey.html | GREEK LEADER ASSERTS THE US SHOWS FAVORITISM TO TURKEY | By Alan Cowell Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/israel-defers-cabinet-queries-about-spy-sentenced-in-us.html | ISRAEL DEFERS CABINET QUERIES ABOUT SPY SENTENCED IN US | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/pakistan-says-its-work-on-atom-will-not-stop.html | Pakistan Says Its Work On Atom Will Not Stop | AP | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/rights-groups-in-losing-battle-for-un-role.html | RIGHTS GROUPS IN LOSING BATTLE FOR UN ROLE | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/some-nations-giving-addicts-clean-needles.html | Some Nations Giving Addicts Clean Needles | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/speedy-rescue-effort-saved-many-abroad-capsized-ferry.html | SPEEDY RESCUE EFFORT SAVED MANY ABROAD CAPSIZED FERRY | Special to the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/star-wars-push-dimming-prospect-for-exotic-arms.html | STAR WARS PUSH DIMMING PROSPECT FOR EXOTIC ARMS | By William J Broad | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/syrians-seeking-order-wipe-off-graffiti-left-by-militias-in-beirut.html | SYRIANS SEEKING ORDER WIPE OFF GRAFFITI LEFT BY MILITIAS IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-016259 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/tbilisi-journal-in-a-warm-corner-of-soviet-a-non-russian-flair.html | TBILISI JOURNAL IN A WARM CORNER OF SOVIET A NONRUSSIAN FLAIR | By Philip Taubman Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/tightened-rules-seen-for-ferries.html | TIGHTENED RULES SEEN FOR FERRIES | By Steve Lohr Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-09 | https://www.nytimes.com/1987/03/09/world/under-marxism-ethiopia-s-christians-abide.html | UNDER MARXISM ETHIOPIAS CHRISTIANS ABIDE | By James Brooke Special To the New York Times | TX 2-016259 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/broadway-song-trove-tops-original-hopes.html | BROADWAY SONG TROVE TOPS ORIGINAL HOPES | By Tim Page | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/cbs-s-tisch-responds.html | CBSS TISCH RESPONDS | By Peter J Boyer | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/channel-13-reverts-to-pledge-week.html | CHANNEL 13 REVERTS TO PLEDGE WEEK | By Lisa Belkin | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/city-opera-butterfly-in-the-bronx-on-tour.html | CITY OPERA BUTTERFLY IN THE BRONX ON TOUR | By Bernard Holland | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/concert-hoiby-babin-duo.html | CONCERT HOIBYBABIN DUO | By Tim Page | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/dance-daniel-mccusker-and-maine-troupe.html | DANCE DANIEL MCCUSKER AND MAINE TROUPE | By Jack Anderson | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/franco-zeffirelli-readies-met-s-new-turandot.html | FRANCO ZEFFIRELLI READIES METS NEW TURANDOT | By Bernard Holland | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/music-britain-s-halle-orchestra-at-carnegie-hall.html | MUSIC BRITAINS HALLE ORCHESTRA AT CARNEGIE HALL | By Bernard Holland | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/sinatra-is-in-hospital-scar-tissue-removed.html | SINATRA IS IN HOSPITAL SCAR TISSUE REMOVED | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/tv-reviews-constitution-and-effect-on-youths.html | TV REVIEWS CONSTITUTION AND EFFECT ON YOUTHS | By John Corry | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/tv-reviews-timestalkers-science-fiction-film.html | TV REVIEWS TIMESTALKERS SCIENCEFICTION FILM | By John J OConnor | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/books/books-of-the-times-867187.html | BOOKS OF THE TIMES | By John Gross | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/books/howard-fast-in-a-new-mode-with-latest-novel.html | HOWARD FAST IN A NEW MODE WITH LATEST NOVEL | By Mervyn Rothstein | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-actmedia-campaign-by-lois-pitts-gershon.html | ADVERTISING ACTMEDIA CAMPAIGN BY LOIS PITTS GERSHON | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-burson-marsteller-argues-over-ranking.html | ADVERTISING BURSONMARSTELLER ARGUES OVER RANKING | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-cabot-advertising-wins-health-plan-account.html | ADVERTISING CABOT ADVERTISING WINS HEALTH PLAN ACCOUNT | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-itt-business-goes-to-wrg.html | ADVERTISING ITT BUSINESS GOES TO WRG | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-manager-is-named-at-lefton.html | ADVERTISING MANAGER IS NAMED AT LEFTON | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-rock-stars-deliver-anti-drug-messages.html | ADVERTISING ROCK STARS DELIVER ANTIDRUG MESSAGES | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-spielvogel-advertising-praise-from-hyundai.html | ADVERTISING SPIELVOGEL ADVERTISING PRAISE FROM HYUNDAI | By Philip H Dougherty | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/amc-s-long-hard-struggle.html | AMCS LONG HARD STRUGGLE | By Barnaby J Feder | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/article-023687-no-title.html | Article 023687  No Title | By Edwin McDowell | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/business-people-president-s-post-filled-at-wertheim-schroder.html | BUSINESS PEOPLE PRESIDENTS POST FILLED AT WERTHEIM SCHRODER | By Daniel F Cuff | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/business-people-thurow-will-head-mit-sloan-school.html | BUSINESS PEOPLE THUROW WILL HEAD MIT SLOAN SCHOOL | By Daniel F Cuff | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/careers-veterinary-field-seen-expanding.html | CAREERS VETERINARY FIELD SEEN EXPANDING | By Elizabeth M Fowler | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/chrysler-is-buying-american-motors-cost-is-1.5-billion.html | CHRYSLER IS BUYING AMERICAN MOTORS COST IS 15 BILLION | By John Holusha Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-019787.html | COMPANY NEWS | By Leslie Wayne | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-disney-to-acquire-los-angeles-station.html | COMPANY NEWS DISNEY TO ACQUIRE LOS ANGELES STATION | By Geraldine Fabrikant | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-fujitsu-gte-in-venture.html | COMPANY NEWS FUJITSU GTE IN VENTURE | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-lindner-group-in-taft-study.html | COMPANY NEWS LINDNER GROUP IN TAFT STUDY | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-mcdermott-stake.html | COMPANY NEWS MCDERMOTT STAKE | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/consumer-borrowing-up-slightly.html | CONSUMER BORROWING UP SLIGHTLY | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS RATES STABLE IN QUIET TRADING | By Michael Quint | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/dow-off-20.11-takeover-issues-soar.html | DOW OFF 2011 TAKEOVER ISSUES SOAR | By John Crudele | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/futures-options-energy-prices-decline-profit-taking-is-cited.html | FUTURESOPTIONS ENERGY PRICES DECLINE PROFIT TAKING IS CITED | By Lee A Daniels | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/hafts-seek-parent-of-pathmark.html | HAFTS SEEK PARENT OF PATHMARK | By Robert J Cole | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/high-court-bolsters-states-control-over-mining.html | HIGH COURT BOLSTERS STATES CONTROL OVER MINING | By Stuart Taylor Jr Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/market-place-ira-s-lean-toward-stocks.html | MARKET PLACE IRAs LEAN TOWARD STOCKS | By Vartanig G Vartan | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/offshore-project-for-petro-canada.html | OFFSHORE PROJECT FOR PETROCANADA | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/oil-rig-count-declines.html | OILRIG COUNT DECLINES | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/piedmont-accepts-usair-bid.html | PIEDMONT ACCEPTS USAIR BID | By Agis Salpukas | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/renault-to-focus-on-europe.html | RENAULT TO FOCUS ON EUROPE | By Paul Lewis Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/rubber-talks-begin.html | RUBBER TALKS BEGIN | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/talking-business-with-williams-of-bethlehem-steel-price-stability-is-anticipated.html | TALKING BUSINESSWITH WILLIAMS OF BETHLEHEM STEEL PRICE STABILITY IS ANTICIPATED | By Jonathan P Hicks | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/tender-begins-for-caesars.html | TENDER BEGINS FOR CAESARS | By Alison Leigh Cowan | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/business/trump-buys-73-stake-in-resorts-for-79-million.html | TRUMP BUYS 73 STAKE IN RESORTS FOR 79 MILLION | By John Crudele | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/14-youths-arrested-in-region-for-throwing-debris-at-vehicles.html | 14 YOUTHS ARRESTED IN REGION FOR THROWING DEBRIS AT VEHICLES | By Sam Howe Verhovek | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/2-buffalo-youths-arrested-in-murders-of-2-priests.html | 2 BUFFALO YOUTHS ARRESTED IN MURDERS OF 2 PRIESTS | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/2000-catholics-lobby-officials-in-albany-visit.html | 2000 CATHOLICS LOBBY OFFICIALS IN ALBANY VISIT | By Jeffrey Schmalz Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/3-die-and-one-hurt-as-stolen-bus-and-auto-collide-in-westchester.html | 3 DIE AND ONE HURT AS STOLEN BUS AND AUTO COLLIDE IN WESTCHESTER | By James Feron Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/a-legislator-quits-as-panel-urges-penalty.html | A LEGISLATOR QUITS AS PANEL URGES PENALTY | By Elizabeth Kolbert Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/after-howard-beach-seeking-racial-peace.html | AFTER HOWARD BEACH SEEKING RACIAL PEACE | By George James | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/at-15-russian-youth-begins-a-new-life-alone-in-us.html | AT 15 RUSSIAN YOUTH BEGINS A NEW LIFE ALONE IN US | By Douglas Martin | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/bridge-a-californian-partnership-leads-in-open-pair-event.html | BRIDGE A CALIFORNIAN PARTNERSHIP LEADS IN OPENPAIR EVENT | By Alan Truscott Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/chess-sharp-moves-repulse-attack-and-carry-sax-to-a-victory.html | CHESS SHARP MOVES REPULSE ATTACK AND CARRY SAX TO A VICTORY | By Robert Byrne | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/cuomo-in-a-shift-agrees-a-tax-cut-should-begin-in-87.html | CUOMO IN A SHIFT AGREES A TAX CUT SHOULD BEGIN IN 87 | By Mark A Uhlig Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/despite-membership-dispute-utility-panel-grants-rate-rise.html | DESPITE MEMBERSHIP DISPUTE UTILITY PANEL GRANTS RATE RISE | By Elizabeth Kolbert Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/ex-judge-is-given-immunity-to-be-a-grand-jury-witness.html | EXJUDGE IS GIVEN IMMUNITY TO BE A GRAND JURY WITNESS | By Selwyn Raab | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/kenyan-kills-a-countryman-and-wounds-2-police-say.html | KENYAN KILLS A COUNTRYMAN AND WOUNDS 2 POLICE SAY | By Glenn Fowler | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/legal-aid-sues-on-allowances-for-apartments.html | LEGAL AID SUES ON ALLOWANCES FOR APARTMENTS | By Winston Williams | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/mayor-s-response-to-report-on-hispanic-concerns-criticized.html | MAYORS RESPONSE TO REPORT ON HISPANIC CONCERNS CRITICIZED | By Lydia Chavez | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/order-for-von-bulow-book-draft-raises-first-amendment-issue.html | ORDER FOR VON BULOW BOOK DRAFT RAISES FIRST AMENDMENT ISSUE | By E R Shipp | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/our-towns-a-consultant-with-a-cause-helping-twins.html | Our Towns A Consultant With a Cause Helping Twins | By Michael Winerip | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/professor-backed-as-judge.html | Professor Backed as Judge | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/report-finds-bmt-bridges-are-deteriorated.html | REPORT FINDS BMT BRIDGES ARE DETERIORATED | By Richard Levine | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/surrogate-birth-law-not-likely.html | SURROGATEBIRTH LAW NOT LIKELY | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/testimony-ends-at-hearing-on-baby-m.html | TESTIMONY ENDS AT HEARING ON BABY M | By Robert Hanley Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/why-experts-differ-in-custody-cases.html | WHY EXPERTS DIFFER IN CUSTODY CASES | By Daniel Goleman | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/igor-kropotkin-former-head-of-the-scribners-bookstores.html | IGOR KROPOTKIN FORMER HEAD OF THE SCRIBNERS BOOKSTORES | By Edwin McDowell | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/paul-b-zuber-is-dead-at-age-60-fought-segregated-school-systems.html | PAUL B ZUBER IS DEAD AT AGE 60 FOUGHT SEGREGATED SCHOOL SYSTEMS | By Joan Cook | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/richard-kawakami.html | RICHARD KAWAKAMI | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/richard-kneip.html | RICHARD KNEIP | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/abroad-at-home-a-profound-test.html | ABROAD AT HOME A Profound Test | By Anthony Lewis | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/banning-books-isnt-the-answer.html | Banning Books Isnt the Answer | By David Saperstein and Charles Bergstrom | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/from-murrow-to-cbs-mediocrity.html | From Murrow To CBS Mediocrity | By Dan Rather | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/observer-gipper-come-on-down.html | OBSERVER Gipper Come On Down | By Russell Baker | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/the-editorial-notebook-the-first-woman-president.html | The Editorial Notebook The First Woman President | By Diane Camper | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/about-education-a-matter-of-censorship.html | ABOUT EDUCATION A MATTER OF CENSORSHIP | By Fred M Hechinger | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/advanced-supercomputer-begins-operation.html | ADVANCED SUPERCOMPUTER BEGINS OPERATION | By John Noble Wilford | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/chlorine-levels-reported-high-over-antarctica.html | CHLORINE LEVELS REPORTED HIGH OVER ANTARCTICA | By Philip Shabecoff Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/cholesterol-drug-hailed-as-treatment-breakthrough.html | CHOLESTEROL DRUG HAILED AS TREATMENT BREAKTHROUGH | By Jane E Brody | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/electricity-rushes-into-a-new-era-of-discovery.html | ELECTRICITY RUSHES INTO A NEW ERA OF DISCOVERY | By James Gleick | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/illuminating-cosmic-consciousness.html | ILLUMINATING COSMIC CONSCIOUSNESS | By Malcolm W Browne | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/peripherals-macintosh-se-the-apple-evolves.html | PERIPHERALS MACINTOSH SE THE APPLE EVOLVES | By Peter H Lewis | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/science/researcher-reports-progress-against-autism.html | RESEARCHER REPORTS PROGRESS AGAINST AUTISM | By Daniel Goleman | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/benches-could-decide-fate-of-big-east.html | BENCHES COULD DECIDE FATE OF BIG EAST | By William C Rhoden | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/college-basketball-hometown-crowds-are-hard-to-avoid.html | COLLEGE BASKETBALL HOMETOWN CROWDS ARE HARD TO AVOID | By Malcolm Moran | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/college-hockey-harvard-vs-rpi-top-semifinal-test.html | COLLEGE HOCKEY HARVARD VS RPI TOP SEMIFINAL TEST | By William N Wallace | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/curran-s-accent-positively-negative.html | CURRANS ACCENT POSITIVELY NEGATIVE | By Michael Jensen Jr | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/fernandez-tries-gooden-s-style.html | FERNANDEZ TRIES GOODENS STYLE | By Joseph Durso Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/foreman-39-wins-at-267.html | Foreman 39 Wins at 267 | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/louisville-spurns-nit.html | Louisville Spurns NIT | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/mattingly-hits-early-groove.html | MATTINGLY HITS EARLY GROOVE | By Michael Martinez Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/nhl-notebook-entertainment-on-thin-ice.html | NHL NOTEBOOK ENTERTAINMENT ON THIN ICE | By Craig Wolff | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/penalties-on-smu-may-be-challenged.html | PENALTIES ON SMU MAY BE CHALLENGED | By Peter H Frank Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/players-hamilton-jordan-is-now-in-different-center-court.html | PLAYERS HAMILTON JORDAN IS NOW IN DIFFERENT CENTER COURT | By Peter Alfano | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/raves-for-world-indoor-meet.html | RAVES FOR WORLD INDOOR MEET | By Frank Litsky Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-ball-park-study-finds-no-big-hit.html | SCOUTING BallPark Study Finds No Big Hit | By Robert Mcg Thomas Jr and Michael Janofsky | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-citizen-karolyi.html | SCOUTING Citizen Karolyi | By Robert Mcg Thomas Jr and Michael Janofsky | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-not-good-but-good-enough.html | SCOUTING Not Good But Good Enough | By Robert Mcg Thomas Jr and Michael Janofsky | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-right-he-is.html | SCOUTING Right He Is | By Robert Mcg Thomas Jr and Michael Janofsky | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-of-the-times-recharging-ex-yank-battery.html | SPORTS OF THE TIMES RECHARGING EXYANK BATTERY | By Dave Anderson | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/television-pacts-no-rerun-for-nfl.html | TELEVISION PACTS NO RERUN FOR NFL | By Michael Janofsky | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/style/in-milan-it-s-short-or-long-sexy-or-sedate-for-fall.html | IN MILAN ITS SHORT OR LONG SEXY OR SEDATE FOR FALL | By Bernadine Morris Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/style/michelin-s-changes-for-1987.html | MICHELINS CHANGES FOR 1987 | By Patricia Wells Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/for-nonprofit-theaters-a-victory-over-red-ink.html | FOR NONPROFIT THEATERS A VICTORY OVER RED INK | By Jeremy Gerard | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/stage-carrying-school-children-a-space-drama.html | STAGE CARRYING SCHOOL CHILDREN A SPACE DRAMA | By Mel Gussow | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/stage-whores-of-heaven.html | STAGE WHORES OF HEAVEN | By Stephen Holden | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/8-in-sedition-case-object-to-court-naming-counsel.html | 8 IN SEDITION CASE OBJECT TO COURT NAMING COUNSEL | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/arkansas-sets-primary-on-88-super-tuesday.html | ARKANSAS SETS PRIMARY ON 88 SUPER TUESDAY | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/authorities-release-2-cowboys-accused-of-harboring-killer.html | AUTHORITIES RELEASE 2 COWBOYS ACCUSED OF HARBORING KILLER | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/baker-endeavors-to-tighten-reins.html | BAKER ENDEAVORS TO TIGHTEN REINS | By Steven V Roberts Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/colonel-north-draws-a-crowd-at-hearing-over-his-lawsuit.html | COLONEL NORTH DRAWS A CROWD AT HEARING OVER HIS LAWSUIT | By Philip Shenon Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/commuter-plane-hits-jetliner.html | Commuter Plane Hits Jetliner | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/drinking-age-is-fiery-issue-in-west.html | DRINKING AGE IS FIERY ISSUE IN WEST | By Thomas J Knudson Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/fund-raiser-issues-audit-to-show-he-got-no-money-in-iran-dealings.html | FUNDRAISER ISSUES AUDIT TO SHOW HE GOT NO MONEY IN IRAN DEALINGS | By Richard L Berke Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/government-issuing-regulations-on-farm-toilets.html | GOVERNMENT ISSUING REGULATIONS ON FARM TOILETS | AP | TX 2-011947 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/high-court-rules-us-must-ease-rule-in-granting-political-asylum.html | HIGH COURT RULES US MUST EASE RULE IN GRANTING POLITICAL ASYLUM | By Stuart Taylor Jr Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/hughes-institute-picks-head-of-its-new-effort-on-grants.html | HUGHES INSTITUTE PICKS HEAD OF ITS NEW EFFORT ON GRANTS | By Philip M Boffey Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/improperly-cast-votes-cited-in-chicago-race.html | Improperly Cast Votes Cited in Chicago Race | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/judge-rejects-bid-to-dismiss-preschool-molestation-case.html | JUDGE REJECTS BID TO DISMISS PRESCHOOL MOLESTATION CASE | By Marcia Chambers Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/panels-in-senate-and-house-differ-on-immunity-tactic.html | PANELS IN SENATE AND HOUSE DIFFER ON IMMUNITY TACTIC | By David E Rosenbaum Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/presser-lawyer-calling-for-data.html | PRESSER LAWYER CALLING FOR DATA | AP Z | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/prosecutor-terms-deaver-s-statements-grossly-inaccurate.html | PROSECUTOR TERMS DEAVERS STATEMENTS GROSSLY INACCURATE | By Martin Tolchin Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-iran-controversy-reactions-are-mixed-akron-nashville-president-addressed.html | REAGAN AND IRAN CONTROVERSY REACTIONS ARE MIXED IN AKRON AND NASHVILLE HOW THE PRESIDENT ADDRESSED PUBLIC IS AN ISSUE IN OHIO | By Phil Gailey Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-iran-controversy-reactions-are-mixed-akron-nashville-range-emotions.html | REAGAN AND IRAN CONTROVERSY REACTIONS ARE MIXED IN AKRON AND NASHVILLE RANGE OF EMOTIONS IN TENNESSEE SYMPATHY TO A SENSE OF BETRAYAL | By Robin Toner Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-to-revoke-finding-on-sale-of-arms-to-iran.html | REAGAN TO REVOKE FINDING ON SALE OF ARMS TO IRAN | By Gerald M Boyd Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/smokers-in-cambridge-can-light-up-no-more.html | Smokers in Cambridge Can Light Up No More | AP | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/vatican-panel-presses-seattle-inquiry.html | VATICAN PANEL PRESSES SEATTLE INQUIRY | By Wallace Turner Special To the New York Times | TX 2-011947 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-capital-reading-a-question-of-intelligence.html | WASHINGTON TALK CAPITAL READING A Question of Intelligence | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-the-navy-officers-fear-a-backlash-from-iran-affair.html | WASHINGTON TALK THE NAVY Officers Fear a Backlash From Iran Affair | By Bernard E Trainor | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/andreotti-to-try-to-form-cabinet.html | ANDREOTTI TO TRY TO FORM CABINET | By Roberto Suro Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/bolzano-journal-tyrol-isn-t-utopia-yet-just-the-little-fatherland.html | BOLZANO JOURNAL TYROL ISNT UTOPIA YET JUST THE LITTLE FATHERLAND | By John Tagliabue Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/british-cite-open-doors-on-the-ferry.html | BRITISH CITE OPEN DOORS ON THE FERRY | By Francis X Clines Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/contras-raid-civilian-targets.html | CONTRAS RAID CIVILIAN TARGETS | By Stephen Kinzer Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/democrats-in-house-move-to-postpone-aid-to-contras-for-6-months.html | DEMOCRATS IN HOUSE MOVE TO POSTPONE AID TO CONTRAS FOR 6 MONTHS | By Linda Greenhouse Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/eban-plans-pollard-inquiry.html | Eban Plans Pollard Inquiry | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/ex-defense-secretaries-back-strict-view-of-72-abm-pact.html | EXDEFENSE SECRETARIES BACK STRICT VIEW OF 72 ABM PACT | By Michael R Gordon Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/hundreds-killed-in-ecuador-quake-serious-economic-damage.html | HUNDREDS KILLED IN ECUADOR QUAKE Serious Economic Damage | By Alan Riding Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/iran-arms-tale-takes-a-new-twist.html | IRAN ARMS TALE TAKES A NEW TWIST | By James S Newton | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/nicaragua-arrests-10-at-rally.html | NICARAGUA ARRESTS 10 AT RALLY | Special to the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/north-mentioned-at-bail-hearing.html | NORTH MENTIONED AT BAIL HEARING | By Leonard Buder | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/qaddafi-and-arafat-mend-fences.html | QADDAFI AND ARAFAT MEND FENCES | By Ihsan A Hijazi Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/saudi-businessman-in-iran-affair-tells-of-playing-games-with-us-aides.html | SAUDI BUSINESSMAN IN IRAN AFFAIR TELLS OF PLAYING GAMES WITH US AIDES | By Jeff Gerth Special To the New York Times | TX 2-011947 | 1987-03-16 |
| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/top-contra-quits-saying-changes-were-blocked.html | TOP CONTRA QUITS SAYING CHANGES WERE BLOCKED | By James Lemoyne Special To the New York Times | TX 2-011947 | 1987-03-16 |

| 1987-03-10 | https://www.nytimes.com/1987/03/10/world/us-allows-wider-north-korean-talks.html | US ALLOWS WIDER NORTH KOREAN TALKS | By David K Shipler Special To the New York Times | TX 2-011947 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/ballet-dance-theater-of-harlem.html | BALLET DANCE THEATER OF HARLEM | By Anna Kisselgoff | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/concert-robert-craft-in-stravinsky-program.html | CONCERT ROBERT CRAFT IN STRAVINSKY PROGRAM | By John Rockwell | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/french-nuclear-power-an-nbc-news-special.html | FRENCH NUCLEAR POWER AN NBC NEWS SPECIAL | By John Corry | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/gershwin-double-bill-is-set.html | GERSHWIN DOUBLE BILL IS SET | By Tim Page | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/houston-knights-a-series-on-cbs.html | HOUSTON KNIGHTS A SERIES ON CBS | By John J OConnor | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/the-pop-life-simply-red-s-2d-album-blends-funk-with-ballads.html | THE POP LIFE SIMPLY REDS 2D ALBUM BLENDS FUNK WITH BALLADS | By Stephen Holden | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/the-whitney-unveils-smaller-expansion-plan.html | THE WHITNEY UNVEILS SMALLER EXPANSION PLAN | By Douglas C McGill | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/books/books-of-the-times-139087.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/13.5-american-express-rate.html | 135 AMERICAN EXPRESS RATE | By Eric N Berg | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-a-fortunate-twosome-will-be-cannes-bound.html | ADVERTISING A Fortunate Twosome Will Be CannesBound | By Philip H Dougherty | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-continental-departure-a-shock-for-ted-bates.html | ADVERTISING Continental Departure A Shock for Ted Bates | By Philip H Dougherty | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-david-deutsch-makes-point-for-the-homeless.html | ADVERTISING David Deutsch Makes Point for the Homeless | By Philip H Dougherty | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-the-rise-of-life-s-publisher.html | Advertising THE RISE OF LIFES PUBLISHER | By Philip H Dougherty | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/bank-ouster-in-oklahoma.html | Bank Ouster In Oklahoma | AP | TX 2-011948 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-people-caesars-world-bidder-is-investor-and-author.html | BUSINESS PEOPLE Caesars World Bidder Is Investor and Author | By Daniel F Cuff | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-people-westinghouse-picks-broadcasting-chief.html | BUSINESS PEOPLE Westinghouse Picks Broadcasting Chief | By Daniel F Cuff | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-technology-advances-in-deep-sea-drilling-rigs-weigh-anchor.html | BUSINESS TECHNOLOGY ADVANCES IN DEEPSEA DRILLING RIGS WEIGH ANCHOR | By Peter Applebome | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-technology-ibm-compatibility-crossroads-big-blue-vs-bulgarian-megabite.html | BUSINESS TECHNOLOGY IBM COMPATIBILITY IS AT A CROSSROADS BIG BLUE VS THE BULGARIAN MEGABITE | By David E Sanger | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-amoco-oil-in-china-sea.html | COMPANY NEWS Amoco Oil in China Sea | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-dynamics-ranked-no.1.html | COMPANY NEWS Dynamics Ranked No1 | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-gates-in-dispute-over-learjet-sale.html | COMPANY NEWS Gates in Dispute Over Learjet Sale | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-gulf-air-grounded.html | COMPANY NEWS Gulf Air Grounded | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-medical-unit-bid-rejected.html | COMPANY NEWS Medical Unit Bid Rejected | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-rainier-stock-rise-prompts-inquiry.html | COMPANY NEWS Rainier Stock Rise Prompts Inquiry | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-reebok-to-buy-avia-for-180-million.html | COMPANY NEWS REEBOK TO BUY AVIA FOR 180 MILLION | By Lawrence M Fisher Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-seagram-sells-wine-holdings.html | COMPANY NEWS SEAGRAM SELLS WINE HOLDINGS | By Frank J Prial | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/credit-markets-prices-of-notes-and-bonds-dip.html | CREDIT MARKETS PRICES OF NOTES AND BONDS DIP | By Michael Quint | TX 2-011948 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/dow-rebounds-by-19.97-to-2280.09.html | DOW REBOUNDS BY 1997 TO 228009 | By John Crudele | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/economic-scene-trade-proposal-from-chrysler.html | ECONOMIC SCENE TRADE PROPOSAL FROM CHRYSLER | Leonard Silk | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/foreigners-will-be-able-to-own-french-brokers.html | FOREIGNERS WILL BE ABLE TO OWN FRENCH BROKERS | By Paul Lewis Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/fslic-aid-gains-in-senate.html | FSLIC AID GAINS IN SENATE | By Robert D Hershey Jr Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/icahn-setback-on-usair-bid-is-seen.html | Icahn Setback on USAir Bid Is Seen | By Agis Salpukas | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/law-firms-add-second-tier.html | LAW FIRMS ADD SECOND TIER | By Tamar Lewin Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/market-place-stock-outlook-by-technicians.html | MARKET PLACE STOCK OUTLOOK BY TECHNICIANS | By Vartanig G Vartan | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/orange-forecast-falls.html | Orange Forecast Falls | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/real-estate-unusual-suburban-office-glut.html | REAL ESTATE UNUSUAL SUBURBAN OFFICE GLUT | By Shawn G Kennedy | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/stocks-rise-sharply-before-tender-bids-sec-study-finals.html | STOCKS RISE SHARPLY BEFORE TENDER BIDS SEC STUDY FINALS | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/toned-down-bill-to-widen-exports-offered-in-house.html | TONEDDOWN BILL TO WIDEN EXPORTS OFFERED IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/business/vw-fraud-may-total-259-million.html | VW FRAUD MAY TOTAL 259 MILLION | By John Tagliabue Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/60-minute-gourmet-125787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/a-club-where-the-drinks-are-spirited-but-spiritless.html | A CLUB WHERE THE DRINKS ARE SPIRITED BUT SPIRITLESS | By Lynne Ames Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/desserts-are-food-for-psychoanalysis.html | DESSERTS ARE FOOD FOR PSYCHOANALYSIS | By Jeannette Ferrary | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/discoveries-fancy-barrettes-and-teapots.html | DISCOVERIES FANCY BARRETTES AND TEAPOTS | By Carol Lawson | TX 2-011948 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/food-notes-048887.html | FOOD NOTES | By Florence Fabricant | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/for-state-poet-art-must-meld-life-and-death.html | FOR STATE POET ART MUST MELD LIFE AND DEATH | By Herbert Mitgang | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/in-milan-celebrants-parade-costumes-both-on-the-fashion-runways-and-off.html | IN MILAN CELEBRANTS PARADE COSTUMES BOTH ON THE FASHION RUNWAYS AND OFF | By Michael Gross Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/italy-rekindles-chef-s-passion.html | ITALY REKINDLES CHEFS PASSION | By Elaine Louie | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/metropolitan-diary-048387.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/milan-ferre-fendi-and-biagiotti-refine-their-viewpoints.html | MILAN FERRE FENDI AND BIAGIOTTI REFINE THEIR VIEWPOINTS | By Bernadine Morris Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/mondavi-will-offer-a-futures-program.html | MONDAVI WILL OFFER A FUTURES PROGRAM | By Frank J Prial | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/personal-health-252087.html | PERSONAL HEALTH | By Jane E Brody | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/self-denial-fades-as-americans-return-to-the-sweet-life.html | SELFDENIAL FADES AS AMERICANS RETURN TO THE SWEET LIFE | By Trish Hall | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/us-is-proposing-to-relabel-lean-beef.html | US IS PROPOSING TO RELABEL LEAN BEEF | By Irvin Molotsky Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/wine-talk-188787.html | WINE TALK | By Howard G Goldberg | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/movies/film-raising-arizona-coen-brothers-comedy.html | FILM RAISING ARIZONA COEN BROTHERS COMEDY | By Vincent Canby | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/movies/lethal-weapon-is-no-1-at-box-office-for-week.html | Lethal Weapon Is No 1 At Box Office for Week | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/about-new-york-social-shortfalls-to-be-untitled-or-gasp-untan.html | ABOUT NEW YORK SOCIAL SHORTFALLS TO BE UNTITLED OR GASP UNTAN | By William E Geist | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/automobile-tax-is-dropped-from-new-mta-proposal-by-elizabeth-kolbert.html | AUTOMOBILE TAX IS DROPPED FROM NEW MTA PROPOSAL By ELIZABETH KOLBERT | Special to the New York Times | TX 2-011948 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/bridge-a-top-partnership-picks-up-national-open-pairs-crown.html | Bridge A Top Partnership Picks Up National Open Pairs Crown | By Alan Truscott Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/chief-witness-against-turoff-recalls-conversation-on-deal.html | CHIEF WITNESS AGAINST TUROFF RECALLS CONVERSATION ON DEAL | By Jesus Rangel | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/employees-of-3-airlines-charged-in-cocaine-smuggling-at-kennedy.html | EMPLOYEES OF 3 AIRLINES CHARGED IN COCAINE SMUGGLING AT KENNEDY | By Peter Kerr | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/head-mental-hospital-removed-jersey-after-legislator-s-inquiry-joseph-f-sullivan.html | HEAD OF MENTAL HOSPITAL REMOVED IN JERSEY AFTER LEGISLATORS INQUIRY By JOSEPH F SULLIVAN | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/koch-gets-tv-show-of-his-own-by-jeffrey-schmalz.html | KOCH GETS TV SHOW OF HIS OWN By JEFFREY SCHMALZ | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/man-accused-of-trying-to-sell-girl-4-to-uncle.html | MAN ACCUSED OF TRYING TO SELL GIRL 4 TO UNCLE | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/man-in-the-news-new-overseer-of-the-courts-albert-martin-rosenblatt.html | MAN IN THE NEWS NEW OVERSEER OF THE COURTS ALBERT MARTIN ROSENBLATT | By Er Shipp | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/never-ending-war-city-versus-potholes.html | NEVER ENDING WAR CITY VERSUS POTHOLES | By Robert O Boorstin | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/officer-admits-guilt-in-sale-of-cocaine.html | OFFICER ADMITS GUILT IN SALE OF COCAINE | By Todd S Purdum Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/prosecutors-cite-a-zaccaro-link-to-manes-deal.html | PROSECUTORS CITE A ZACCARO LINK TO MANES DEAL | By Joseph P Fried | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/shoreham-plan-attacked-at-nrc-hearing.html | SHOREHAM PLAN ATTACKED AT NRC HEARING | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/the-mafia-of-the-1980-s-divided-and-under-seige.html | THE MAFIA OF THE 1980s DIVIDED AND UNDER SEIGE | By Robert D McFadden | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/allan-jaffe-new-orleans-jazz-revivalist-dies-by-frances-frank-marcus.html | ALLAN JAFFE NEW ORLEANS JAZZ REVIVALIST DIES By FRANCES FRANK MARCUS | Special to the New York Times | TX 2-011948 | 1987-03-16 |

| 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/bobby-locke.html | BOBBY LOCKE | AP | TX 2-011948 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/melvin-boozer.html | MELVIN BOOZER | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/in-the-nation-the-wright-stuff.html | IN THE NATION The Wright Stuff | By Tom Wicker | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/israel-is-placing-the-wrong-bet.html | Israel Is Placing the Wrong Bet | By Alfred H Moses | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/what-the-president-should-do-next-ask-shultz-to-resign.html | WHAT THE PRESIDENT SHOULD DO NEXT ASK SHULTZ TO RESIGN | By Jim Courter | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/what-the-president-should-do-next-consider-stepping-down.html | WHAT THE PRESIDENT SHOULD DO NEXT CONSIDER STEPPING DOWN | By John B Oakes | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/a-step-for-foreman-despite-the-flab-by-phil-berger.html | A STEP FOR FOREMAN DESPITE THE FLAB By PHIL BERGER | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/guidry-s-agent-appeals-date-by-murray-chass.html | Guidrys Agent Appeals Date By MURRAY CHASS | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/islanders-recover-from-a-slow-start-by-robin-finn.html | ISLANDERS RECOVER FROM A SLOW START By ROBIN FINN | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/knick-streak-ends-as-pistons-romp.html | KNICK STREAK ENDS AS PISTONS ROMP | By Roy S Johnson | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/margin-of-victory-ties-nets-record-by-sam-goldaper.html | MARGIN OF VICTORY TIES NETS RECORD By SAM GOLDAPER | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/mets-defeat-astros-on-mazzili-s-homer-by-joseph-durso.html | METS DEFEAT ASTROS ON MAZZILIS HOMER By JOSEPH DURSO | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/nba-notebook-birdsong-case-to-arbitrator.html | NBA NOTEBOOK BIRDSONG CASE TO ARBITRATOR | By Roy S Johnson | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/ncaa-basketball-missouri-team-chases-dream.html | NCAA BASKETBALL MISSOURI TEAM CHASES DREAM | By Malcolm Moran | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/rangers-get-kings-dionne.html | RANGERS GET KINGS DIONNE | By Craig Wolff | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-a-different-tune.html | SCOUTING A DIFFERENT TUNE | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-011948 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-prime-exports.html | SCOUTING Prime Exports | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-tragic-ending-to-a-comeback.html | SCOUTING Tragic Ending To a Comeback | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/shockers-coach-reminisces.html | SHOCKERS COACH REMINISCES | By William C Rhoden | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-of-the-times-basketball-professor.html | SPORTS OF THE TIMES BASKETBALL PROFESSOR | By Ira Berkow | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/us-figure-skating-is-in-good-shape-by-frank-litsky.html | US FIGURE SKATING IS IN GOOD SHAPE By FRANK LITSKY | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/yanks-lose-2d-in-row.html | Yanks Lose 2d in Row | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/style/do-wine-drinkers-differ-yes-say-those-who-pop-the-cork.html | DO WINE DRINKERS DIFFER YES SAY THOSE WHO POP THE CORK | By Karen MacNeil | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/style/food-fitness-respecting-turnips.html | FOOD  FITNESSRESPECTING TURNIPS | By Jonathan Probber | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/theater/theater-the-knife-with-mandy-patinkin.html | THEATER THE KNIFE WITH MANDY PATINKIN | By Frank Rich | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/22-arrested-in-sweep-against-a-heroin-ring.html | 22 Arrested in Sweep Against a Heroin Ring | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/babbitt-enters-88-race-pushes-high-risk-ideas.html | BABBITT ENTERS 88 RACE PUSHES HIGHRISK IDEAS | By Phil Gailey Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/baker-aides-plan-shift-in-white-house-setup.html | BAKER AIDES PLAN SHIFT IN WHITE HOUSE SETUP | By Gerald M Boyd Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/bradley-offers-bill-to-return-land-to-sioux.html | BRADLEY OFFERS BILL TO RETURN LAND TO SIOUX | By Wayne King Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/clements-offers-an-apology-over-payments-to-athletes.html | CLEMENTS OFFERS AN APOLOGY OVER PAYMENTS TO ATHLETES | By Robert Reinhold Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/colorado-ski-resorts-offer-discounts-as-business-takes-downhill-turn.html | COLORADO SKI RESORTS OFFER DISCOUNTS AS BUSINESS TAKES DOWNHILL TURN | By Thomas J Knudson Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/court-rejects-appeal-in-boston-globe-suit.html | Court Rejects Appeal In Boston Globe Suit | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/delay-on-immunity-for-north-is-seen.html | DELAY ON IMMUNITY FOR NORTH IS SEEN | By David E Rosenbaum Special To the New York Times | TX 2-011948 | 1987-03-16 |

| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/group-urges-more-minority-news-managers.html | Group Urges More Minority News Managers | By Alex S Jones Special To the New York Times | TX 2-011948 | 1987-03-16 |
|---|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/house-to-vote-on-speed-limit.html | House to Vote on Speed Limit | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/military-seeks-repeal-of-anti-satellite-limits.html | MILITARY SEEKS REPEAL OF ANTISATELLITE LIMITS | By John H Cushman Jr Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/panel-says-new-aids-drug-may-cost-too-much.html | PANEL SAYS NEW AIDS DRUG MAY COST TOO MUCH | By Bernard Weinraub Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/particles-from-stellar-explosion-are-detected.html | Particles From Stellar Explosion Are Detected | By Malcolm W Browne | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/president-moves-to-soothe-2-cabinet-members-on-iran.html | PRESIDENT MOVES TO SOOTHE 2 CABINET MEMBERS ON IRAN | By Steven V Roberts Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/prosecutor-in-iran-arms-case-gathers-heaps-of-documents.html | PROSECUTOR IN IRAN ARMS CASE GATHERS HEAPS OF DOCUMENTS | By Philip Shenon Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/senate-unit-backs-drug-tests-for-transportation-workers.html | SENATE UNIT BACKS DRUG TESTS FOR TRANSPORTATION WORKERS | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/us-panel-bowing-to-congress-votes-against-the-death-penalty.html | US PANEL BOWING TO CONGRESS VOTES AGAINST THE DEATH PENALTY | By Kenneth B Noble Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/us/us-to-relax-rules-on-experimental-drugs.html | US TO RELAX RULES ON EXPERIMENTAL DRUGS | By Philip M Boffey Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/washington-talk-navy-lehman-packs-his-bag-abrasiveness-intact-but-no-resentments.html | WASHINGTON TALK THE NAVY Lehman Packs His Bag Abrasiveness Intact But No Resentments | By John H Cushman Jr | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/washington-talk-reporter-s-notebook-shultz-his-tiger-his-tail-david-k-shipler.html | WASHINGTON TALK REPORTERS NOTEBOOK Shultz His Tiger and His Tail By DAVID K SHIPLER | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/2-sides-closer-on-soviet-afghan-pullout.html | 2 SIDES CLOSER ON SOVIET AFGHAN PULLOUT | By Thomas W Netter Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/cruz-contra-chief-who-quit-says-aim-is-to-force-changes.html | CRUZ CONTRA CHIEF WHO QUIT SAYS AIM IS TO FORCE CHANGES | By James Lemoyne Special To the New York Times | TX 2-011948 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/cruz-resignation-effect-is-disputed.html | CRUZ RESIGNATION EFFECT IS DISPUTED | By Linda Greenhouse Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/dim-outlook-seen-for-us-iran-ties.html | DIM OUTLOOK SEEN FOR USIRAN TIES | By Elaine Sciolino Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/ethiopia-s-post-famine-goal-self-sufficiency.html | ETHIOPIAS POSTFAMINE GOAL SELFSUFFICIENCY | By James Brooke Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/gains-seen-on-salvador-rights.html | GAINS SEEN ON SALVADOR RIGHTS | AP | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/honduras-downs-c-47-cargo-plane.html | HONDURAS DOWNS C47 CARGO PLANE | By Richard Halloran Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/shamir-says-pollard-s-fate-is-no-concern-of-israel.html | Shamir Says Pollards Fate Is No Concern of Israel | By Thomas L Friedman Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/south-korea-backs-us-talks-with-envoys-of-north-korea.html | South Korea Backs US Talks With Envoys of North Korea | Special to the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/sryian-assurance-to-iran-reported.html | SRYIAN ASSURANCE TO IRAN REPORTED | By Ihsan A Hijazi Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-vatican-on-birth-science-hospitals-acted-ahead-of-the-vatican.html | THE VATICAN ON BIRTH SCIENCE HOSPITALS ACTED AHEAD OF THE VATICAN | By Iver Peterson | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-vatican-on-birth-science-reproductive-help-widespread-and.html | THE VATICAN ON BIRTH SCIENCEREPRODUCTIVE HELP WIDESPREAD AND UNREGULATED | By James Glieck | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/trial-in-prague-five-jazz-fans-vs-state-power.html | TRIAL IN PRAGUE FIVE JAZZ FANS VS STATE POWER | By Michael T Kaufman Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/us-studies-compromise-on-abm-s.html | US STUDIES COMPROMISE ON ABMS | By Michael R Gordon Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/us-takes-passport-of-head-of-an-arab-american-group.html | US TAKES PASSPORT OF HEAD OF AN ARABAMERICAN GROUP | By James Barron | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-vatican-asks-governments-curb-birth-technology-outlaw.html | THE VATICAN ON BIRTH SCIENCE VATICAN ASKS GOVERNMENTS TO CURB BIRTH TECHNOLOGY AND TO OUTLAW SURROGATES Wide Appeal Made | By Roberto Suro Special To the New York Times | TX 2-011948 | 1987-03-16 |
| 1987-03-11 | https://www.nytimes.com/1987/03/11/world/yellowknife-journal-in-a-very-cold-climate-a-dispute-generates-heat.html | YELLOWKNIFE JOURNAL IN A VERY COLD CLIMATE A DISPUTE GENERATES HEAT | By John F Burns Special To the New York Times | TX 2-011948 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/african-museums-fight-to-save-art.html | AFRICAN MUSEUMS FIGHT TO SAVE ART | By James Brooke Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/concert-the-gregg-smith-singers-at-st-peters.html | CONCERT THE GREGG SMITH SINGERS AT ST PETERS | By Will Crutchfield | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/critic-s-notebook-of-chauvinism-and-chic-in-the-world-of-dance.html | CRITICS NOTEBOOK OF CHAUVINISM AND CHIC IN THE WORLD OF DANCE | BY Jack Anderson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-points-in-space-by-merce-cunningham.html | DANCE POINTS IN SPACE BY MERCE CUNNINGHAM | By Jack Anderson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-susan-foster.html | DANCE SUSAN FOSTER | By Jack Anderson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-tap-of-30-s-and-40-s.html | DANCE TAP OF 30S AND 40S | By Anna Kisselgoff | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-the-feld-ballet-in-theater.html | DANCE THE FELD BALLET IN THEATER | By Jennifer Dunning | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/exhibition-of-3-wyeths-opens-in-leningrad.html | EXHIBITION OF 3 WYETHS OPENS IN LENINGRAD | By Felicity Barringer Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-gershwin-gala-in-brooklyn.html | MUSIC GERSHWIN GALA IN BROOKLYN | By John Rockwell | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-gillock-in-new-messiaen-work.html | MUSIC GILLOCK IN NEW MESSIAEN WORK | By John Rockwell | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-second-species-at-rapp.html | MUSIC SECOND SPECIES AT RAPP | By Tim Page | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/pop-paul-young-performs.html | POP PAUL YOUNG PERFORMS | By Stephen Holden | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/stage-noah-a-flood-story.html | STAGE NOAH A FLOOD STORY | By Tim Page | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/tv-reviews-abc-s-20-20-examines-loan-fraud.html | TV REVIEWS ABCS 2020 EXAMINES LOAN FRAUD | By John Corry | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/tv-reviews-hourlong-family-ties.html | TV REVIEWS HOURLONG FAMILY TIES | By John J OConnor | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/books/books-of-the-times-427687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/books/dial-literary-collection-to-be-sold.html | DIAL LITERARY COLLECTION TO BE SOLD | By Edwin McDowell | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-2-more-p-g-products-to-slater-hanft-martin.html | ADVERTISING 2 More PG Products To Slater Hanft Martin | By Philip H Dougherty | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-598187.html | ADVERTISING | By Philip H Dougherty | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-air-sole-introduced-by-nike.html | ADVERTISING AirSole Introduced By Nike | By Philip H Dougherty | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-boy-s-life-distributes-anti-drug-kits.html | ADVERTISING Boys Life Distributes AntiDrug Kits | By Philip H Dougherty | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-wunderman-to-handle-new-optima-card.html | ADVERTISING Wunderman to Handle New Optima Card | By Philip H Dougherty | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/bankers-group-to-fight-curbs-in-a-senate-bill.html | BANKERS GROUP TO FIGHT CURBS IN A SENATE BILL | By Robert D Hershey Jr Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/business-people-3-top-executives-quit-lorimar-unit.html | BUSINESS PEOPLE 3 Top Executives Quit Lorimar Unit | By Richard W Stevenson and Daniel F Cuff | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/business-people-ge-manager-leaves-to-run-taiwan-concern.html | BUSINESS PEOPLE GE Manager Leaves To Run Taiwan Concern | By Richard W Stevenson and Daniel F Cuff | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-2-in-cabinet-fight-sale-to-japanese.html | COMPANY NEWS 2 IN CABINET FIGHT SALE TO JAPANESE | By Peter T Kilborn Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-alpine-associates.html | COMPANY NEWS Alpine Associates | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-chemlawn-sale-talks-widen.html | COMPANY NEWS Chemlawn Sale Talks Widen | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-hughes-baker-deal-close-to-completion.html | COMPANY NEWS HughesBaker Deal Close to Completion | By Peter H Frank | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-more-figures-on-trade-gap.html | COMPANY NEWS More Figures on Trade Gap | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-sosnoff-says-he-rebuffed-caesars.html | COMPANY NEWS Sosnoff Says He Rebuffed Caesars | Special to the New York Times | TX 2-011949 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-us-concern-seeks-japanese-contract.html | COMPANY NEWS US Concern Seeks Japanese Contract | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-visa-card-in-china.html | COMPANY NEWS Visa Card in China | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/computer-sale-to-iran-is-debated.html | COMPUTER SALE TO IRAN IS DEBATED | By Clyde H Farnsworth Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/consumer-rates-yield-trend-is-mixed.html | CONSUMER RATES Yield Trend Is Mixed | By Robert Hurtado | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/credit-markets-notes-bonds-little-changed.html | CREDIT MARKETS Notes Bonds Little Changed | By Michael Quint | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/ecuador-may-halt-interest-payments.html | ECUADOR MAY HALT INTEREST PAYMENTS | By Eric N Berg | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/employers-face-up-to-aids.html | EMPLOYERS FACE UP TO AIDS | By Steven Prokesch | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/harcourt-in-bid-for-harper-row.html | HARCOURT IN BID FOR HARPER  ROW | By Edwin McDowell | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/ibm-enfolds-much-of-rolm.html | IBM ENFOLDS MUCH OF ROLM | By David E Sanger | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/market-place-implications-of-a-stock-split.html | MARKET PLACE Implications Of a Stock Split | By Phillip H Wiggins | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/merrill-lynch-official-named-in-4-million-insider-scheme.html | MERRILL LYNCH OFFICIAL NAMED IN 4 MILLION INSIDER SCHEME | By James Sterngold | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/some-seek-to-toughen-house-s-new-trade-bill.html | SOME SEEK TO TOUGHEN HOUSES NEW TRADE BILL | By Jonathan Fuerbringer | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/stock-prices-fall-in-heavy-trading.html | Stock Prices Fall in Heavy Trading | By John Crudele | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/talking-deals-merger-motive-for-chrysler.html | TALKING DEALS MERGER MOTIVE FOR CHRYSLER | By John Holusha | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/business/vw-stock-off-sharply-again.html | VW Stock Off Sharply Again | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/children-to-parents-you-re-doing-just-fine.html | CHILDREN TO PARENTS YOURE DOING JUST FINE | AP | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovannini | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/helpful-hardware-shaker-spirit.html | HELPFUL HARDWARE SHAKER SPIRIT | By Daryln Brewer | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/hers.html | HERS | By Susan Ferraro | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/italy-s-new-wave-of-fashion-crests-in-natural-contours.html | ITALYS NEW WAVE OF FASHION CRESTS IN NATURAL CONTOURS | By Bernadine Morris Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/new-products-for-the-home-gardener.html | NEW PRODUCTS FOR THE HOME GARDENER | By Joan Lee Faust | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/putting-a-high-gloss-on-new-york-style.html | PUTTING A HIGH GLOSS ON NEW YORK STYLE | By Patricia Leigh Brown | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/repairing-furniture-if-the-joints-are-loose.html | REPAIRING FURNITURE IF THE JOINTS ARE LOOSE | By Michael Varese | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/subtracting-additions-and-then-building-anew.html | SUBTRACTING ADDITIONS AND THEN BUILDING ANEW | By Daralice D Boles | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/the-gardener-s-eye-the-tonic-effects-of-water-whether-in-a-pond-or-a-fountain.html | THE GARDENERS EYE THE TONIC EFFECTS OF WATER WHETHER IN A POND OR A FOUNTAIN | By Hugh Johnson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/4-jersey-teen-agers-kill-themselves-in-death-pact.html | 4 JERSEY TEENAGERS KILL THEMSELVES IN DEATH PACT | By Robert Hanley Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/albany-basks-in-limelight-as-ironweed-is-filmed.html | ALBANY BASKS IN LIMELIGHT AS IRONWEED IS FILMED | By Elizabeth Kolbert Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/amid-grief-classmates-fault-earlier-response.html | AMID GRIEF CLASSMATES FAULT EARLIER RESPONSE | By Jane Gross Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/as-nickname-for-school-on-tv-zoo-fails-teachers-assert.html | AS NICKNAME FOR SCHOOL ON TV ZOO FAILS TEACHERS ASSERT | By Jane Perlez | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/at-continental-airlines-legacy-of-woes.html | AT CONTINENTAL AIRLINES LEGACY OF WOES | By Eric Schmitt | TX 2-011949 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/bridge-two-top-teams-eliminated-in-vanderbilt-knockout-play.html | BRIDGE TWO TOP TEAMS ELIMINATED IN VANDERBILT KNOCKOUT PLAY | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/bronx-chief-quits-and-friedman-gets-12-year-sentence.html | BRONX CHIEF QUITS AND FRIEDMAN GETS 12YEAR SENTENCE | By Frank Lynn | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/brooklyn-fuel-distributor-pleads-guilty-in-tax-plot.html | BROOKLYN FUEL DISTRIBUTOR PLEADS GUILTY IN TAX PLOT | By Mark A Uhlig Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/congress-preparing-to-block-a-2d-strike-against-the-lirr.html | CONGRESS PREPARING TO BLOCK A 2D STRIKE AGAINST THE LIRR | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/detective-dies-and-officer-is-wounded-in-brooklyn-shootout.html | DETECTIVE DIES AND OFFICER IS WOUNDED IN BROOKLYN SHOOTOUT | By Todd S Purdum | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/disciplined-over-disruption-boy-hangs-himself-in-school.html | Disciplined Over Disruption Boy Hangs Himself in School | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/ex-legislator-describes-her-pain-and-bitterness.html | EXLEGISLATOR DESCRIBES HER PAIN AND BITTERNESS | By Joseph P Fried | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/friedman-is-sentenced-to-12-years-in-corruption-case.html | FRIEDMAN IS SENTENCED TO 12 YEARS IN CORRUPTION CASE | By Richard J Meislin | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/in-albany-tax-cut-is-guesswork.html | IN ALBANY TAX CUT IS GUESSWORK | By Thomas J Lueck | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/kean-signs-bill-for-62-million-to-avert-layoffs.html | KEAN SIGNS BILL FOR 62 MILLION TO AVERT LAYOFFS | By Joseph F Sullivan Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-killer-gets-75-years-in-79-purolator-case.html | METRO DATELINES Killer Gets 75 Years In 79 Purolator Case | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-vandals-attack-cars-of-two-witnesses.html | METRO DATELINES Vandals Attack Cars Of Two Witnesses | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-matters-friedman-points-to-a-need-for-real-reform.html | Metro Matters Friedman Points to a Need For Real Reform | By Sam Roberts | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/simon-s-political-career-had-a-traditional-start.html | SIMONS POLITICAL CAREER HAD A TRADITIONAL START | By Frank Lynn | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/three-in-sect-convicted-of-beating-two-children-who-refused-to-beg.html | THREE IN SECT CONVICTED OF BEATING TWO CHILDREN WHO REFUSED TO BEG | By John T McQuiston | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/with-several-inquiries-under-way-scandal-is-far-from-over.html | WITH SEVERAL INQUIRIES UNDER WAY SCANDAL IS FAR FROM OVER | By M A Farber | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/youth-guilty-of-murder-in-newark-jacket-case.html | Youth Guilty of Murder In Newark Jacket Case | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/youth-suicide-a-common-pattern.html | YOUTH SUICIDE A COMMON PATTERN | By Jane E Brody | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/fyodor-t-gusev-dies-wartime-soviet-envoy.html | Fyodor T Gusev Dies Wartime Soviet Envoy | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/hunter-harris-jr.html | HUNTER HARRIS Jr | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/jacob-ole-jacobson.html | JACOB OLE JACOBSON | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/val-bjornson.html | VAL BJORNSON | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/not-only-in-our-stars-but-in-us.html | Not Only in Our Stars but in Us | By William E Halal | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/on-my-mind-god-and-ethic-in-midtown.html | ON MY MIND God and Ethic in Midtown | By Am Rosenthal | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/quarantine-modern-offices.html | Quarantine Modern Offices | Kate Morgenstein | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/adams-scores-2-in-6-4-loss-to-flyers.html | ADAMS SCORES 2 IN 64 LOSS TO FLYERS | By Alex Yannis Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/boxing-notebook-biggs-s-title-shot-is-lost-in-bey-bout.html | Boxing Notebook BIGGSS TITLE SHOT IS LOST IN BEY BOUT | By Phil Berger | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/fairfield-peaking-after-frustrating-year.html | FAIRFIELD PEAKING AFTER FRUSTRATING YEAR | By Alex Yannis | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/injunction-granted-in-drug-testing.html | Injunction Granted In Drug Testing | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/mets-see-phillies-as-the-biggest-threat.html | METS SEE PHILLIES AS THE BIGGEST THREAT | By Joseph Durso Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/nfl-tv-pact-is-near.html | NFLTV Pact Is Near | By Michael Janofsky | TX 2-011949 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/outdoors-us-skiers-seek-uphill-trend.html | OUTDOORS US SKIERS SEEK UPHILL TREND | By Janet Nelson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/players-pasqua-s-career-is-now-booming.html | PLAYERS Pasquas Career Is Now Booming | By Michael Martinez | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/quadruple-jump-still-a-skater-s-dream.html | QUADRUPLE JUMP STILL A SKATERS DREAM | By Frank Litsky Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/rangers-win-in-dionne-s-debut.html | RANGERS WIN IN DIONNES DEBUT | By Craig Wolff | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/redmen-think-they-can-silence-critics.html | REDMEN THINK THEY CAN SILENCE CRITICS | By William C Rhoden | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/scouting-anti-rebel.html | SCOUTING AntiRebel | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/scouting-public-policy-and-the-ponies.html | SCOUTING Public Policy And the Ponies | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/smu-players-are-on-the-move.html | SMU PLAYERS ARE ON THE MOVE | By Peter H Frank Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-of-the-times-the-brewers-tom-who.html | SPORTS OF THE TIMES THE BREWERS TOM WHO | By Dave Anderson | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/the-stage-michael-frayn-s-donkeys-years.html | THE STAGE MICHAEL FRAYNS DONKEYS YEARS | By Stephen Holden | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/theater-miracle-worker-with-karen-allen.html | THEATER MIRACLE WORKER WITH KAREN ALLEN | By Mel Gussow | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/2-panels-approve-immunity-for-key-figure-in-iran-case.html | 2 PANELS APPROVE IMMUNITY FOR KEY FIGURE IN IRAN CASE | By David E Rosenbaum Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/alarm-raised-on-growth-of-phoenix.html | ALARM RAISED ON GROWTH OF PHOENIX | By Robert Lindsey Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/antitrust-rules-waived-to-allow-talks-on-cutting-airline-delays.html | ANTITRUST RULES WAIVED TO ALLOW TALKS ON CUTTING AIRLINE DELAYS | By Richard Witkin | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/apartments-planned-near-faulkner-home.html | Apartments Planned Near Faulkner Home | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/brown-u-disciplines-amy-carter-on-protest.html | Brown U Disciplines Amy Carter on Protest | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/cleaner-tactics-in-politics-urged.html | CLEANER TACTICS IN POLITICS URGED | By Wayne King Special To the New York Times | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/contract-backed-at-food-plant.html | Contract Backed At Food Plant | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/dear-ann-about-your-move-to-the-trib.html | DEAR ANN ABOUT YOUR MOVE TO THE TRIB | By Andrew H Malcolm Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/inadequate-design-and-tests-feared-in-us-copter-crashes.html | INADEQUATE DESIGN AND TESTS FEARED IN US COPTER CRASHES | By John H Cushman Jr Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/judge-may-lift-textbook-ban.html | JUDGE MAY LIFT TEXTBOOK BAN | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/mine-safety-agency-accused-of-lax-enforcement.html | Mine Safety Agency Accused of Lax Enforcement | By Ben A Franklin Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/mississippi-mayor-reverses-police-policy-based-on-race.html | Mississippi Mayor Reverses Police Policy Based on Race | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/official-s-daughter-cleared.html | Officials Daughter Cleared | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/party-chief-is-said-to-rebuke-maureen-reagan.html | PARTY CHIEF IS SAID TO REBUKE MAUREEN REAGAN | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/photo-michael-k-deaver-ap-judge-case-rules-law-prosecutor-likely-be.html | Photo of Michael K Deaver AP JUDGE IN THE DEAVER CASE RULES LAW ON PROSECUTOR LIKELY TO BE UPHELD | By Martin Tolchin Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/polar-bear-smuggling-alleged.html | POLAR BEAR SMUGGLING ALLEGED | By Philip Shabecoff Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/political-novice-gets-zorinsky-job.html | POLITICAL NOVICE GETS ZORINSKY JOB | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/postal-service-to-seek-first-class-rate-rise-in-88.html | POSTAL SERVICE TO SEEK FIRSTCLASS RATE RISE IN 88 | By Scott Bronstein | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/reagan-feigns-laryngitis-to-avoid-query.html | REAGAN FEIGNS LARYNGITIS TO AVOID QUERY | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/report-fears-over-exploitation-of-antarctic-marine-resources.html | REPORT FEARS OVEREXPLOITATION OF ANTARCTIC MARINE RESOURCES | By Walter Sullivan | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/salinity-linked-to-fish-deaths.html | SALINITY LINKED TO FISH DEATHS | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/slow-rise-found-in-prison-aids-case.html | SLOW RISE FOUND IN PRISON AIDS CASE | By Matthew L Wald Special To the New York Times | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/snag-on-cutting-budget-confronts-democrats.html | Snag on Cutting Budget Confronts Democrats | By Jonathan Fuerbringer Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/strikes-and-lockouts-in-us-now-on-the-rise.html | STRIKES AND LOCKOUTS IN US NOW ON THE RISE | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/student-admits-racist-act.html | Student Admits Racist Act | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/the-vatican-s-doctrine-political-impact-contrast-to-abortion-issue-is-discerned.html | THE VATICANS DOCTRINE POLITICAL IMPACT CONTRAST TO ABORTION ISSUE IS DISCERNED | By Robin Toner Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/the-vatican-s-doctrine-questions-on-method-experts-debate-medical-techniques.html | THE VATICANS DOCTRINE QUESTIONS ON METHOD EXPERTS DEBATE MEDICAL TECHNIQUES | By James Gleick | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/tiny-diamonds-in-space-seen-as-clue-to-evolution-of-stars.html | TINY DIAMONDS IN SPACE SEEN AS CLUE TO EVOLUTION OF STARS | By John Noble Wilford | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-effects-couples-catholics-say-those-who-want-children-will.html | THE VATICANS DOCTRINE EFFECTS ON COUPLES CATHOLICS SAY THOSE WHO WANT CHILDREN WILL INGORE EDICT | By Robert Lindsey Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-ethics-concern-doctrine-follows-years-debate-procedures.html | THE VATICANS DOCTRINE ETHICS CONCERN DOCTRINE FOLLOWS YEARS OF DEBATE ON PROCEDURES | By Philip M Boffey Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-religious-debate-jews-evangelicals-take-differing-stands.html | THE VATICANS DOCTRINE RELIGIOUS DEBATE JEWS AND EVANGELICALS TAKE DIFFERING STANDS | By Ari L Goldman | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-politics-among-democrats-the-trade-war-has-begun.html | WASHINGTON TALK POLITICS Among Democrats the Trade War Has Begun | By Phil Gailey | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/us/whale-fossils-high-in-andes-show-how-mountains-rose-from-sea.html | WHALE FOSSILS HIGH IN ANDES SHOW HOW MOUNTAINS ROSE FROM SEA | By Malcolm W Browne | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/300-reported-dead-and-4000-missing-in-ecuador-quakes.html | 300 REPORTED DEAD AND 4000 MISSING IN ECUADOR QUAKES | By Lydia Chavez Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/5-jazz-fans-are-convicted-in-prague.html | 5 JAZZ FANS ARE CONVICTED IN PRAGUE | By Michael T Kaufman Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/afghans-doubtful-on-soviet-motive.html | AFGHANS DOUBTFUL ON SOVIET MOTIVE | By Marvine Howe | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/bus-crash-kills-12-in-india.html | Bus Crash Kills 12 in India | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/emigres-appraise-gorbachev-policy.html | EMIGRES APPRAISE GORBACHEV POLICY | By Elizabeth Neuffer | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/french-press-plan-for-chemical-arms-881.html | FRENCH PRESS PLAN FOR CHEMICAL ARMS 881 | By Paul Lewis | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/historic-delhi-losing-race-with-decay.html | HISTORIC DELHI LOSING RACE WITH DECAY | By Sanjoy Hazarika Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/house-in-vote-to-block-funds-for-the-contras.html | HOUSE IN VOTE TO BLOCK FUNDS FOR THE CONTRAS | By Linda Greenhouse Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/israel-setting-up-spy-case-inquiry.html | ISRAEL SETTING UP SPY CASE INQUIRY | By Thomas L Friedman Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/italy-indicts-3-for-airport-attack.html | ITALY INDICTS 3 FOR AIRPORT ATTACK | AP | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/japanese-writers-critical-of-jews.html | JAPANESE WRITERS CRITICAL OF JEWS | By Clyde Haberman Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/kohl-is-re-elected-to-a-second-term.html | KOHL IS REELECTED TO A SECOND TERM | By James M Markham Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/korom-journal-hungary-s-passion-keeping-up-with-the-laszlos.html | KOROM JOURNAL HUNGARYS PASSION KEEPING UP WITH THE LASZLOS | By Henry Kamm Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/nunn-says-record-on-the-abm-pact-is-being-distorted.html | NUNN SAYS RECORD ON THE ABM PACT IS BEING DISTORTED | By Michael R Gordon Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/on-the-airwaves-contras-gain-control.html | ON THE AIRWAVES CONTRAS GAIN CONTROL | By Stephen Kinzer Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/political-crisis-deepening-for-nakasone.html | POLITICAL CRISIS DEEPENING FOR NAKASONE | By Clyde Haberman Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/qaddafi-said-to-fault-shiite-group-in-beirut.html | Qaddafi Said to Fault Shiite Group in Beirut | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/shultz-distressed-by-israel-spy-case.html | SHULTZ DISTRESSED BY ISRAEL SPY CASE | By David K Shipler Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/un-unit-rejects-faulting-cuba.html | UN UNIT REJECTS FAULTING CUBA | Special to the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/us-and-nicaragua-are-at-odds-on-downed-plane-s-mission.html | US AND NICARAGUA ARE AT ODDS ON DOWNED PLANES MISSION | By Richard Halloran Special To the New York Times | TX 2-011949 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/vatican-s-doctrine-vatican-s-moral-mission-reproduction-report-seen-opportunity.html | THE VATICANS DOCTRINE VATICANS MORAL MISSION  Reproduction Report Seen as Opportunity To Influence Government in Making Laws | By Roberto Suro Special To the New York Times | TX 2-011949 | 1987-03-16 |
| 1987-03-12 | https://www.nytimes.com/1987/03/12/world/vatican-s-doctrine-world-reaction-views-vatican-document-vary-approval-vowed.html | THE VATICANS DOCTRINE WORLD REACTION VIEWS OF THE VATICAN DOCUMENT VARY FROM APPROVAL TO VOWED RESISTANCE | By James Barron | TX 2-011949 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/a-show-of-lichtenstein-s-gentle-drawings.html | A SHOW OF LICHTENSTEINS GENTLE DRAWINGS | By John Russell | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-al-held-s-taxis-a-watershed-from-59.html | ART AL HELDS TAXIS A WATERSHED FROM 59 | By Michael Brenson | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-at-two-galleries-gerhard-richter-works.html | ART AT TWO GALLERIES GERHARD RICHTER WORKS | By Roberta Smith | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-works-by-brother-of-grimms.html | ART WORKS BY BROTHER OF GRIMMS | By Vivien Raynor | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/book-of-the-times.html | BOOK OF THE TIMES | By John Gross | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/opera-new-production-of-turadot-at-the-met.html | OPERA NEW PRODUCTION OF TURADOT AT THE MET | By Donal Henahan | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-and-jazz-guide-957487.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-and-jazz-guide-957787.html | POP AND JAZZ GUIDE | By John Pareles | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-jazz-folk-music-of-islands-in-a-church.html | POPJAZZ FOLK MUSIC OF ISLANDS IN A CHURCH | By Jon Pareles | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/public-interest-permits-urged-for-tv.html | PUBLICINTEREST PERMITS URGED FOR TV | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/restaurants-732187.html | RESTAURANTS | By Bryan Miller | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/tv-weekend-james-stewart-natural-for-a-tribute.html | TV WEEKEND James Stewart Natural for a Tribute | By John J OConnor | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/books/auctions.html | AUCTIONS | By Rita Reif | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/a-chemical-sector-runs-into-trouble.html | A CHEMICAL SECTOR RUNS INTO TROUBLE | By Jonathan P Hicks | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/about-real-estate-a-jersey-city-warehouse-now-waterfront-housing.html | ABOUT REAL ESTATE A JERSEY CITY WAREHOUSE NOW WATERFRONT HOUSING | By Lisa W Foderaro | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-realtor-s-ads-aimed-at-sellers.html | ADVERTISING REALTORS ADS AIMED AT SELLERS | By Philip H Dougherty | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/article-897687-no-title.html | Article 897687  No Title | By Alex S Jones | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/battle-in-oklahoma-over-banking-post.html | BATTLE IN OKLAHOMA OVER BANKING POST | By Thomas C Hayes | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/bid-solicitor-for-purolator.html | Bid Solicitor For Purolator | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/bids-for-harper-row-spur-publishing-stocks.html | BIDS FOR HARPER  ROW SPUR PUBLISHING STOCKS | By Robert J Cole | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/business-people-chief-at-nl-resigns-simmons-takes-posts.html | BUSINESS PEOPLE CHIEF AT NL RESIGNS SIMMONS TAKES POSTS | By Daniel F Cuff | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/business-people-lehrman-to-join-morgan-stanley.html | BUSINESS PEOPLE Lehrman to Join Morgan Stanley | By Daniel F Cuff | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/cars-push-retail-sales-up-by-4.1.html | CARS PUSH RETAIL SALES UP BY 41 | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-borg-warner-to-sell-division.html | COMPANY NEWS BorgWarner To Sell Division | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-cannon-group-sells-film-archive.html | COMPANY NEWS Cannon Group Sells Film Archive | By Pauline Yoshihashi Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-disney-in-europe.html | COMPANY NEWS Disney in Europe | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-ex-vw-official-to-be-queried.html | COMPANY NEWS EXVW OFFICIAL TO BE QUERIED | By John Tagliabue | TX 2-011950 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-ford-incentives-for-popular-cars.html | COMPANY NEWS Ford Incentives For Popular Cars | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-prudential-plans-real-estate-unit.html | COMPANY NEWS Prudential Plans Real Estate Unit | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-security-pacific.html | COMPANY NEWS Security Pacific | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS Interest Rates Hold Steady | By Hj Maidenberg | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/dow-slips-1.64-as-other-indexes-rise.html | DOW SLIPS 164 AS OTHER INDEXES RISE | By John Crudele | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/easing-of-curbs-on-bell-units-fought.html | EASING OF CURBS ON BELL UNITS FOUGHT | By Reginald Stuart Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/economic-scene-comparisons-with-1929-39.html | ECONOMIC SCENE COMPARISONS WITH 192939 | By Leonard Silk | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/ex-broker-indicted-in-cash-scheme.html | EXBROKER INDICTED IN CASH SCHEME | By Kenneth N Gilpin | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/fcc-board-urges-1.50-a-month-rise-in-telephone-charge.html | FCC BOARD URGES 150AMONTH RISE IN TELEPHONE CHARGE | By Martin Tolchin Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/houses-unit-approves-trade-bill.html | HOUSES UNIT APPROVES TRADE BILL | By Jonathan Fuerbringer Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/market-place-some-surging-home-builders.html | MARKET PLACE SOME SURGING HOME BUILDERS | By Vartanig G Vartan | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/merrill-dismisses-accused-official.html | Merrill Dismisses Accused Official | By James Sterngold | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/omb-backs-w-4a-form.html | OMB Backs W4A Form | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/business/witching-hour-curbs.html | Witching Hour Curbs | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/a-festival-of-new-films-with-global-obsessions.html | A FESTIVAL OF NEW FILMS WITH GLOBAL OBSESSIONS | By Stephen Holden | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-011950 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-australian-politics-in-lawrence-s-kangaroo.html | FILM AUSTRALIAN POLITICS IN LAWRENCES KANGAROO | By Janet Maslin | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-conti-in-gospel-a-comedy.html | FILM CONTI IN GOSPEL A COMEDY | By Walter Goodman | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-everything-for-sale.html | FILM EVERYTHING FOR SALE | By Vincent Canby | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-evil-dead-2-dead-by-dawn.html | FILM EVIL DEAD 2 DEAD BY DAWN | By Caryn James | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-from-argentina-man-facing-southeast.html | FILM FROM ARGENTINA MAN FACING SOUTHEAST | By Vincent Canby | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-heat-a-drama-with-burt-reynolds.html | FILM HEAT A DRAMA WITH BURT REYNOLDS | By Walter Goodman | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-spalding-gray-s-swimming-to-cambodia.html | FILM SPALDING GRAYS SWIMMING TO CAMBODIA | By Janet Maslin | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/playing-away-a-comedy.html | PLAYING AWAY A COMEDY | By Vincent Canby | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/a-day-after-suicides-bergenfield-focuses-on-preventing-more.html | A DAY AFTER SUICIDES BERGENFIELD FOCUSES ON PREVENTING MORE | By Nick Ravo Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/a-queens-shrine-to-tango-s-paragon.html | A QUEENS SHRINE TO TANGOS PARAGON | By Lydia Chavez | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/appeals-court-rules-aginst-dr-gross-on-issue-of-autopsies.html | APPEALS COURT RULES AGINST DR GROSS ON ISSUE OF AUTOPSIES | By Elizabeth Kolbert Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/bids-to-fill-simon-seat-are-started.html | BIDS TO FILL SIMON SEAT ARE STARTED | By Frank Lynn | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/bridge-a-team-in-vanderbilt-event-wins-match-by-single-point.html | BRIDGE A TEAM IN VANDERBILT EVENT WINS MATCH BY SINGLE POINT | By Alan Truscott Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/court-says-homeless-loitering-in-stations-cannot-be-arrested.html | COURT SAYS HOMELESS LOITERING IN STATIONS CANNOT BE ARRESTED | By Kirk Johnson | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/day-care-center-worker-gets-165-years-in-child-sex-abuse.html | DayCare Center Worker Gets 165 Years in Child Sex Abuse | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/debate-is-sharpening-over-alternatives-to-prison.html | DEBATE IS SHARPENING OVER ALTERNATIVES TO PRISON | By Kirk Johnson | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/doctors-submit-to-drug-tests-as-alternative-to-penalties.html | DOCTORS SUBMIT TO DRUG TESTS AS ALTERNATIVE TO PENALTIES | By Ronald Sullivan | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/jersey-s-assembly-votes-to-permit-state-takeovers-of-weak-schools.html | JERSEYS ASSEMBLY VOTES TO PERMIT STATE TAKEOVERS OF WEAK SCHOOLS | By Joseph F Sullivan Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/mta-panel-urges-charge-against-officer-in-stewart-death.html | MTA PANEL URGES CHARGE AGAINST OFFICER IN STEWART DEATH | By Richard Levine | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/mta-picks-new-subway-cars-from-japan-over-a-consortium.html | MTA PICKS NEW SUBWAY CARS FROM JAPAN OVER A CONSORTIUM | By Richard Levine | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/no-headline-892487.html | No Headline | By Robert Hanley Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/our-towns-trash-from-li-sits-uneasily-in-upstate-dump.html | Our Towns Trash From LI Sits Uneasily In Upstate Dump | By Michael Winerip | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/prosecutor-making-inquiry-on-ticket-fixing-in-queens.html | PROSECUTOR MAKING INQUIRY ON TICKETFIXING IN QUEENS | By Todd S Purdum | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/simon-indictment-is-expected-next-week.html | SIMON INDICTMENT IS EXPECTED NEXT WEEK | By Josh Barbanel | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/suicides-put-burnouts-in-spotlight.html | SUICIDES PUT BURNOUTS IN SPOTLIGHT | By James S Newton | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/valves-to-be-replaced-at-costly-power-plant.html | Valves to Be Replaced At Costly Power Plant | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/richard-levinson-52-writer-of-tevelsion-mystery-series.html | RICHARD LEVINSON 52 WRITER OF TEVELSION MYSTERY SERIES | By Lisa Belkin | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/woody-hayes-fiery-coach-is-dead.html | WOODY HAYES FIERY COACH IS DEAD | By Robert Mcg Thomas Jr | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/a-letter-to-william-h-webster.html | A Letter to William H Webster | By Stansfield Turner | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/a-limit-to-aquinos-honeymoon.html | A Limit to Aquinos Honeymoon | By Gustav Ranis | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/foreign-affairs.html | FOREIGN AFFAIRS | By Flora Lewis | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/college-hockey-yale-s-kudelski-a-one-man-show.html | COLLEGE HOCKEY YALES KUDELSKI A ONEMAN SHOW | By William N Wallace Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/east-regional-robinson-scores-50-but-it-s-not-enough-for-navy.html | EAST REGIONAL ROBINSON SCORES 50 BUT ITS NOT ENOUGH FOR NAVY | By Barry Jacobs Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/everything-meshes-as-rangers-roll.html | EVERYTHING MESHES AS RANGERS ROLL | By Craig Wolff | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/figure-skating-orser-wins-as-boitano-falters.html | FIGURE SKATING ORSER WINS AS BOITANO FALTERS | By Frank Litsky Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/horse-racing-notebook-capote-likely-for-the-gotham.html | HORSE RACING NOTEBOOK CAPOTE LIKELY FOR THE GOTHAM | By Steven Crist Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/inertia-is-unusual-for-hassey.html | INERTIA IS UNUSUAL FOR HASSEY | By Murray Chass Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/mets-bat-brats-remain-feisty.html | METS BATBRATS REMAIN FEISTY | By Joseph Durso Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/midwest-regional-depaul-s-guards-are-ailing.html | MIDWEST REGIONAL Depauls Guards Are Ailing | By William C Rhoden | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/midwest-regional-indiana-trounces-fairfield.html | MIDWEST REGIONAL INDIANA TROUNCES FAIRFIELD | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/nets-play-spoilers-in-downing-bucks.html | NETS PLAY SPOILERS IN DOWNING BUCKS | By Sam Goldaper Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/nit-la-salle-beats-villanova-at-the-buzzer.html | NIT LA SALLE BEATS VILLANOVA AT THE BUZZER | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/parrish-agrees-to-join-phillies.html | PARRISH AGREES TO JOIN PHILLIES | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-0-48-0.html | SCOUTING 0480 | By Thomas Rogers | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-beau-benny.html | SCOUTING Beau Benny | By Thomas Rogers | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-ice-tank.html | SCOUTING Ice Tank | By Thomas Rogers | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-these-priorities-hold-water.html | SCOUTING These Priorities Hold Water | By Thomas Rogers | TX 2-011950 | 1987-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/southeast-regional-providence-rolls-illinois-falls.html | SOUTHEAST REGIONAL PROVIDENCE ROLLS ILLINOIS FALLS | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-of-the-times-robinson-ends-on-a-high-note.html | SPORTS OF THE TIMES ROBINSON ENDS ON A HIGH NOTE | By George Vecsey | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/west-regional-at-marist-7-feet-is-not-tall-enough.html | WEST REGIONAL AT MARIST 7 FEET IS NOT TALL ENOUGH | By Michael Jensen Jr | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/west-regional-nevada-las-vegas-and-ucla-gain.html | WEST REGIONAL NEVADALAS VEGAS AND UCLA GAIN | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/style/new-from-armani-a-soft-and-gentle-air.html | NEW FROM ARMANI A SOFT AND GENTLE AIR | By Bernadine Morris Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/an-excited-crowd-anticipates-a-theater-event.html | AN EXCITED CROWD ANTICIPATES A THEATER EVENT | By Leslie Bennetts | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/stage-miserables-musical-version-opens-on-broadway.html | STAGE MISERABLES MUSICAL VERSION OPENS ON BROADWAY | By Frank Rich | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/3-detroit-firefighters-killed-and-6-injured-in-arson-fire.html | 3 Detroit Firefighters Killed And 6 Injured in Arson Fire | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/ban-on-textbooks-appealed.html | BAN ON TEXTBOOKS APPEALED | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/bias-by-clubs-attacked-by-carolina-legislators.html | BIAS BY CLUBS ATTACKED BY CAROLINA LEGISLATORS | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/children-return-to-mothers.html | Children Return to Mothers | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/court-rejects-bid-by-north-to-upset-prosecutor-law.html | COURT REJECTS BID BY NORTH TO UPSET PROSECUTOR LAW | By Philip Shenon Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/distant-galaxy-found-to-be-largest-known.html | DISTANT GALAXY FOUND TO BE LARGEST KNOWN | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/fostering-women-s-careers.html | FOSTERING WOMENS CAREERS | By Carol Lawson | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/gao-says-4-government-reactors-operated-at-unsafe-power-level.html | GAO SAYS 4 GOVERNMENT REACTORS OPERATED AT UNSAFE POWER LEVEL | By Matthew L Wald Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/genetic-abnormality-seen-as-link-with-alzheimers.html | GENETIC ABNORMALITY SEEN AS LINK WITH ALZHEIMERS | By Harold M Schmeck Jr | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/group-cites-toxic-emissions.html | Group Cites Toxic Emissions | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/high-boston-leader-of-organized-crime-gets-30-years-in-jail.html | HIGH BOSTON LEADER OF ORGANIZED CRIME GETS 30 YEARS IN JAIL | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/house-unit-backs-plan-to-require-data-devices-on-commuter-planes.html | HOUSE UNIT BACKS PLAN TO REQUIRE DATA DEVICES ON COMMUTER PLANES | By Richard Witkin Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/implanted-device-found-to-cut-heart-deaths.html | IMPLANTED DEVICE FOUND TO CUT HEART DEATHS | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/killer-returned-to-idaho.html | Killer Returned to Idaho | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/measures-offered-in-congress-on-detection-and-cleanup-of-radon.html | MEASURES OFFERED IN CONGRESS ON DETECTION AND CLEANUP OF RADON | By Philip Shabecoff Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/mistrial-declared-in-a-suit-against-10-officers.html | MISTRIAL DECLARED IN A SUIT AGAINST 10 OFFICERS | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/nasa-panel-urging-reduced-cargo-role-for-the-space-shuttle.html | NASA PANEL URGING REDUCED CARGO ROLE FOR THE SPACE SHUTTLE | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/overthrow-trial-to-be-moved.html | Overthrow Trial to Be Moved | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/reagan-counsel-recounts-chaos-over-iran-affair.html | REAGAN COUNSEL RECOUNTS CHAOS OVER IRAN AFFAIR | By Gerald M Boyd Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/reagan-fills-staff-post-of-key-deputy-to-baker.html | REAGAN FILLS STAFF POST OF KEY DEPUTY TO BAKER | By Steven V Roberts Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/scholar-says-his-views-on-jews-cost-him-a-post-at-stanford.html | SCHOLAR SAYS HIS VIEWS ON JEWS COST HIM A POST AT STANFORD | By Robert Lindsey Special To the New York Times | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/spring-break-brings-blues-fort-lauderdale-wary-palm-springs-braces-for-onslaught.html | SPRING BREAK BRINGS BLUES TO FORT LAUDERDALE AS WARY PALM SPRINGS BRACES FOR ONSLAUGHT | By Judith Cummings Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/suit-challenges-tests-in-pentagon-research.html | Suit Challenges Tests In Pentagon Research | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/surgeon-won-t-operate-on-victims-of-aids.html | SURGEON WONT OPERATE ON VICTIMS OF AIDS | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/texas-prisons-closed-again.html | Texas Prisons Closed Again | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/us-mine-safety-official-calls-for-improvements-in-agency.html | US MINE SAFETY OFFICIAL CALLS FOR IMPROVEMENTS IN AGENCY | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-perle-is-bowing-out-his-goals-and-acerbity-intact.html | WASHINGTON TALK Perle Is Bowing Out His Goals and Acerbity Intact | By Michael R Gordon Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-sometimes-i-say-things-differently.html | WASHINGTON TALK Sometimes I Say Things Differently | By Judith Miller | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/a-copter-lifeline-on-ecuador-s-river-of-death.html | A COPTER LIFELINE ON ECUADORS RIVER OF DEATH | By Lidea Chavez Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/beirut-group-threatens-to-kill-french-captive.html | Beirut Group Threatens to Kill French Captive | By Ihsan A Hijazi Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/canada-to-try-nazi-suspects.html | CANADA TO TRY NAZI SUSPECTS | By John F Burns Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/canadian-inquiry-criticizes-times-report-on-josef-mengele.html | CANADIAN INQUIRY CRITICIZES TIMES REPORT ON JOSEF MENGELE | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/charlestown-journal-here-s-to-nelson-and-his-bride-and-to-nevis-too.html | CHARLESTOWN JOURNAL HERES TO NELSON AND HIS BRIDE AND TO NEVIS TOO | By Joseph B Treaster Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/ex-justice-in-israel-bars-role-in-forum-on-the-pollard-case.html | ExJustice in Israel Bars Role In Forum on the Pollard Case | Special to the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/greece-protests-us-policy-seeing-a-tilt-toward-turkey.html | GREECE PROTESTS US POLICY SEEING A TILT TOWARD TURKEY | By Alan Cowell Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/hungarians-move-to-limit-dissent.html | HUNGARIANS MOVE TO LIMIT DISSENT | By Henry Kamm Special to the New York Times | TX 2-011950 | 1987-03-16 |

| | | | | |
|---|---|---|---|---|
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/in-germany-bier-may-be-beer-or-biere.html | IN GERMANY BIER MAY BE BEER OR BIERE | By James M Markham Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/invited-observers-from-nato-watch-a-polish-army-exercise.html | Invited Observers From NATO Watch a Polish Army Exercise | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/kenyan-meets-reagan-urges-apartheid-fight.html | Kenyan Meets Reagan Urges Apartheid Fight | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/moslem-mobs-in-nigeria-said-to-kill-11-in-north.html | MOSLEM MOBS IN NIGERIA SAID TO KILL 11 IN NORTH | By James Brooke Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/senate-backs-costa-rican-peace-plan-881.html | SENATE BACKS COSTA RICAN PEACE PLAN 881 | By Linda Greenhouse | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/south-african-churchman-urges-more-pressure-on-pretoria.html | SOUTH AFRICAN CHURCHMAN URGES MORE PRESSURE ON PRETORIA | By Marvine Howe | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/sweden-plans-ban-on-pretoria-trade.html | SWEDEN PLANS BAN ON PRETORIA TRADE | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/treblinka-trial-becomes-an-israeli-obsession.html | TREBLINKA TRIAL BECOMES AN ISRAELI OBSESSION | By Thomas L Friedman Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-denounces-trial-of-czech-jazz-section.html | US Denounces Trial of Czech Jazz Section | AP | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-has-acquired-soviet-t-72-tanks.html | US HAS ACQUIRED SOVIET T72 TANKS | By Richard Halloran Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-is-demanding-wide-verification-for-a-missile-pact.html | US IS DEMANDING WIDE VERIFICATION FOR A MISSILE PACT | By John H Cushman Jr Special To the New York Times | TX 2-011950 | 1987-03-16 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/california-priest-enters-prime-time-tv-whirl.html | CALIFORNIA PRIEST ENTERS PRIMETIME TV WHIRL | By Aljean Harmetz | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/opera-met-s-turandot.html | OPERA METS TURANDOT | By Donal Henahan | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/the-dance-giselle.html | THE DANCE GISELLE | By Jack Anderson | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/tv-silas-marner-timely-victorian-classic.html | TV SILAS MARNER TIMELY VICTORIAN CLASSIC | By John J OConnor | TX 2-016260 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/books/books-of-the-times-telling-tall-tales.html | BOOKS OF THE TIMES Telling Tall Tales | By Michiko Kakutani | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/books/independent-bookstores-how-survivors-manage.html | INDEPENDENT BOOKSTORES HOW SURVIVORS MANAGE | By Herbert Mitgang | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/2500-to-lose-jobs-in-li-plant-as-us-ends-jet-contract.html | 2500 TO LOSE JOBS IN LI PLANT AS US ENDS JET CONTRACT | By Clifford D May Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/6-suspended-in-vw-shake-up.html | 6 SUSPENDED IN VW SHAKEUP | By John Tagliabue Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/airbus-decision-delayed.html | Airbus Decision Delayed | By Paul Lewis Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/at-t-partly-backs-plan-aiding-regionals.html | ATT Partly Backs Plan Aiding Regionals | By Reginald Stuart Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/beneficial-sells-insurance-unit.html | Beneficial Sells Insurance Unit | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/car-sales-2.2-in-early-march.html | CAR SALES 22 IN EARLY MARCH | By John Holusha Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/citicorp-may-act-on-brazil-debt.html | CITICORP MAY ACT ON BRAZIL DEBT | By Eric N Berg | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-cyclops-opposes-investor-group.html | COMPANY NEWS Cyclops Opposes Investor Group | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-gates-learjet-gets-new-offer.html | COMPANY NEWS Gates Learjet Gets New Offer | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-sosnoff-s-28-offer-rejected-by-caesarsm.html | COMPANY NEWS Sosnoffs 28 Offer Rejected by Caesarsm | By Alison Leigh Cowan | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS Treasury Prices Move Higher | By Hj Maidenberg | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/dow-off-8.68-to-2258.66-loss-for-week-is-21.57.html | Dow Off 868 to 225866 Loss for Week Is 2157 | By John Crudele | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/general-mills-net-up-22.6.html | General Mills Net Up 226 | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents-a-monitor-of-reactor-coolant-patents.html | PATENTSA MONITOR OF REACTOR COOLANT PATENTS | By Stacy V Jones | TX 2-016260 | 1987-03-17 |

| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents.html | PATENTS | By Stacy V Jones | TX 2-016260 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents.html | PATENTS | By Stacy V Jones | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents.html | PATENTS | By Stacy V Jones | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents.html | PATENTS | By Stacy V Jones | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/producer-prices-up-a-scant-0.1.html | PRODUCER PRICES UP A SCANT 01 | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/reagan-sees-no-tax-rises.html | Reagan Sees No Tax Rises | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/sales-fall-as-inventories-jump.html | SALES FALL AS INVENTORIES JUMP | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/tisch-is-holding-a-hot-potato.html | TISCH IS HOLDING A HOT POTATO | By Alison Leigh Cowan | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/us-output-rose-0.5-last-month.html | US Output Rose 05 Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/business/your-money-pros-and-cons-of-living-trust.html | YOUR MONEY PROS AND CONS OF LIVING TRUST | By Leonard Sloane | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/movies/new-directors-new-films-positive-id-a-methodical-masquerade.html | NEW DIRECTORSNEW FILMS POSITIVE ID A METHODICAL MASQUERADE | By Janet Maslin | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/movies/new-directors-new-films-the-night-of-the-pencils-by-olivera.html | NEW DIRECTORSNEW FILMS THE NIGHT OF THE PENCILS BY OLIVERA | By Caryn James | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/12th-casino-shifts-atlantic-city-s-outlook.html | 12TH CASINO SHIFTS ATLANTIC CITYS OUTLOOK | By Donald Janson Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/2-illinois-youths-commit-suicide.html | 2 ILLINOIS YOUTHS COMMIT SUICIDE | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/24-arrests-at-grand-central-criticized.html | 24 ARRESTS AT GRAND CENTRAL CRITICIZED | By Richard Levine | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/a-weakness-in-gotti-case-major-us-witnesses-viewed-as-unreliable.html | A WEAKNESS IN GOTTI CASE Major US Witnesses Viewed as Unreliable | By Selwyn Raab | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/about-new-york-judge-juggles-2-theater-forms-opera-and-law.html | ABOUT NEW YORK Judge Juggles 2 Theater Forms Opera and Law | By William E Geist | TX 2-016260 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/bridge-defending-champions-lose-in-vanderbilt-knockout-play.html | BRIDGE DEFENDING CHAMPIONS LOSE IN VANDERBILT KNOCKOUT PLAY | By Alan Truscott | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/cocaine-seen-as-trial-issue-in-race-death.html | COCAINE SEEN AS TRIAL ISSUE IN RACE DEATH | By Joseph P Fried | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/cultivating-a-commanding-presence-both-inside-and-outside-courtroom.html | CULTIVATING A COMMANDING PRESENCE BOTH INSIDE AND OUTSIDE COURTROOM | By Robert D McFadden | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/ex-officer-rebuilds-from-drug-s-ashes.html | EXOFFICER REBUILDS FROM DRUGS ASHES | By Peter Kerr | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/flood-risk-threatens-bargain-homes.html | FLOOD RISK THREATENS BARGAIN HOMES | By Richard L Madden Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/gotti-is-aquitted-in-conspiracy-case-involving-the-mob.html | GOTTI IS AQUITTED IN CONSPIRACY CASE INVOLVING THE MOB | By Leonard Buder | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/housing-cases-rushed-along-witnesses-say.html | HOUSING CASES RUSHED ALONG WITNESSES SAY | By Mark A Uhlig | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/in-bergen-county-crisis-centers-increase-efforts.html | IN BERGEN COUNTY CRISIS CENTERS INCREASE EFFORTS | By Alfonso A Narvaez Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/mourners-of-young-suicides-express-anguish-and-anger.html | MOURNERS OF YOUNG SUICIDES EXPRESS ANGUISH AND ANGER | By Robert Hanley Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/panel-to-suggest-20000-raise-in-mayor-s-pay.html | PANEL TO SUGGEST 20000 RAISE IN MAYORS PAY | By Bruce Lambert | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/state-commerce-chief-quits-amid-plans-to-modify-agency.html | State Commerce Chief Quits Amid Plans to Modify Agency | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/a-nonperson-named-boris-pasternak.html | A NONPERSON NAMED BORIS PASTERNAK | By Hans N Tuch | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/in-defense-of-mary-beth-whitehead.html | In Defense of Mary Beth Whitehead | By Joice Booth | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/in-the-nation-sweet-deal-for-moscow.html | IN THE NATION Sweet Deal for Moscow | By Tom Wicker | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/observer-wise-and-writty.html | OBSERVER WISE AND WRITTY | By Russell Baker | TX 2-016260 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/opinio n/with-or-without-gravy.html | With or Without Gravy | By Anne Bernays | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ 3-scoreless-innings-by-gooden.html | 3 Scoreless Innings by Gooden | By Joseph Durso Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ devils-early-surge-downs-islanders.html | DEVILS EARLY SURGE DOWNS ISLANDERS | By Robin Finn | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ east-regional-hoyas-cruise-and-syracuse-struggles.html | EAST REGIONAL HOYAS CRUISE AND SYRACUSE STRUGGLES | By Barry Jacobs Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ figure-skating-boitano-isn-t-upset-by-loss-of-his-title.html | FIGURE SKATING BOITANO ISNT UPSET BY LOSS OF HIS TITLE | By Frank Litsky | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ midwest-regional-st-john-s-wins-on-baldi-s-shot-with-2-seconds-left.html | MIDWEST REGIONAL ST JOHNS WINS ON BALDIS SHOT WITH 2 SECONDS LEFT | By William C Rhoden Special To the New York Timesap | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ nit-st-peter-s-defeated-by-st-louis-76-60.html | NIT ST PETERS DEFEATED BY ST LOUIS 7660 | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ oldham-is-injured-in-loss-to-the-nets.html | OLDHAM IS INJURED IN LOSS TO THE NETS | By Sam Goldaper | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ parrish-finally-joins-the-phillies.html | Parrish Finally Joins the Phillies | By Murray Chass Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ southeast-regional-hoyas-cruise-and-syracuse-struggles.html | SOUTHEAST REGIONAL HOYAS CRUISE AND SYRACUSE STRUGGLES | By Roy S Johnson Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ sports-of-the-times-big-brother-at-the-regional.html | SPORTS OF THE TIMES BIG BROTHER AT THE REGIONAL | By Ira Berkow | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ st-lawrence-gains-final.html | St Lawrence Gains Final | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/ west-regional-fouls-limit-marist-in-a-romp-for-pitt.html | WEST REGIONAL FOULS LIMIT MARIST IN A ROMP FOR PITT | By Malcolm Moran Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/style/c onsumer-saturday-arguing-the-case-for-hair.html | CONSUMER SATURDAY ARGUING THE CASE FOR HAIR | By Irvin Molotsky Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/style/i n-celebration-of-an-opening.html | IN CELEBRATION OF AN OPENING | By Ron Alexander | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/style/n o-hole-bagel-and-other-kosher-treats.html | NOHOLE BAGEL AND OTHER KOSHER TREATS | By Marian Burros | TX 2-016260 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/style/success-in-preventing-teen-age-pregnancy.html | SUCCESS IN PREVENTING TEENAGE PREGNANCY | By Nadine Brozan Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/2-senators-express-concern-over-pace-of-walsh-inquiry.html | 2 SENATORS EXPRESS CONCERN OVER PACE OF WALSH INQUIRY | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/3-children-are-being-held-in-beating-death-of-infant.html | 3 Children Are Being Held In Beating Death Of Infant | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/4-year-old-virginia-girl-dies-after-two-liver-transplants.html | 4Yearold Virginia Girl Dies After Two Liver Transplants | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/anti-erosion-program-for-farms-accelerates.html | ANTIEROSION PROGRAM FOR FARMS ACCELERATES | By William Robbins Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/article-152987-no-title.html | Article 152987  No Title | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/article-210787-no-title.html | Article 210787  No Title | By Kenneth B Noble Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/dole-urges-continued-contacts-with-arab-world.html | DOLE URGES CONTINUED CONTACTS WITH ARAB WORLD | By Wayne King Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/general-in-arms-case-complains-about-book.html | GENERAL IN ARMS CASE COMPLAINS ABOUT BOOK | By Stuart Diamond Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/houston-loses-piece-of-heritage-with-sale-of-the-chronicle.html | HOUSTON LOSES PIECE OF HERITAGE WITH SALE OF THE CHRONICLE | By Peter Applebome Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/huey-newton-to-begin-term.html | HUEY NEWTON TO BEGIN TERM | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/japan-focuses-on-trade-uses.html | JAPAN FOCUSES ON TRADE USES | By David E Sanger | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/leak-in-booster-seal-delays-test-of-space-shuttle-rocket.html | Leak in Booster Seal Delays Test of Space Shuttle Rocket | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/nuclear-plant-to-be-at-full-power.html | NUCLEAR PLANT TO BE AT FULL POWER | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/panel-backs-fetal-transplants.html | PANEL BACKS FETAL TRANSPLANTS | AP | TX 2-016260 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/public-hospitals-ask-congress-for-help-with-poor.html | Public Hospitals Ask Congress for Help With Poor | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/reagan-seen-as-firm-on-iran.html | REAGAN SEEN AS FIRM ON IRAN | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/school-is-ordered-to-readmit-girl-who-modeled-swimsuits.html | SCHOOL IS ORDERED TO READMIT GIRL WHO MODELED SWIMSUITS | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/six-are-killed-in-crash-of-an-air-force-tanker.html | Six Are Killed in Crash Of an Air Force Tanker | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/us/stanford-reports-advance-in-use-of-a-superconductor.html | STANFORD REPORTS ADVANCE IN USE OF A SUPERCONDUCTOR | By Andrew Pollack Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/a-key-south-africa-vote-pits-ex-ally-against-ruling-party.html | A KEY SOUTH AFRICA VOTE PITS EX ALLY AGAINST RULING PARTY | By John D Battersby Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/a-soviet-aide-says-chernobyl-officials-will-be-put-on-trial.html | A SOVIET AIDE SAYS CHERNOBYL OFFICIALS WILL BE PUT ON TRIAL | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/after-20-years-book-on-stalin-reaches-print-in-soviet-union.html | AFTER 20 YEARS BOOK ON STALIN REACHES PRINT IN SOVIET UNION | By Felicity Barringer Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/athens-journal-ye-gods-hoots-are-heard-on-socialist-olympus.html | ATHENS JOURNAL YE GODS HOOTS ARE HEARD ON SOCIALIST OLYMPUS | By Alan Cowell Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/cia-said-to-have-obtained-an-advanced-soviet-copter.html | CIA Said to Have Obtained An Advanced Soviet Copter | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/damage-to-ferry-debated-in-britain.html | DAMAGE TO FERRY DEBATED IN BRITAIN | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/dissident-soviet-priest-free-from-siberia-exile.html | Dissident Soviet Priest Free From Siberia Exile | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/ecuador-suspends-payment-on-debt-following-quakes.html | ECUADOR SUSPENDS PAYMENT ON DEBT FOLLOWING QUAKES | By Lydia Chavez Special To the New York Times | TX 2-016260 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/harsh-criticism-of-pinochet-softened-by-chilean-bishop.html | HARSH CRITICISM OF PINOCHET SOFTENED BY CHILEAN BISHOP | By Shirley Christian Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/if-only-stalin-knew-vain-hopes-in-the-terror.html | IF ONLY STALIN KNEW VAIN HOPES IN THE TERROR | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/nunn-says-us-should-declassify-negotiating-record-on-abm-pact.html | NUNN SAYS US SHOULD DECLASSIFY NEGOTIATING RECORD ON ABM PACT | By Michael R Gordon Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/paris-vows-to-fight-terror-tenaciously-despite-new-threat.html | PARIS VOWS TO FIGHT TERROR TENACIOUSLY DESPITE NEW THREAT | Special to the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/polish-newspaper-is-printing-a-serialized-doctor-zhivago.html | Polish Newspaper Is Printing A Serialized Doctor Zhivago | AP | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/prague-police-away-group-honors-founder.html | PRAGUE POLICE AWAY GROUP HONORS FOUNDER | By Michael T Kaufman Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-14 | https://www.nytimes.com/1987/03/14/world/the-tunnel-of-love-just-for-english-toads.html | THE TUNNEL OF LOVE JUST FOR ENGLISH TOADS | By Francis X Clines Special To the New York Times | TX 2-016260 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/archives/gardening-basic-questions-are-answered-for-orchid-growers.html | GARDENINGBASIC QUESTIONS ARE ANSWERED FOR ORCHID GROWERS | By Gloria Jean Sessler | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/archives/numismatics-canadas-coins-portray-winter-sports.html | NUMISMATICSCANADAS COINS PORTRAY WINTER SPORTS | By Ed Reiter | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/antiques-needlework-100000-and-up.html | ANTIQUES NEEDLEWORK 100000 AND UP | By Rita Reif | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/architecture-view-adding-a-little-less-to-the-whitney.html | ARCHITECTURE VIEW ADDING A LITTLE LESS TO THE WHITNEY | By Paul Goldberger | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/art-view-large-spaces-large-questions-at-the-met.html | ART VIEW LARGE SPACES LARGE QUESTIONS AT THE MET | By Michael Brenson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/cassies-bittersweet-encore.html | CASSIES BITTERSWEET ENCORE | By Helen Dudar | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/concert-2-fifth-symphonies.html | CONCERT 2 FIFTH SYMPHONIES | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-cable-tv.html | CRITICS CHOICESCable TV | By Howard Thompason | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/dance-from-tibet-an-authentic-folk-opera.html | DANCE FROM TIBET AN AUTHENTIC FOLK OPERA | By Corinne K Hoexter | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/debuts-a-soprano-and-2-foreign-pianists.html | DEBUTS A SOPRANO AND 2 FOREIGN PIANISTS | By Will Crutchfield | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/film-calm-key-to-a-stormy-actor.html | FILM CALM KEY TO A STORMY ACTOR | By Michael Billington | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/film-view-marching-toward-maturity.html | FILM VIEW MARCHING TOWARD MATURITY | By Janet Maslin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/gallery-view-turning-the-plain-into-fantasy.html | GALLERY VIEWTURNING THE PLAIN INTO FANTASY | By John Rusell | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/games-men-play-on-film-and-stage.html | GAMES MEN PLAY ON FILM AND STAGE | By Samuel G Freedman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-business.html | HOME VIDEO BUSINESS | By Leonard Silk | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-children-699787.html | HOME VIDEO CHILDREN | By Glenn Collins | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-comic-comments.html | HOME VIDEO Comic Comments | By Richard F Shepard | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-dance.html | HOME VIDEO DANCE | By Jack Anderson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-food.html | HOME VIDEO FOOD | By Florence Fabricant | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-movies-699387.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-movies-699487.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-music-696687.html | HOME VIDEO MUSIC | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-music-696987.html | HOME VIDEO MUSIC | By Tim Page | TX 2-016669 | 1987-03-17 |

| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-sports.html | HOME VIDEO SPORTS | By Donal Henahan | TX 2-016669 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-the-great-camcorder-battle.html | HOME VIDEO THE GREAT CAMCORDER BATTLE | By Hans Fantel | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-vintage-danny-kaye.html | HOME VIDEO VINTAGE DANNY KAYE | By Lawrence Van Gelder | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/la-law-is-it-law-or-is-it-just-la.html | LA LAW  IS IT LAW OR IS IT JUST LA | By Abner Mikva | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/music-exit-humming-the-sets.html | MUSIC EXIT HUMMING THE SETS | By John Rockwell | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/music-view-as-corny-as-kansas-in-august.html | MUSIC VIEW AS CORNY AS KANSAS IN AUGUST | By Donal Henahan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/opera-changes-in-manon.html | OPERA CHANGES IN MANON | By Tim Page | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/paris-city-that-loves-debate-storms-swirl-over-its-newest-museum-cultural-funds.html | PARIS IN A CITY THAT LOVES A DEBATE STORMS SWIRL OVER ITS NEWEST MUSEUM AND CULTURAL FUNDS | By Richard Bernstein | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/photography-view-taming-unruly-reality.html | PHOTOGRAPHY VIEW TAMING UNRULY REALITY | By Andy Grundberg | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/pop-s-plucky-hero.html | POPS PLUCKY HERO | By Robert Palmer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/pop-view-classical-and-jazz-artists-meet-halfway.html | POP VIEW CLASSICAL AND JAZZ ARTISTS MEET HALFWAY | By Jon Pareles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/record-notes-cd-prices-head-for-a-dip.html | RECORD NOTES CD PRICES HEAD FOR A DIP | By Gerald Gold | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/recordings-with-bruckner-the-issue-is-impact.html | RECORDINGS WITH BRUCKNER THE ISSUE IS IMPACT | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-cabaret-new-track-by-sylvia-syms.html | Review CABARET NEW TRACK BY SYLVIA SYMS | By John S Wilson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-concert-the-vienna-ends-beethoven-cycle.html | Review CONCERT THE VIENNA ENDS BEETHOVEN CYCLE | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-2d-benefit-gala-in-the-spinal-series.html | Review DANCE 2D BENEFIT GALA IN THE SPINAL SERIES | By Jennifer Dunning | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-danny-buraczeski-company-and-jazz.html | Review DANCE DANNY BURACZESKI COMPANY AND JAZZ | By Jack Anderson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-the-feld-ballet-operating-inside-limits.html | Review DANCE THE FELD BALLET OPERATING INSIDE LIMITS | By Jennifer Dunning | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-jazz-garry-dial-on-piano.html | Review JAZZ GARRY DIAL ON PIANO | By John S Wilson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-akbar-ali-and-far-reaching-fusions.html | Review MUSIC AKBAR ALI AND FARREACHING FUSIONS | By Jon Pareles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-carmen-mcrae.html | Review MUSIC CARMEN McRAE | By Stephen Holden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-la-gran-scena.html | Review MUSIC LA GRAN SCENA | By Stephen Holden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-the-kronos-quartet-at-weill-hall.html | Review MUSIC THE KRONOS QUARTET AT WEILL HALL | By Tim Page | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-by-prey.html | Review RECITAL BY PREY | By Tim Page | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-konrad-wolf.html | Review RECITAL KONRAD WOLF | By Bernard Holland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-simon-estes-sings.html | Review RECITAL SIMON ESTES SINGS | By Tim Page | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/sound-subwoofers-bolster-the-bass.html | SOUND SUBWOOFERS BOLSTER THE BASS | Hans Fantel | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/stage-view-what-pushes-david-hare-s-characters.html | STAGE VIEW WHAT PUSHES DAVID HARES CHARACTERS | By Mel Gussow | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/theater-mike-nichols-meets-the-bard-and-it-s-lyrical.html | THEATER MIKE NICHOLS MEETS THE BARD AND ITS LYRICAL | By Herbert Mitgang | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/tv-view-becoming-a-nation-of-critics.html | TV VIEW BECOMING A NATION OF CRITICS | By John Corry | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/velazquez-platos-cave-and-bette-davis.html | VELAZQUEZ PLATOS CAVE AND BETTE DAVIS | Carlos Fuentes | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/about-books-a-nasty-empty-dangerous-word.html | ABOUT BOOKS A NASTY EMPTY DANGEROUS WORD | By Marilynne Robinson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/afrikaner-of-the-old-school.html | AFRIKANER OF THE OLD SCHOOL | By John F Burns | TX 2-016669 | 1987-03-17 |

| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/childrens-books.html | CHILDRENS BOOKS | By Patty Campbell | TX 2-016669 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/crime-406787.html | CRIME | By Newgate Callendar | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/cupids-and-cuspids.html | CUPIDS AND CUSPIDS | By Johnathan Fast | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/dusting-off-the-old-values.html | DUSTING OFF THE OLD VALUES | By John Patrick Diggins | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-407287.html | IN SHORT FICTION | By Diane Cole | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-985887.html | IN SHORT FICTION | By Katharine Weber | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-986587.html | IN SHORT FICTION | By Jane Perlez | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction.html | IN SHORT FICTION | By Gerald Jay Goldberg | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction.html | IN SHORT FICTION | By Leo Goldberger | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-408587.html | IN SHORT NONFICTION | By Stewart Kellerman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-988487.html | IN SHORT NONFICTION | By Erik Eckholm | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-playwright-with-a-pencil.html | IN SHORT NONFICTIONPLAYWRIGHT WITH A PENCIL | By Helen Benedict | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Angela Zito | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ann Grimes | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ann Morrissett Davidon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/love-among-the-orange-roofs.html | LOVE AMONG THE ORANGE ROOFS | By Cyra McFadden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/no-headline-409087.html | No Headline | By Anatole Broyard | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/one-step-ahead-of-the-zeitgeist.html | ONE STEP AHEAD OF THE ZEITGEIST | By Phyllis Rose | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/only-the-hunters-and-the-hunted.html | ONLY THE HUNTERS AND THE HUNTED | By Patrick Anderson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/ordinary-in-an-extordinary-way.html | ORDINARY IN AN EXTORDINARY WAY | By Mopsy Strange Kennedy | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/paul-scott-edited-shelley-c-reece-226-pp-new-york-william-morrow-company-15.95.html | pp New York William Morrow  Company 1595  AFTER THE RAJ  British Novels of India Since 1947 By David Rubin 197 pp Hanover NH University Press of New England 1995   THE main outlines of Paul Scotts literary life are clear but much about the man and his achievement remains shadowy Born in London in 1920 and educated at Winchmore Hill Collegiate School Scott served in the army in India during the Second World War and then until 1960 worked in publishing and as director of the David Higham Agency literary agents writing plays and half a dozen novels after hours Success came gradually between 1966 and 1975 as each of the volumes that would become the panoramic Raj Quartet appeared A related novel the splendid Staying On won the prestigious Booker Prize in 1977 Scott died a year later achieving extraordinary fame posthumously when millions of people watched The Raj Quartet on television during 198485 as The Jewel in the Crown the first title in the series and have bought the Raj novels ever since   As yet though there is no biography and only a handful of critical studies the most useful of which have been those by Patrick Swinden a senior lecturer at the University of Manchester In | By Lawrence Graver | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/putting-one-letter-after-another.html | PUTTING ONE LETTER AFTER ANOTHER | By James Atlas | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/raskolnikov-could-cop-a-plea.html | RASKOLNIKOV COULD COP A PLEA | By Dava Sobel | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/school-days-and-priom-nights.html | SCHOOL DAYS AND PRIOM NIGHTS | By Nancy Mairs | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/sexism-is-the-least-of-it.html | SEXISM IS THE LEAST OF IT | By Michele Wallace | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/terrorist-in-the-family.html | TERRORIST IN THE FAMILY | By Robert Stone | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/the-heroes-of-1787.html | THE HEROES OF 1787 | By Jack N Rakove | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/the-murder-that-parted-the-curtains.html | THE MURDER THAT PARTED THE CURTAINS | By Norman Davies | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/they-re-only-humanoids.html | THEYRE ONLY HUMANOIDS | By Gregory Benford | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/what-s-hz-xylem-thor-this-is-only-a-test.html | WHATS HZ XYLEM THOR THIS IS ONLY A TEST | By Tom Ferrell | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/books/what-they-said-what-they-read.html | WHAT THEY SAID WHAT THEY READ | By Paul A Freund | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/a-gust-of-bankruptcy-and-scandal-rattles-elegant-hilton-head-island.html | A GUST OF BANKRUPTCY AND SCANDAL RATTLES ELEGANT HILTON HEAD ISLAND | By Albert Scardino | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/a-sense-of-limits-grips-consumers.html | A SENSE OF LIMITS GRIPS CONSUMERS | By William Glaberson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/archives-of-business-american-motors-amc-s-classics-and-clunkers.html | ARCHIVES OF BUSINESS AMERICAN MOTORS AMCS CLASSICS AND CLUNKERS | By Kyle Crichton | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-assaulting-barriers-legal-practice-hidden-agenda-radical-right.html | BUSINESS FORUM ASSAULTING THE BARRIERS TO LEGAL PRACTICE THE HIDDEN AGENDA OF THE RADICAL RIGHT | By Eugene C Thomas | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-assaulting-the-barriers-to-legal-practice-a-brazen.html | BUSINESS FORUM ASSAULTING THE BARRIERS TO LEGAL PRACTICEA BRAZEN SYSTEM OF SELFENRICHMENT | By Doug Bandow | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-combatting-a-tobacco-monopoly-who-should-profit-form-cigarettes.html | BUSINESS FORUM COMBATTING A TOBACCO MONOPOLY WHO SHOULD PROFIT FORM CIGARETTES | By Jeffrey E Harris | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/his-toughest-challenge-yet.html | HIS TOUGHEST CHALLENGE YET | By Geraldine Fabrikant | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/investing-a-mature-way-to-play-cable.html | INVESTING A MATURE WAY TO PLAY CABLE | By James C Condon | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/investing-why-brokers-may-not-give-good-tips.html | INVESTING WHY BROKERS MAY NOT GIVE GOOD TIPS | By John C Toland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/personal-finance-real-estate-latches-on-to-zeros.html | PERSONAL FINANCE REAL ESTATE LATCHES ON TO ZEROS | By Donald Jay Korn | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/prospects.html | PROSPECTS | By Lawrence J Demaria | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/the-execute-computer-how-to-avoid-tunnel-vision.html | THE EXECUTE COMPUTER HOW TO AVOID TUNNEL VISION | By Erik SandbergDiment | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/week-in-business-insider-scandals-take-a-new-twist.html | WEEK IN BUSINESS INSIDER SCANDALS TAKE A NEW TWIST | By Merrill Perlman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-bird-lovers-hear-the-call-of-the-wild.html | WHATS NEW IN THE ANIMAL BUSINESS BIRD LOVERS HEAR THE CALL OF THE WILD | By Sid Kane | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-selling-the-good-life-for-cats-and-dogs.html | WHATS NEW IN THE ANIMAL BUSINESS SELLING THE GOOD LIFE FOR CATS AND DOGS | By Sid Kane | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-would-you-buy-a-bic-from-this-bull.html | WHATS NEW IN THE ANIMAL BUSINESS WOULD YOU BUY A BIC FROM THIS BULL | By Sid Kane | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business.html | WHATS NEW IN THE ANIMAL BUSINESS | By Sid Kane | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/a-voice-from-the-streets.html | A VOICE FROM THE STREETS | By Samuel G Freedman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/about-men-getting-honest.html | ABOUT MEN Getting Honest | By D Gary Phelps | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/at-home-in-dordogne.html | AT HOME IN DORDOGNE | By Frederic Raphael | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/australia-back-of-beyond.html | AUSTRALIA BACK OF BEYOND | By Elizabeth Jolley | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/egyptian-interludes.html | EGYPTIAN INTERLUDES | BY Robert Stone | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/fashion-preview-autumn-in-paris.html | FASHION PREVIEWAutumn in Paris | By Patricia McColl | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/food-an-exotic-buffet.html | FOOD AN EXOTIC BUFFET | By Craig Claiborne With Pierre Franey | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/for-idlers-and-anglers.html | FOR IDLERS AND ANGLERS | By Roy Reed | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-florentine-triumph-of-art-over-nature.html | GREENERIES Florentine Triumph Of Art Over Nature | By William Weaver | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-mr-henslow-s-botanic-garden-at-cambridge.html | GREENERIES Mr Henslows Botanic Garden at Cambridge | By Ronald Blythe | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-toy-boats-and-pony-rides-in-the-heart-of-paris.html | GREENERIES Toy Boats and Pony Rides In the Heart of Paris | By Richard Reeves | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/guest-observer-ma-bell-s-revenge.html | GUEST OBSERVER Ma Bells Revenge | By Eric Lax | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/hill-stations-of-the-raj.html | HILL STATIONS OF THE RAJ | By Anita Desai | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/jutland-of-the-vikings.html | JUTLAND OF THE VIKINGS | By Geoffrey Bibby | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/majorcan-ritual.html | MAJORCAN RITUAL | By James M Markham | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/my-life-in-exile.html | MY LIFE IN EXILE | By Yuri F Orlov | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/no-headline-650887.html | No Headline | By Lisa Belkin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/raw-meat-for-the-accountant.html | RAW MEAT FOR THE ACCOUNTANT | Brent Staples | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/sea-to-sea-on-route-2.html | SEA TO SEA ON ROUTE 2 | By Louise Erdrich and Michael Dorris | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/shortcuts-to-summer.html | SHORTCUTS TO SUMMER | By Linda Wells | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/summer-in-alaska-tundra-dancing.html | SUMMER IN ALASKA TUNDRA DANCING | By Bobbie Ann Mason | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-almost-perfect-privacy-paros.html | TIPS FOR THE SOPHISTICATED TRAVELER TAKE ME TO THE BEACH Almost Perfect Privacy on Paros | By Henry Kamm | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-beating-heat-russian-style.html | TIPS FOR THE SOPHISTICATED TRAVELER TAKE ME TO THE BEACH Beating the Heat Russian Style | By Philip Taubman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-mediterranean-resort-pacific.html | TIPS FOR THE SOPHISTICATED TRAVELER TAKE ME TO THE BEACH A Mediterranean Resort on the Pacific | By Judith Cummings | TX 2-016669 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-permanent-spring-break-middle-east.html | TIPS FOR THE SOPHISTICATED TRAVELER TAKE ME TO THE BEACH Permanent Spring Break in the Middle East | By Thomas L Friedman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-honolulu-s-shower-flowers.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS Honolulu s Shower of Flowers | By Fletcher Knebel | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-oxford-hymn-may.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS In Oxford a Hymn to the May | By Mary Lee Settle | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-roman-spring-amid-stones.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS A Roman Spring Amid the Stones | By Michael Mewshaw | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-sometimes-it-all-comes.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS Sometimes It All Comes Together | By Maureen Howard | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-summer-raised-great-height.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS Summer Raised to a Great Height | By Richard Condon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-sundays-park-with-louis-xiv.html | TIPS FOR THE SOPHISTICATED TRAVELER THEIR PROPER SEASONS Sundays in the Park with Louis XIV | By Olivier Bernier | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/welcoming-the-sun.html | WELCOMING THE SUN | By MacDonald Harris | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/what-do-women-want.html | WHAT DO WOMEN WANT | By William E Geist | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/wine-stealing-from-thieves.html | WINE STEALING FROM THIEVES | By Frank J Prial | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/a-bleak-picture-of-poland-in-a-woman-alone.html | A BLEAK PICTURE OF POLAND IN A WOMAN ALONE | By Janet Maslin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/love-triangle-in-witchboard.html | LOVE TRIANGLE IN WITCHBOARD | By Caryn James | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/new-directors-new-films-hey-babu-riba-1950-s-as-seen-in-yugoslavia.html | NEW DIRECTORSNEW FILMS HEY BABU RIBA 1950S AS SEEN IN YUGOSLAVIA | BY Walter Goodman | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/3-suicide-victims-buried-in-jersey.html | 3 SUICIDE VICTIMS BURIED IN JERSEY | By James S Newton Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-look-at-divorce-in-japan-and-us.html | A LOOK AT DIVORCE IN JAPAN AND US | By Rhoda M Gilinsky | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-stately-avenue-stirs-zoning-fight.html | A STATELY AVENUE STIRS ZONING FIGHT | By Sharon Monahan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-system-overloaded-the-foster-care-crisis.html | A SYSTEM OVERLOADED THE FOSTERCARE CRISIS | This article was reported by Michael Oreskes Suzanne Daley and Sara Rimer and Was Written By Mr Oreskes | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-year-of-edison-centennial-events.html | A YEAR OF EDISON CENTENNIAL EVENTS | By Carla Cantor | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/about-westchester-growing-pains.html | ABOUT WESTCHESTERGROWING PAINS | By Lynne Ames | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/amid-scandals-wall-st-seeks-advice-on-ethics.html | AMID SCANDALS WALL ST SEEKS ADVICE ON ETHICS | By James S Newton | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/antiques-the-princeton-show-perennial-success.html | ANTIQUESTHE PRINCETON SHOW PERENNIAL SUCCESS | By Muriel Jacobs | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-center-for-visual-arts-landscape-as-reflections-of-social-change.html | ART CENTER FOR VISUAL ARTS LANDSCAPE AS REFLECTIONS OF SOCIAL CHANGE | By Vivien Raynor | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-creations-in-neon-moving-beyond-a-gaudy-ancestry.html | ARTCREATIONS IN NEON MOVING BEYOND A GAUDY ANCESTRY | By William Zimmer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-seeking-shivers-of-recognition-in-a-bizarre-context.html | ARTSEEKING SHIVERS OF RECOGNITION IN A BIZARRE CONTEXT | By Phyllis Braff | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/bahais-from-iran-teach-others-and-keep-the-faith.html | BAHAIS FROM IRAN TEACH OTHERS AND KEEP THE FAITH | By Susan Jacobson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/bridgeport-museum-gets-gift-of-warhol-flower-prints.html | BRIDGEPORT MUSEUM GETS GIFT OF WARHOL FLOWER PRINTS | By Michael Luzzi | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/casinos-wooing-airlines.html | CASINOS WOOING AIRLINES | By Carlo M Sardella | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/child-abuse-aid-to-expand.html | CHILDABUSE AID TO EXPAND | By Robert A Hamilton | TX 2-016669 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/coalition-on-education-calls-for-more-diaogue.html | COALITION ON EDUCATION CALLS FOR MORE DIAOGUE | By Patricia Keegan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/coast-guard-rescues-37-russians-from-a-stricken-vessel-off-jersey.html | COAST GUARD RESCUES 37 RUSSIANS FROM A STRICKEN VESSEL OFF JERSEY | By Robert D McFadden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-for-an-adopted-child-closed-records-vs-open-loving.html | CONNECTICUT OPINION FOR AN ADOPTED CHILD CLOSED RECORDS VS OPEN LOVING | By Shannon McMahon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-going-home-after-a-family-quarrel.html | CONNECTICUT OPINION GOING HOME AFTER A FAMILY QUARREL | By Richard Landon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-measure-of-a-man-in-a-bottle-of-beer.html | CONNECTICUT OPINION MEASURE OF A MAN IN A BOTTLE OF BEER | By Daniel Ort | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-when-a-house-no-longer-fits.html | CONNECTICUT OPINION WHEN A HOUSE NO LONGER FITS | BY Nicole P Wise Nicole P Wise Lives In Trumbull | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/couple-gives-foreign-aid-100-at-a-time.html | COUPLE GIVES FOREIGN AID 100 AT A TIME | By Kathleen Teltsch | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/crafts-exploring-survival-strategies.html | CRAFTS EXPLORING SURVIVAL STRATEGIES | By Patricia Malarcher | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/crisis-intervenntion-used-to-rehabilitate-marlboro.html | CRISIS INTERVENNTION USED TO REHABILITATE MARLBORO | By Janet Gardner | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-an-oasis-of-charm-in-trenton.html | DINING OUTAN OASIS OF CHARM IN TRENTON | By Anne Semmes | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-clublike-serenity-in-rye-brook.html | DINING OUTCLUBLIKE SERENITY IN RYE BROOK | By M H Reed | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-fine-french-fare-search-no-more.html | DINING OUT FINE FRENCH FARE SEARCH NO MORE | By Joanne Starkey | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-vietnamese-cuisine-in-greenwich.html | DINING OUT VIETNAMESE CUISINE IN GREENWICH | By Patricia Brooks | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dynasty-in-arabesque-and-how-it-grew.html | DYNASTY IN ARABESQUE AND HOW IT GREW | By Barbara Gilford | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/elderly-harlem-woman-is-killed-goddaughter-held-in-bludgeoning.html | ELDERLY HARLEM WOMAN IS KILLED GODDAUGHTER HELD IN BLUDGEONING | By George James | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/fenwick-returns-forever-to-where-her-roots-are-planted.html | FENWICK RETURNS FOREVER TO WHERE HER ROOTS ARE PLANTED | By Ralph Ginzburg | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/food-the-shiitake-mushroom-is-at-home-in-many-dishes.html | FOOD THE SHIITAKE MUSHROOM IS AT HOME IN MANY DISHES | By Florence Fabricant | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/for-48-students-kitchen-is-classroom.html | FOR 48 STUDENTS KITCHEN IS CLASSROOM | By Jonathan Probber | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/forbes-to-buy-six-weeklies.html | FORBES TO BUY SIX WEEKLIES | By Marian Courtney | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/gardening-at-the-market-beauty-or-the-beast.html | GARDENINGAT THE MARKET BEAUTY OR THE BEAST | By Carl Totemeier | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/gardening-at-the-market-beauty-or-the-beast.html | GARDENINGAT THE MARKET BEAUTY OR THE BEAST | By Carl Totemeier | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/gardening-at-the-market-beauty-or-the-beast.html | GARDENINGAT THE MARKET BEAUTY OR THE BEAST | By Carl Totemeier | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/gardening-at-the-market-beauty-or-the-beast.html | GARDENINGAT THE MARKET BEAUTY OR THE BEAST | By Carl Totemeier | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/grebstein-outlines-impact-of-budget-on-state-u-campus.html | GREBSTEIN OUTLINES IMPACT OF BUDGET ON STATE U CAMPUS | By Rhoda M Gilinsky | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/handicapped-filling-employers-need.html | HANDICAPPED FILLING EMPLOYERS NEED | By Penny Singer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/home-clinic-finding-the-right-hinge-to-use-when-adding-cabinets.html | HOME CLINIC FINDING THE RIGHT HINGE TO USE WHEN ADDING CABINETS | By Bernard Gladstone | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/hospital-and-utility-make-deal-on-rates.html | HOSPITAL AND UTILITY MAKE DEAL ON RATES | By Robert A Hamilton | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/indian-history-woven-through-baskets.html | INDIAN HISTORY WOVEN THROUGH BASKETS | By Alberta Eiseman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/insomniacs-friend-rides-the-airwaves.html | INSOMNIACS FRIEND RIDES THE AIRWAVES | By Laurie H Bain | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/klein-intercedes-in-rift.html | KLEIN INTERCEDES IN RIFT | FRANK LYNN | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/lawmakers-predict-action-on-aids-bills.html | LAWMAKERS PREDICT ACTION ON AIDS BILLS | By Jacqueline Weaver | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/legislators-resisting-cuomo-ethics-inquiry.html | Legislators Resisting Cuomo Ethics Inquiry | By Elizabeth Kolbert Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/li-seeks-road-fund-fair-share.html | LI SEEKS ROAD FUND FAIR SHARE | By Doris Meadows | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/lilco-fears-bridge-may-cut-cable-to-li.html | LILCO FEARS BRIDGE MAY CUT CABLE TO LI | By Susan Jacobson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-journal-366087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-patches-of-snow-carry-the-signatures-of-unseen-visitors.html | LONG ISLAND OPINION PATCHES OF SNOW CARRY THE SIGNATURES OF UNSEEN VISITORS | By Marian Harmon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-walkers-in-the-suburbs-a-rarity.html | LONG ISLAND OPINION WALKERS IN THE SUBURBS A RARITY | By Robin Mayr | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-zoning-is-vital-to-quality-of-life.html | LONG ISLAND OPINION ZONING IS VITAL TO QUALITY OF LIFE | By Vladimir Rus | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-sound-a-spring-break-for-students-but-not-for-parents.html | LONG ISLAND SOUNDA SPRING BREAK FOR STUDENTS BUT NOT FOR PARENTS | By Barbara Klaus | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-islanders-she-interprets-in-a-silent-world.html | LONG ISLANDERS SHE INTERPRETS IN A SILENT WORLD | By Lawrence Van Gelder | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/marathon-sunday-a-day-to-run-or-a-day-to-pray.html | MARATHON SUNDAY A DAY TO RUN OR A DAY TO PRAY | By Jack Cavanaugh | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/move-by-lillian-vernon-a-reflection-of-labor-trend.html | MOVE BY LILLIAN VERNON A REFLECTION OF LABOR TREND | By James Feron | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-chamber-programs-add-contemporary.html | MUSIC CHAMBER PROGRAMS ADD CONTEMPORARY | By Robert Sherman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-concerts-fill-libraries-schools.html | MUSIC CONCERTS FILL LIBRARIES SCHOOLS | By Robert Sherman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-trio-chorus-and-other-events.html | MUSICTRIO CHORUS AND OTHER EVENTS | By Rena Fruchter | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-gop-chief-unity-is-achievable.html | NEW GOP CHIEF UNITY IS ACHIEVABLE | By Richard L Madden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-haven-concert-for-the-holocaust.html | NEW HAVEN CONCERT FOR THE HOLOCAUST | By Valerie Cruice | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-ire-over-road.html | NEW IRE OVER ROAD | By Jeff Leibowitz | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-opinion-making-rules-to-unmake-rules.html | NEW JERSEY OPINION MAKING RULES TO UNMAKE RULES | By Martin A Bierbaum | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-opinion-public-role-in-toxic-cleanup.html | NEW JERSEY OPINION PUBLIC ROLE IN TOXIC CLEANUP | By James J Florio | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-law-licenses-home-contractors.html | NEW LAW LICENSES HOME CONTRACTORS | By Donna Greene | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/newspaper-recycling-catches-on-in-west-village-experiment.html | NEWSPAPER RECYCLING CATCHES ON IN WEST VILLAGE EXPERIMENT | By Elizabeth Neuffer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/nine-shows-combined-in-one.html | NINE SHOWS COMBINED IN ONE | By Helen A Harrison | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/no-headline-357587.html | No Headline | By Judy Glass | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/noalcohol-bar-facing-closure.html | NOALCOHOL BAR FACING CLOSURE | By Susan Carroll | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/o-rourke-defends-aids-plan.html | OROURKE DEFENDS AIDS PLAN | By Tessa Melvin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/police-cite-network-of-drugs-in-coutny.html | POLICE CITE NETWORK OF DRUGS IN COUTNY | By Milena Jovanovitch | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/princeton-reviews-policies-on-women.html | PRINCETON REVIEWS POLICIES ON WOMEN | By Maureen Nevin Duffy | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/private-schools-raising-fees-to-increase-teacher-pay.html | PRIVATE SCHOOLS RAISING FEES TO INCREASE TEACHER PAY | By Betsy Percoski | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/producer-lauding-irish-music.html | PRODUCER LAUDING IRISH MUSIC | By Sandra S Sopko | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/rutgerscamden-gets-1-million-campbell-gift.html | RUTGERSCAMDEN GETS 1 MILLION CAMPBELL GIFT | By Carlo M Sardella | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/school-board-s-supervision-of-local-units-faulted.html | School Boards Supervision of Local Units Faulted | By Jane Perlez | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/schools-are-focus-of-smoking-bans.html | SCHOOLS ARE FOCUS OF SMOKING BANS | By Jack Cavanaugh | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/shift-in-water-aides-arouses-activists.html | SHIFT IN WATER AIDES AROUSES ACTIVISTS | By Nancy Zeldis | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/shoreham-foes-look-to-long-struggle.html | SHOREHAM FOES LOOK TO LONG STRUGGLE | By John Rather | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/small-but-abundant-signs-of-spring.html | SMALL BUT ABUNDANT SIGNS OF SPRING | By Carolyn Battista | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/speaking-personally-if-the-nest-is-empty-whats-all-this-stuff-doing.html | SPEAKING PERSONALLYIF THE NEST IS EMPTY WHATS ALL THIS STUFF DOING IN IT | By Dorothy McLaughlin | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/state-insurance-aide-defends-department.html | STATE INSURANCE AIDE DEFENDS DEPARTMENT | By Marian Courtney | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/storyteller-puts-pow-into-passivity.html | STORYTELLER PUTS POW INTO PASSIVITY | By Roberta Hershenson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/suicide-prevention-efforts-gain-acceptance-in-westchester-schools.html | SUICIDEPREVENTION EFFORTS GAIN ACCEPTANCE IN WESTCHESTER SCHOOLS | By James Feron Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/task-force-warns-of-a-coming-crisiis-in-prison-crowding.html | TASK FORCE WARNS OF A COMING CRISIIS IN PRISON CROWDING | By Joseph F Sullivan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/teachers-salaries-rising-sharply-amid-push-to-improve-education.html | TEACHERS SALARIES RISING SHARPLY AMID PUSH TO IMPROVE EDUCATION | By Dirk Johnson | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/teenage-groups-guide-greenwich-is-not-boring.html | TEENAGE GROUPS GUIDE GREENWICH IS NOT BORING | By Anne Semmes Groo | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-guide-685087.html | THE GUIDE | By Eleanor Charles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-passionate-stream-fixers.html | THE PASSIONATE STREAM FIXERS | By Lynne Ames | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-in-the-depot-politics-is-the-point.html | THEATER IN THE DEPOT POLITICS IS THE POINT | By Alvin Klein | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-review-arms-men-and-chocolate-soldiers.html | THEATER REVIEW ARMS MEN AND CHOCOLATE SOLDIERS | By Leah D Frank | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-rogers-hammerstein-in-revue-at-the-becton.html | THEATER ROGERSHAMMERSTEIN IN REVUE AT THE BECTON | By Alvin Klein | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-tracers-at-purchse.html | THEATER TRACERS AT PURCHSE | By Alvin Klein | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/unveiling-clues-to-new-haven-jews-past.html | UNVEILING CLUES TO NEW HAVEN JEWS PAST | By Paul Bass | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/us-is-developing-new-gotti-charge.html | US IS DEVELOPING NEW GOTTI CHARGE | By Selwyn Raab | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/video-resumes-for-job-introduction.html | VIDEO RESUMES FOR JOB INTRODUCTION | By Sharon L Bass | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-guide-643087.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-a-better-aim.html | WESTCHESTER JOURNALA BETTER AIM | By Lynne Ames | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-aids-consortium.html | WESTCHESTER JOURNALAIDS CONSORTIUM | By Linda Spearr | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-bank-relocates.html | WESTCHESTER JOURNAL BANK RELOCATES | By Penny Singer | TX 2-016669 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-offering-comfort.html | WESTCHESTER JOURNALOFFERING COMFORT | By Lynne Ames | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-a-daughter-gains-perspective-at-st-patrick-s-day-parade.html | WESTCHESTER OPINION A DAUGHTER GAINS PERSPECTIVE AT ST PATRICKS DAY PARADE | By Joan Lewis | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-a-dentist-s-retirement-plans-stir-a-loyal-patient-s-memories.html | WESTCHESTER OPINION A DENTISTS RETIREMENT PLANS STIR A LOYAL PATIENTS MEMORIES | By Judith Silverson Sloan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-son-s-dance-lessons-take-some-interesting-turns.html | WESTCHESTER OPINION SONS DANCE LESSONS TAKE SOME INTERESTING TURNS | By Marian Edelman Borden | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-when-the-road-home-crosses-an-animal-s-path.html | WESTCHESTER OPINION WHEN THE ROAD HOME CROSSES AN ANIMALS PATH | By Jane Adcock | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/wood-stoves-faulted-in-pollution.html | WOOD STOVES FAULTED IN POLLUTION | By Jeffrey Rothfeder | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/bernhard-grzimek-zoologist-and-wildlife-champion-dies.html | BERNHARD GRZIMEK ZOOLOGIST AND WILDLIFE CHAMPION DIES | By John Tagliabue Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/street-corner-orator-s-death-marks-end-of-era-in-harlem.html | STREETCORNER ORATORS DEATH MARKS END OF ERA IN HARLEM | By Thomas Morgan | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/on-my-mind-the-phony-war.html | ON MY MIND THE PHONY WAR | By A M Rosenthal | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/strong-european-defense-without-nuclear-arms.html | Strong European Defense Without Nuclear Arms | By Harlan Cleveland | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/the-perils-of-prolonging-the-mideast-status-quo.html | THE PERILS OF PROLONGING THE MIDEAST STATUS QUO | By Arthur Hertzberg | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/washington-the-media-and-the-election.html | WASHINGTON THE MEDIA AND THE ELECTION | By James Reston | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/cityscape-bohemian-national-hall-east-73d-street-lingering-vestige-czech.html | CITYSCAPE BOHEMIAN NATIONAL HALL On East 73d Street A Lingering Vestige Of a Czech Heritage | By Christopher Gray | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/commercial-property-back-offices-why-suburbs-beat-boroughs-gaining-tenants.html | COMMERCIAL PROPERTY BACK OFFICES Why Suburbs Beat the Boroughs in Gaining Tenants | By Mark McCain | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/focus-boston-stretching-downtown-borders.html | FOCUS Boston Stretching Downtown Borders | By Matthew L Wald | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/if-youre-thinking-of-living-in-forest-hills.html | IF YOURE THINKING OF LIVING INFOREST HILLS | By Diana Shaman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-long-island-a-mix-of-projects-to-rise-on-last-3.html | IN THE REGION LONG ISLANDA Mix of Projects To Rise on Last 3 Available Parcels | By Diana Shaman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-new-jersey-rail-link-to-airport-has-its-time-come.html | IN THE REGION NEW JERSEYRail Link to Airport Has Its Time Come | By Rachelle Garbarine | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-bethlehem-pa-a-headquarters-goes-on-sale.html | NATIONAL NOTEBOOK Bethlehem PaA Headquarters Goes on Sale | By Pat Kesling | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-raleigh-nc-getting-rentals-for-migrants.html | NATIONAL NOTEBOOK Raleigh NC Getting Rentals For Migrants | By Joan Oleck | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-san-francisco-old-mall-going-under-glass.html | NATIONAL NOTEBOOK San FranciscoOld Mall Going Under Glass | By Ralph Shaffer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-a-headquarters-goes-on-sale.html | NORTHEAST NOTEBOOKA Headquarters Goes on Sale | By Pat Kesling | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-prison-helps-revive-a-town.html | NORTHEAST NOTEBOOKPrison Helps Revive a Town | By Richard O Moore | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-resort-fraud-brings-action.html | NORTHEAST NOTEBOOKResort Fraud Brings Action | By Susan Keese | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/perspectives-low-income-housing-the-inclusionary-zoning-experiment.html | PERSPECTIVES LOWINCOME HOUSING The InclusionaryZoning Experiment | By Alan S Oser | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/posting-authenticity-capturing-the-past.html | POSTING AUTHENTICITY Capturing the Past | By Lisa W Foderaro | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-52d-st-conversion-off-broadway.html | POSTINGS 52D ST CONVERSION Off Broadway | By Lisa W Foderaro | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-condo-levy-a-tax-on-a-tax.html | POSTINGSCONDO LEVY A Tax on a Tax | By Lisa W Foderaro | TX 2-016669 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-downtown-white-plains-professional-office-space.html | POSTINGS DOWNTOWN WHITE PLAINS Professional Office Space | By Lisa W Foderaro | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/q-a-314087.html | QA | By Shawn G Kennedy | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/region-westchester-connecticut-garbage-conversion-site-gains-allure.html | IN THE REGION WESTCHESTER AND CONNECTICUT GarbageConversion Site Gains in Allure | By Betsy Brown | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/school-s-needs-collide-with-new-zoning.html | Schools Needs Collide With New Zoning | By Lisa W Foderaro | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/significant-sales-pace-the-market.html | Significant Sales Pace the Market | By Michael Decourcy Hinds | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/talking-trees-the-care-of-a-leafy-amenity.html | TALKING TREES The Care Of a Leafy Amenity | By Andree Brooks | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/about-cars-plenty-of-pizazz-in-dodge-sports-model.html | ABOUT CARS PLENTY OF PIZAZZ IN DODGE SPORTS MODEL | By Marshall Schuon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/admissions-race-no-1-not-always-first.html | Admissions Race No 1 Not Always First | By Irvin Faust | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-finally-red-sox-get-last-out.html | BASEBALL FINALLY RED SOX GET LAST OUT | By Joseph Durso Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-gary-ward-prime-example-of-how-to-last-in-majors.html | BASEBALL GARY WARD PRIME EXAMPLE OF HOW TO LAST IN MAJORS | By Murray Chass | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-notebook-herzog-rates-1977-yankees-better-than-1986-mets.html | BASEBALL NOTEBOOK HERZOG RATES 1977 YANKEES BETTER THAN 1986 METS | By Murray Chass | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/college-hockey-harvard-takes-title-with-its-power-play.html | COLLEGE HOCKEY HARVARD TAKES TITLE WITH ITS POWER PLAY | By William N Wallace Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/figure-skating-thoms-toppled-by-witt-in-showdown.html | FIGURE SKATING THOMS TOPPLED BY WITT IN SHOWDOWN | By Frank Litsky Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/hockey-down-by-4-islanders-rally.html | HOCKEY DOWN BY 4 ISLANDERS RALLY | By Robin Finn Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/hockey-rangers-win-in-overtime.html | HOCKEY RANGERS WIN IN OVERTIME | By Craig Wolff Special To the New York Times | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/horse-racing-55-1-shot-wins-as-lady-s-secret-fades.html | HORSE RACING 551 Shot Wins as Ladys Secret Fades | By Steven Crist Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/jackson-and-baldi-are-ailing.html | JACKSON AND BALDI ARE AILING | By William C Rhoden Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-blocker-s-style-just-fine-now-for-texas-el-paso.html | NCAA TOURNAMENT BLOCKERS STYLE JUST FINE NOW FOR TEXASEL PASO | By Malcolm Moran Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-depaul-gets-edge-against-redmen.html | NCAA TOURNAMENT DePaul Gets Edge Against Redmen | By William C Rhoden Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-indiana-defeats-auburn.html | NCAA TOURNAMENT INDIANA DEFEATS AUBURN | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-ohio-state-coach-expert-on-hoya-style.html | NCAA TOURNAMENT OHIO STATE COACH EXPERT ON HOYA STYLE | By Roy S Johnson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-providence-rallies-to-win-in-overtime.html | NCAA TOURNAMENT PROVIDENCE RALLIES TO WIN IN OVERTIME | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-purdue-works-hard-to-gain-recognition.html | NCAA TOURNAMENT Purdue Works Hard To Gain Recognition | By Alex Yannis | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-runnin-rebel-s-roll-irish-squeak-north-carolina-beats-michigan.html | NCAA TOURNAMENT RUNNIN REBELS ROLL ON IRISH SQUEAK BY NORTH CAROLINA BEATS MICHIGAN | By Barry Jacobs Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/new-deadline-for-hagler.html | New Deadline for Hagler | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/outdoors-pursuing-quail-in-mexico-s-wild-setting.html | Outdoors Pursuing Quail in Mexicos Wild Setting | Charles Mohr | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/pro-basketball-enmeshed-in-a-tangled-web.html | PRO BASKETBALLENMESHED IN A TANGLED WEB | By Michael Goodwin With Sam Goldaper | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/pro-football.html | PRO FOOTBALL | By Michael Janofsky Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-of-the-times-keeping-a-eye-on-the-role-models.html | SPORTS OF THE TIMES KEEPING A EYE ON THE ROLE MODELS | By George Vecsey | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-of-the-times-still-as-slick-as-sugar.html | SPORTS OF THE TIMES STILL AS SLICK AS SUGAR | By Dave Anderson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/villanova-clears-massimino.html | Villanova Clears Massimino | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/around-the-garden-spring-s-arrival-dictates-patience.html | AROUND THE GARDEN Springs Arrival Dictates Patience | By Joan Lee Faust | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/bridge-claiming-credit-for-a-vital-improvement.html | BRIDGE CLAIMING CREDIT FOR A VITAL IMPROVEMENT | By Alan Truscott | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/camera-a-new-experience-in-simplicity.html | CAMERA A NEW EXPERIENCE IN SIMPLICITY | By Andy Grundberg | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/chess-looking-beyond-the-combination.html | CHESS LOOKING BEYOND THE COMBINATION | By Robert Byrne | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Neny | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/social-events-benefits-in-three-states.html | SOCIAL EVENTS Benefits in Three States | By Robert E Tomasson | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/style/stamps-girl-scouts-honored-by-a-commemorative.html | STAMPS GIRL SCOUTS HONORED BY A COMMEMORATIVE | By John F Dunn | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/10-hotels-12-nights-in-japan.html | 10 HOTELS 12 NIGHTS IN JAPAN | GLORIA LEVITAS | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/fare-of-the-country-vermont-s-season-of-steam-and-sugar.html | FARE OF THE COUNTRY VERMONTS SEASON OF STEAM AND SUGAR | MARIALISA CALTA | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/how-to-get-the-most-for-your-dollar.html | HOW TO GET THE MOST FOR YOUR DOLLAR | By Clyde Haberman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/lisbon-s-new-tavares.html | LISBONS NEW TAVARES | MARVINE HOWE | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/practical-traveler-keeping-healthy-on-the-trip.html | PRACTICAL TRAVELER KEEPING HEALTHY ON THE TRIP | By William R Greer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/q-and-a-10288.html | Q AND A | STANLEY CARR | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/shopper-s-world-silky-myrtlewood-of-oregon-s-coast.html | SHOPPERS WORLD SILKY MYRTLEWOOD OF OREGONS COAST | By Joan ChatfieldTaylor | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/skiing-a-volcano-in-the-desert.html | SKIING A VOLCANO IN THE DESERT | TIMOTHY EGAN | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/so-you-don-t-speak-japanese.html | SO YOU DONT SPEAK JAPANESE | PATRICIA A LANGAN | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/taking-the-toddlers-to-australia.html | TAKING THE TODDLERS TO AUSTRALIA | By Barry Kliff | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/tokyo-s-surprising-gardens.html | TOKYOS SURPRISING GARDENS | CLYDE HABERMAN | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/travel-advisory-009687.html | TRAVEL ADVISORY | By Melissa Davis | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/travel-advisory-new-england-seacoast-oregon-wine-country.html | Travel Advisory New England Seacoast Oregon Wine Country | By Lawrence Van Gelder | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By Robin Toner | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/you-must-go-home-againzzz.html | YOU MUST GO HOME AGAINZZZ | JOANNE KATES | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/2-year-old-s-skull-fracture-is-traced-to-bureaucratic-errors.html | 2YEAROLDS SKULL FRACTURE IS TRACED TO BUREAUCRATIC ERRORS | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/boston-aims-for-extensive-water-transit-by-88.html | BOSTON AIMS FOR EXTENSIVE WATER TRANSIT BY 88 | By Matthew L Wald | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/boston-u-raises-tuition.html | Boston U Raises Tuition | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/bush-is-accused-of-pressure-on-power-project.html | Bush Is Accused of Pressure on Power Project | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/charges-in-mail-dumping.html | Charges in Mail Dumping | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/citizens-join-experts-in-assessing-toxic-risks.html | Citizens Join Experts in Assessing Toxic Risks | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/clipper-returns-from-watery-exile.html | CLIPPER RETURNS FROM WATERY EXILE | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/congress-cautioned-against-changing-tax-exemption-laws.html | CONGRESS CAUTIONED AGAINST CHANGING TAX EXEMPTION LAWS | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/educators-alarmed-by-growing-rate-of-dropouts-among-hispanic-youth.html | EDUCATORS ALARMED BY GROWING RATE OF DROPOUTS AMONG HISPANIC YOUTH | By Peter Applebome Special To the New York Times | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/evidence-grows-on-possible-link-of-fiberglass-and-lung-illnesses.html | EVIDENCE GROWS ON POSSIBLE LINK OF FIBERGLASS AND LUNG ILLNESSES | By Philip Shabecoff Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/fears-rise-over-vermont-land-deals.html | FEARS RISE OVER VERMONT LAND DEALS | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/for-gop-rivals-common-ground-is-baiting-bush.html | FOR GOP RIVALS COMMON GROUND IS BAITING BUSH | By Maureen Dowd Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/former-fcc-leader-picked-to-head-intelsat.html | Former FCC Leader Picked to Head Intelsat | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/goode-proposal-irks-police.html | Goode Proposal Irks Police | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/guilty-in-boy-s-pepper-death.html | Guilty in Boys Pepper Death | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/hawaii-fire-controlled.html | Hawaii Fire Controlled | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/leading-women-of-42-nations-discuss-power.html | LEADING WOMEN OF 42 NATIONS DISCUSS POWER | By Robert Lindsey Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/many-can-read-but-few-can-reason.html | MANY CAN READ BUT FEW CAN REASON | By Deirdre Carmody | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/massachusetts-lawsuit-assails-seabrook-ads.html | MASSACHUSETTS LAWSUIT ASSAILS SEABROOK ADS | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/move-to-block-election-fails.html | Move to Block Election Fails | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nasa-postpones-a-mars-mission-for-2-years.html | NASA POSTPONES A MARS MISSION FOR 2 YEARS | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nebraska-senator-sworn-in.html | Nebraska Senator Sworn In | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nuclear-commission-fines-pennsylvania-utility.html | Nuclear Commission Fines Pennsylvania Utility | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/oasis-on-kansas-prairie-awaits-corporate-fliers.html | OASIS ON KANSAS PRAIRIE AWAITS CORPORATE FLIERS | By Andrew H Malcolm Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/police-force-quits-in-vermont.html | Police Force Quits in Vermont | AP | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/poll-finds-southerners-vary-little-from-other-voters-in-early-88-choices.html | POLL FINDS SOUTHERNERS VARY LITTLE FROM OTHER VOTERS IN EARLY 88 CHOICES | By Robin Toner Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/president-admits-error-in-rejecting-warnings-on-iran.html | PRESIDENT ADMITS ERROR IN REJECTING WARNINGS ON IRAN | By Steven V Roberts Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/rally-protesting-civil-rights-draws-250-in-georgia-town.html | Rally Protesting Civil Rights Draws 250 in Georgia Town | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/seante-fight-seen-over-drug-testing.html | SEANTE FIGHT SEEN OVER DRUG TESTING | By Linda Greenhouse Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/searle-recalls-contraceptive.html | SEARLE RECALLS CONTRACEPTIVE | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/us/va-powers-face-challenge-at-a-congressional-hearing.html | VA POWERS FACE CHALLENGE AT A CONGRESSIONAL HEARING | By Ben A Franklin Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/a-national-crusade-in-reagan-s-drug-war-congress-has-the-big-guns.html | A NATIONAL CRUSADE IN REAGANS DRUG WAR CONGRESS HAS THE BIG GUNS | By Bernard Weinraub | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/a-national-crusade-new-voice-and-visibility-for-dea-in-new-york.html | A NATIONAL CRUSADE NEW VOICE AND VISIBILITY FOR DEA IN NEW YORK | By Peter Kerr | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/community-boards-are-feeling-unloved-and-powerless.html | COMMUNITY BOARDS ARE FEELING UNLOVED AND POWERLESS | By Alan Finder | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/contras-on-the-defensive-in-the-washington-wars.html | CONTRAS ON THE DEFENSIVE IN THE WASHINGTON WARS | By Elaine Sciolino | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/for-israel-and-us-a-growing-military-partnership.html | FOR ISRAEL AND US A GROWING MILITARY PARTNERSHIP | By David K Shipler | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-and-trends-a-new-finding-on-antarctica-s-polar-ozone-hole.html | IDEAS AND TRENDS A New Finding On Antarcticas Polar Ozone Hole | By George Johnson AND Laura Mansnerus | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-and-trends-american-express-tries-a-credit-line.html | IDEAS AND TRENDS American Express Tries a Credit Line | By George Johnson AND Laura Mansnerus | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-trends-words-and-music-from-the-days-when-words-and-music-reigned.html | IDEAS  TRENDS WORDS AND MUSIC FROM THE DAYS WHEN WORDS AND MUSIC REIGNED | By Richard F Shepard | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/immigration-policy-court-ruling-may-open-way-for-more-political-refugees.html | IMMIGRATION POLICY COURT RULING MAY OPEN WAY FOR MORE POLITICAL REFUGEES | By Robert Pear | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/immigration-policy-in-canada-new-immigrants-arouse-ethnic-tensions.html | IMMIGRATION POLICY IN CANADA NEW IMMIGRANTS AROUSE ETHNIC TENSIONS | By John F Burns | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/immigration-policy-mexico-fears-the-loss-of-america-as-a-safety-valve.html | IMMIGRATION POLICY MEXICO FEARS THE LOSS OF AMERICA AS A SAFETY VALVE | By Larry Rohter | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/latest-corporate-takeovers-involve-more-than-just-paper.html | LATEST CORPORATE TAKEOVERS INVOLVE MORE THAN JUST PAPER | By Leslie Wayne | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/neither-scandals-nor-jail-terms-derail-the-democrats.html | NEITHER SCANDALS NOR JAIL TERMS DERAIL THE DEMOCRATS | By Frank Lynn | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/rebels-need-a-victory-on-battlefield-in-nicaragua.html | REBELS NEED A VICTORY ON BATTLEFIELD IN NICARAGUA | By Stephen Kinzer | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/sex-and-politics-tough-decisions-along-a-new-ethical-frontier.html | SEX AND POLITICS TOUGH DECISIONS ALONG A NEW ETHICAL FRONTIER | By Ej Dionne Jr | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-nation-congress-keeps-trade-on-track.html | THE NATION Congress Keeps Trade on Track | By Caroline Rand Herron AND Marhta A Miles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-nation-numbers-change-for-democrats-and-for-the-gop.html | THE NATION Numbers Change For Democrats And for the GOP | By Caroline Rand Herron AND Marhta A Miles | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-region-gotti-and-friends-found-not-guilty.html | THE REGION Gotti and Friends Found Not Guilty | By Carlyle C Douglas AND Mary Connelly | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-region-stage-is-set-for-a-state-tax-cut.html | THE REGION Stage Is Set for A State Tax Cut | By Carlyle C Douglas AND Mary Connelly | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-region-the-city-s-statues-monumental-generosity-from-all-over.html | THE REGION THE CITYS STATUES MONUMENTAL GENEROSITY FROM ALL OVER | By David W Dunlap | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weeki nreview/the-region-young-suicides-stun-a-suburb-in-new-jersey.html | THE REGION Young Suicides Stun a Suburb In New Jersey | By Carlyle C Douglas AND Mary Connelly | TX 2-016669 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-getting-down-to-specifics-on-missile-monitors.html | THE WORLD Getting Down to Specifics on Missile Monitors | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-haughey-back-as-leader-of-ireland.html | THE WORLD Haughey Back as Leader of Ireland | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-in-czechoslovakia-a-blow-against-culture-s-spontaneous-moments.html | THE WORLD IN CZECHOSLOVAKIA A BLOW AGAINST CULTURES SPONTANEOUS MOMENTS | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/wanted-by-fbi-a-new-director.html | WANTED BY FBI  A NEW DIRECTOR | By Philip Shenon | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/what-it-takes-to-unravel-tangled-iran-arms-web.html | WHAT IT TAKES TO UNRAVEL TANGLED IRANARMS WEB | By David E Rosenbaum | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/a-boom-over-calgary-casts-eye-to-future.html | A BOOM OVER CALGARY CASTS EYE TO FUTURE | By John F Burns Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/amnesty-blames-syria-for-deaths.html | Amnesty Blames Syria for Deaths | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/beirut-terrorists-vow-to-execute-frenchman.html | Beirut Terrorists Vow To Execute Frenchman | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/british-paper-adding-sting-to-death-notices.html | British Paper Adding Sting to Death Notices | By Francis X Clines Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/catholic-teachings-ar-challenged-in-dutch-court.html | CATHOLIC TEACHINGS AR CHALLENGED IN DUTCH COURT | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/china-sees-long-war-on-western-ideas.html | CHINA SEES LONG WAR ON WESTERN IDEAS | By Edward A Gargan Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/dismantling-the-stalin-myth-new-effort-under-gorbachev.html | DISMANTLING THE STALIN MYTH NEW EFFORT UNDER GORBACHEV | By Philip Taubman Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/ethiopia-rebellion-behind-a-mask-of-conformity.html | ETHIOPIA REBELLION BEHIND A MASK OF CONFORMITY | By James Brooke Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/greek-bill-would-take-church-land.html | GREEK BILL WOULD TAKE CHURCH LAND | By Alan Cowell Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/india-s-president-confronts-gandhi.html | INDIAS PRESIDENT CONFRONTS GANDHI | By Steven R Weisman Special To the New York Times | TX 2-016669 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/jews-in-america-upset-over-israel.html | JEWS IN AMERICA UPSET OVER ISRAEL | By Ari L Goldman | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/laborite-chief-tries-to-calm-party-storms.html | LABORITE CHIEF TRIES TO CALM PARTY STORMS | By Howell Raines Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/mexico-s-ruling-party-battles-founder-s-son.html | Mexicos Ruling Party Battles Founders Son | By Larry Rohter Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/new-iran-missiles-reported-at-gulf-entrance.html | NEW IRAN MISSILES REPORTED AT GULF ENTRANCE | By Bernard E Trainor Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/ousted-soviet-official-faces-corruption-inquiry-tass-says.html | Ousted Soviet Official Faces Corruption Inquiry Tass Says | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/pentagon-seeks-atomic-warhead-for-new-missile.html | Pentagon Seeks Atomic Warhead for New Missile | By John H Cushman Jr Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/roy-jenkins-elected-oxford-s-chancellor-beating-two-tories.html | ROY JENKINS ELECTED OXFORDS CHANCELLOR BEATING TWO TORIES | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/spain-reports-basque-attack.html | Spain Reports Basque Attack | AP | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/syrians-revive-sense-of-order-at-campus-in-beirut.html | SYRIANS REVIVE SENSE OF ORDER AT CAMPUS IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/troubled-ecuador-leader-faces-new-attacks.html | TROUBLED ECUADOR LEADER FACES NEW ATTACKS | By Lydia Chavez Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/us-clash-looms-on-aid-to-pakistan.html | US CLASH LOOMS ON AID TO PAKISTAN | By Elaine Sciolino Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/us-grand-jury-indicts-2-men-on-smuggling-to-south-africa.html | US Grand Jury Indicts 2 Men On Smuggling to South Africa | Special to the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-15 | https://www.nytimes.com/1987/03/15/world/washington-accord-on-abm-issue-is-doubted.html | Washington Accord on ABM Issue Is Doubted | By Michael R Gordon Special To the New York Times | TX 2-016669 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/ballet-winter-dreams.html | BALLET WINTER DREAMS | By Anna Kisselgoff Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/dance-merce-cunningham.html | DANCE MERCE CUNNINGHAM | By Jack Anderson | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/music-bolcom-work-premieres-in-st-louis.html | MUSIC BOLCOM WORK PREMIERES IN ST LOUIS | By John Rockwell Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/the-falsetto-enjoying-new-found-attention.html | THE FALSETTO ENJOYING NEWFOUND ATTENTION | By Will Crutchfield | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/tv-reviews-james-woods-in-love-and-war.html | TV REVIEWS JAMES WOODS IN LOVE AND WAR | By John J OConnor | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/tv-reviews-we-are-the-children-starring-ted-danson.html | TV REVIEWS WE ARE THE CHILDREN STARRING TED DANSON | By John Corry | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/books/books-of-the-times-455287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-bernbach-defeds-mergers.html | ADVERTISING BERNBACH DEFEDS MERGERS | Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-della-femina-moving-to-lower-manhattan.html | ADVERTISING DELLA FEMINA MOVING TO LOWER MANHATTAN | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-joint-venture-formed-to-sell-tv-time-slots.html | ADVERTISING JOINT VENTURE FORMED TO SELL TV TIME SLOTS | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-new-product-news-increases-its-entries.html | ADVERTISING NEW PRODUCT NEWS INCREASES ITS ENTRIES | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-potter-signs-deal-for-bronx-billboards.html | ADVERTISING POTTER SIGNS DEAL FOR BRONX BILLBOARDS | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-salthouse-promotions.html | ADVERTISING SALTHOUSE PROMOTIONS | By Philip H Dougherty | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/big-bang-produces-a-casualty.html | BIG BANG PRODUCES A CASUALTY | By Steve Lohr Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-an-old-salt-takes-helm-at-texas-air-s-britt-unit.html | BUSINESS PEOPLE AN OLD SALT TAKES HELM AT TEXAS AIRS BRITT UNIT | By Daniel F Cuff and Lawrence M Fisher | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-chairman-and-founder-resigns-at-biosystems.html | BUSINESS PEOPLE CHAIRMAN AND FOUNDER RESIGNS AT BIOSYSTEMS | By Daniel F Cuff and Lawrence M Fisher | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-purolator-dissident-opposed-to-grabs.html | BUSINESS PEOPLE PUROLATOR DISSIDENT OPPOSED TO GRABS | By Daniel F Cuff and Lawrence M Fisher | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/credit-markets-some-fears-of-complacency.html | CREDIT MARKETS SOME FEARS OF COMPLACENCY | By Michael Quint | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/fiat-plans-to-use-alfa-to-build-luxury-sales.html | FIAT PLANS TO USE ALFA TO BUILD LUXURY SALES | By John Tagliabue Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/finance-chief-resigns-at-vw.html | FINANCE CHIEF RESIGNS AT VW | Special to the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/global-push-by-philips-begins-in-us.html | GLOBAL PUSH BY PHILIPS BEGINS IN US | By Peter Maass Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/harper-board-picks-advisory-panel.html | HARPER BOARD PICKS ADVISORY PANEL | By Edwin McDowell | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/insider-fraud-global-specter.html | INSIDER FRAUD GLOBAL SPECTER | By Steve Lohr Special To New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/international-report-philippine-brokers-enjoy-the-bedlam.html | INTERNATIONAL REPORT PHILIPPINE BROKERS ENJOY THE BEDLAM | By Nicholas D Kristof Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/market-place-sharks-nudge-mcdermott.html | MARKET PLACE SHARKS NUDGE MCDERMOTT | By Thomas C Hayes | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/new-high-speed-chip-from-advanced-micro.html | NEW HIGHSPEED CHIP FROM ADVANCED MICRO | By Andrew Pollack Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/plan-to-limit-dual-trading-spurs-spirited-debate.html | PLAN TO LIMIT DUAL TRADING SPURS SPIRITED DEBATE | By Kenneth N Gilpin | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/red-white-and-blue-is-out.html | RED WHITE AND BLUE IS OUT | By Richard W Stevenson | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/size-of-trade-gap-disputed.html | SIZE OF TRADE GAP DISPUTED | Special to the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/sofer-a-man-who-sought-riches-but-not-publicity.html | SOFER A MAN WHO SOUGHT RICHES BUT NOT PUBLICITY | Special to the New York Times | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/us-and-canadians-optimistic-on-end-to-trade-barriers.html | US AND CANADIANS OPTIMISTIC ON END TO TRADE BARRIERS | By Clyde H Farnsworth Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/visa-asks-bank-move-on-american-express-card.html | VISA ASKS BANK MOVE ON AMERICAN EXPRESS CARD | By Calvin Sims | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/business/witching-suspense-is-building.html | WITCHING SUSPENSE IS BUILDING | By Kenneth N Gilpin | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/movies/hollywood-s-early-line-it-looks-like-platoon.html | HOLLYWOODS EARLY LINE IT LOOKS LIKE PLATOON | By Aljean Harmetz Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/2-mothers-and-baby-m-from-harmony-to-discord.html | 2 MOTHERS AND BABY M FROM HARMONY TO DISCORD | By Robert Hanley | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/after-3-year-wait-work-is-due-on-si-navy-base.html | AFTER 3YEAR WAIT WORK IS DUE ON SI NAVY BASE | By Clifford D May Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/bridge-knockout-final-teams-led-by-californian-and-floridian.html | BRIDGE KNOCKOUT FINAL TEAMS LED BY CALIFORNIAN AND FLORIDIAN | By Alan Truscott Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/catholics-at-st-patrick-s-question-the-document.html | CATHOLICS AT ST PATRICKS QUESTION THE DOCUMENT | By Sam Howe Verhovek | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/inquiry-begins-into-pcb-link-to-three-deaths.html | INQUIRY BEGINS INTO PCB LINK TO THREE DEATHS | By Harold Faber Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/landuse-battle-disturbs-serentiy-of-southampton.html | LANDUSE BATTLE DISTURBS SERENTIY OF SOUTHAMPTON | By Philip S Gutis Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/lily-irons-take-honors-at-police-museum.html | LILYIRONS TAKE HONORS AT POLICE MUSEUM | By Richard F Shepard | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/marking-a-town-s-namesake-giant-codfish-helps.html | MARKING A TOWNS NAMESAKE GIANT CODFISH HELPS | By Nick Ravo Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-datelines-21-go-on-trial-today-as-jersey-mobsters.html | METRO DATELINES 21 GO ON TRIAL TODAY AS JERSEY MOBSTERS | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-datelines-sniping-ruled-out-in-woman-s-death.html | METRO DATELINES SNIPING RULED OUT IN WOMANS DEATH | AP | TX 2-016188 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-matters-fear-of-summer-of-unrest-in-city-what-s-behind-it.html | METRO MATTERS FEAR OF SUMMER OF UNREST IN CITY WHATS BEHIND IT | By Sam Roberts | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/russians-saved-take-peek-at-us.html | RUSSIANS SAVED TAKE PEEK AT US | By Robert D McFadden | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/stapleton-residents-look-for-navy-to-revive-area.html | STAPLETON RESIDENTS LOOK FOR NAVY TO REVIVE AREA | By James S Newton | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/state-legislator-challenges-plan-on-city-prisons.html | STATE LEGISLATOR CHALLENGES PLAN ON CITY PRISONS | By Selwyn Raab | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/state-panel-faults-enforcement-of-new-federal-immigration-law.html | STATE PANEL FAULTS ENFORCEMENT OF NEW FEDERAL IMMIGRATION LAW | By Marvine Howe | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/the-devastation-of-aids-many-dead-more-dying.html | THE DEVASTATION OF AIDS MANY DEAD MORE DYING | By Jane Gross | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/ward-criticizes-leader-of-police-officers-union.html | WARD CRITICIZES LEADER OF POLICE OFFICERS UNION | By Mark A Uhlig | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/with-scandal-and-re-election-in-mind-koch-mellows-style.html | WITH SCANDAL AND REELECTION IN MIND KOCH MELLOWS STYLE | By Joyce Purnick | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/andrew-may-photographer-of-presidents-since-wilson.html | ANDREW MAY PHOTOGRAPHER OF PRESIDENTS SINCE WILSON | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/dr-calvin-e-gross-67-dies-ex-superintendent-of-schools.html | DR CALVIN E GROSS 67 DIES EXSUPERINTENDENT OF SCHOOLS | By John T McQuiston | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/essay-a-place-in-history.html | ESSAY A Place in History | By William Safire | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/rescuing-the-semiconductor-industry.html | Rescuing the Semiconductor Industry | By Roger Altman and Gail Zauder | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/to-secretary-bennett-what-greed.html | To Secretary Bennett What Greed | By Douglass Cater | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/article-574887-no-title.html | Article 574887  No Title | By Michael Janofsky Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/baseball-ryan-sharpens-a-new-twist.html | BASEBALL RYAN SHARPENS A NEW TWIST | By Joseph Durso Special To the New York Times | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/baseball-s-best-a-nasty-guy.html | BASEBALLS BEST A NASTY GUY | By Murray Chass | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/college-hockey-boston-college-maine-win.html | COLLEGE HOCKEY BOSTON COLLEGE MAINE WIN | By William N Wallace Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/davis-cup-us-is-eliminated.html | DAVIS CUP US IS ELIMINATED | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/depaul-tops-redmen-overtime-georgetown-erases-15-point-lead-demons-tie-late-foul.html | DePAUL TOPS REDMEN IN OVERTIME GEORGETOWN ERASES 15POINT LEAD DEMONS TIE ON LATE FOUL | By William C Rhoden Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/depaul-tops-redmen-overtime-georgetown-erases-15-point-lead-williams-sparks.html | DePAUL TOPS REDMEN IN OVERTIME GEORGETOWN ERASES 15POINT LEAD WILLIAMS SPARKS RALLY | By Roy S Johnson Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/east-regional-syracuse-florida-easily-advance.html | EAST REGIONAL SYRACUSE FLORIDA EASILY ADVANCE | By Alex Yannis Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/figure-skating-future-us-stars-unveiled.html | FIGURE SKATING FUTURE US STARS UNVEILED | By Frank Litsky Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/golf-stewart-ends-3-year-drought.html | GOLF STEWART ENDS 3YEAR DROUGHT | By Gordon S White Jr Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/horse-racing-uneven-day-for-lukas-stable.html | HORSE RACING UNEVEN DAY FOR LUKAS STABLE | By Steven Crist Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/hudson-comfortable-in-debut.html | HUDSON COMFORTABLE IN DEBUT | By Murray Chass Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/keeping-watch-over-the-ncaa-is-a-lonely-vigil.html | KEEPING WATCH OVER THE NCAA IS A LONELY VIGIL | By Peter Alfano | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/mets-vow-to-bean-back.html | Mets Vow to Bean Back | Special to the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/nba-knicks-fall-short-of-celtics.html | NBA KNICKS FALL SHORT OF CELTICS | By Sam Goldaper Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/nhl-rangers-flyers-slug-it-out.html | NHL RANGERS FLYERS SLUG IT OUT | By Craig Wolff | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/outdoors-dispute-on-the-beach.html | OUTDOORS DISPUTE ON THE BEACH | By Nelson Bryant | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/pacers-top-nets-by-123-99.html | PACERS TOP NETS BY 12399 | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/question-box.html | Question Box | Ray Corio | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/schoolboy-mark-set-in-440.html | SCHOOLBOY MARK SET IN 440 | Special to the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-of-the-times-for-hagler-it-s-old-hat.html | SPORTS OF THE TIMES FOR HAGLER ITS OLD HAT | By Dave Anderson | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Paul Lewis and Steven Crist | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-champion-falls.html | SPORTS WORLD SPECIALS Champion Falls | By Paul Lewis and Steven Crist | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-extra-wide-receiver.html | SPORTS WORLD SPECIALS ExtraWide Receiver | By Paul Lewis and Steven Crist | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-from-orchestra-to-pit.html | SPORTS WORLD SPECIALS FROM ORCHESTRA TO PIT | By Paul Lewis and Steven Crist | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-splendid-sprinters.html | SPORTS WORLD SPECIALS Splendid Sprinters | By Paul Lewis and Steven Crist | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/swift-smith-paces-tar-heels.html | SWIFT SMITH PACES TAR HEELS | By Barry Jacobs Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/west-regional-iowa-rallies-pitt-beaten-by-oklahoma.html | WEST REGIONAL IOWA RALLIES PITT BEATEN BY OKLAHOMA | By Malcolm Moran Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/style/moonlighting-s-in-fashion-for-italy-s-top-designers.html | MOONLIGHTINGS IN FASHION FOR ITALYS TOP DESIGNERS | By Michael Gross Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/style/relationships-children-of-fast-track-parents.html | RELATIONSHIPS CHILDREN OF FASTTRACK PARENTS | By Andree Brooks | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/theater/stage-andrew-lloyd-webber-s-starlight-express.html | STAGE ANDREW LLOYD WEBBERS STARLIGHT EXPRESS | By Frank Rich | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/2-die-in-colorado-avalanche.html | 2 DIE IN COLORADO AVALANCHE | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/aids-victims-aids-unknown-disease-before-1981-grows-into-worldwide-scourge.html | AIDS THE VICTIMS AIDS AN UNKNOWN DISEASE BEFORE 1981 GROWS INTO A WORLDWIDE SCOURGE | By Erik Eckholm | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/air-force-may-close-station.html | AIR FORCE MAY CLOSE STATION | AP | TX 2-016188 | 1987-03-17 |

| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/aliens-facing-185-fee-on-amnesty.html | ALIENS FACING 185 FEE ON AMNESTY | By Robert Pear Special To the New York Times | TX 2-016188 | 1987-03-17 |
|---|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/article-482887-no-title.html | Article 482887  No Title | By Jonathan Fuerbringer Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/blacks-to-end-boycott-of-mississppi-schools.html | BLACKS TO END BOYCOTT OF MISSISSPPI SCHOOLS | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/bush-referred-guatemalan-to-north-on-contra-aid.html | BUSH REFERRED GUATEMALAN TO NORTH ON CONTRA AID | By Peter T Kilborn Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/drug-tests-set-in-tanker-crash.html | DRUG TESTS SET IN TANKER CRASH | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/food-workers-vote-to-strike-nebraska-beef-packing-plant.html | FOOD WORKERS VOTE TO STRIKE NEBRASKA BEEFPACKING PLANT | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/for-james-madison-in-remembrance.html | FOR JAMES MADISON IN REMEMBRANCE | By William K Stevens Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/guilty-in-boy-s-pepper-death.html | GUILTY IN BOYS PEPPER DEATH | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/impact-of-asteroid-is-linked-to-start-of-ice-age-on-earth.html | IMPACT OF ASTEROID IS LINKED TO START OF ICE AGE ON EARTH | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/legal-issues-seen-in-vatican-call-for-laws-to-bar-birth-technology.html | LEGAL ISSUES SEEN IN VATICAN CALL FOR LAWS TO BAR BIRTH TECHNOLOGY | By Marcia Chambers Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/li-man-facing-deportation-to-soviet-as-nazi-fails-to-find-refuge.html | LI MAN FACING DEPORTATION TO SOVIET AS NAZI FAILS TO FIND REFUGE | By Kenneth B Noble Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/northwest-journal-new-ferry-takes-aim-on-the-old.html | Northwest Journal New Ferry Takes Aim On the Old | By Wallace Turner Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/penn-state-rejects-sanctions.html | PENN STATE REJECTS SANCTIONS | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/reagan-angered-john-wayne.html | REAGAN ANGERED JOHN WAYNE | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/vatican-panel-in-seattle.html | VATICAN PANEL IN SEATTLE | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/vatican-ruling-greeted-calmly-by-vermonters.html | VATICAN RULING GREETED CALMLY BY VERMONTERS | Special to the New York Times | TX 2-016188 | 1987-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-fact-or-fiction-this-is-friction.html | WASHINGTON TALK FACT OR FICTION THIS IS FRICTION | Special to the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-new-white-house-link-to-contra-aid-network.html | WASHINGTON TALK NEW WHITE HOUSE LINK TO CONTRA AID NETWORK | By Robert Pear With Richard L Berke | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/us/1500-march-freely-in-budapest-for-a-new-democracy.html | 1500 MARCH FREELY IN BUDAPEST FOR A NEW DEMOCRACY | By Henry Kamm Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beijung-journal-is-deng-still-supreme-envoys-study-the-omens.html | BEIJUNG JOURNAL IS DENG STILL SUPREME ENVOYS STUDY THE OMENS | By Edward A Gargan Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beirut-cleric-appeals-for-the-life-of-frenchman-held-by-terrorists.html | BEIRUT CLERIC APPEALS FOR THE LIFE OF FRENCHMAN HELD BY TERRORISTS | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beirut-militiamen-move-on-israelis.html | BEIRUT MILITIAMEN MOVE ON ISRAELIS | By Ihsan A Hijazi Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/bid-to-have-us-back-mozambique-rebels-halted.html | BID TO HAVE US BACK MOZAMBIQUE REBELS HALTED | By Neil A Lewis Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/bomb-derails-a-train-in-india-22-are-killed-and-150-injured.html | BOMB DERAILS A TRAIN IN INDIA 22 ARE KILLED and 150 INJURED | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/britain-says-israel-admitted-using-fake-british-passports.html | Britain Says Israel Admitted Using Fake British Passports | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/chirac-a-year-in-office-is-thrown-on-defensive.html | CHIRAC A YEAR IN OFFICE IS THROWN ON DEFENSIVE | By Paul Lewis Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/egypt-acquits-13-of-plot.html | EGYPT ACQUITS 13 OF PLOT | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/explosion-at-chinese-factory-reportedly-kills-45-workers.html | Explosion at Chinese Factory Reportedly Kills 45 Workers | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/higher-ups-implicated-in-pollard-case-report.html | HigherUps Implicated In Pollard Case Report | AP | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/portugal-poor-and-unsure-of-itself-hesitantly-looks-for-role-in-europe.html | PORTUGAL POOR AND UNSURE OF ITSELF HESITANTLY LOOKS FOR ROLE IN EUROPE | By Edward Schumacher Special To the New York Times | TX 2-016188 | 1987-03-17 |

| | | | | |
|---|---|---|---|---|
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/sandinistas-seeking-ways-to-halt-the-tide-of-illicit-food-vendors.html | SANDINISTAS SEEKING WAYS TO HALT THE TIDE OF ILLICIT FOOD VENDORS | By Stephen Kinzer Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/turks-warn-iran-on-cutting-pipeline.html | TURKS WARN IRAN ON CUTTING PIPELINE | By Elaine Sciolino Special To the New York Times | TX 2-016188 | 1987-03-17 |
| 1987-03-16 | https://www.nytimes.com/1987/03/16/world/voznesensky-on-a-visit-hails-soviet-renaissance.html | VOZNESENSKY ON A VISIT HAILS SOVIET RENAISSANCE | By Serge Schmemann | TX 2-016188 | 1987-03-17 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/columbia-u-plans-met-gala.html | COLUMBIA U PLANS MET GALA | By Dena Kleiman | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/music-strauss-original-of-ariadne-auf-naxos.html | MUSIC STRAUSS ORIGINAL OF ARIADNE AUF NAXOS | By John Rockwell Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/tv-reviews-best-of-wild-america-the-babies.html | TV REVIEWS BEST OF WILD AMERICA THE BABIES | By John Corry | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/tv-reviews-murder-by-the-book-on-cbs.html | TV REVIEWS MURDER BY THE BOOK ON CBS | By John J OConnor | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/upstairs-downstairs-returns-to-tv.html | UPSTAIRS DOWNSTAIRS RETURNS TO TV | By Lisa Belkin | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/books/books-of-the-times-671187.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/books/why-book-publishers-are-targets-for-merger.html | WHY BOOK PUBLISHERS ARE TARGETS FOR MERGER | By Edwin McDowell | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-bowery-savings-bank-is-resigned-by-ogilvy.html | ADVERTISING BOWERY SAVINGS BANK IS RESIGNED BY OGILVY | By Philip H Dougherty | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-esty-enjoys-autonomy.html | ADVERTISING ESTY ENJOYS AUTONOMY | By Philip H Dougherty | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-kodiak-outdoor-boots-to-messner-vetere.html | ADVERTISING KODIAK OUTDOOR BOOTS TO MESSNER VETERE | By Philip H Dougherty | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/brazil-debt-optimism.html | BRAZIL DEBT OPTIMISM | Special to the New York Times | TX 2-016664 | 1987-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-and-health-nursing-home-insurers-rise.html | BUSINESS AND HEALTH NURSING HOME INSURERS RISE | By Milt Freudenheim | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-people-chief-maps-future-for-caesars-world.html | BUSINESS PEOPLE CHIEF MAPS FUTURE FOR CAESARS WORLD | By Daniel F Cuff | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-people-houston-paper-s-head-pleased-by-hearst-tie.html | BUSINESS PEOPLE HOUSTON PAPERS HEAD PLEASED BY HEARST TIE | By Daniel F Cuff | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/capacity-use-rises-to-79.8.html | CAPACITY USE RISES TO 798 | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/careers-when-a-staff-is-cut.html | CAREERS WHEN A STAFF IS CUT | By Elizabeth M Fowler | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-amc-absorption-by-chrysler-seen.html | COMPANY NEWS AMC ABSORPTION BY CHRYSLER SEEN | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-bally-to-sell-stock-in-its-health-clubs.html | COMPANY NEWS BALLY TO SELL STOCK IN ITS HEALTH CLUBS | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-boesky-fund-partners-to-wait-year-for-money.html | COMPANY NEWS BOESKY FUND PARTNERS TO WAIT YEAR FOR MONEY | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-caesars-world-sues-to-stop-bid.html | COMPANY NEWS CAESARS WORLD SUES TO STOP BID | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-details-of-freeman-charges.html | COMPANY NEWS DETAILS OF FREEMAN CHARGES | By James Sterngold | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-group-owns-5.9-of-purolator.html | COMPANY NEWS GROUP OWNS 59 OF PUROLATOR | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-pacific-lighting-may-sell-land-unit.html | COMPANY NEWS PACIFIC LIGHTING MAY SELL LAND UNIT | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-pepsico-offers-to-buy-calny.html | COMPANY NEWS PEPSICO OFFERS TO BUY CALNY | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-tandem-shows-new-system.html | COMPANY NEWS TANDEM SHOWS NEW SYSTEM | Special to the New York Times | TX 2-016664 | 1987-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/credit-markets-a-eurobond-note-sector-is-still-shaky-after-fall.html | CREDIT MARKETS A EUROBOND NOTE SECTOR IS STILL SHAKY AFTER FALL | By Michael Quint | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/europe-urges-japan-to-bend.html | EUROPE URGES JAPAN TO BEND | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/fslic-funds-set-for-dallas.html | FSLIC FUNDS SET FOR DALLAS | By Thomas C Hayes Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/icahn-confirms-sec-investigation.html | ICAHN CONFIRMS SEC INVESTIGATION | By Agis Salpukas | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/japanese-purchase-of-chip-maker-canceled-after-objections-in-us.html | JAPANESE PURCHASE OF CHIP MAKER CANCELED AFTER OBJECTIONS IN US | By David E Sanger | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/japanese-wary-on-trade.html | JAPANESE WARY ON TRADE | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/jersey-s-selloff-starts-market-s-fall.html | JERSEYS SELLOFF STARTS MARKETS FALL | By John Crudele | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/market-place-conrail-issue-price-raised.html | MARKET PLACE CONRAIL ISSUE PRICE RAISED | By Vartanig G Vartan | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/oil-rig-count-drops.html | OIL RIG COUNT DROPS | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/opec-cut-in-output-is-reported.html | OPEC CUT IN OUTPUT IS REPORTED | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/the-battle-of-the-booksellers.html | THE BATTLE OF THE BOOKSELLERS | By Katherine Bishop Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/tokyo-critical-of-seoul-plan.html | TOKYO CRITICAL OF SEOUL PLAN | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/us-latin-loan-fight-intensifies.html | USLATIN LOAN FIGHT INTENSIFIES | By Peter T Kilborn Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/us-to-decide-phone-of-future.html | US TO DECIDE PHONE OF FUTURE | By Calvin Sims | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/business/us-urges-cut-in-dependence-on-foreign-oil.html | US URGES CUT IN DEPENDENCE ON FOREIGN OIL | By Robert D Hershey Jr Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/movies/new-directors-new-films-a-promise-from-japan.html | NEW DIRECTORSNEW FILMS A PROMISE FROM JAPAN | By Janet Maslin | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/movies/new-directors-new-films-the-realm-of-fortune.html | NEW DIRECTORSNEW FILMS THE REALM OF FORTUNE | By Caryn James | TX 2-016664 | 1987-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/4th-teen-ager-in-suicide-pact-buried-in-jersey.html | 4TH TEENAGER IN SUICIDE PACT BURIED IN JERSEY | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/accord-lifts-strike-peril-on-lirr.html | ACCORD LIFTS STRIKE PERIL ON LIRR | By Richard Levine | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/albany-accord-helps-proposal-for-ethics-bill.html | ALBANY ACCORD HELPS PROPOSAL FOR ETHICS BILL | By Jeffrey Schmalz Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/battle-starting-on-conversions-of-apartments.html | BATTLE STARTING ON CONVERSIONS OF APARTMENTS | By Mark A Uhlig Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/biaggi-is-indicted-us-says-esposito-gave-him-payoffs.html | BIAGGI IS INDICTED US SAYS ESPOSITO GAVE HIM PAYOFFS | By Selwyn Raab | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/bridge-team-of-world-champions-is-vanderbilt-title-winner.html | BRIDGE TEAM OF WORLD CHAMPIONS IS VANDERBILT TITLE WINNER | By Alan Truscott Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/caruso-denies-bias-in-ejection-move.html | CARUSO DENIES BIAS IN EJECTION MOVE | By Todd S Purdum | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/chess-4-grandmasters-end-tie-in-the-hastings-international.html | CHESS 4 GRANDMASTERS END TIE IN THE HASTINGS INTERNATIONAL | By Robert Byrne | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/detective-slain-in-brooklyn-is-recalled-as-one-of-the-true-heroes.html | DETECTIVE SLAIN IN BROOKLYN IS RECALLED AS ONE OF THE TRUE HEROES | By Philip S Gutis Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/facing-tragedy-a-foster-care-caseworker-s-burden.html | FACING TRAGEDY A FOSTERCARE CASEWORKERS BURDEN | By Suzanne Daley | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/indicted-officials-wield-behind-the-scene-power.html | INDICTED OFFICIALS WIELD BEHINDTHESCENE POWER | By Frank Lynn | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/investment-sours-for-a-times-sq-shelter.html | INVESTMENT SOURS FOR A TIMES SQ SHELTER | By Winston Williams | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/new-plain-utility-bills-being-mailed-to-patrons.html | NEW PLAIN UTILITY BILLS BEING MAILED TO PATRONS | By Elizabeth Kolbert Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/other-inquiries-have-involved-coastal-s-chief.html | OTHER INQUIRIES HAVE INVOLVED COASTALS CHIEF | By Selwyn Raab | TX 2-016664 | 1987-03-18 |

| | | | | |
|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/our-towns-romance-keep-your-hero-over-6-feet-tall.html | Our Towns Romance Keep Your Hero Over 6 Feet Tall | By Michael Winerip | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/president-will-greet-rescued-soviet-crew.html | President Will Greet Rescued Soviet Crew | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/zaccaro-s-lawyer-urges-dismissal-of-bribery-and-extortion-charges.html | ZACCAROS LAWYER URGES DISMISSAL OF BRIBERY AND EXTORTION CHARGES | By Joseph P Fried | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/gerald-moore-is-dead-at-87-top-accompanist-for-singers.html | GERALD MOORE IS DEAD AT 87 TOP ACCOMPANIST FOR SINGERS | By Tim Page | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/helen-lightbody.html | HELEN LIGHTBODY | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/paul-block-jr-75-owned-newspapers-and-was-a-chemist.html | PAUL BLOCK JR 75 OWNED NEWSPAPERS AND WAS A CHEMIST | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/samuel-h-shapiro-79-ex-governor-of-illinois.html | SAMUEL H SHAPIRO 79 EXGOVERNOR OF ILLINOIS | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/w-sterling-cole-82-dies-of-cancer.html | W STERLING COLE 82 DIES OF CANCER | By Thomas W Ennis | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/a-dream-you-cant-refuse.html | A Dream You Cant Refuse | By Ned Schnurman | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/a-wise-reversal-on-poland.html | A Wise Reversal on Poland | By Tad Szulc | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/abroad-at-home-freedom-to-criticize.html | ABROAD AT HOME Freedom to Criticize | By Anthony Lewis | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/observer-heaven-in-asphalt.html | OBSERVER Heaven in Asphalt | By Russell Baker | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/about-education-tv-s-pitch-to-children.html | ABOUT EDUCATION TVS PITCH TO CHILDREN | By Fred M Hechinger | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/aids-drugs-offer-hope-but-cure-remains-distant.html | AIDS DRUGS OFFER HOPE BUT CURE REMAINS DISTANT | By Harold M Schmeck Jr | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/aids-tests-for-transfusions-before-1985.html | AIDS TESTS FOR TRANSFUSIONS BEFORE 1985 | By Bruce Lambert | TX 2-016664 | 1987-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/astronomers-come-in-from-the-cool-night-air.html | ASTRONOMERS COME IN FROM THE COOL NIGHT AIR | By Malcolm W Browne | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/epa-predicts-acid-rain-damage.html | EPA PREDICTS ACID RAIN DAMAGE | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/frustrated-aids-patients-devise-their-own-therapies.html | FRUSTRATED AIDS PATIENTS DEVISE THEIR OWN THERAPIES | By Katherine Bishop | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/intense-scientific-efforts-fail-to-reverse-the-panda-s-decline.html | INTENSE SCIENTIFIC EFFORTS FAIL TO REVERSE THE PANDAS DECLINE | By John Noble Wilford | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/intensity-of-emotion-tied-to-perception-and-thinking.html | INTENSITY OF EMOTION TIED TO PERCEPTION AND THINKING | By Daniel Goleman | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/peripherals-ibm-new-suspense.html | PERIPHERALS IBM NEW SUSPENSE | By Peter H Lewis | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/science/personal-computers-displaying-graphics.html | PERSONAL COMPUTERS DISPLAYING GRAPHICS | By Erik SandbergDiment | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/college-hockey-boston-college-beats-maine.html | COLLEGE HOCKEY BOSTON COLLEGE BEATS MAINE | By William N Wallace Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/islanders-come-up-empty.html | ISLANDERS COME UP EMPTY | By Gerald Eskenazi Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/king-calls-hill-then-works-out.html | KING CALLS HILL THEN WORKS OUT | By Roy S Johnson | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/mets-get-good-report-card.html | Mets Get Good Report Card | By Joseph Durso Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/ncaa-basketball-close-call-no-comfort-to-redmen.html | NCAA BASKETBALL CLOSE CALL NO COMFORT TO REDMEN | By William C Rhoden Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/nfl-faces-a-new-economy.html | NFL FACES A NEW ECONOMY | By Michael Janofsky Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/nit-cleveland-st-rally-falls-short-79-77.html | NIT CLEVELAND ST RALLY FALLS SHORT 7977 | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/north-koreans-absent-at-match.html | North Koreans Absent at Match | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/players-transplanted-dionne-finds-a-better-fit.html | PLAYERS TRANSPLANTED DIONNE FINDS A BETTER FIT | By Craig Wolff | TX 2-016664 | 1987-03-18 |

| | | | | |
|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/rhoden-is-injured-may-miss-a-start.html | RHODEN IS INJURED MAY MISS A START | By Murray Chass Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-depau.html | SCOUTING DePau | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-drug-challenges-continued.html | SCOUTING Drug Challenges Continued | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-tart-tark.html | SCOUTING Tart Tark | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/shift-to-neutral-for-early-sites-sought.html | SHIFT TO NEUTRAL FOR EARLY SITES SOUGHT | By Malcolm Moran Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-of-the-times-split-finger-giants-with-sf-caps.html | SPORTS OF THE TIMES SPLITFINGER GIANTS WITH SF CAPS | By Dave Anderson | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/tv-sports-networks-save-cash-gain-a-competitor.html | TV SPORTS NETWORKS SAVE CASH GAIN A COMPETITOR | By Michael Goodwin | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/us-faltering-in-davis-cup.html | US Faltering in Davis Cup | By Peter Alfano | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/style/the-return-of-the-stole.html | THE RETURN OF THE STOLE | By Bernadine Morris Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/style/there-s-westwood-and-there-s-the-rest.html | THERES WESTWOOD AND THERES THE REST | By Bernadine Morris Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/theater/stage-bill-cosby-on-life-family-and-turning-49.html | STAGE BILL COSBY ON LIFE FAMILY AND TURNING 49 | By Mel Gussow | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/theater/the-new-orleans-man-behind-staggerlee-sound.html | THE NEW ORLEANS MAN BEHIND STAGGERLEE SOUND | By Robert Palmer | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/11-charged-in-corruption-case.html | 11 Charged in Corruption Case | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/after-29-years-no-moon-trip.html | AFTER 29 YEARS NO MOON TRIP | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/airlines-will-alter-schedules-to-reduce-delays-at-newark.html | AIRLINES WILL ALTER SCHEDULES TO REDUCE DELAYS AT NEWARK | By Reginald Stuart Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/baldness-drug-gains-support-they-just-know-it-works.html | BALDNESS DRUG GAINS SUPPORT THEY JUST KNOW IT WORKS | Special to the New York Times | TX 2-016664 | 1987-03-18 |

| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/baldness-drug-gains-support.html | BALDNESS DRUG GAINS SUPPORT | By Irvin Molotsky Special To the New York Times | TX 2-016664 | 1987-03-18 |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/children-of-transients-are-denied-schooling.html | Children of Transients Are Denied Schooling | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/data-show-epa-delayed-warning-about-pcb-peril.html | DATA SHOW EPA DELAYED WARNING ABOUT PCB PERIL | By Philip Shabecoff Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/dukakis-says-he-will-run-for-president.html | DUKAKIS SAYS HE WILL RUN FOR PRESIDENT | By E J Dionne Jr Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/ex-university-chief-and-wife-held-in-fraud-case.html | EXUNIVERSITY CHIEF AND WIFE HELD IN FRAUD CASE | By Judith Cummings Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/honoring-finn-who-drove-out-the-grasshoppers.html | HONORING FINN WHO DROVE OUT THE GRASSHOPPERS | By John Holusha Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/james-watt-now-an-indian-lawyer-loses-a-client.html | JAMES WATT NOW AN INDIAN LAWYER LOSES A CLIENT | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/key-adviser-for-dole-effort-says-he-s-out-after-dispute.html | KEY ADVISER FOR DOLE EFFORT SAYS HES OUT AFTER DISPUTE | By Bernard Weinraub Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/missile-passes-127th-test.html | Missile Passes 127th Test | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/officials-sentenced-in-jail-case.html | Officials Sentenced in Jail Case | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/press-notes-texas-must-act-on-sale-of-chronicle.html | PRESS NOTES TEXAS MUST ACT ON SALE OF CHRONICLE | By Alex S Jones | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/regan-plans-to-write-book.html | Regan Plans to Write Book | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/teacher-hiring-practices-criticized-in-study.html | TEACHERHIRING PRACTICES CRITICIZED IN STUDY | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/troubled-bank-is-amarillo-s-anchor.html | TROUBLED BANK IS AMARILLOS ANCHOR | By Robert Reinhold Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/us-attorney-in-miami-guarded-after-death-threats-are-reported.html | US ATTORNEY IN MIAMI GUARDED AFTER DEATH THREATS ARE REPORTED | By Jon Nordheimer Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/us-plan-issued-on-aids-education.html | US PLAN ISSUED ON AIDS EDUCATION | AP | TX 2-016664 | 1987-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-of-discarded-treaties-and-the-abm.html | WASHINGTON TALK OF DISCARDED TREATIES AND THE ABM | By Neil A Lewis | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-white-house-baker-finding-his-niche-counselor-compromiser.html | WASHINGTON TALK WHITE HOUSE Baker Is Finding His Niche As a CounselorCompromiser | By Steven V Roberts | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/anglican-offers-to-seek-iranian.html | ANGLICAN OFFERS TO SEEK IRANIAN | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/aspin-opposes-the-zero-missile-option-in-europe.html | Aspin Opposes the ZeroMissile Option in Europe | By Michael R Gordon Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/barbara-walters-gave-reagan-papers-on-iran.html | Barbara Walters Gave Reagan Papers on Iran | By Gerald M Boyd Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/bombing-in-managua.html | Bombing in Managua | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/britain-to-continue-fight-to-ban-spy-s-book.html | BRITAIN TO CONTINUE FIGHT TO BAN SPYS BOOK | By Howell Raines Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/chaing-mai-journal-in-tribal-country-strawberries-and-subdivisions.html | CHAING MAI JOURNAL IN TRIBAL COUNTRY STRAWBERRIES AND SUBDIVISIONS | By Barbara Crossette Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/conservatives-gain-in-finnish-election.html | CONSERVATIVES GAIN IN FINNISH ELECTION | By Steve Lohr Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/detective-in-the-ulster-shoot-to-kill-inquiry-quits.html | Detective in the Ulster Shoot to Kill Inquiry Quits | By Francis X Clines Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/israel-reportedly-paid-part-of-pollard-s-legal-expenses.html | ISRAEL REPORTEDLY PAID PART OF POLLARDS LEGAL EXPENSES | By Thomas L Friedman Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/israelis-voice-new-weariness-at-scandal-ridden-leaders.html | ISRAELIS VOICE NEW WEARINESS AT SCANDALRIDDEN LEADERS | By Thomas L Friedman Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/latin-peace-proposal-gains-but-is-facing-stiff-hurdles.html | LATIN PEACE PROPOSAL GAINS BUT IS FACING STIFF HURDLES | By James Lemoyne Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/polish-article-gives-details-on-plots-and-a-security-unit.html | POLISH ARTICLE GIVES DETAILS ON PLOTS AND A SECURITY UNIT | By Michael T Kaufman Special To the New York Times | TX 2-016664 | 1987-03-18 |

| | | | | |
|---|---|---|---|---|
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/rudolf-hess-back-in-prison-after-16-day-hospital-stay.html | Rudolf Hess Back in Prison After 16Day Hospital Stay | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/soviet-study-of-abuse-of-psychiatry-is-urged.html | Soviet Study of Abuse of Psychiatry Is Urged | By Bill Keller Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/students-hold-protests-on-ecuador-austerity.html | Students Hold Protests On Ecuador Austerity | AP | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/terrorist-s-confessions-helping-italy.html | TERRORISTS CONFESSIONS HELPING ITALY | By Roberto Suro Special To the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/thais-reportedly-force-exiles-back-to-laos.html | THAIS REPORTEDLY FORCE EXILES BACK TO LAOS | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-17 | https://www.nytimes.com/1987/03/17/world/us-and-turkey-sign-accord-to-keep-bases.html | US and Turkey Sign Accord to Keep Bases | Special to the New York Times | TX 2-016664 | 1987-03-18 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/a-tribute-minelli-on-minnelli.html | A TRIBUTE MINELLI ON MINNELLI | By John J OConnor | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/buddy-rich-has-tumor-removed-from-brain.html | Buddy Rich Has Tumor Removed From Brain | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/jazz-ornette-coleman-at-weill-hall.html | JAZZ ORNETTE COLEMAN AT WEILL HALL | By Bernard Holland | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/pop-ray-davies-and-kinks.html | POP RAY DAVIES AND KINKS | By Stephen Holden | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/the-pop-life-recalling-sonny-clark.html | THE POP LIFE RECALLING SONNY CLARK | By Robert Palmer | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/books/books-of-the-times-939487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/3-penn-square-pleas-entered.html | 3 Penn Square Pleas Entered | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-altschiller-and-sas.html | ADVERTISING Altschiller and SAS | By Philip H Dougherty | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-audio-cassette-insert-from-campbell-ewald.html | ADVERTISING AudioCassette Insert From CampbellEwald | By Philip H Dougherty | TX 2-027696 | 1987-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-beta-carotene-ads-by-smith-greenland.html | ADVERTISING Beta Carotene Ads By SmithGreenland | By Philip H Dougherty | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-in-search-of-agency-philosophy.html | ADVERTISING IN SEARCH OF AGENCY PHILOSOPHY | By Philip H Dougherty | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-rydholm-to-join-tatham-laird.html | ADVERTISING Rydholm to Join TathamLaird | By Philip H Dougherty | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/agreement-will-curb-export-aid.html | AGREEMENT WILL CURB EXPORT AID | By Clyde H Farnsworth Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/bayer-named-in-aids-suit.html | Bayer Named In AIDS Suit | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/brazil-trade-surplus-up.html | Brazil Trade Surplus Up | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-people-bally-chairman-acting-to-reduce-debt-load.html | BUSINESS PEOPLE Bally Chairman Acting To Reduce Debt Load | By Geraldine Fabrikant and Stephen Phillips | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-people-wheeling-names-a-new-chairman.html | BUSINESS PEOPLE Wheeling Names A New Chairman | By Geraldine Fabrikant and Stephen Phillips | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-technology-defying-the-wind-with-less-steel.html | BUSINESS TECHNOLOGY DEFYING THE WIND WITH LESS STEEL | By Calvin Sims | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/china-technology-unit.html | China Technology Unit | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/chinese-tv-and-radio.html | Chinese TV and Radio | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-031687.html | COMPANY NEWS | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-k-mart-talks-end.html | COMPANY NEWS K Mart Talks End | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-reed-tool-sale.html | COMPANY NEWS Reed Tool Sale | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-taft-broadcasting-gets-sweetened-bid.html | COMPANY NEWS Taft Broadcasting Gets Sweetened Bid | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/coopervision-stake.html | Coopervision Stake | Special to the New York Times | TX 2-027696 | 1987-03-19 |

| | | | | |
|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/credit-markets-interest-rates-fall-slightly.html | CREDIT MARKETS Interest Rates Fall Slightly | By Michael Quint | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/curb-asked-on-foreign-takeovers.html | CURB ASKED ON FOREIGN TAKEOVERS | By Peter T Kilborn Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/current-account-deficit-rose-to-records-in-86.html | CURRENT ACCOUNT DEFICIT ROSE TO RECORDS IN 86 | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/dow-surges-36.36-to-record-2284.80.html | DOW SURGES 3636 TO RECORD 228480 | By John Crudele | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/economic-scene-why-markets-are-confident.html | ECONOMIC SCENE WHY MARKETS ARE CONFIDENT | By Leonard Silk | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/fairchild-plan-for-buyout.html | Fairchild Plan for Buyout | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/harley-asks-end-to-tariff-aid.html | HARLEY ASKS END TO TARIFF AID | By Barnaby J Feder | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/immunity-set-on-dynamics.html | Immunity Set On Dynamics | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/japan-denies-dumping-says-chip-pact-is-intact.html | JAPAN DENIES DUMPING SAYS CHIP PACT IS INTACT | By Susan Chira Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/japan-s-push-for-compatibility.html | JAPANS PUSH FOR COMPATIBILITY | By Susan Chira | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/market-place-the-future-of-fairchild.html | MARKET PLACE THE FUTURE OF FAIRCHILD | BY Andrew Pollack | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/nasd-shifts-position-on-dual-stock-classes.html | NASD SHIFTS POSITION ON DUAL STOCK CLASSES | By James Sterngold | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/new-ibm-standards-on-linking.html | NEW IBM STANDARDS ON LINKING | By Calvin Sims | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/northwest-s-bank-showdown.html | NORTHWESTS BANK SHOWDOWN | By Andrew Pollack | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/official-urges-oil-tax-break.html | Official Urges Oil Tax Break | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/real-estate-brooklyn-navy-yard-progress.html | REAL ESTATE BROOKLYN NAVY YARD PROGRESS | By Shawn G Kennedy | TX 2-027696 | 1987-03-19 |

| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/rice-price-off-15-in-86.html | Rice Price Off 15 in 86 | AP | TX 2-027696 | 1987-03-19 |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/business/us-plans-to-spin-off-technical-data-service.html | US PLANS TO SPIN OFF TECHNICAL DATA SERVICE | By Clyde H Farnsworth Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/60-minute-gourmet-938387.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/at-don-s-putting-best-faces-forward.html | AT DONS PUTTING BEST FACES FORWARD | By Betty Freudenheim | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/china-awaits-verdict-on-ancient-wine.html | CHINA AWAITS VERDICT ON ANCIENT WINE | By Edward A Gargan | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/cuisine-of-thailand-next-up-for-stardom.html | CUISINE OF THAILAND NEXT UP FOR STARDOM | By Marian Burros | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/dianne-wiest-makes-neurosis-a-success-story.html | DIANNE WIEST MAKES NEUROSIS A SUCCESS STORY | By Leslie Bennetts | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/discoveries-in-the-spirit-of-the-spring-season.html | DISCOVERIES IN THE SPIRIT OF THE SPRING SEASON | By Carol Lawson | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/food-notes-913187.html | FOOD NOTES | By Florence Fabricant | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/metropolitan-diary-876787.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/waking-up-to-dropping-coffee-prices.html | WAKING UP TO DROPPING COFFEE PRICES | By Trish Hall | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/wine-talk-118287.html | WINE TALK | By Howard G Goldberg | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/movies/aids-changes-scripts-and-lives-in-hollywood.html | AIDS CHANGES SCRIPTS AND LIVES IN HOLLYWOOD | By Aljean Harmetz Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/movies/film-hitler-s-highways.html | FILM HITLERS HIGHWAYS | By Walter Goodman | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/85-plane-crash-laid-to-failure-by-controllers-by-richard-witkin.html | 85 PLANE CRASH LAID TO FAILURE BY CONTROLLERS By RICHARD WITKIN | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/a-day-for-green-hair-and-blarney.html | A DAY FOR GREEN HAIR AND BLARNEY | By Todd S Purdum | TX 2-027696 | 1987-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/about-new-york-call-miss-hall-ficus-benjamina-is-losing-leaves.html | About New York CALL MISS HALL FICUS BENJAMINA IS LOSING LEAVES | By William E Geist | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/battling-urban-development-with-parks.html | BATTLING URBAN DEVELOPMENT WITH PARKS | By Thomas J Lueck | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bergenfield-adults-view-youths-who-lack-hope-by-jane-gross.html | BERGENFIELD ADULTS VIEW YOUTHS WHO LACK HOPE By JANE GROSS | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bitter-clashes-resound-in-daily-news-bias-trial.html | BITTER CLASHES RESOUND IN DAILY NEWS BIAS TRIAL | By Alex S Jones | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bridge-partner-gives-high-marks-to-young-atlanta-expert.html | Bridge Partner Gives High Marks To Young Atlanta Expert | By Alan Truscott | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/brooklyn-family-says-it-was-beaten-by-police.html | BROOKLYN FAMILY SAYS IT WAS BEATEN BY POLICE | By Lydia Chavez | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/cuomo-acts-to-protect-ethics-panel.html | CUOMO ACTS TO PROTECT ETHICS PANEL | By Elizabeth Kolbert | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/experts-advice-on-depression-open-discussions.html | EXPERTS ADVICE ON DEPRESSION OPEN DISCUSSIONS | By James Barron | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/investigators-say-fbi-taped-esposito-with-a-crime-figure.html | INVESTIGATORS SAY FBI TAPED ESPOSITO WITH A CRIME FIGURE | By Selwyn Raab | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/judge-finds-gotti-prosecutors-did-not-ask-a-witness-to-lie.html | JUDGE FINDS GOTTI PROSECUTORS DID NOT ASK A WITNESS TO LIE | By Leonard Buder | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/landmarks-panel-member-leaves-after-15-years-on-the-commission.html | LANDMARKS PANEL MEMBER LEAVES AFTER 15 YEARS ON THE COMMISSION | By David W Dunlap | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/pattern-of-death-copycat-suicides-among-youths.html | PATTERN OF DEATH COPYCAT SUICIDES AMONG YOUTHS | By Daniel Goleman | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/police-foil-suicide-attempt-by-2-jersey-youths.html | POLICE FOIL SUICIDE ATTEMPT BY 2 JERSEY YOUTHS | By Robert Hanley Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/steel-claws-and-video-eyes-robots-give-an-edge-to-police.html | STEEL CLAWS AND VIDEO EYES ROBOTS GIVE AN EDGE TO POLICE | By Dennis Hevesi | TX 2-027696 | 1987-03-19 |

| 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/antonio-lopez-is-dead-at-44-was-major-fashion-illustrator.html | ANTONIO LOPEZ IS DEAD AT 44 WAS MAJOR FASHION ILLUSTRATOR | By AnneMarie Schiro | TX 2-027696 | 1987-03-19 |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/scott-mckay-actor-featured-in-wide-range-of-stage-roles.html | SCOTT MCKAY ACTOR FEATURED IN WIDE RANGE OF STAGE ROLES | By Nan Robertson | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/walter-bothe.html | WALTER BOTHE | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/in-the-nation-nunn-baker-and-88.html | IN THE NATION Nunn Baker and 88 | By Tom Wicker | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/the-pollards-and-rosenbergs.html | The Pollards and Rosenbergs | By Alan M Dershowitz | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/the-reborn-zero-option.html | The Reborn Zero Option | By Richard Burt | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/washingtonjames-reston-the-new-collective.html | WASHINGTONJames Reston The New Collective | By James Reston | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/college-hockey-bc-and-harvard-in-opening-games-by-william-n-wallace.html | COLLEGE HOCKEY BC AND HARVARD IN OPENING GAMES By WILLIAM N WALLACE | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/fans-hurl-posters-at-knicks-in-defeat.html | FANS HURL POSTERS AT KNICKS IN DEFEAT | By Roy S Johnson | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/gooden-fields-advice-by-joseph-durso.html | GOODEN FIELDS ADVICE By JOSEPH DURSO | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/hayes-is-eulogized-for-private-ideals-by-peter-alfano.html | HAYES IS EULOGIZED FOR PRIVATE IDEALS By PETER ALFANO | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/kerr-outscores-rangers-by-craig-wolff.html | KERR OUTSCORES RANGERS By CRAIG WOLFF | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nba-notebook-celtics-encouraged-by-waltons-return.html | NBA NOTEBOOK CELTICS ENCOURAGED BY WALTONS RETURN | By Sam Goldaper | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nets-29-turnovers-help-cavaliers-win-by-alex-yannis.html | NETS 29 TURNOVERS HELP CAVALIERS WIN By ALEX YANNIS | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nfl-old-timers-are-aided-by-michael-janofsky.html | NFL OLDTIMERS ARE AIDED By MICHAEL JANOFSKY | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/oilers-down-devils-7-4.html | Oilers Down Devils 74 | AP | TX 2-027696 | 1987-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/scouting-a-boatload-of-backing.html | SCOUTING A Boatload Of Backing | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/scouting-flying-tiger.html | SCOUTING FLYING TIGER | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-of-the-times-real-life-and-games.html | SPORTS OF THE TIMES REAL LIFEAND GAMES | By George Vecsey | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/subdued-but-still-dazzling-king-takes-another-step-by-roy-s-johnson.html | SUBDUED BUT STILL DAZZLING KING TAKES ANOTHER STEP By ROY S JOHNSON | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/winfield-smashes-homer-and-single-by-murray-chass.html | Winfield Smashes Homer and Single By MURRAY CHASS | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/style/food-fitness-purely-pancakes.html | FOOD  FITNESSPURELY PANCAKES | By Jonathan Probber | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/style/new-fruits-of-an-old-chinese-winery.html | NEW FRUITS OF AN OLD CHINESE WINERY | By Nina Simmonds | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/style/personal-health.html | PERSONAL HEALTH | By James E Brody | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/style/texas-feuds-now-fought-over-hotels.html | TEXAS FEUDS NOW FOUGHT OVER HOTELS | By Mark Seal | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/theater/chinese-cast-to-perform-the-music-man-in-beijing.html | CHINESE CAST TO PERFORM THE MUSIC MAN IN BEIJING | By Dena Kleiman | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/125-flight-changes-in-atlanta-fall-short-of-goals-by-faa.html | 125 FLIGHT CHANGES IN ATLANTA FALL SHORT OF GOALS BY FAA | By Reginald Stuart Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/49-charged-as-drug-smugglers.html | 49 CHARGED AS DRUG SMUGGLERS | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/breakthrough-seen-in-magnet-research.html | BREAKTHROUGH SEEN IN MAGNET RESEARCH | By James Gleick | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/criticisms-of-veterans-agency-aired-at-a-hearing.html | Criticisms of Veterans Agency Aired at a Hearing | By Ben A Franklin Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/exploration-of-mars-is-advised-as-goal-for-nasa.html | EXPLORATION OF MARS IS ADVISED AS GOAL FOR NASA | By John Noble Wilford | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/far-from-brooklyn-and-youth-the-dux-hold-court-again.html | FAR FROM BROOKLYN AND YOUTH THE DUX HOLD COURT AGAIN | By Jon Nordheimer Special To the New York Times | TX 2-027696 | 1987-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/hart-assails-us-policy-on-the-latin-debt-crisis.html | HART ASSAILS US POLICY ON THE LATIN DEBT CRISIS | By Alan Riding Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/house-democrats-shift-plans-on-strategy-to-reduce-deficit.html | HOUSE DEMOCRATS SHIFT PLANS ON STRATEGY TO REDUCE DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/judge-amends-ruling-in-book-banning-case.html | JUDGE AMENDS RULING IN BOOKBANNING CASE | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/judges-rebuff-deaver-challenge-lifting-a-barrier-to-his-indictment.html | JUDGES REBUFF DEAVER CHALLENGE LIFTING A BARRIER TO HIS INDICTMENT | By Philip Shenon Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/nuclear-turning-point-plant-conversion-plan-a-challenge-to-us-principle.html | NUCLEAR TURNING POINT PLANT CONVERSION PLAN A CHALLENGE TO US PRINCIPLE | By Matthew L Wald | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/reagan-sets-thursday-news-session.html | REAGAN SETS THURSDAY NEWS SESSION | By Steven V Roberts Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/test-on-humans-near-in-aids-vaccine-hunt.html | TEST ON HUMANS NEAR IN AIDS VACCINE HUNT | By Lawrence K Altman | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/top-panel-urges-congress-to-weigh-ousting-of-judge.html | TOP PANEL URGES CONGRESS TO WEIGH OUSTING OF JUDGE | By Stuart Taylor Jr Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/us-drops-efforts-on-sensitive-data.html | US DROPS EFFORTS ON SENSITIVE DATA | By Stephen Engelberg Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/verdict-is-affirmed-in-iud-suit.html | VERDICT IS AFFIRMED IN IUD SUIT | AP | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-conscience-fund-at-new-high.html | WASHINGTON TALK Conscience Fund at New High | By Warren Weaver Jr Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-speakes-so-near-but-so-far-away.html | WASHINGTON TALK Speakes So Near but So Far Away | By Bernard Weinraub | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/5-palestine-factions-agree-to-meeting-on-reunification.html | 5 PALESTINE FACTIONS AGREE TO MEETING ON REUNIFICATION | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/7-black-youths-killed-in-south-africa.html | 7 BLACK YOUTHS KILLED IN SOUTH AFRICA | By John D Battersby Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/britain-cuts-income-tax-lifting-thatcher-s-hopes.html | Britain Cuts Income Tax Lifting Thatchers Hopes | By Howell Raines Special To the New York Times | TX 2-027696 | 1987-03-19 |

| | | | | |
|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/calcutta-journal-in-a-city-of-calamities-300000-live-on-the-streets.html | CALCUTTA JOURNAL IN A CITY OF CALAMITIES 300000 LIVE ON THE STREETS | By Steven R Weisman Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/catholic-hospitals-in-europe-defy-vatican-on-in-vitro-fertilization.html | CATHOLIC HOSPITALS IN EUROPE DEFY VATICAN ON INVITRO FERTILIZATION | By Paul Lewis Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/clerics-plead-for-hostage-beirut-captors-respond.html | Clerics Plead for Hostage Beirut Captors Respond | By Ihsan A Hijazi Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/east-and-west-germany-strive-to-build-ties.html | EAST AND WEST GERMANY STRIVE TO BUILD TIES | By James M Markham Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/iran-panels-plan-limited-immunity.html | IRAN PANELS PLAN LIMITED IMMUNITY | By David E Rosenbaum Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/jews-who-killed-arabs-to-get-reduced-sentences-in-israel.html | Jews Who Killed Arabs to Get Reduced Sentences in Israel | Special to the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/kenyan-criticizes-reports-of-rights-abuses.html | KENYAN CRITICIZES REPORTS OF RIGHTS ABUSES | By Sheila Rule Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/latin-drug-enforcement-effort-is-said-to-lag.html | LATIN DRUG ENFORCEMENT EFFORT IS SAID TO LAG | By Bernard Weinraub Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/millions-from-arms-sales-traced-to-iran-group-aiding-kidnappers.html | MILLIONS FROM ARMS SALES TRACED TO IRAN GROUP AIDING KIDNAPPERS | By Jeff Gerth Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/nicaragua-warns-the-us-on-peace.html | NICARAGUA WARNS THE US ON PEACE | By Stephen Kinzer Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/right-gains-sharply-in-finnish-election-coalition-shift-seen.html | RIGHT GAINS SHARPLY IN FINNISH ELECTION COALITION SHIFT SEEN | By Steve Lohr Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/south-korea-rebuffs-a-call-for-talks-by-the-north.html | SOUTH KOREA REBUFFS A CALL FOR TALKS BY THE NORTH | By David E Pitt Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/soviet-is-pressing-for-prohibition-on-putting-weapons-into-space.html | SOVIET IS PRESSING FOR PROHIBITION ON PUTTING WEAPONS INTO SPACE | By Thomas W Netter Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/us-officials-offer-optimistic-analysis-of-aquino-s-future.html | US OFFICIALS OFFER OPTIMISTIC ANALYSIS OF AQUINOS FUTURE | By Linda Greenhouse Special To the New York Times | TX 2-027696 | 1987-03-19 |

| | | | | |
|---|---|---|---|---|
| 1987-03-18 | https://www.nytimes.com/1987/03/18/world/weinberger-in-spain-backs-us-bases-presence.html | WEINBERGER IN SPAIN BACKS US BASES PRESENCE | By Edward Schumacher Special To the New York Times | TX 2-027696 | 1987-03-19 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/architect-from-japan-wins-award.html | ARCHITECT FROM JAPAN WINS AWARD | By Douglas C McGill | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/bronx-zoo-on-nbc.html | BRONX ZOO ON NBC | By John J OConnor | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/brubeck-group-to-play-13-concerts-in-soviet.html | Brubeck Group to Play 13 Concerts in Soviet | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/concert-dessoff-choirs.html | CONCERT DESSOFF CHOIRS | By Will Crutchfield | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/critic-s-notebook-thoughts-on-maximizing-and-minimizing-music.html | CRITICS NOTEBOOK THOUGHTS ON MAXIMIZING AND MINIMIZING MUSIC | By Bernard Holland | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dallas-dancers-a-hit-as-fund-raisers.html | DALLAS DANCERS A HIT AS FUNDRAISERS | By Jennifer Dunning | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dance-ailey-ensemble-in-streams.html | DANCE AILEY ENSEMBLE IN STREAMS | By Jack Anderson | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dance-gabrielle-lansner.html | DANCE GABRIELLE LANSNER | By Jack Anderson | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/lawrence-welk-on-13.html | LAWRENCE WELK ON 13 | By John Corry | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/lena-horne-is-honored-at-gala-captial-dinner.html | LENA HORNE IS HONORED AT GALA CAPTIAL DINNER | By Barbara Gamarekian Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/music-amadeus-quartet-and-guest.html | MUSIC AMADEUS QUARTET AND GUEST | By Donal Henahan | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/music-eclectic-gageego.html | MUSIC ECLECTIC GAGEEGO | By Tim Page | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/the-dance-murray-louis.html | THE DANCE MURRAY LOUIS | By Anna Kisselgoff | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/books/books-of-the-times-267787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/4th-quarter-gnp-rise-is-pared-to-1.1-rate.html | 4thQUARTER GNP RISE IS PARED TO 11 RATE | AP | TX 2-027731 | 1987-03-20 |

| | | | | |
|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/advertising-kelly-award-winner-named.html | ADVERTISING Kelly Award Winner Named | By Philip H Dougherty | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/advertising-wendy-s-goes-back-to-basics.html | ADVERTISING WENDYS GOES BACK TO BASICS | By Philip H Dougherty | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/airlines-cited-in-europe.html | Airlines Cited in Europe | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/article-334887-no-title.html | Article 334887  No Title | By Robert J Cole | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/boeing-contract-to-unit-of-ltv.html | Boeing Contract To Unit of LTV | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/business-people-cbs-executive-joins-broderbund-family.html | BUSINESS PEOPLE CBS Executive Joins Broderbund Family | By Kenneth N Gilpin and Lawrence M Fisher | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/business-people-merc-floor-trader-elected-chairman.html | BUSINESS PEOPLE Merc Floor Trader Elected Chairman | By Kenneth N Gilpin and Lawrence M Fisher | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/chase-to-offer-account-tied-to-s-p-500-index.html | Chase to Offer Account Tied to SP 500 Index | By Leonard Sloane | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-air-atlanta-in-crisis-meeting.html | COMPANY NEWS AIR ATLANTA IN CRISIS MEETING | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-allegheny-tells-of-rejected-bid.html | COMPANY NEWS Allegheny Tells Of Rejected Bid | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-bechtel-reports-work-reductions.html | COMPANY NEWS Bechtel Reports Work Reductions | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-microsoft-action-against-falcon.html | COMPANY NEWS Microsoft Action Against Falcon | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-philippines-buying-san-miguel-stake.html | COMPANY NEWS Philippines Buying San Miguel Stake | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-star-wars-deal-for-2-groups.html | COMPANY NEWS Star Wars Deal For 2 Groups | AP | TX 2-027731 | 1987-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-support-for-buyout-is-seen-at-fairchild.html | COMPANY NEWS Support for Buyout Is Seen at Fairchild | By Andrew Pollack Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/consumer-rates-yields-unchanged.html | CONSUMER RATES Yields Unchanged | By Robert Hurtado | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/continental-s-brazil-loans.html | Continentals Brazil Loans | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/credit-markets-trading-of-us-issues-thin.html | CREDIT MARKETS TRADING OF US ISSUES THIN | By Michael Quint | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/dow-rises-only-2.13-but-sets-record.html | Dow Rises Only 213 but Sets Record | By John Crudele | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/fed-allows-chase-to-underwrite-some-paper.html | Fed Allows Chase to Underwrite Some Paper | By Robert D Hershey Jr Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/federated-s-net-rises-11-may-s-is-up-9.html | Federateds Net Rises 11 Mays Is Up 9 | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/fleet-to-buy-norstar-for-1.3-billion.html | FLEET TO BUY NORSTAR FOR 13 BILLION | By Eric N Berg | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/grace-s-uncertain-succession.html | GRACES UNCERTAIN SUCCESSION | By Daniel F Cuff | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/iran-trade-shift-seen.html | IRAN TRADE SHIFT SEEN | By David E Sanger | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/market-place-bullish-omen-for-stocks.html | MARKET PLACE BULLISH OMEN FOR STOCKS | By Vartanig G Vartan | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/navy-request-reported-on-522-advanced-planes.html | NAVY REQUEST REPORTED ON 522 ADVANCED PLANES | By Richard W Stevenson Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/new-ploy-tin-parachutes.html | NEW PLOY TIN PARACHUTES | By Alison Leigh Cowan | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/profits-surge-6.1-best-in-3-years.html | PROFITS SURGE 61 BEST IN 3 YEARS | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/psa-deal-accepted.html | PSA Deal Accepted | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/security-pacific.html | Security Pacific | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/talking-deals-gi-joe-goes-high-tech.html | TALKING DEALS GI JOE GOES HIGHTECH | By Isadore Barmash | TX 2-027731 | 1987-03-20 |

| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/visa-move-questioned.html | Visa Move Questioned | Special to the New York Times | TX 2-027731 | 1987-03-20 |
|---|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/business/yeutter-warns-of-trade-veto.html | Yeutter Warns of Trade Veto | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/chairs-that-roar.html | CHAIRS THAT ROAR | By Joseph Giovannini | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/hers.html | HERS | By Susan Ferraro | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/home-beat-good-design-for-under-50.html | HOME BEAT GOOD DESIGN FOR UNDER 50 | By Elaine Louie | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/quest-for-a-curtain-for-a-historic-hall.html | QUEST FOR A CURTAIN FOR A HISTORIC HALL | By Betty Freudenheim | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/shopping-in-london-soho-savings.html | SHOPPING IN LONDON SOHO SAVINGS | By Michael Gross Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/stores-where-eclecticism-is-encouraged.html | STORES WHERE ECLECTICISM IS ENCOURAGED | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/teh-practical-gardener.html | TEH PRACTICAL GARDENER | By Allen Lacy | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/victorian-with-a-twist-not-venerable-but-brand-new.html | VICTORIAN WITH A TWIST NOT VENERABLE BUT BRANDNEW | By Clifford D May | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/where-to-find-it-bookbinding-with-flair.html | WHERE TO FIND IT BOOKBINDING WITH FLAIR | By Daryln Brewer | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/windsor-jewels-draw-bidders-and-browsers.html | WINDSOR JEWELS DRAW BIDDERS AND BROWSERS | By Georgia Dullea | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/movies/new-directors-new-films-china-s-wild-mountains.html | NEW DIRECTORSNEW FILMS CHINAS WILD MOUNTAINS | By Janet Maslin | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/movies/new-directors-new-films-erik-clausen-s-dark-side-of-the-moon-a-drama.html | NEW DIRECTORSNEW FILMS ERIK CLAUSENS DARK SIDE OF THE MOON A DRAMA | By Vincent Canby | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/12-lyndon-larouche-supporters-are-arrested-on-fraud-charges.html | 12 LYNDON LAROUCHE SUPPORTERS ARE ARRESTED ON FRAUD CHARGES | By William G Blair | TX 2-027731 | 1987-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/2-unions-in-new-york-concrete-industry-agree-to-court-trustee.html | 2 UNIONS IN NEW YORK CONCRETE INDUSTRY AGREE TO COURT TRUSTEE | By Arnold H Lubasch | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/at-ps-128-the-critical-report-is-not-surprising-to-parents.html | AT PS 128 THE CRITICAL REPORT IS NOT SURPRISING TO PARENTS | By Sam Howe Verhovek | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/at-unlicensed-jazz-clubs-3-is-a-crowd-but-4-is-illegal.html | AT UNLICENSED JAZZ CLUBS 3 IS A CROWD BUT 4 IS ILLEGAL | By Jon Pareles | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/bridge-a-respected-publication-is-going-out-of-business.html | Bridge A Respected Publication Is Going Out of Business | By Alan Truscott | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/cuomo-indicates-he-s-willing-to-limit-ethics-panel-s-scope.html | Cuomo Indicates Hes Willing To Limit Ethics Panels Scope | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/earlier-suicidal-sign-cited-in-jersey-deaths.html | Earlier Suicidal Sign Cited in Jersey Deaths | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/for-bergenfield-police-officers-a-time-of-stress-and-anguish.html | FOR BERGENFIELD POLICE OFFICERS A TIME OF STRESS AND ANGUISH | By Robert Hanley Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/foster-child-s-nightmare-moving-10-times-in-5-years.html | FOSTERCHILDS NIGHTMARE MOVING 10 TIMES IN 5 YEARS | By Sara Rimer | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/hazardous-rear-doors-still-plague-city-buses.html | HAZARDOUS REAR DOORS STILL PLAGUE CITY BUSES | By Richard Levine | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/metro-matters-the-waterfront-is-rediscovered-with-a-passion.html | Metro Matters THE WATERFRONT IS REDISCOVERED WITH A PASSION | By Sam Roberts | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/number-of-doctors-selling-prescription-drugs-grows.html | NUMBER OF DOCTORS SELLING PRESCRIPTION DRUGS GROWS | By Ronald Sullivan | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/schools-inquiry-says-a-district-fell-into-chaos.html | SCHOOLS INQUIRY SAYS A DISTRICT FELL INTO CHAOS | By Jane Perlez | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/suicides-in-jersey-strain-mental-health-resources.html | SUICIDES IN JERSEY STRAIN MENTAL HEALTH RESOURCES | By James S Newton Special To the New York Times | TX 2-027731 | 1987-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/obituaries/santo-trafficante-reputed-mafia-chief-dies-at-72.html | SANTO TRAFFICANTE REPUTED MAFIA CHIEF DIES AT 72 | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/nicaragua-s-peace-aims.html | Nicaraguas Peace Aims | By Carlos Tunnerman Carlos Tunnermann Is NicaraguaS Ambassador To the United States | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/on-my-mind-the-very-first-secretary.html | ON MY MIND The Very First Secretary | By Am Rosenthal | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/the-blood-and-stone-principle.html | The Blood and Stone Principle | By Bernard Nossiter | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/boxing-notebook-spinks-awaits-judge-s-ruling.html | Boxing Notebook SPINKS AWAITS JUDGES RULING | By Phil Berger | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/butcher-wins-iditarod-again.html | Butcher Wins Iditarod Again | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/mcreynolds-gets-into-a-hitting-groove.html | McReynolds Gets Into a Hitting Groove | By Joseph Durso Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/ncaa-tournament-hoyas-settle-back-in-the-driver-s-seat.html | NCAA TOURNAMENT Hoyas Settle Back In the Drivers Seat | By Roy S Johnson Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/ncaa-tournament-opposing-coaches-downplay-chances.html | NCAA TOURNAMENT Opposing Coaches Downplay Chances | By Malcolm Moran Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/outdorrs-auction-precedes-start-of-trout-season.html | OUTDORRS AUCTION PRECEDES START OF TROUT SEASON | By Nelson Bryant | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/owners-oppose-free-agency.html | OWNERS OPPOSE FREE AGENCY | By Michael Janofsky Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/players-georgetown-specialist-is-widening-his-practice.html | PLAYERS Georgetown Specialist Is Widening His Practice | By Roy S Johnson | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/president-is-pre-empted.html | President Is Preempted | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rangers-flounder-against-whalers.html | RANGERS FLOUNDER AGAINST WHALERS | By Craig Wolff | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rhoden-will-miss-a-start.html | Rhoden Will Miss a Start | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/richardson-is-courted.html | Richardson Is Courted | Special to the New York Times | TX 2-027731 | 1987-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rutgers-develops-in-image-of-a-national-champion.html | RUTGERS DEVELOPS IN IMAGE OF A NATIONAL CHAMPION | By Robin Finn Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/scouting-tourney-wins-a-friend-at-court.html | SCOUTING Tourney Wins A Friend at Court | By Robert Mcg Thomas Jr AND Thomas Rogers | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-news-briefs-boomerang-wins-offshore-racing.html | SPORTS NEWS BRIEFS Boomerang Wins Offshore Racing | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-of-the-times-seeds-of-a-knick-revolt.html | SPORTS OF THE TIMES Seeds of a Knick Revolt | By Dave Anderson | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/woolridge-foul-shot-ends-piston-string.html | WOOLRIDGE FOUL SHOT ENDS PISTON STRING | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/curtain-up-on-the-12th-century.html | CURTAIN UP ON THE 12TH CENTURY | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/the-stage-staggerlee.html | THE STAGE STAGGERLEE | By Mel Gussow | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/wilkinson-quiet-man-as-valjean.html | WILKINSON QUIET MAN AS VALJEAN | By Mel Gussow | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/2d-genetic-defect-linked-to-illness.html | 2D GENETIC DEFECT LINKED TO ILLNESS | By Harold M Schmeck Jr | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/bishops-meet-at-vatican-to-plan-pope-s-us-visit.html | BISHOPS MEET AT VATICAN TO PLAN POPES US VISIT | By Roberto Suro Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/bitterness-marks-trial-on-magazine.html | BITTERNESS MARKS TRIAL ON MAGAZINE | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/colitis-risk-seen-for-ex-smokers.html | COLITIS RISK SEEN FOR EXSMOKERS | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/deaver-is-indicted-by-us-grand-jury-on-perjury-counts.html | DEAVER IS INDICTED BY US GRAND JURY ON PERJURY COUNTS | By Philip Shenon Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/embattled-judge-says-he-will-be-vindicated.html | EMBATTLED JUDGE SAYS HE WILL BE VINDICATED | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/florida-frees-two-men-found-with-6-children.html | Florida Frees Two Men Found With 6 Children | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/for-now-lone-weapon-on-aids-is-prevention.html | FOR NOW LONE WEAPON ON AIDS IS PREVENTION | By Philip M Boffey | TX 2-027731 | 1987-03-20 |

| | | | | |
|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/house-backs-a-speed-limit-of-65-for-rural-interstates.html | HOUSE BACKS A SPEED LIMIT OF 65 FOR RURAL INTERSTATES | By Bernard Weinraub Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/jackson-forms-a-panel-to-explore-a-1988-bid.html | Jackson Forms a Panel To Explore a 1988 Bid | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/james-baker-denies-ordering-invasion-lie.html | James Baker Denies Ordering Invasion Lie | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/kennedy-school-sets-loan-aid.html | Kennedy School Sets Loan Aid | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/last-roundup-feared-at-texas-prison-rodeo.html | LAST ROUNDUP FEARED AT TEXAS PRISON RODEO | By Peter Applebome Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/many-school-buses-recalled-by-navistar-to-modify-brakes.html | Many School Buses Recalled By Navistar to Modify Brakes | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/navy-warns-of-crisis-in-anti-submarine-warfare.html | Navy Warns of Crisis in AntiSubmarine Warfare | By John H Cushman Jr Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/piedmont-air-begins-test-of-anti-collision-device.html | PIEDMONT AIR BEGINS TEST OF ANTICOLLISION DEVICE | By Richard Witkin Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/president-signs-bill-setting-appliance-energy-standards.html | President Signs Bill Setting Appliance Energy Standards | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/reagan-sees-2-billion-acid-rain-fund.html | REAGAN SEES 2 BILLION ACID RAIN FUND | By Gerald M Boyd Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/registration-site-barred.html | Registration Site Barred | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/researcher-describes-a-promising-aids-therapy.html | RESEARCHER DESCRIBES A PROMISING AIDS THERAPY | By Paul Lewis Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/rise-and-fall-of-us-data-directive.html | RISE AND FALL OF US DATA DIRECTIVE | By David E Sanger | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/second-success-for-trident.html | Second Success for Trident | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/slow-progress-in-airport-talks.html | SLOW PROGRESS IN AIRPORT TALKS | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/training-of-school-officials-faulted-in-education-report.html | TRAINING OF SCHOOL OFFICIALS FAULTED IN EDUCATION REPORT | By Elizabeth Neuffer | TX 2-027731 | 1987-03-20 |

| | | | | |
|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/us-aviation-administrator-quits-amid-battle-in-congress-for-funds.html | US Aviation Administrator Quits Amid Battle in Congress for Funds | By Reginald Stuart Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/us-to-distribute-47-million-for-school-asbestos-cleanup.html | US TO DISTRIBUTE 47 MILLION FOR SCHOOL ASBESTOS CLEANUP | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-robertson-and-confidentiality.html | WASHINGTON TALK Robertson and Confidentiality | By Jeff Gerth | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-the-presidency-high-stakes-on-news-conference-tonight.html | WASHINGTON TALK THE PRESIDENCY High Stakes on News Conference Tonight | By Steven V Roberts | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/3-told-to-shun-pollard-panel.html | 3 Told to Shun Pollard Panel | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/8-die-in-djibouti-cafe-blast-criminal-origins-explored.html | 8 Die in Djibouti Cafe Blast Criminal Origins Explored | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/australians-cool-to-vatican-paper.html | AUSTRALIANS COOL TO VATICAN PAPER | By Nicolas D Kristof Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/bomb-kills-4-in-the-philippines.html | BOMB KILLS 4 IN THE PHILIPPINES | By Seth Mydans Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/captive-saudi-diplomat-freed-in-beirut.html | CAPTIVE SAUDI DIPLOMAT FREED IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/cia-gives-contras-detailed-profiles-of-civil-targets.html | CIA GIVES CONTRAS DETAILED PROFILES OF CIVIL TARGETS | By Joel Brinkley Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/congress-panels-merge-inquiries-into-iran-affair.html | CONGRESS PANELS MERGE INQUIRIES INTO IRAN AFFAIR | By David E Rosenbaum Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/frieburg-journal-the-black-forest-everythings-coming-up-green.html | FRIEBURG JOURNAL THE BLACK FOREST EVERYTHINGS COMING UP GREEN | By James M Markham Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/israel-will-curb-arms-for-pretoria.html | ISRAEL WILL CURB ARMS FOR PRETORIA | By Thomas L Friedman Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/jimmy-carter-in-cairo-on-a-middle-east-visit.html | Jimmy Carter in Cairo On a Middle East Visit | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/kohl-after-re-election-stresses-need-for-closer-ties-with-soviet.html | KOHL AFTER REELECTION STRESSES NEED FOR CLOSER TIES WITH SOVIET | By James M Markham Special To the New York Times | TX 2-027731 | 1987-03-20 |

| | | | | |
|---|---|---|---|---|
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/legal-snag-on-swiss-records.html | LEGAL SNAG ON SWISS RECORDS | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/mcfarlane-said-to-have-told-of-saudi-offer-to-aid-contras.html | McFARLANE SAID TO HAVE TOLD OF SAUDI OFFER TO AID CONTRAS | By Richard L Berke Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/opposition-paper-launched-in-chile.html | OPPOSITION PAPER LAUNCHED IN CHILE | By Shirley Christian Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/pretoria-foe-derides-election-for-parliament.html | Pretoria Foe Derides Election for Parliament | By John D Battersby Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/radiation-is-leaked-in-australia.html | RADIATION IS LEAKED IN AUSTRALIA | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/roll-call-in-senate-on-aid-to-contras.html | RollCall in Senate On Aid to Contras | AP | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/rumor-fuels-egypt-furor-over-religion.html | RUMOR FUELS EGYPT FUROR OVER RELIGION | By John Kifner Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/senate-votes-52-48-not-to-block-aid-to-contras.html | SENATE VOTES 5248 NOT TO BLOCK AID TO CONTRAS | By Linda Greenhouse Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/spring-bonus-for-thatcher-leader-holding-edge-in-race-for-a-3d-term.html | SPRING BONUS FOR THATCHER Leader Holding Edge In Race for a 3d Term | By Howell Raines Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/thailand-pressing-ouster-of-laotians.html | THAILAND PRESSING OUSTER OF LAOTIANS | By Barbara Crossette Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/us-officials-split-over-costa-rican-peace-plan.html | US OFFICIALS SPLIT OVER COSTA RICAN PEACE PLAN | By Elaine Sciolino Special To the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-19 | https://www.nytimes.com/1987/03/19/world/weinberger-trying-to-reassure-turks-on-us-arms-help.html | WEINBERGER TRYING TO REASSURE TURKS ON US ARMS HELP | Special to the New York Times | TX 2-027731 | 1987-03-20 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-edward-hopper-biography-in-drawings.html | ART EDWARD HOPPER BIOGRAPHY IN DRAWINGS | By Vivien Raynor | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-new-oil-paintings-by-brice-marden-at-boone.html | ART NEW OIL PAINTINGS BY BRICE MARDEN AT BOONE | By Roberta Smith | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/at-riverside-euphony-of-bells.html | AT RIVERSIDE EUPHONY OF BELLS | By C Gerald Fraser | TX 2-024249 | 1987-03-25 |

| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-024249 | 1987-03-25 |
|---|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/concert-philharmonic-offers-war-requiem.html | CONCERT PHILHARMONIC OFFERS WAR REQUIEM | By Donal Henahan | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/dance-ailey-s-streams-and-basic-strategies-iv.html | DANCE AILEYS STREAMS AND BASIC STRATEGIES IV | By Jennifer Dunning | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/diner-s-journal.html | DINERS JOURNAL | By Brayn Miller | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/four-divas-share-the-met-spotlight-in-carmelites.html | FOUR DIVAS SHARE THE MET SPOTLIGHT IN CARMELITES | By Gs Bourdain | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/jeannette-m-ginsburg-83-author-and-editor.html | JEANNETTE M GINSBURG 83 AUTHOR AND EDITOR | By Edwin McDowell | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/merits-of-fairness-doctrine-debated-by-broadcasters.html | MERITS OF FAIRNESS DOCTRINE DEBATED BY BROADCASTERS | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/opera-i-due-litiganti-an-18th-century-story.html | OPERA I DUE LITIGANTI AN 18THCENTURY STORY | By Wil Crutchfield | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/pop-and-jazz-guide-522687.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/pop-and-jazz-guide-751187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/restaurants-500587.html | RESTAURANTS | By Bryan Miller | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/searching-for-signs-of-spring-s-palette-in-a-white-walled-world-of-galleries.html | SEARCHING FOR SIGNS OF SPRINGS PALETTE IN A WHITEWALLED WORLD OF GALLERIES | By John Russell | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/seeing-the-evolution-of-new-york-city-through-artists-eyes.html | SEEING THE EVOLUTION OF NEW YORK CITY THROUGH ARTISTS EYES | By Richard F Shepard | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/the-dance-bugaku-by-harlem-company.html | THE DANCE BUGAKU BY HARLEM COMPANY | By Anna Kisselgoff | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/tv-weekend-5-views-of-immigrant-lives.html | TV WEEKEND 5 VIEWS OF IMMIGRANT LIVES | By John Corry | TX 2-024249 | 1987-03-25 |

| | | | | |
|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/tv-weekend-a-musical-pastiche-in-tribute-to-jule-styne.html | TV WEEKEND A MUSICAL PASTICHE IN TRIBUTE TO JULE STYNE | By John J OConnor | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/books/books-of-the-times-510787.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/2-join-to-make-magnets.html | 2 Join to Make Magnets | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/a-broker-who-went-too-far.html | A BROKER WHO WENT TOO FAR | By Richard W Stevenson | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/about-real-estate-housing-is-built-over-a-brooklyn-store.html | ABOUT REAL ESTATE Housing Is Built Over a Brooklyn Store | By Andree Brooks | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/accounts.html | Accounts | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/advertising-coors-beer-takes-on-new-york.html | ADVERTISING COORS BEER TAKES ON NEW YORK | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/bjk-e-picks-up-vigoro-industries.html | BJK E Picks Up Vigoro Industries | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-news-executive-leaving-cbs-for-job-at-multimedia.html | BUSINESS NEWS Executive Leaving CBS For Job at Multimedia | By Andrew Pollack and Daniel P Cuff | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-people-executive-at-gap-named-president.html | BUSINESS PEOPLE Executive at Gap Named President | By Andrew Pollack and Daniel P Cuff | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-people-official-to-leave-at-t.html | BUSINESS PEOPLE Official To Leave ATT | By Andrew Pollack and Daniel P Cuff | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-chemlawn-bid-of-33-a-share.html | COMPANY NEWS Chemlawn Bid Of 33 a Share | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-first-city-bancorp.html | COMPANY NEWS First City Bancorp | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-gencorp-s-bidders-plan-rko-selloffs.html | COMPANY NEWS Gencorps Bidders Plan RKO Selloffs | By Robert J Cole | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-texaco-requests-new-pennzoil-trial.html | COMPANY NEWS Texaco Requests New Pennzoil Trial | AP | TX 2-024249 | 1987-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/credit-markets-medical-facilities-bond-sale.html | CREDIT MARKETS Medical Facilities Bond Sale | By Michael Quint | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/dow-nears-2300-with-12.64-rise.html | DOW NEARS 2300 WITH 12.64 RISE | By John Crudele | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/economic-scene-global-issues-baker-s-views.html | ECONOMIC SCENE GLOBAL ISSUES BAKERS VIEWS | By Leonard Silk | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/emerson-gets-thom-mcan.html | Emerson Gets Thom McAn | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/fleet-faces-connecticut-divestiture.html | FLEET FACES CONNECTICUT DIVESTITURE | By Eric N Berg | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/herrington-urges-limit-in-oil-depletion-plan.html | HERRINGTON URGES LIMIT IN OIL DEPLETION PLAN | By Robert D Hershey Jr | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/japan-plan-for-3d-world-debt.html | JAPAN PLAN FOR 3D WORLD DEBT | By Susan Chira Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/japanese-partner-for-shearson.html | JAPANESE PARTNER FOR SHEARSON | By Alison Leigh Cowan | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/los-angeles-broker-key-boesky-figure-admits-stock-fraud.html | LOS ANGELES BROKER KEY BOESKY FIGURE ADMITS STOCK FRAUD | By James Sterngold | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/madison-avenue-editor-returns-to-advertising.html | Madison Avenue Editor Returns to Advertising | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/market-place-brokerage-stocks-viewed.html | MARKET PLACE BROKERAGE STOCKS VIEWED | By Hj Maidenberg | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/new-phase-to-trading-inquiry.html | New Phase To Trading Inquiry | By Tamar Lewin | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/new-trade-charges-against-japan.html | NEW TRADE CHARGES AGAINST JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/nippon-wields-power-at-home-and-abroad.html | NIPPON WIELDS POWER AT HOME AND ABROAD | By Barnaby J Feder | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/people.html | People | By Philip H Dougherty | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/personal-income-rise-lifts-consumer-spending.html | Personal Income Rise Lifts Consumer Spending | AP | TX 2-024249 | 1987-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/retired-reynolds-chief-to-head-rjr-nabisco.html | RETIRED REYNOLDS CHIEF TO HEAD RJR NABISCO | By Daniel F Cuff | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/business/shell-sells-hawaii-unit.html | Shell Sells Hawaii Unit | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/film-hollywood-shuffle-satire-by-townsend.html | FILM HOLLYWOOD SHUFFLE SATIRE BY TOWNSEND | By Janet Maslin | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/film-whoopi-goldberg-in-burglar.html | FILM WHOOPI GOLDBERG IN BURGLAR | By Vincent Canby | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/new-directors-new-films-jaws-of-life-a-comedy.html | NEW DIRECTORSNEW FILMS JAWS OF LIFE A COMEDY | By Vincent Canby | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/new-directors-new-films-sleepwalk-fairy-tales-in-real-life.html | NEW DIRECTORSNEW FILMS SLEEPWALK FAIRY TALES IN REAL LIFE | By Caryn James | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/a-fare-beating-arrest-leads-to-seizure-of-1-milliion-in-bogus-bills.html | A FAREBEATING ARREST LEADS TO SEIZURE OF 1 MILLIION IN BOGUS BILLS | By James Barron | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/a-year-after-the-homosexual-rights-law-2-sides-still-debate-its-results.html | A YEAR AFTER THE HOMOSEXUAL RIGHTS LAW 2 SIDES STILL DEBATE ITS RESULTS | By Dennis Hevesi | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/biaggi-says-he-accepted-vacation-from-esposito-out-of-friendship.html | BIAGGI SAYS HE ACCEPTED VACATION FROM ESPOSITO OUT OF FRIENDSHIP | By Clifford D May Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/bridge-league-in-jersey-to-offer-introduction-to-duplicate.html | BRIDGE LEAGUE IN JERSEY TO OFFER INTRODUCTION TO DUPLICATE | By Alan Truscott | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/bridgeport-acts-to-keep-guns-out-of-schools.html | BRIDGEPORT ACTS TO KEEP GUNS OUT OF SCHOOLS | By Richard L Madden Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/competition-in-milk-sales-is-debated.html | COMPETITION IN MILK SALES IS DEBATED | By Elizabeth Neuffer | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/discoveries-bring-a-woodstock-for-physics.html | DISCOVERIES BRING A WOODSTOCK FOR PHYSICS | By James Gleick | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/fitness-test-for-baby-m-s-mother-unfair-feminists-say.html | FITNESS TEST FOR BABY MS MOTHER UNFAIR FEMINISTS SAY | By Iver Peterson | TX 2-024249 | 1987-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/key-changes-are-seen-for-landmarks-panel.html | KEY CHANGES ARE SEEN FOR LANDMARKS PANEL | By David W Dunlap | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/layoffs-disrupt-stable-lives-of-li-families.html | LAYOFFS DISRUPT STABLE LIVES OF LI FAMILIES | By Philip S Gutis Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/man-wounds-2-and-kills-a-hostage-and-himself.html | MAN WOUNDS 2 AND KILLS A HOSTAGE AND HIMSELF | By John T McQuiston | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/meese-says-us-will-support-drug-tests-for-new-teachers.html | MEESE SAYS US WILL SUPPORT DRUG TESTS FOR NEW TEACHERS | By Philip Shenon Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/new-york-athletic-club-charged-with-sex-bias.html | NEW YORK ATHLETIC CLUB CHARGED WITH SEX BIAS | By Bruce Lambert | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/our-towns-on-the-streets-helping-addicts-combat-aids.html | OUR TOWNS ON THE STREETS HELPING ADDICTS COMBAT AIDS | By Michael Winerip | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/panel-proposes-code-of-ethics-for-democrats.html | PANEL PROPOSES CODE OF ETHICS FOR DEMOCRATS | By Frank Lynn | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/republicans-assail-contracts-for-cuomo-aide-s-husband.html | REPUBLICANS ASSAIL CONTRACTS FOR CUOMO AIDES HUSBAND | By Jeffrey Schmalz Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/serious-crimes-in-new-york-city-rise-5-first-increase-in-5-years.html | SERIOUS CRIMES IN NEW YORK CITY RISE 5 FIRST INCREASE IN 5 YEARS | By Todd S Purdum | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/tax-law-used-to-discourage-warehousing.html | TAX LAW USED TO DISCOURAGE WAREHOUSING | By Alan Finder | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/trump-plans-housing-for-atlantic-city-land.html | TRUMP PLANS HOUSING FOR ATLANTIC CITY LAND | By Donald Janson Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/uncertified-teachers-required-to-be-interns.html | UNCERTIFIED TEACHERS REQUIRED TO BE INTERNS | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/obituaries/bil-baird-creator-of-puppets-is-dead.html | BIL BAIRD CREATOR OF PUPPETS IS DEAD | By Nan Robertson | TX 2-024249 | 1987-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/obituaries/louis-debroglie-french-physicist-won-29-nobel-for-wave-theory.html | LOUIS DEBROGLIE FRENCH PHYSICIST WON 29 NOBEL FOR WAVE THEORY | By Thomas W Ennis | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/abroad-at-home.html | ABROAD AT HOME | By Anthony Lewis | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/foreign-affairs.html | FOREIGN AFFAIRS | By Flora Lewis | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/showing-sensitivity-to-pakistan.html | Showing Sensitivity to Pakistan | By Mahnaz Ispahani | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/the-fortress-america-myth.html | The FortressAmerica Myth | By Robert B Reich | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/east-regional-carolina-prevails-georgetown-gains.html | EAST REGIONAL CAROLINA PREVAILS GEORGETOWN GAINS | By Malcolm Moran Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ewing-is-injured-in-knicks-victory.html | EWING IS INJURED IN KNICKS VICTORY | By Sam Goldaper | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/horse-racing-notebook-weekend-of-second-chance-for-hopefuls.html | HORSE RACING NOTEBOOK WEEKEND OF SECOND CHANCE FOR HOPEFULS | By Steven Crist | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/iowa-wrestlers-set-back.html | Iowa Wrestlers Set Back | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/late-shot-saves-islanders.html | LATE SHOT SAVES ISLANDERS | By Gerald Eskenazi | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/magadan-s-ailment-persists.html | MAGADANS AILMENT PERSISTS | By Joseph Durso | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/midwest-regional-semifinalists-reflect-a-season.html | MIDWEST REGIONAL SEMIFINALISTS REFLECT A SEASON | By William C Rhoden | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-hockey-fast-forward-provides-edge.html | NCAA HOCKEY FAST FORWARD PROVIDES EDGE | By William N Wallace | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-tournament-east-regional-syracuse-rolls-providence-shocks-alabama-103-82.html | NCAA TOURNAMENT EAST REGIONAL SYRACUSE ROLLS PROVIDENCE SHOCKS ALABAMA 10382 | By Malcolm Moran | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-tournament-southeast-regional-syracuse-rolls-providence-shocks-alabama-103.html | NCAA TOURNAMENT SOUTHEAST REGIONAL SYRACUSE ROLLS PROVIDENCE SHOCKS ALABAMA 10382 | By Roy S Johnson Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/nfl-replay-plan-extended-one-year.html | NFL REPLAY PLAN EXTENDED ONE YEAR | By Michael Janofsky Special To the New York Times | TX 2-024249 | 1987-03-25 |

| | | | | |
|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/rhoden-uncertain-for-start-in-opener.html | RHODEN UNCERTAIN FOR START IN OPENER | By Michael Martinez | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-backstop-forefront.html | SCOUTING Backstop Forefront | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-penal-reformer-of-another-sort.html | SCOUTING Penal Reformer Of Another Sort | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-plush-prep.html | SCOUTING Plush Prep | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-tourney-talk.html | SCOUTING Tourney Talk | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/smu-alumnus-sues-group.html | SMU Alumnus Sues Group | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/southeast-regional-carolina-prevails-georgetown-gains.html | SOUTHEAST REGIONAL CAROLINA PREVAILS GEORGETOWN GAINS | By Roy S Johnson Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-of-the-times-notre-dame-back-on-the-road.html | SPORTS OF THE TIMES NOTRE DAME BACK ON THE ROAD | By George Vecsey | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/west-regional-rebels-can-t-run-from-their-image.html | WEST REGIONAL Rebels Cant Run From Their Image | By Peter Alfano Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/women-s-ncaa-rutgers-and-texas-gain-east-final.html | WOMENS NCAA RUTGERS AND TEXAS GAIN EAST FINAL | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/style/for-big-sizes-a-little-glitter.html | For Big Sizes a Little Glitter | By AnneMarie Schiro | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/style/japanese-excitement-in-paris.html | Japanese Excitement in Paris | By Bernadine Morris Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/mabou-mines-revivals-in-a-brief-chelsea-run.html | MABOU MINES REVIVALS IN A BRIEF CHELSEA RUN | By Jeremy Gerard | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/new-face-eric-stoltz-unmasked-he-moves-to-stage-and-to-shelley.html | NEW FACE ERIC STOLTZ UNMASKED HE MOVES TO STAGE AND TO SHELLEY | By Leslie Bennetts | TX 2-024249 | 1987-03-25 |

| | | | | |
|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/pop-jazz-two-classics-by-gershwin-in-brooklyn.html | POPJAZZ TWO CLASSICS BY GERSHWIN IN BROOKLYN | By Stephen Holden | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/shubert-signs-phantom-of-the-opera.html | SHUBERT SIGNS PHANTOM OF THE OPERA | By Jeremy Gerard | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/stage-lady-moonsong-fairy-tale-for-grown-ups.html | STAGE LADY MOONSONG FAIRY TALE FOR GROWNUPS | By Stephen Holden | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/a-fight-on-reducing-the-officer-corps.html | A FIGHT ON REDUCING THE OFFICER CORPS | By Richard Halloran | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/april-trial-for-school-sex-cas.html | April Trial for School Sex Cas | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/democrats-on-house-panel-vote-savings-of-8-billion-on-military.html | Democrats on House Panel Vote Savings of 8 Billion on Military | By Jonathan Fuerbringer Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/facing-nation-president-chastened-but-unrepentant-offers-little-new-his.html | FACING THE NATION The President Chastened but Unrepentant Offers Little New in His News Conference | By R W Apple Jr Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/few-sparks-fly-at-conference-as-president-keeps-his-balance.html | Few Sparks Fly at Conference as President Keeps His Balance | By Steven V Roberts Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/guru-focus-of-inquiry-takes-case-to-white-house.html | Guru Focus of Inquiry Takes Case to White House | By Lindsey Gruson Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/highway-bill-passes-as-reagan-threatens-a-veto.html | Highway Bill Passes as Reagan Threatens a Veto | By Linda Greenhouse Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/house-gets-bill-to-overhaul-welfare.html | House Gets Bill to Overhaul Welfare | By Robert Pear Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/jackson-condemns-economic-violence-as-he-opens-headquarters-in-iowa.html | Jackson Condemns Economic Violence as He Opens Headquarters in Iowa | BY Phil Gailey Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/justice-dept-voicing-doubt-over-prosecutor-law.html | Justice Dept Voicing Doubt Over Prosecutor Law | By Leslie Maitland Werner Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/reagan-renounces-his-iran-initiative-bars-a-recurrence.html | REAGAN RENOUNCES HIS IRAN INITIATIVE BARS A RECURRENCE | By Gerald M Boyd Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/reagan-vows-veto-of-any-tax-hike.html | Reagan Vows Veto of Any Tax Hike | By Robert Pear Special To the New York Times | TX 2-024249 | 1987-03-25 |

| | | | | |
|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/san-francisco-agrees-to-pay-rise-for-women.html | San Francisco Agrees to Pay Rise for Women | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/talks-by-airlines-on-changes-in-flight-times-are-recessed.html | Talks by Airlines on Changes In Flight Times Are Recessed | By Reginald Stuart Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/toxic-waste-law-facing-a-hurdle.html | TOXIC WASTE LAW FACING A HURDLE | By Robert Lindsey Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/united-press-international-names-ben-cason-as-editor.html | United Press International Names Ben Cason as Editor | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/us-seeking-to-allay-fears-over-a-call-for-aids-tests.html | US Seeking to Allay Fears Over a Call for AIDS Tests | By Lawrence K Altman | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/what-s-good-for-party-circuit-is-good-for-corporations.html | WHATS GOOD FOR PARTY CIRCUIT IS GOOD FOR CORPORATIONS | By Barbara Gamarekian | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/worker-discontent-at-airline-affecting-travelers.html | Worker Discontent at Airline Affecting Travelers | By Isabel Wilkerson Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/us/youth-guilty-in-deaths-of-tv-actor-s-parents.html | Youth Guilty in Deaths Of TV Actors Parents | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/at-the-finish-ambassadors-with-4-legs.html | At the Finish Ambassadors With 4 Legs | By Francis X Clines Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/in-salvador-village-can-there-be-peace-of-mind.html | In Salvador Village Can There Be Peace of Mind | By James Lemoyne Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/israel-parlaiment-hears-plan-on-pretoria.html | ISRAEL PARLAIMENT HEARS PLAN ON PRETORIA | By Thomas L Friedman Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/israeli-spy-permission-reported.html | Israeli Spy Permission Reported | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/long-pretoria-emergency-is-seen.html | Long Pretoria Emergency Is Seen | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/pecs-journal-english-spoken-here-for-the-would-be-doctors.html | PECS JOURNAL ENGLISH SPOKEN HERE FOR THE WOULDBE DOCTORS | By Henry Kamm Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/pretoria-blames-us-for-israeli-move.html | PRETORIA BLAMES US FOR ISRAELI MOVE | By John D Battersby Special To the New York Times | TX 2-024249 | 1987-03-25 |

| | | | | |
|---|---|---|---|---|
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/reagan-is-faulted-on-mideast.html | Reagan Is Faulted on Mideast | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/reagan-orders-assets-of-the-duvaliers-frozen.html | Reagan Orders Assets of the Duvaliers Frozen | By Elaine Sciolino Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/salvadoran-official-s-home-raided-by-unknown-gunmen.html | Salvadoran Officials Home Raided by Unknown Gunmen | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/senate-democrat-may-seek-to-curb-1988-abm-research-spending.html | Senate Democrat May Seek to Curb 1988 ABM Research Spending | By John H Cushman Jr Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/senate-to-start-contempt-action-against-secord-on-iran-accounts.html | Senate to Start Contempt Action Against Secord on Iran Accounts | By David E Rosenbaum Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/syria-promises-punishment-if-hostages-are-killed.html | Syria Promises Punishment if Hostages Are Killed | By Ihsan A Hijazi Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/thai-officials-deny-violating-the-rights-of-laos-tribesmen.html | Thai Officials Deny Violating the Rights Of Laos Tribesmen | AP | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/un-to-keep-its-files-on-nazi-war-crimes-closed.html | UN TO KEEP ITS FILES ON NAZI WAR CRIMES CLOSED | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/us-priest-freed-from-transkei-tells-of-torture.html | US Priest Freed From Transkei Tells of Torture | Special to the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/us-ships-in-strike-distance-of-iranian-missiles-in-the-gulf.html | US Ships in Strike Distance Of Iranian Missiles in the Gulf | By Richard Halloran Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-20 | https://www.nytimes.com/1987/03/20/world/white-house-knew-of-a-shift-on-iran-cia-officials-say.html | WHITE HOUSE KNEW OF A SHIFT ON IRAN CIA OFFICIALS SAY | By Michael R Gordon Special To the New York Times | TX 2-024249 | 1987-03-25 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/concert-lincoln-portrait-by-mikel-rouse.html | CONCERT LINCOLN PORTRAIT BY MIKEL ROUSE | By Jon Pareles | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/concert-tokyo-konsei.html | CONCERT TOKYO KONSEI | By Tim Page | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/dance-agon-offered-by-troupe-in-harlem.html | DANCE AGON OFFERED BY TROUPE IN HARLEM | By Jennifer Dunning | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/dance-tibetan-opera-at-asia-society.html | DANCE TIBETAN OPERA AT ASIA SOCIETY | By Anna Kisselgoff | TX 2-024362 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/for-taxes-britain-gets-oil-by-constable.html | For Taxes Britain Gets Oil by Constable | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/jazz-rosemary-clooney.html | JAZZ ROSEMARY CLOONEY | By John S Wilson | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/monet-is-stolen-in-iowa-at-community-center.html | Monet Is Stolen In Iowa At Community Center | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/music-richard-stolzman.html | MUSIC RICHARD STOLZMAN | By Tim Page | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/tv-contraceptive-ads-backed-in-poll.html | TV CONTRACEPTIVE ADS BACKED IN POLL | By Lisa Belkin | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/books/books-of-the-times-white-house-beat.html | Books of The Times White House Beat | By Christopher LehmannHaupt | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/alcoa-to-sell-unit.html | Alcoa to Sell Unit | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/american-express-and-2-brokers-supoenaed-in-us-stock-inquiry.html | AMERICAN EXPRESS AND 2 BROKERS SUPOENAED IN US STOCK INQUIRY | By James Sterngold | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/article-907487-no-title.html | Article 907487  No Title | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/billboard-publications-is-purchased.html | BILLBOARD PUBLICATIONS IS PURCHASED | By Geraldine Fabrikant | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-brokerage-stake-in-allegheny.html | COMPANY NEWS Brokerage Stake In Allegheny | Special to the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-ecolab-to-buy-chemlawn.html | COMPANY NEWS Ecolab to Buy Chemlawn | Special to the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-france-germany-agree-on-copter.html | COMPANY NEWS France Germany Agree on Copter | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-icahn-drops-fight-to-acquire-usair.html | COMPANY NEWS Icahn Drops Fight To Acquire USAir | By Agis Salpukas | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-xerox-divesting-in-south-africa.html | COMPANY NEWS Xerox Divesting In South Africa | AP | TX 2-024362 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/credit-markets-bond-prices-slightly-lower.html | CREDIT MARKETS Bond Prices Slightly Lower | By H J Maidenberg | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/dow-surges-33.95-to-record-2333.52.html | DOW SURGES 3395 TO RECORD 233352 | By John Crudele | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/japan-in-pact-to-increase-fish-imports-from-us.html | JAPAN IN PACT TO INCREASE FISH IMPORTS FROM US | By Clyde H Farnsworth Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/pan-am-has-big-loss-for-quarter-and-year.html | PAN AM HAS BIG LOSS FOR QUARTER AND YEAR | By Agis Salpukas | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patent-an-enzyme-advance-in-genetic-engineering.html | PATENTAn Enzyme Advance In Genetic Engineering | By Stacy V Jones | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patent-electric-cable-container.html | PatentElectric Cable Container | By Stacy V Jones | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-computerized-scanning-of-tiny-circuit-wires.html | PATENTSComputerized Scanning Of Tiny Circuit Wires | By Stacy V Jones | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-easing-the-examination-of-very-small-data.html | PATENTSEasing the Examination Of Very Small Data | By Stacy V Jones | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-new-safety-design-for-reactors.html | PATENTSNEW SAFETY DESIGN FOR REACTORS | By Stacy V Jones | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/popular-esop-s-get-tax-aid.html | POPULAR ESOPS GET TAX AID | By Leonard Sloane | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/sale-of-shearson-stake-likened-to-rival-s-deal.html | SALE OF SHEARSON STAKE LIKENED TO RIVALS DEAL | By Alison Leigh Cowan | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/shad-plans-to-leave-sec-post.html | SHAD PLANS TO LEAVE SEC POST | By Robert D Hershey Jr Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/the-witching-hour-turns-benign.html | THE WITCHING HOUR TURNS BENIGN | By Kenneth N Gilpin | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/business/your-money-capital-gains-and-new-law.html | YOUR MONEY CAPITAL GAINS AND NEW LAW | By Leonard Sloane | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/canada-s-loyalties-looks-at-2-women.html | CANADAS LOYALTIES LOOKS AT 2 WOMEN | By Vincent Canby | TX 2-024362 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/chinese-are-flocking-to-love-story.html | CHINESE ARE FLOCKING TO LOVE STORY | By Edward A Gargan Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/in-hollywood-soviet-peace-talks.html | IN HOLLYWOOD SOVIET PEACE TALKS | By Aljean Harmetz Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/30-year-sentence-for-arson.html | 30Year Sentence for Arson | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/6-are-indicted-in-a-crackdown-against-westies.html | 6 ARE INDICTED IN A CRACKDOWN AGAINST WESTIES | By Douglas Martin | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/about-new-york-a-skater-on-fire-spring-returns-to-central-park.html | ABOUT NEW YORK A SKATER ON FIRE SPRING RETURNS TO CENTRAL PARK | By William E Geist | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/bridge-new-york-and-li-entries-to-meet-in-grand-nationals.html | Bridge New York and LI Entries To Meet in Grand Nationals | By Alan Truscott | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/citing-disarray-quinones-ousts-a-school-board.html | CITING DISARRAY QUINONES OUSTS A SCHOOL BOARD | By Jane Perlez | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/city-parking-aide-is-shot-to-death-in-queens-laundry.html | CITY PARKING AIDE IS SHOT TO DEATH IN QUEENS LAUNDRY | By M A Farber | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/greenpoint-scarred-by-sharp-rise-in-illegal-dumping.html | GREENPOINT SCARRED BY SHARP RISE IN ILLEGAL DUMPING | By Esther Iverem | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/licensing-board-disciplines-a-deputy-medical-examiner.html | LICENSING BOARD DISCIPLINES A DEPUTY MEDICAL EXAMINER | By Elizabeth Kolbert Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/major-mafia-leader-turns-informer-secretly-recording-meetings-of-mob.html | MAJOR MAFIA LEADER TURNS INFORMER SECRETLY RECORDING MEETINGS OF MOB | By Arnold H Lubasch | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/mort-sahl-still-biting-endorses-haig.html | MORT SAHL STILL BITING ENDORSES HAIG | By Joseph Berger | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/myerson-plans-to-resume-city-post.html | MYERSON PLANS TO RESUME CITY POST | By Bruce Lambert | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/new-york-adds-centers-to-reduce-4-week-wait-for-aids-testing.html | NEW YORK ADDS CENTERS TO REDUCE 4WEEK WAIT FOR AIDS TESTING | By Ronald Sullivan | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/professor-loses-eye-in-shooting-on-broadway.html | PROFESSOR LOSES EYE IN SHOOTING ON BROADWAY | By Todd S Purdum | TX 2-024362 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/regents-urge-a-new-exam-for-aid-grants.html | REGENTS URGE A NEW EXAM FOR AID GRANTS | By Jeffrey Schmalz | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/ward-fears-few-blacks-will-be-ready-to-lead-police.html | WARD FEARS FEW BLACKS WILL BE READY TO LEAD POLICE | By David Johnston | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/johan-von-spreckelsen-danish-architect-dies.html | Johan von Spreckelsen Danish Architect Dies | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/lieut-gov-ruth-meiers-of-north-dakota-dies.html | Lieut Gov Ruth Meiers Of North Dakota Dies | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/robert-jean-longuet.html | ROBERTJEAN LONGUET | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/wolfgang-zuelzer-dies-at-77-ex-health-institutes-official.html | Wolfgang Zuelzer Dies at 77 ExHealth Institutes Official | Special to the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/a-chance-to-simplify-new-york-taxes.html | A Chance to Simplify New York Taxes | By Joseph A Pechman and Alvin Rabushka | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/nobodys-home-to-solicitors.html | Nobodys Home to Solicitors | JOHANNA GARFIELD | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/observer-say-it-ain-t-so-larry.html | OBSERVER Say It Aint So Larry | By Russell Baker | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/soviet-swords-and-plowshares.html | Soviet Swords and Plowshares | By Seymour Melman | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ewing-out-for-rest-of-season.html | Ewing Out for Rest of Season | By Alex Yannis | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/fencing-title-to-notre-dame.html | Fencing Title To Notre Dame | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/mets-notebook-magadan-illness-called-viral.html | Mets Notebook Magadan Illness Called Viral | By Joseph Durso | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-hockey-hardvard-wins-7-1-in-opener.html | NCAA HOCKEY HARDVARD WINS 71 IN OPENER | By William N Wallace | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-midwest-regional-indiana-holds-off-blue-devils-rally.html | NCAA TOURNAMENT MIDWEST REGIONAL INDIANA HOLDS OFF BLUE DEVILS RALLY | By William C Rhoden | TX 2-024362 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-midwest-regional-iowa-wins-in-overtime-rally-lsu-tops-depaul.html | NCAA TOURNAMENT MIDWEST REGIONAL IOWA WINS IN OVERTIME RALLY LSU TOPS DEPAUL | By William C Rhoden | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-southeast-regional-missing-final-4-is-consolation.html | NCAA TOURNAMENT SOUTHEAST REGIONAL MISSING FINAL 4 IS CONSOLATION | By Roy S Johnson Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-west-regional-dembo-basking-in-role.html | NCAA TOURNAMENT WEST REGIONAL DEMBO BASKING IN ROLE | By Peter Alfano | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-west-regional-iowa-wins-in-overtime-rally-lsu-tops-depaul.html | NCAA TOURNAMENT WEST REGIONAL IOWA WINS IN OVERTIME RALLY LSU TOPS DEPAUL | By Peter Alfano | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-wrestling-iowa-st-threatens-iowa-s-bid-for-10th.html | NCAA WRESTLING IOWA ST THREATENS IOWAS BID FOR 10TH | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/nets-shot-down-by-bagley-s-jumper.html | NETS SHOT DOWN BY BAGLEYS JUMPER | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/players-boeheim-takes-on-critics.html | PLAYERS BOEHEIM TAKES ON CRITICS | By Malcolm Moran | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/smu-abolishes-board-of-governors.html | SMU Abolishes Board of Governors | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-of-the-times-ray-knight-in-the-spring.html | SPORTS OF THE TIMES Ray Knight in the Spring | By Ira Berkow | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/yankees-notebook-kittle-chances-are-no-laughing-matter.html | YANKEES NOTEBOOK KITTLE CHANCES ARE NO LAUGHING MATTER | By Michael Martinez | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/style/celebrating-40-years-of-the-house-of-dior.html | CELEBRATING 40 YEARS OF THE HOUSE OF DIOR | By Bernadine Morris Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/style/consumer-sarurday-stalking-the-right-wine.html | CONSUMER SARURDAY STALKING THE RIGHT WINE | By Frank J Prial | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/style/de-gustibus-at-the-automat-memories-are-free.html | DE GUSTIBUS AT THE AUTOMAT MEMORIES ARE FREE | By Marian Burros | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/style/the-pull-of-paris-still-fashions-s-forum.html | THE PULL OF PARIS STILL FASHIONSS FORUM | By Michael Gross | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/3-feared-lost-in-barge-blast.html | 3 Feared Lost in Barge Blast | AP | TX 2-024362 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/4-chancellors-named-by-california-regents.html | 4 CHANCELLORS NAMED BY CALIFORNIA REGENTS | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/aids-test-shunned-for-recipients-of-transfusions.html | AIDS TEST SHUNNED FOR RECIPIENTS OF TRANSFUSIONS | By Lawrence K Altman | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/bakker-evangelist-resigns-his-minstry-over-sexual-incident.html | BAKKER EVANGELIST RESIGNS HIS MINSTRY OVER SEXUAL INCIDENT | By Wayne King Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/bid-for-president-in-1988-is-shunned-by-bumpers.html | BID FOR PRESIDENT IN 1988 IS SHUNNED BY BUMPERS | By Richard L Berke Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/budgetary-rhythms.html | BUDGETARY RHYTHMS | By Jonathan Fuerbringer Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/casey-is-hospitalized-again.html | Casey Is Hospitalized Again | Special to the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/cuts-urged-in-space-station-program.html | CUTS URGED IN SPACE STATION PROGRAM | By John Noble Wilford | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/democratic-fund-raisers-delay-decision-to-back-single-candidate.html | DEMOCRATIC FUNDRAISERS DELAY DECISION TO BACK SINGLE CANDIDATE | By Richard L Berke Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/democrats-maintain-hold-on-south.html | DEMOCRATS MAINTAIN HOLD ON SOUTH | By Robin Toner Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/deregulation-s-fruit-collapse-airport-scheduling-talks-tried-absence-federal.html | DEREGULATIONS FRUIT COLLAPSE OF AIRPORT SCHEDULING TALKS TRIED TO ABSENCE FEDERAL AUTHORITY | By Reginald Stuart Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/dole-sees-aids-issue-as-key-one-in-88-race.html | DOLE SEES AIDS ISSUE AS KEY ONE IN 88 RACE | By Bernard Weinraub | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/drug-expected-to-spur-growth-and-profit-of-its-maker.html | Drug Expected to Spur Growth and Profit of Its Maker | By Barnaby J Feder | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/drug-smugglers-new-breed-of-ethnic-gangs.html | DRUG SMUGGLERS NEW BREED OF ETHNIC GANGS | By Peter Kerr | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/nebraska-governor-named.html | Nebraska Governor Named | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/parched-summer-is-feared-in-west.html | PARCHED SUMMER IS FEARED IN WEST | By Thomas J Knudson Special To the New York Times | TX 2-024362 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/reagan-moves-to-shift-public-attention-from-iran.html | REAGAN MOVES TO SHIFT PUBLIC ATTENTION FROM IRAN | By Steven V Roberts Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/reagan-revises-statement-on-bush.html | REAGAN REVISES STATEMENT ON BUSH | By Gerald M Boyd Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/senate-sets-stage-for-reagan-clash-over-highway-bill.html | SENATE SETS STAGE FOR REAGAN CLASH OVER HIGHWAY BILL | By Linda Greenhouse Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/state-dept-s-legal-adviser-agrees-to-testify-at-hearing.html | State Depts Legal Adviser Agrees to Testify at Hearing | Special to the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/trident-protester-sentenced.html | Trident Protester Sentenced | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/us-approves-drug-to-prolong-lives-of-aids-patients.html | US APPROVES DRUG TO PROLONG LIVES OF AIDS PATIENTS | By Irvin Molotsky Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/us/us-will-cut-power-at-bomb-fuel-reactors-amid-concerns-about-safety.html | US WILL CUT POWER AT BOMB FUEL REACTORS AMID CONCERNS ABOUT SAFETY | By Matthew L Wald | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/an-official-of-nicaraguan-rebels-admits-taking-funds-from-north.html | AN OFFICIAL OF NICARAGUAN REBELS ADMITS TAKING FUNDS FROM NORTH | By Richard L Berke Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/france-accuses-6-of-rocket-spying.html | FRANCE ACCUSES 6 OF ROCKET SPYING | By Richard Bernstein Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/france-curbs-sex-magazines-stirring-new-politicl-dispute.html | FRANCE CURBS SEX MAGAZINES STIRRING NEW POLITICL DISPUTE | By Paul Lewis Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/freed-dissidents-in-moscow-urge-more-releases.html | FREED DISSIDENTS IN MOSCOW URGE MORE RELEASES | By Felicity Barringer Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/increase-in-prices-faulted-in-poland.html | INCREASE IN PRICES FAULTED IN POLAND | By Michael T Kaufman Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/israeli-jets-raid-target-in-lebanon.html | ISRAELI JETS RAID TARGET IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/italian-general-is-shot-dead-and-terrorsts-are-blamed.html | ITALIAN GENERAL IS SHOT DEAD AND TERRORSTS ARE BLAMED | By Roberto Suro Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/kampelman-is-hospitalized.html | Kampelman Is Hospitalized | AP | TX 2-024362 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/kuwait-journal-gulf-war-threatening-the-good-life.html | KUWAIT JOURNAL GULF WAR THREATENING THE GOOD LIFE | By John Kifner Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/marxism-embraces-capitalism-in-an-indian-state-marked-by-squalor.html | MARXISM EMBRACES CAPITALISM IN AN INDIAN STATE MARKED BY SQUALOR | By Steven R Weisman Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/nicaragua-protests-us-aid-to-contras-in-finding-targets.html | Nicaragua Protests US Aid To Contras in Finding Targets | AP | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/russian-faults-afghan-invasion.html | RUSSIAN FAULTS AFGHAN INVASION | By James S Newton | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/senator-is-quoted-as-saying-us-recruited-israeli-officer-as-a-spy.html | SENATOR IS QUOTED AS SAYING US RECRUITED ISRAELI OFFICER AS A SPY | By Stephen Engelberg Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/south-africa-blames-us-for-israeli-decision.html | SOUTH AFRICA BLAMES US FOR ISRAELI DECISION | By John D Battersby Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/what-works-in-calcutta-a-subway.html | WHAT WORKS IN CALCUTTA A SUBWAY | By Steven R Weisman Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-21 | https://www.nytimes.com/1987/03/21/world/wide-walkouts-in-yugoslavia-protest-austerity-wage-plan.html | WIDE WALKOUTS IN YUGOSLAVIA PROTEST AUSTERITY WAGE PLAN | By Henry Kamm Special To the New York Times | TX 2-024362 | 1987-03-30 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/archives/gardening-a-plea-for-the-return-of-fragrant-mock-orange.html | GARDENINGA PLEA FOR THE RETURN OF FRAGRANT MOCK ORANGE | By W Joseph Eck | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/archives/numismatics-important-sale-of-ancient-coins-planned.html | NUMISMATICSIMPORTANT SALE OF ANCIENT COINS PLANNED | By Ed Reiter | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/2-pianists-a-cellist-organist-and-oboist.html | 2 PIANISTS A CELLIST ORGANIST AND OBOIST | By Bernard Holland | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/antiques-golden-boxes-with-lustrous-pedigrees.html | ANTIQUES GOLDEN BOXES WITH LUSTROUS PEDIGREES | By Rita Reif | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/architecture-view-scholars-who-shaped-modernism.html | ARCHITECTURE VIEW SCHOLARS WHO SHAPED MODERNISM | By Paul Goldberger | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/architecturedesign-creeping-gigantism-in-manhattan.html | ARCHITECTUREDESIGNCREEPING GIGANTISM IN MANHATTAN | By Ada Louise Huxtable | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/art-italy-heralds-of-the-baroque.html | ART ITALY HERALDS OF THE BAROQUE | By John Russell | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Lawrence Van Gelder | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/dance-how-cunning-ham-builds-drama.html | Dance HOW CUNNING HAM BUILDS DRAMA | By Anna Kisselgoff | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/galery-view-landscapes-that-are-rooted-in-the-60-s.html | GALERY VIEW LANDSCAPES THAT ARE ROOTED IN THE 60S | By Mechael Brenson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/hearings-set-on-tv-news.html | Hearings set on TV News | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-a-luminous-portrait.html | HOME VIDEO A Luminous Portrait | By Jennifer Dunning | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-dance.html | HOME VIDEO DANCE | By Michelle Jacobs | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-how-to.html | HOME VIDEO HOW TO | By Mervyn Rothstein | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-music-805287.html | HOME VIDEO MUSIC | By John S Wilson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-music-806087.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-defender-of-french-style.html | MUSIC DEFENDER OF FRENCH STYLE | By Bernard Holland | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-exploring-the-byways-of-harpsichrd-repertory.html | MUSIC EXPLORING THE BYWAYS OF HARPSICHRD REPERTORY | By Allan Kozinn | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-judging-composers-high-notes-and-low.html | Music JUDGING COMPOSERS HIGH NOTES AND LOW | By Tim Page | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-view-the-special-luster-of-the-great-teacher.html | MUSIC VIEW THE SPECIAL LUSTER OF THE GREAT TEACHER | By Donal Henahan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/pop-view-glum-rock-mope-around-the-clock.html | POP VIEW GLUM ROCK MOPE AROUND THE CLOCK | By Jon Pareles | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/recordings-arnold-bax-dowdy-yes-but-dazzling.html | RECORDINGS ARNOLD BAX DOWDY YES BUT DAZZLING | By John Rockwell | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/recordings-if-wishes-were-jazz-cd-s.html | RECORDINGS IF WISHES WERE JAZZ CDS | By Dan Morgenstern | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/review-dance-the-station-by-murray-louis-group.html | REVIEW DANCE THE STATION BY MURRAY LOUIS GROUP | By Jennifer Dunning | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/review-music-new-york-woodwind-quintet.html | Review MUSIC NEW YORK WOODWIND QUINTET | By Will Crutchfield | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/sound-improving-on-perfection.html | SOUND IMPROVING ON PERFECTION | By Hans Fantel | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/television-long-runs-high-risks.html | TELEVISION LONG RUNS HIGH RISKS | By Thomas OConnor | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/television-soaps-the-view-from-england.html | TELEVISIONSOAPS THE VIEW FROM ENGLAND | By Jean Marsh | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/the-arts-news-and-reviews-stage-political-satire-in-gershwin-double-bill.html | THE ARTS NEWS AND REVIEWS STAGE POLITICAL SATIRE IN GERSHWIN DOUBLE BILL | By John S Wilson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/theater-james-earl-jones-at-bat.html | THEATERJAMES EARL JONES AT BAT | By Helen Dudar | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/tv-view-murder-reheated-by-a-star.html | TV VIEWMURDER REHEATED BY A STAR | By John J OConnor | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/a-childs-garden-of-terrors.html | A CHILDS GARDEN OF TERRORS | By Maya Pines | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/a-magnet-for-lost-strangers.html | A MAGNET FOR LOST STRANGERS | By John F Avedon | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/about-books-having-a-minimalist-time-wish-you-were-here.html | ABOUT BOOKS HAVING A MINIMALIST TIME WISH YOU WERE HERE | By Anatole Broyard | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/alive-with-all-the-old-sins.html | ALIVE WITH ALL THE OLD SINS | By Sheila Gordon | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/amis-behavin.html | AMIS BEHAVIN | By William H Pritchard | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/australia-found-guilty.html | AUSTRALIA FOUND GUILTY | By Linda Wolfe | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/children-s-books-kissing-off-snow-white.html | CHILDRENS BOOKS KISSING OFF SNOW WHITE | By Jack Zipes | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/childrens-books.html | CHILDRENS BOOKS | By Deborah Felder | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/criminals-authors-and-criminal-authors.html | CRIMINALS AUTHORS AND CRIMINAL AUTHORS | By Sam Roberts | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/england-became-her.html | ENGLAND BECAME HER | By Roger B Henkle | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/fatal-bureaucracy.html | FATAL BUREAUCRACY | By Thmoas J Knudson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/fathers-and-daughters-and-mothers-and-poets.html | FATHERS AND DAUGHTERS AND MOTHERS AND POETS | By Anthony Libby | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/george-and-nina-powerless-to-be-hatched.html | GEORGE AND NINA POWERLESS TO BE HATCHED | By Susan Fromberg Schaeffer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction-738087.html | IN SHORT FICTION | By Nancy Ramsey | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Gay Andrews Dillin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT FICTION | By John Tytell | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Lucy Rosenthal | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Seon Manley | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT FICTION | By Susan Mernit | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-148387.html | IN SHORT NONFICTION | By Mel Gussow | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-738587.html | IN SHORT NONFICTION | By Linda Robinson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-739487.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anthony Schmitz | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Gerald Livingston | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Warren Woessner | TX 2-033673 | 1987-04-01 |

| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-the-garden-of-the-oppressor.html | IN THE GARDEN OF THE OPPRESSOR | By Frank Kermode | TX 2-033673 | 1987-04-01 |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/mauve-colored-specticals.html | MAUVECOLORED SPECTICALS | By Lou Ann Walker | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/no-headline.html | No Headline | By Fanny Howe | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/offing-the-oldies.html | OFFING THE OLDIES | By Patrick McGrath | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/poles-in-haiti.html | POLES IN HAITI | By Raymond A Joseph | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/rescued-from-culture.html | RESCUED FROM CULTURE | By Nina Byam | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/running-guns-to-arcadia.html | RUNNING GUNS TO ARCADIA | By Martan F Nolan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/she-wanted-it-all-and-got-it.html | SHE WANTED IT ALL AND GOT IT | By Ellen Chesler | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/smile-when-you-call-me-altruistic.html | SMILE WHEN YOU CALL ME ALTRUISTIC | By Nicholas Lemann | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/speculative-speech.html | SPECULATIVE SPEECH | By Susan Stewart | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/steaming-to-mombasa.html | STEAMING TO MOMBASA | By Louisa Dawkins | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-book-of-the-father.html | THE BOOK OF THE FATHER | By Harold Bloom | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-comic-bad-men-of-english-letters.html | THE COMIC BAD MEN OF ENGLISH LETTERS | By Malcolm Bradbury | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-urge-to-merge.html | THE URGE TO MERGE | By Eileen Prescott | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/books/what-charles-knew-homage-to-an-english-teacher.html | WHAT CHARLES KNEW HOMAGE TO AN ENGLISH TEACHER | HOUSTON A BAKER JR | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/a-modest-bank-makes-the-big-leagues.html | A MODEST BANK MAKES THE BIG LEAGUES | By Robert A Bennett | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/attacking-problems-money-cant-solve.html | Attacking Problems Money Cant Solve | By Michael Novak | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-forum-renewing-the-war-on-poverty-target-support-at.html | BUSINESS FORUM RENEWING THE WAR ON POVERTYTARGET SUPPORT AT CHILDREN AND FAMILIES | By Sheldon Danziger and Peter Gottschalk | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-foum-a-threat-to-dignity-when-the-computer-runs-the-office.html | BUSINESS FOUM A THREAT TO DIGNITY WHEN THE COMPUTER RUNS THE OFFICE | By Harley Shaiken | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-foum-renewing-the-war-on-poverty-target-support-at.html | BUSINESS FOUM RENEWING THE WAR ON POVERTYTARGET SUPPORT AT CHILDREN AND FAMILIES | By Sheldon Danziger and Peter Gottschalk | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/can-a-low-priced-dollar-kill-a-high-priced-shoe.html | CAN A LOWPRICED DOLLAR KILL A HIGHPRICED SHOE | By Audrey D Grumhaus | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/casualty-of-changing-times-allan-j-hamilton-why-trammell-crows-star.html | CASUALTY OF CHANGING TIMES ALLAN J HAMILTONWHY TRAMMELL CROWS STAR SALESMAN IS PERSONA NON GRATA | By Stephen Phillips | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/investing-raiders-discover-the-closedend-funds.html | INVESTINGRAIDERS DISCOVER THE CLOSEDEND FUNDS | By Anise C Wallace | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/personal-finance-why-ira-s-mayu-no-longer-pay-off.html | PERSONAL FINANCE WHY IRAS MAYU NO LONGER PAY OFF | By Deborah Rankin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/stopping-the-high-tech-giveaway.html | STOPPING THE HIGHTECH GIVEAWAY | By Steven Prokesch | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/the-battle-to-build-the-navy-s-blimp.html | THE BATTLE TO BUILD THE NAVYS BLIMP | By Alan Farnham | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/the-executive-computer-the-invoice-is-in-the-ether.html | THE EXECUTIVE COMPUTER THE INVOICE IS IN THE ETHER | By Erik SandbergDiment | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/week-in-business-scandal-ensnares-another-big-name.html | WEEK IN BUSINESS SCANDAL ENSNARES ANOTHER BIG NAME | By Merrill Perlman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-after-30-years-the-coins-keep-jingling.html | WHATS NEW IN NEWSPAPER DELIVERY AFTER 30 YEARS THE COINS KEEP JINGLING | By Michael Freitag | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-letting-grandpa-deliver-the-news.html | WHATS NEW IN NEWSPAPER DELIVERY LETTING GRANDPA DELIVER THE NEWS | By Michael Freitag | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-paperboys-go-the-way-of-the-dodo.html | WHATS NEW IN NEWSPAPER DELIVERY PAPERBOYS GO THE WAY OF THE DODO | By Michael Freitag | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery.html | WHATS NEW IN NEWSPAPER DELIVERY | By Michael Freitag | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/banking-is-becoming-a-specialty-item.html | Banking Is Becoming A Specialty Item | By Robert A Bennett | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/development-and-jobs-speed-along-route-1.html | Development and Jobs Speed Along Route 1 | By Joseph Deitch | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/electronics-field-shows-renewed-signs-of-life.html | Electronics Field Shows Renewed Signs of Life | By Andrew Pollack | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/how-you-can-survive-a-corporate-upheaval.html | How You Can Survive A Corporate Upheaval | By Peggy Schmidt | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-connecticut-thrives.html | IN WESTCHESTER AND CONNECTICUT Connecticut Thrives | By Dirk Johnson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-ditto-westchester.html | IN WESTCHESTER AND CONNECTICUT Ditto Westchester | By Tessa Melvin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-robots-right-at-home-in-this-region.html | IN WESTCHESTER AND CONNECTICUT Robots Right at Home In This Region | By Penny Singer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-the-waterbury-area-takes-on-a-new-shine.html | IN WESTCHESTER AND CONNECTICUT The Waterbury Area Takes On a New Shine | By Robert Hamilton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/jersey-becomes-a-job-factory.html | Jersey Becomes A Job Factory | By Iver Peterson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/managerial-class-gets-roughed-up.html | Managerial Class Gets Roughed Up | By Steven Prokesch | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/on-long-island-hotel-enterprises-booming-on-the-island.html | ON LONG ISLAND Hotel Enterprises Booming on the Island | By Stewart Kampel | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/on-long-island-li-problem-filling-jobs.html | ON LONG ISLAND LI Problem Filling Jobs | By Philip S Gutis | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/route-1-s-missing-riders-office-workers.html | Route 1s Missing Riders Office Workers | By Iver Peterson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/temporary-workers-are-going-upscale.html | TEMPORARY WORKERS ARE GOING UPSCALE | By Amy Stuart Wells | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-far-west.html | THE JOB PICTURE ACROSS THE NATIONReports From Eight Regions Far West | By Pauline Yoshihashi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-middle.html | THE JOB PICTURE ACROSS THE NATIONReports From Eight Regions Middle Atlantic | By Sharon Sexton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-middle.html | THE JOB PICTURE ACROSS THE NATIONReports From Eight Regions Middle West | By Steven Philips | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-mountain.html | THE JOB PICTURE ACROSS THE NATION Reports From Eight Regions Mountain | By Dyan Zaslowsky | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-new.html | THE JOB PICTURE ACROSS THE NATIONReports From Eight Regions New England | By Esther Kingson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-northwest.html | THE JOB PICTURE ACROSS THE NATION Reports From Eight Regions Northwest | By Harriet King | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-southeast.html | THE JOB PICTURE ACROSS THE NATIONReports From Eight Regions Southeast | By Jerry Schwartz | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-southwest.html | THE JOB PICTURE ACROSS THE NATION Reports From Eight Regions Southwest | By Peter H Frank | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-nursing-profession-is-in-need-of-care.html | The Nursing Profession Is in Need of Care | By Sharon Johnson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/trying-to-get-american-into-competitive-trim.html | TRYING TO GET AMERICAN INTO COMPETITIVE TRIM | By David E Sanger | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/turning-tax-changes-to-your-advantage.html | Turning Tax Changes To Your Advantage | By Leonard Sloane | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/a-sense-of-ease.html | A SENSE OF EASE | By Ruth La Ferla | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/about-men-softball-immortality.html | ABOUT MEN Softball Immortality | By James F Clarity | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/aventures-in-tinseltown.html | AVENTURES IN TINSELTOWN | By Tama Janowitz | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/beauty-creating-the-right-impression.html | BEAUTY CREATING THE RIGHT IMPRESSION | By Linda Wells | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/boxing-s-angry-man.html | BOXINGS ANGRY MAN | By Phil Berger | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/deadly-traffic.html | DEADLY TRAFFIC | By Michael Schwarz | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/fashion-shifting-proportions.html | FASHION SHIFTING PROPORTIONS | By Carrie Donovan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/food-fresh-from-the-sea.html | FOOD FRESH FROM THE SEA | By Joan Nathan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/getaway-clothes.html | GETAWAY CLOTHES | By Ben Brantley | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/home-design-going-public.html | HOME DESIGN Going Public | By Carol Vogel | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/khaki.html | KHAKI | By G Bruce Boyer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/moralist-of-the-south.html | MORALIST OF THE SOUTH | By Malcolm Jones | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/on-language-paying-the-devil.html | ON LANGUAGEPaying the Devil | By Douglas Starr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/suits-behind-those-high-prices.html | SUITS BEHIND THOSE HIGH PRICES | By William R Greer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/sunday-observer-the-nancy-gene.html | SUNDAY OBSERVER The Nancy Gene | By Russell Baker | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/ten-myths-about-the-reagan-debacle.html | TEN MYTHS ABOUT THE REAGAN DEBACLE | By William Safire | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/a-polish-woman-from-the-provinces.html | A POLISH WOMAN FROM THE PROVINCES | By Walter Goodman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/about-arts-two-cultures-face-universal-themes-renouncing-life-embracing-god.html | ABOUT THE ARTS TWO CULTURES FACE THE UNIVERSAL THEMES OF RENOUNCING LIFE AND EMBRACING GOD | By John Gross | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/film-nicaragua-relives-its-yankee-past.html | FILM NICARAGUA RELIVES ITS YANKEE PAST | By Stephen Kinzer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/film-view-solosits-on-the-big-screen.html | FILM VIEW SOLOSITS ON THE BIG SCREEN | By Vincent Canby | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-glittery-time-capsule.html | HOME VIDEO Glittery Time Capsule | By Glenn Collins | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-movies-431087.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-movies-805887.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/new-directors-new-films-profile-of-a-scholar-and-a-paean-to-hair.html | NEW DIRECTORSNEW FILMS PROFILE OF A SCHOLAR AND A PAEAN TO HAIR | By Janet Maslin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/4-in-family-share-art-affinity.html | 4 IN FAMILY SHARE ART AFFINITY | By Barbara Delatiner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/7-towns-near-decision-on-waste-transfer-site.html | 7 TOWNS NEAR DECISION ON WASTETRANSFER SITE | By Ian T MacAuley | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-branford-clergyman-remembers-the-forgotten-seamen.html | A BRANFORD CLERGYMAN REMEMBERS THE FORGOTTEN SEAMEN | By Sharon L Bass | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-doctor-in-the-house-diagnosing-the-sources-of-danger.html | A DOCTOR IN THE HOUSE DIAGNOSING THE SOURCES OF DANGER | By Betsy Percoski | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-new-interest-in-retardation-institute.html | A NEW INTEREST IN RETARDATION INSTITUTE | By Tessa Melvin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-westchester-lunch.html | ABOUT WESTCHESTERLUNCH | By Lynne Ames | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/aids-patients-grasping-at-hope-with-new-drug.html | AIDS PATIENTS GRASPING AT HOPE WITH NEW DRUG | By Dena Kleiman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/antiques-an-unpretentius-but-growing-show.html | ANTIQUESAN UNPRETENTIUS BUT GROWING SHOW | By Muriel Jacobs | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-10-major-women-sartists-in-west-nyack.html | ART10 MAJOR WOMEN SARTISTS IN WEST NYACK | By William Zimmer | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-battle-scenes-on-canvas-at-fairfield-u.html | ART BATTLE SCENES ON CANVAS AT FAIRFIELD U | By Vivien Raynor | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-when-painters-turn-to-prints.html | ARTWHEN PAINTERS TURN TO PRINTS | By Helen A Harrison | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/as-pesticides-fade-eagles-return-to-st-lawrence.html | AS PESTICIDES FADE EAGLES RETURN TO ST LAWRENCE | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/bed-and-breakfast-filling-a-niche.html | BED AND BREAKFAST FILLING A NICHE | By Ronnie Wacker | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/bradley-boosters-quit.html | BRADLEY BOOSTERS QUIT | By States News Service | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/casinos-widen-recruiting-drive.html | CASINOS WIDEN RECRUITING DRIVE | By Donald Janson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/club-is-restoring-luster-to-noted-actor-s-rooms.html | CLUB IS RESTORING LUSTER TO NOTED ACTORS ROOMS | By Joan Cook | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/commitment-bill-considered.html | COMMITMENT BILL CONSIDERED | By Janet Gardner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/concrete-workers-wary-of-us-as-union-boss.html | Concrete Workers Wary of US as Union Boss | By James S Newton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-guide-451387.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-a-hill-of-wooded-wilderness-just-behind-the-backyard.html | CONNECTICUT OPINION A HILL OF WOODED WILDERNESS JUST BEHIND THE BACKYARD | By Michael D Burke | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-expand-bilingual-education.html | CONNECTICUT OPINION EXPAND BILINGUAL EDUCATION | By James W Russell | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connicticut-opinion-learning-the-lessons-of-uncivil-obedience.html | CONNECTICUT OPINION LEARNING THE LESSONS OF UNCIVIL OBEDIENCE | By Adam Liptak | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connicticut-opinion-the-books-of-oliver-ellsworth.html | CONNICTICUT OPINIONTHE BOOKS OF OLIVER ELLSWORTH | By Paul Q Beeching | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/cooking-classes-gaining-interest.html | COOKING CLASSES GAINING INTEREST | By Bess Liebenson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/county-effort-on-zoning-meets-resistance.html | COUNTY EFFORT ON ZONING MEETS RESISTANCE | By Betsy Brown | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/crafts-quilts-folk-art-to-fine-art-in-newark.html | Crafts QUILTS FOLK ART TO FINE ART IN NEWARK | By Patricia Malarcher | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-a-familiar-face-in-larchmont.html | DINING OUT A FAMILIAR FACE IN LARCHMONT | By M H Reed | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-japanese-deluxe-not-austere.html | DINING OUT JAPANESE DELUXE NOT AUSTERE | By Joanne Starkey | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-near-the-small-hotel-in-stockton.html | DINING OUT NEAR THE SMALL HOTEL IN STOCKTON | By Valerie Sinclair | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-pasta-varieties-in-ridgefield.html | DINING OUT PASTA VARIETIES IN RIDGEFIELD | By Patricia Brooks | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/directory-on-horses-is-planned.html | DIRECTORY ON HORSES IS PLANNED | By Robert A Hamilton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dropouts-become-business-interns.html | DROPOUTS BECOME BUSINESS INTERNS | By Tom Callahan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/english-to-spanish-spanish-to-english.html | ENGLISH TO SPANISH SPANISH TO ENGLISH | By Patricia Keegan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/expense-rising-for-education-of-disabled.html | EXPENSE RISING FOR EDUCATION OF DISABLED | By Donna Greene | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fancy-footwork-off-the-field-too.html | FANCY FOOTWORK OFF THE FIELD TOO | By Charlotte Libov | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/federal-regulators-split-on-shoreham.html | FEDERAL REGULATORS SPLIT ON SHOREHAM | By John Rather | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fire-island-park-proposal-debated.html | FIRE ISLAND PARK PROPOSAL DEBATED | By Diane Ketcham | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fire-on-oil-tanker-in-jersey.html | Fire on Oil Tanker in Jersey | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/floral-designers-add-some-organization-to-nature-s-palette.html | FLORAL DESIGNERS ADD SOME ORGANIZATION TO NATURES PALETTE | By Roberta Hershenson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/food-putting-a-little-spark-into-cooking-for-two.html | Food PUTTING A LITTLE SPARK INTO COOKING FOR TWO | By Moira Hodgson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/foster-parents-to-132-infants.html | FOSTER PARENTS TO 132 INFANTS | By Rhoda M Gilinsky | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/frontons-ask-lower-age-limit.html | FRONTONS ASK LOWER AGE LIMIT | By Jack Cavanaugh | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/funds-asked-for-cancer-data.html | FUNDS ASKED FOR CANCER DATA | By Jacqueline Weaver | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/gardening-considering-the-overlooked-perennials.html | GARDENINGCONSIDERING THE OVERLOOKED PERENNIALS | By Carl Totemeier | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/gardening-considering-the-overlooked-perennials.html | GARDENINGCONSIDERING THE OVERLOOKED PERENNIALS | By Carl Totemeier | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/gardening-considering-the-overlooked-perennials.html | GARDENINGCONSIDERING THE OVERLOOKED PERENNIALS | By Carl Totemeier | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/gardening-considering-the-overlooked-perennials.html | GARDENINGCONSIDERING THE OVERLOOKED PERENNIALS | By Carl Totemeier | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/good-runners-need-good-shoes.html | GOOD RUNNERS NEED GOOD SHOES | By Michael Luzzi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/grand-and-intimate-setting-for-art.html | GRAND AND INTIMATE SETTING FOR ART | By Ruth Robinson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/helping-singles-plan-for-retirements.html | HELPING SINGLES PLAN FOR RETIREMENTS | By Phyllis Bernstein | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/hmo-s-as-field-fills-struggle-grows.html | HMOS AS FIELD FILLS STRUGGLE GROWS | By Charlotte Libov | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/home-clinic-replacing-a-faucet-can-be-easier-than-repairing-one.html | HOME CLINIC REPLACING A FAUCET CAN BE EASIER THAN REPAIRING ONE | By Bernard Gladstone | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/housing-aide-pursues-plan-in-yonkers.html | HOUSING AIDE PURSUES PLAN IN YONKERS | By James Feron | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/in-business-lunch-is-on-the-run.html | IN BUSINESS LUNCH IS ON THE RUN | By Jack Cavanaugh | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/incinerator-standards-proposed.html | INCINERATOR STANDARDS PROPOSED | By Bob Narus | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/indians-in-new-york-search-for-a-better-life.html | INDIANS IN NEW YORK SEARCH FOR A BETTER LIFE | By Douglas Martin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/lambertville-hotel-restoratin-planned.html | LAMBERTVILLE HOTEL RESTORATIN PLANNED | By Robert J Salgado | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/last-round-in-housing-fight.html | LAST ROUND IN HOUSING FIGHT | By Phillip Lutz | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/li-bishop-once-quiet-now-embroiled-in-battles.html | LI BISHOP ONCE QUIET NOW EMBROILED IN BATTLES | By Clifford D May | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/li-developer-charged-in-slaying-of-his-ex-construction-supervisor.html | LI DEVELOPER CHARGED IN SLAYING OF HIS EXCONSTRUCTION SUPERVISOR | By Sam Howe Verhovek | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/litigation-is-ther-too-much-in-the-state.html | LITIGATION IS THER TOO MUCH IN THE STATE | By Linda Villamor | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-beach-restricts-use-of-water.html | LONG BEACH RESTRICTS USE OF WATER | By Sharon Monahan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-journal-136287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-great-moments-well-almost-in-li-history.html | LONG ISLAND OPINION GREAT MOMENTS WELL ALMOST IN LI HISTORY | By Howard Schneider | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-never-mind-the-crocus-batter-up.html | LONG ISLAND OPINION NEVER MIND THE CROCUS BATTER UP | By Mary W Quigley | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-the-woman-without-a-first-name.html | LONG ISLAND OPINION THE WOMAN WITHOUT A FIRST NAME | By Nancy A Ruhling | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-what-s-happened-since-act-i.html | LONG ISLAND OPINION WHATS HAPPENED SINCE ACT I | By Anne Donlon Achenbach | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-islanders-from-atomic-project-to-the-boardroom.html | LONG ISLANDERS FROM ATOMIC PROJECT TO THE BOARDROOM | By Lawrence Van Gelder | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/manufacturing-jobs-level-off-on-li.html | MANUFACTURING JOBS LEVEL OFF ON LI | By James Hirsch | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/medea-gilda-cruz-romo-to-perform-in-stamford.html | MEDEA GILDA CRUZROMO TO PERFORM IN STAMFORD | By Valerie Cruice | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/minorities-at-colleges-up-11.html | MINORITIES AT COLLEGES UP 11 | By Jacqueline Weaver | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/models-of-success-of-newark.html | MODELS OF SUCCESS OF NEWARK | By Nina Robinson | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/music-baroque-festival-begins-in-yonkers.html | MUSIC BAROQUE FESTIVAL BEGINS IN YONKERS | By Robert Sherman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/music-galway-plays-in-monclair-today.html | MUSICGALWAY PLAYS IN MONCLAIR TODAY | By Rena Fruchter | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/nature-watch-old-squaw.html | NATURE WATCHOLD SQUAW | By Sy Barlowe | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-challenge-grant.html | NEW JERSEY JOURNAL Challenge Grant | By Albert J Parisi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-dandelion-festival.html | NEW JERSEY JOURNALDandelion Festival | By Carlo M Sardella | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-liberty-park-marina.html | NEW JERSEY JOURNAL LIBERTY PARK MARINA | By Albert J Parisi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-library-data-bases.html | NEW JERSEY JOURNAL Library Data Bases | By Albert J Parisi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-pool-champion.html | NEW JERSEY JOURNALPool Champion | By Robert J Salgado | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-opinion-where-does-the-buck-stop-on-illiteracy.html | NEW JERSEY OPINIONWHERE DOES THE BUCK STOP ON ILLITERACY | By Flora Mancuso Edwards | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-lenders-offer-choices-and-pitfalls.html | NEW LENDERS OFFER CHOICES AND PITFALLS | By Carolyn Battista | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-london-house-finds-a-new-home.html | NEW LONDON HOUSE FINDS A NEW HOME | By Diane Cox | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-york-pursues-taxpayers-with-recorded-phone-calls.html | NEW YORK PURSUES TAXPAYERS WITH RECORDED PHONE CALLS | By Frank Lynn | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/pact-near-on-education-officials-pay-dispute.html | PACT NEAR ON EDUCATION OFFICIALS PAY DISPUTE | By Samuel Weiss | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/parkland-reprieve-problems-remain.html | PARKLAND REPRIEVE PROBLEMS REMAIN | By Sue Rubenstein | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/political-feud-heats-up-housing-panel-hearings.html | POLITICAL FEUD HEATS UP HOUSING PANEL HEARINGS | By Mark A Uhlig Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/politics-behind-the-accord-on-aid-to-citiies.html | POLITICS BEHIND THE ACCORD ON AID TO CITIIES | By Joseph F Sullivan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/portraying-liszt-and-his-passion.html | PORTRAYING LISZT AND HIS PASSION | By Stewart Kampel | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/private-center-treats-sick-and-wounded-birds-of-prey.html | PRIVATE CENTER TREATS SICK AND WOUNDED BIRDS OF PREY | By Kevin Delaney | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/record-burning-planned.html | RECORD BURNING PLANNED | By Carlo M Sardella | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/role-of-campus-vendors-debated.html | ROLE OF CAMPUS VENDORS DEBATED | By Jeff Leibowitz | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/rutgers-board-to-hear-tuitionrise-proposal.html | RUTGERS BOARD TO HEAR TUITIONRISE PROPOSAL | By Mari An Milchman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/shellfish-blight-baymen-fear-return-of-algae.html | SHELLFISH BLIGHT BAYMEN FEAR RETURN OF ALGAE | By John Rather | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/slain-man-s-son-wants-us-inquiry.html | SLAIN MANS SON WANTS US INQUIRY | By Selwyn Raab | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/slashed-model-accused-of-race-bias-by-defense.html | SLASHED MODEL ACCUSED OF RACE BIAS BY DEFENSE | By Kirk Johnson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/speaking-personally-learning-dignity-from-the-seltzer-man.html | SPEAKING PERSONALLY LEARNING DIGNITY FROM THE SELTZER MAN | By Marc Bloom | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/speaking-personally-there-is-a-time-options-are-lost.html | SPEAKING PERSONALLY THERE IS A TIME OPTIONS ARE LOST | By Jerome D Osterweil | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/statue-gets-help-offer.html | STATUE GETS HELP OFFER | By Albert J Parisi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/study-of-working-mothers.html | STUDY OF WORKING MOTHERS | By Ann B Silverman | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/teacher-pay-leads-rise-in-budgets-for-town.html | TEACHER PAY LEADS RISE IN BUDGETS FOR TOWN | By Robert A Hamilton | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-lively-arts-bassist-follows-armstrong-trail.html | THE LIVELY ARTSBASSIST FOLLOWS ARMSTRONG TRAIL | By Barbara Delatiner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-a-new-world-premiere-opens-at-the-crossroads.html | THEATER A NEW WORLD PREMIERE OPENS AT THE CROSSROADS | By Alvin Klein | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-belle-is-a-milestone-for-troupe.html | THEATER BELLE IS A MILESTONE FOR TROUPE | By Alvin Klein | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-noah-s-ark-sails-onto-the-stage.html | THEATER NOAHS ARK SAILS ONTO THE STAGE | By Alvin Klein | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/trauma-centers-designated.html | TRAUMA CENTERS DESIGNATED | By Linda Spear | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/tutors-aid-the-deaf-in-literacy.html | TUTORS AID THE DEAF IN LITERACY | By Patricia Squires | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/u-of-bridgeport-looks-to-8thgrade-neighbors.html | U OF BRIDGEPORT LOOKS TO 8THGRADE NEIGHBORS | By Sandra S Sopko | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-guide-427487.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-essay-contest.html | WESTCHESTER JOURNALESSAY CONTEST | By Rhoda M Gilinsky | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-the-tourist-dollar.html | WESTCHESTER JOURNAL THE TOURIST DOLLAR | By Tessa Melvin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-who-s-who-and-where.html | WESTCHESTER JOURNAL WHOS WHO AND WHERE | By Betsy Brown | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-how-did-i-ever-get-along-alone.html | WESTCHESTER OPINION HOW DID I EVER GET ALONG ALONE | By Ruth Nees Bartlett | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-some-reflections-on-the-mystical-and-best-sport-baseball.html | WESTCHESTER OPINION SOME REFLECTIONS ON THE MYSTICAL AND BEST SPORT  BASEBALL | By Kevin Roberts | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-with-spring-come-the-first-buds-of-blight.html | WESTCHESTER OPINION WITH SPRING COME THE FIRST BUDS OF BLIGHT | By Sara Jasper Cook | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/when-the-glory-fades-what-of-the-athlete.html | WHEN THE GLORY FADES WHAT OF THE ATHLETE | By Dave Ruden | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/why-protection-of-the-shore-needs-a-regional-authority.html | WHY PROTECTION OF THE SHORE NEEDS A REGIONAL AUTHORITY | By Robert J Furlong Sr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/arch-oboler-wrote-thrillers-for-radio-in-1930-s-and-40-s.html | ARCH OBOLER WROTE THRILLERS FOR RADIO IN 1930S AND 40S | By William G Blair | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/harold-rosenthal-lecturer-and-opera-critic-in-britain.html | Harold Rosenthal Lecturer And Opera Critic in Britain | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/robert-preston-star-of-the-music-man-dies.html | ROBERT PRESTON STAR OF THE MUSIC MAN DIES | By Eric Schmitt | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/on-my-mind-the-locked-files.html | ON MY MIND The Locked Files | By Am Rosenthal | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/washington-bravery-and-baloney.html | WASHINGTON Bravery and Baloney | By James Reston | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/cityscape-gimbels-a-big-store-designed-to-educate-bargain-hunters.html | CITYSCAPE Gimbels A Big Store Designed to Educate Bargain Hunters | By Christopher Gray | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/commercial-property-downtown-empty-states-two-behemoths-with-3-million-square.html | Commercial PropertyThe Downtown Empty States Two Behemoths With 3 Million Square Feet to Let | By Mark McCain | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/if-youre-thinking-of-living-in-montclair.html | IF YOURE THINKING OF LIVING INMontclair | By Rachelle Garbarine | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-connecticut-and-westchester-uconn-building-research-park-in-storrs.html | IN THE REGION CONNECTICUT AND WESTCHESTER UConn Building Research Park in Storrs | By Eleanor Charles | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-long-island-debate-rages-on-fate-of-obsolete.html | IN THE REGION LONG ISLANDDebate Rages on Fate of Obsolete Schools | By Diana Shaman | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-new-jersey-staving-off-rural-hunterdon-developers.html | IN THE REGION NEW JERSEYStaving Off Rural Hunterdon Developers | By Rachelle Garbarine | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-auburn-hills-mich-a-new-home-for-the-pistons.html | NATIONAL NOTEBOOK Auburn Hills MichA New Home For the Pistons | By Barbara Z Stickford | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-baltimore-preserving-horse-country.html | NATIONAL NOTEBOOK BaltimorePreserving Horse Country | By Larry Carson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-denver-bidding-to-ease-a-soft-market.html | NATIONAL NOTEBOOK DenverBidding to Ease a Soft Market | By Kris Browning | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-baltimore-preserving-horse-country.html | NORTHEAST NOTEBOOKBaltimore Preserving Horse Country | By Larry Carson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-concord-nh-realty-prices-strong-in-86.html | NORTHEAST NOTEBOOKConcord NH Realty Prices Strong in 86 | By Rod Paul | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-old-orchard-beach-me-a-resort-town-goes.html | NORTHEAST NOTEBOOKOld Orchard Beach Me A Resort Town Goes Suburban | By Byron Jisraelson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/perspectives-asbestos-removal-as-demand-grows-an-industry-blossoms.html | PERSPECTIVES ASBESTOS REMOVAL As Demand Grows an Industry Blossoms | By Alan S Oser | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-5700-sq-ft-modular-mansion.html | POSTINGS 5700 Sq Ft Modular Mansion | By Lisa W Foderaro | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-abc-s-of-conversion-21-loft-condos.html | POSTINGS ABCs of Conversion 21 Loft Condos | By Lisa W Foderaro | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-historic-buildings-protect-or-plunder.html | POSTINGS Historic Buildings Protect or Plunder | By Lisa W Foderaro | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-saving-the-views-quarry-low-rise.html | POSTINGS Saving the Views Quarry LowRise | By Lisa W Foderaro | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/q-and-a-199787.html | Q and A | By Shawn G Kennedy | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/talking-brownstones-special-aspects-of-co-op-life.html | TALKING Brownstones Special Aspects of Coop Life | By Andree Brooks | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/the-battle-to-preserve-a-jersey-utopia.html | The Battle to Preserve a Jersey Utopia | By Anthony Depalma | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/wall-st-buyers-buoy-greenwich-prices.html | Wall St Buyers Buoy Greenwich Prices | By Andree Brooks | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/7-chinese-emotions-and-america-s-pastime.html | 7 CHINESE EMOTIONS AND AMERICAS PASTIME | By Jy Hsu | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-notebook-henderson-s-long-ball-swing-debated.html | BASEBALL NOTEBOOK HENDERSONS LONGBALL SWING DEBATED | By Murray Chass | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-orosco-still-has-uncertain-feeling.html | BASEBALL OROSCO STILL HAS UNCERTAIN FEELING | By Joseph Durso Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-penalized-players-learn-through-service.html | BASEBALL PENALIZED PLAYERS LEARN THROUGH SERVICE | By Murray Chass | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-righetti-sees-recovery-from-poor-start.html | BASEBALL RIGHETTI SEES RECOVERY FROM POOR START | By Michael Martinez Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-87-the-nit-tournament-and-memories-return.html | COLLEGE BASKETBALL 87 THE NIT TOURNAMENT AND MEMORIES RETURN | By Sam Goldaper | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-east-regional-syracuse-providence-gain-final-4-tar-heels-hurt.html | COLLEGE BASKETBALL EAST REGIONAL  SYRACUSE PROVIDENCE GAIN FINAL 4 TAR HEELS HURT BY REBOUNDING | By Malcolm Moran Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-ky-wesleyan-takes-5th-title.html | COLLEGE BASKETBALL KY WESLEYAN TAKES 5TH TITLE | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-midwest-regional-louisiana-state-goes-to-the-body.html | COLLEGE BASKETBALL MIDWEST REGIONAL LOUISIANA STATE GOES TO THE BODY | By William C Rhoden Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-nit-la-salle-routs-illinois-state-to-reach-semifinals.html | COLLEGE BASKETBALL NIT LA SALLE ROUTS ILLINOIS STATE TO REACH SEMIFINALS | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-southeast-regional-syracuse-providence-gain-final-4.html | COLLEGE BASKETBALL SOUTHEAST REGIONAL  SYRACUSE PROVIDENCE GAIN FINAL 4 GEORGETOWN STUNNED 8873 | By Roy S Johnson Special To the New York Times | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-west-regional-coach-iowa-returns-home-finds-winning-program.html | COLLEGE BASKETBALL WEST REGIONAL COACH OF IOWA RETURNS HOME AND FINDS A WINNING PROGRAM | By Peter Alfano Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-women-s-ncaa-texas-edges-rutgers-in-east-regional-85-77.html | COLLEGE BASKETBALLWOMENS NCAA TEXAS EDGES RUTGERS IN EAST REGIONAL 8577 | By Gerald Eskenazi Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-hockey-harvard-shuts-out-bowling-green.html | COLLEGE HOCKEY HARVARD SHUTS OUT BOWLING GREEN | By William N Wallace Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/giants-raise-ticket-prices.html | Giants Raise Ticket Prices | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/hockey-lafontaine-s-two-late-goals-help-to-sink-rangers.html | HOCKEY LAFONTAINES TWO LATE GOALS HELP TO SINK RANGERS | By Robin Finn Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/horse-racing-fountain-of-youth-to-test-colts-stamina.html | HORSE RACING FOUNTAIN OF YOUTH TO TEST COLTS STAMINA | By Steven Crist Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/outdoors-skiers-blaze-a-rugged-trail-across-vermont.html | OUTDOORS Skiers Blaze a Rugged Trail Across Vermont | By Stan Wass | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/pro-basketball-for-the-knicks-the-wrong-wilkins-is-the-star.html | PRO BASKETBALL FOR THE KNICKS THE WRONG WILKINS IS THE STAR | By Sam Goldaper | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-of-the-times-pitino-wins-the-rematch-with-thompson.html | Sports of The Times Pitino Wins the Rematch With Thompson | By George Vecsey | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-of-the-times-we-just-wouldn-t-lose.html | SPORTS OF THE TIMES WE JUST WOULDNT LOSE | By Dave Anderson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/swimming-texas-women-capture-4th-straight-title.html | SWIMMING Texas Women Capture 4th Straight Title | AP Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/university-presidents-must-speak-out.html | UNIVERSITY PRESIDENTS MUST SPEAK OUT | By Paul Hardin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/wrestling-iowa-state-dethrones-iowa.html | WRESTLING Iowa State Dethrones Iowa | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/yachting-florida-race-has-light-mode.html | YACHTING FLORIDA RACE HAS LIGHT MODE | By Barbara Lloyd | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/around-the-garden-the-busiest-of-times-begins.html | AROUND THE GARDEN THE BUSIEST OF TIMES BEGINS | By Joan Lee Faust | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/bridge-match-point-stakes-won-the-game.html | BRIDGE MATCHPOINT STAKES WON THE GAME | By Alan Truscott | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/camera-a-case-for-using-lighter-equiptment.html | CAMERA A CASE FOR USING LIGHTER EQUIPTMENT | By Andy Grundberg | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/chess-merits-and-demerits-of-doubled-pawns.html | CHESS MERITS AND DEMERITS OF DOUBLED PAWNS | By Robert Byrne | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/social-events-wine-with-the-muses.html | SOCIAL EVENTSWine With the Muses | By Roberte E Tomasson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/stamps-britain-leads-with-several-new-issues.html | STAMPS BRITAIN LEADS WITH SEVERAL NEW ISSUES | By John F Dunn | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/style/storage-space-preshrunk.html | STORAGE SPACE PRESHRUNK | By Suzanne Slesin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/review-stage-mexican-rose-of-two-aromas-in-english.html | Review STAGE MEXICAN ROSE OF TWO AROMAS IN ENGLISH | By Djr Bruckner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/review-theater-rodgers-and-hart.html | Review THEATER RODGERS AND HART | By Stephen Holden | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/stage-view-keeping-their-wit-about-them.html | STAGE VIEW KEEPING THEIR WIT ABOUT THEM | By Mel Gussow | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/a-medieval-preserve.html | A Medieval Preserve | By Penelope Casas | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/easter-celebrations-of-coptic-egyptians.html | Easter Celebrations Of Coptic Egyptians | By Nimet Habachy | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/excuse-me-please-which-way.html | EXCUSE ME PLEASE WHICH WAY | By W A Marsano | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/fare-of-the-country-spring-s-tender-roe.html | FARE OF THE COUNTRY Springs Tender Roe | By Malabar Hornblower | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/lingering-in-an-irish-hamlet.html | Lingering in An Irish Hamlet | By Jan Shannon | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/madrid-s-other-museums.html | Madrids Other Museums | By Edward J Sullivan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/no-headline-439487.html | No Headline | By Susan Sheehan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/practical-traveler-pluses-and-minuses-of-nonrefundable-tickets.html | PRACTICAL TRAVELER Pluses and Minuses of Nonrefundable Tickets | By Eric Schmitt | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/q-and-a-435087.html | Q and A | By Stanley Carr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/shopper-s-world-crafts-carve-a-niche-in-rome.html | SHOPPERS WORLD Crafts Carve a Niche in Rome | BY Louis Inturrisi | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/st-louis-sculpture-park.html | St Louis Sculpture Park | By Ingram See | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/the-blues-of-spain.html | The Blues of Spain | By Hubert Saal | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/the-lure-of-puerto-vallarta.html | The Lure of Puerto Vallarta | By Caryl Stern | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/through-jungle-and-ice-by-armchair.html | Through Jungle and Ice by Armchair | By Mary Lee Settle | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/travel-advisory-434387.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/what-s-doing-in-copenhagen.html | WHATS DOING IN COPENHAGEN | By Ole Duus | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/4-candidates-pledge-to-shun-race-issue-in-philadelphia-bids.html | 4 CANDIDATES PLEDGE TO SHUN RACE ISSUE IN PHILADELPHIA BIDS | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/7-years-later-hope-for-texas-death-row-inmate.html | 7 YEARS LATER HOPE FOR TEXAS DEATH ROW INMATE | By Peter Applebome Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/airlines-in-quandary-over-request-to-do-more-to-stem-drug-flow.html | AIRLINES IN QUANDARY OVER REQUEST TO DO MORE TO STEM DRUG FLOW | By Eric Schmitt | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/aviators-guide-disabled-jet.html | Aviators Guide Disabled Jet | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/barnacle-repellant-faces-ban-as-marine-hazard.html | BARNACLE REPELLANT FACES BAN AS MARINE HAZARD | By Lindsey Gruson | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/british-royalty-and-officials-to-join-in-philadelphia-fete.html | British Royalty and Officials To Join in Philadelphia Fete | AP | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/fall-river-s-plan-pioneers-against-segregation-by-language.html | FALL RIVERS PLAN PIONEERS AGAINST SEGREGATION BY LANGUAGE | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/fitchburg-mass-has-a-safety-net-for-homeless.html | FITCHBURG MASS HAS A SAFETY NET FOR HOMELESS | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/girls-outdo-boys-in-skills-test.html | Girls Outdo Boys in Skills Test | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/hair-growth-drug-already-has-its-fans-in-canada.html | HairGrowth Drug Already Has Its Fans in Canada | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/juror-is-wrongly-jailed-for-his-father-s-crime.html | Juror Is Wrongly Jailed For His Fathers Crime | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/key-1954-bias-case-a-drama-backstage.html | KEY 1954 BIAS CASE A DRAMA BACKSTAGE | By Stuart Taylor Jr Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/mix-ups-at-bicentennial-give-philadelphia-jitters.html | MIXUPS AT BICENTENNIAL GIVE PHILADELPHIA JITTERS | By William K Stevens Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/mx-hits-its-target-in-test.html | MX Hits Its Target in Test | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/natural-gas-well-is-believed-found.html | NATURAL GAS WELL IS BELIEVED FOUND | By Walter Sullivan | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/neither-rain-nor-sleet-nor-vague-addresses.html | Neither Rain Nor Sleet Nor Vague Addresses | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/new-us-exercises-set-for-honduras.html | NEW US EXERCISES SET FOR HONDURAS | By Richard Halloran Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/number-of-blacks-in-top-jobs-in-administration-off-sharply.html | NUMBER OF BLACKS IN TOP JOBS IN ADMINISTRATION OFF SHARPLY | By Robert Pear Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/one-killed-8-injured-as-balloon-hits-wire.html | One Killed 8 Injured As Balloon Hits Wire | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/one-room-school-expands.html | OneRoom School Expands | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/politics-may-push-space-launching-beyond-elections.html | POLITICS MAY PUSH SPACE LAUNCHING BEYOND ELECTIONS | By William J Broad | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/pope-won-t-focus-on-tensions-in-visit-to-us-bishops-say.html | POPE WONT FOCUS ON TENSIONS IN VISIT TO US BISHOPS SAY | By Roberto Suro Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/president-in-quarrel-with-the-democrats-over-federal-budget.html | PRESIDENT IN QUARREL WITH THE DEMOCRATS OVER FEDERAL BUDGET | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/purchase-of-michigan-oaks-completed-by-nature-group.html | Purchase of Michigan Oaks Completed by Nature Group | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/satellite-for-indonesia-is-launched-by-nasa.html | Satellite for Indonesia Is Launched by NASA | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/sex-ratio-dispute-troubles-women-at-carolina-u.html | SEX RATIO DISPUTE TROUBLES WOMEN AT CAROLINA U | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/state-by-state-comparisons-urged-for-us-testing-of-student-achievement.html | STATEBYSTATE COMPARISONS URGED FOR US TESTING OF STUDENT ACHIEVEMENT | By Leslie Maitland Werner Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/to-wife-and-state-dukakis-timing-is-a-surprise.html | TO WIFE AND STATE DUKAKIS TIMING IS A SURPRISE | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/track-owner-pledges-1.3-million-to-roberts.html | TRACK OWNER PLEDGES 13 MILLION TO ROBERTS | By New York Times Regional Newspapers | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/us/widely-acclaimed-pianos-symbolize-old-massachusetts-city-s-resurgence.html | WIDELY ACCLAIMED PIANOS SYMBOLIZE OLD MASSACHUSETTS CITYS RESURGENCE | Special to the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-chillier-climate-for-the-left-in-finland.html | A CHILLIER CLIMATE FOR THE LEFT IN FINLAND | By Steve Lohr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-country-nder-guns-and-still-underfed.html | A COUNTRY NDER GUNS  AND STILL UNDERFED | By James Brooke | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-political-convlescence-begins-prognosis-uncertain.html | A POLITICAL CONVLESCENCE BEGINS PROGNOSIS UNCERTAIN | By R W Apple Jr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-voice-from-dublin-charlie-just-wants-to-be-loved.html | A VOICE FROM DUBLIN CHARLIE JUST WANTS TO BE LOVED | By Joe Joyce | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/can-fed-count-on-a-volcker-3d-term.html | CAN FED COUNT ON A VOLCKER 3D TERM | By Robert D Hershey Jr | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/costa-rica-s-return-to-neutrality-strains-its-ties-with-washington.html | COSTA RICAS RETURN TO NEUTRALITY STRAINS ITS TIES WITH WASHINGTON | By James Lemoyne | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/democrats-look-to-reduce-their-self-inflicted-injuries.html | DEMOCRATS LOOK TO REDUCE THEIR SELFINFLICTED INJURIES | By Wayne King | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/education-watch-federal-agency-report-renews-debate-value-dollar-education.html | EDUCATION WATCH FEDERAL AGENCY REPORT RENEWS DEBATE ON VALUE OF A DOLLAR IN EDUCATION | By Leslie Maitland Werner | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/gop-seeks-to-improve-its-spending-habits.html | GOP SEEKS TO IMPROVE ITS SPENDING HABITS | By Richard L Berke | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/ideas-trends-fda-may-issue-a-hair-raising-decision.html | IDEAS  TRENDS FDA MAY ISSUE A HAIRRAISING DECISION | By Malcolm W Browne | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/increasingly-pro-cash-beats-pro-bono.html | INCREASINGLY PRO CASH BEATS PRO BONO | By Tamar Lewin | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/melting-is-slow-in-se-asian-pot.html | MELTING IS SLOW IN SE ASIAN POT | By Barbara Crossette | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/new-indictments-could-clarify-the-threshold-of-impropriety.html | NEW INDICTMENTS COULD CLARIFY THE THRESHOLD OF IMPROPRIETY | By Frank Lynn | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/pcb-s-long-banned-prove-hard-to-banish.html | PCBS LONG BANNED PROVE HARD TO BANISH | By Philip Shabecoff | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-aids-treatment-wins-the-approval-of-federal-agency.html | THE NATION AIDS Treatment Wins the Approval Of Federal Agency | By Martha A Miles AND Caroline Rand Herron | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-impeachment-of-a-judge-suggested.html | THE NATION Impeachment of a Judge Suggested | By Martha A Miles AND Caroline Rand Herron | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-japan-kept-out-of-us-chips.html | THE NATION Japan Kept Out Of US Chips | By Martha A Miles AND Caroline Rand Herron | TX 2-033673 | 1987-04-01 |

| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-region-grand-central-may-bid-homeless-to-travel-on.html | THE REGION GRAND CENTRAL MAY BID HOMELESS TO TRAVEL ON | By Richard Levine | TX 2-033673 | 1987-04-01 |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-region-the-government-goes-to-work-on-corrupt-unions.html | THE REGION THE GOVERNMENT GOES TO WORK ON CORRUPT UNIONS | By Selwyn Raab | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-snarls-in-washington-won-t-slow-the-pace-on-empty-interstates.html | THE SNARLS IN WASHINGTON WONT SLOW THE PACE ON EMPTY INTERSTATES | By Catherine C Robbins | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-a-carefully-timed-plan-on-acid-rain.html | THE WORLD A Carefully Timed Plan on Acid Rain | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-cia-sends-the-contras-a-new-battle-plan.html | THE WORLD CIA Sends The Contras a New Battle Plan | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-israel-loosens-ties-with-pretoria.html | THE WORLD Israel Loosens Ties With Pretoria | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/us-soviet-talks-pull-europeans-together.html | USSOVIET TALKS PULL EUROPEANS TOGETHER | By James M Markham | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/when-more-manhattan-is-needed-new-york-just-creates-it.html | WHEN MORE MANHATTAN IS NEEDED NEW YORK JUST CREATES IT | By Albert Scardino | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/2-in-iran-affair-prepare-defenses-citing-patriotism.html | 2 IN IRAN AFFAIR PREPARE DEFENSES CITING PATRIOTISM | By Susan F Rasky Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/a-french-disneyland-near-paris-is-approved.html | A French Disneyland Near Paris Is Approved | By Paul Lewis Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/arab-arms-sales-draw-less-protest.html | ARAB ARMS SALES DRAW LESS PROTEST | By David K Shipler Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/berlin-at-age-750-unusual-political-prospects.html | Berlin at Age 750 Unusual Political Prospects | By James M Markham Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/book-by-aide-to-mitterrand-causing-a-stir.html | BOOK BY AIDE TO MITTERRAND CAUSING A STIR | By Richard Bernstein Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/canada-says-reporter-is-dead-in-nicaragua.html | Canada Says Reporter Is Dead in Nicaragua | Special to the New York Times | TX 2-033673 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/colleges-in-soviet-overhauled-to-spur-gorbachev-changes.html | COLLEGES IN SOVIET OVERHAULED TO SPUR GORBACHEV CHANGES | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/countries-moving-in-battle-on-aids.html | COUNTRIES MOVING IN BATTLE ON AIDS | By Thomas W Netter Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/departing-us-envoy-optimistic-on-manila.html | Departing US Envoy Optimistic on Manila | By Seth Mydans Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/father-of-french-hostage-asks-for-mercy-on-beirut-tv.html | Father of French Hostage Asks for Mercy on Beirut TV | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/gorbachev-push-to-win-control-in-ukraine-seen.html | GORBACHEV PUSH TO WIN CONTROL IN UKRAINE SEEN | By Philip Taubman Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/israel-trying-jews-for-talking-to-plo.html | ISRAEL TRYING JEWS FOR TALKING TO PLO | By Thomas L Friedman Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/member-of-tamil-rebel-group-arrested-in-india-rail-blast.html | Member of Tamil Rebel Group Arrested in India Rail Blast | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/moscow-magazine-is-leader-in-new-openness.html | MOSCOW MAGAZINE IS LEADER IN NEW OPENNESS | By Felicity Barringer Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/nigeria-torn-with-rioting-over-religion.html | NIGERIA TORN WITH RIOTING OVER RELIGION | By James Brooke Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/north-koreans-opening-doors-to-australians.html | North Koreans Opening Doors to Australians | By Nicholas D Kristof Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/pakistan-stiffens-on-atom-program.html | PAKISTAN STIFFENS ON ATOM PROGRAM | By Steven R Weisman Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/paraguay-politics-is-turning-bitter.html | PARAGUAY POLITICS IS TURNING BITTER | By Alan Riding Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/qaddafi-said-to-agree-to-chad-peace-talks.html | Qaddafi Said to Agree To Chad Peace Talks | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/religious-tensions-in-egypt-claim-a-life.html | RELIGIOUS TENSIONS IN EGYPT CLAIM A LIFE | By John Kifner Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/shiite-radicals-rising-wrath-jars-the-mideast.html | SHIITE RADICALS RISING WRATH JARS THE MIDEAST | By John Kifner Special To the New York Times | TX 2-033673 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/soviet-discloses-1977-survey-of-narcotics-use.html | Soviet Discloses 1977 Survey of Narcotics Use | By Theodore Shabad | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/three-bodies-on-dutch-coast-are-linked-to-capsized-ferry.html | Three Bodies on Dutch Coast Are Linked to Capsized Ferry | AP | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/tiny-caribbean-isle-is-working-for-a-little-boom.html | Tiny Caribbean Isle Is Working for a Little Boom | By Joseph B Treaster Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/tutu-has-meeting-with-rebel-group.html | TUTU HAS MEETING WITH REBEL GROUP | By John D Battersby Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-22 | https://www.nytimes.com/1987/03/22/world/us-seeks-compromise-on-latin-bank-veto.html | US Seeks Compromise on Latin Bank Veto | By Peter T Kilborn Special To the New York Times | TX 2-033673 | 1987-04-01 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/architecture-le-corbusier-exhibition-in-london.html | ARCHITECTURE LE CORBUSIER EXHIBITION IN LONDON | By Paul Goldberger Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/cabaret-nancy-lamott.html | CABARET NANCY LAMOTT | By Stephen Holden | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/cbs-gives-west-57th-favored-place-in-lineup.html | CBS GIVES WEST 57TH FAVORED PLACE IN LINEUP | By Peter J Boyer | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/concert-6-compositions-by-ma-shui-long.html | CONCERT 6 COMPOSITIONS BY MA SHUILONG | By Bernard Holland | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/dance-risa-jarolsow.html | DANCE RISA JAROLSOW | By Jack Anderson | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/dance-robert-kovich.html | DANCE ROBERT KOVICH | By Jack Anderson | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/going-out-guide.html | GOING OUT GUIDE | By Gerald C Fraser | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/met-opera-dialogues-of-the-carmelites.html | MET OPERA DIALOGUES OF THE CARMELITES | By Will Crutchfield | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-baroque-opera.html | MUSIC BAROQUE OPERA | By Tim Page | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-dinos-constantinides.html | MUSIC DINOS CONSTANTINIDES | By Tim Page | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-alicia-de-larrocha-performs-carnaval.html | Music Noted in Brief Alicia de Larrocha Performs Carnaval | By Bernard Holland | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-margaret-whiting-opens-at-the-algonquin.html | MUSIC NOTED IN BRIEF Margaret Whiting Opens at the Algonquin | By Stephen Holden | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-murray-s-mbizio-suite-at-the-public-theater.html | MUSIC NOTED IN BRIEF Murrays Mbizio Suite At the Public Theater | By Jon Pareles | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-paul-plishka-new-lead-in-boris-godunov.html | MUSIC NOTED IN BRIEF Paul Plishka New Lead In Boris Godunov | By Tim Page | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/tv-reviews-fight-for-life-on-abc.html | TV REVIEWS FIGHT FOR LIFE ON ABC | By John Corry | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/tv-reviews-thames-sampler-on-13.html | TV REVIEWS THAMES SAMPLER ON 13 | By John J OConnor | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/books/books-of-the-times-314187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/accounting-in-factories-is-criticized-as-outdated.html | ACCOUNTING IN FACTORIES IS CRITICIZED AS OUTDATED | By John Holusha Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-april-reader-s-digest-includes-clairol-insert.html | ADVERTISING APRIL READERS DIGEST INCLUDES CLAIROL INSERT | By Philip H Dougherty | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-lorimar-restructures-agency-subsidiaries.html | ADVERTISING LORIMAR RESTRUCTURES AGENCY SUBSIDIARIES | By Philip H Dougherty | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-magazine-on-country-inns-ready.html | ADVERTISING MAGAZINE ON COUNTRY INNS READY | Philip H Dougherty | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-ostrow-leaving-y-r-to-join-foote-cone.html | ADVERTISING OSTROW LEAVING YR TO JOIN FOOTE CONE | By Philip H Dougherty | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-ted-bates-promotes-2-to-creative-positions.html | ADVERTISING TED BATES PROMOTES 2 TO CREATIVE POSITIONS | By Philip H Dougherty | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/at-the-currency-nerve-center.html | AT THE CURRENCY NERVE CENTER | By Steve Lohr Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-people-entering-the-breach-at-jefferies-co.html | BUSINESS PEOPLE ENTERING THE BREACH AT JEFFERIES  CO | By Richard W Stevenson and Allison Leigh Cowan | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-people-shareholder-discontent-helps-lawyer-thrive.html | BUSINESS PEOPLE SHAREHOLDER DISCONTENT HELPS LAWYER THRIVE | By Richard W Stevenson and Allison Leigh Cowan | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/credit-markets-a-change-in-bond-portfolios.html | CREDIT MARKETS A CHANGE IN BOND PORTFOLIOS | By Michael Quint | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/international-report-east-west-talks-ended.html | INTERNATIONAL REPORT EASTWEST TALKS ENDED | Special to the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/international-report-manila-strives-to-turn-corner.html | INTERNATIONAL REPORT MANILA STRIVES TO TURN CORNER | By Nicholas D Kristof Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/leaseback-deal-at-ohio-edison.html | LEASEBACK DEAL AT OHIO EDISON | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/market-place-the-wholesale-drug-industry.html | MARKET PLACE THE WHOLESALE DRUG INDUSTRY | Phillip H Wiggins | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/new-issue-practices-draw-fire.html | NEWISSUE PRACTICES DRAW FIRE | By James Sterngold | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/reagan-asked-to-name-vigorous-chief-at-sec.html | REAGAN ASKED TO NAME VIGOROUS CHIEF AT SEC | By Susan F Rasky Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/rift-widens-in-hafts-bid-for-chain.html | RIFT WIDENS IN HAFTS BID FOR CHAIN | By Robert J Cole | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/rostenkowski-bars-tax-on-securities-transfers.html | ROSTENKOWSKI BARS TAX ON SECURITIES TRANSFERS | By Jonathan Fuerbringer Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/shearson-nippon-life-make-plans.html | SHEARSON NIPPON LIFE MAKE PLANS | By James Sterngold | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/turmoil-s-toll-at-san-miguel.html | TURMOILS TOLL AT SAN MIGUEL | By Nicholas D Kristof Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/us-ponders-move-against-japanese-on-computer-chips.html | US PONDERS MOVE AGAINST JAPANESE ON COMPUTER CHIPS | By Calvin Sims | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/business/us-will-stress-farm-aid-issues-in-global-talks.html | US WILL STRESS FARMAID ISSUES IN GLOBAL TALKS | By Peter T Kilborn Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/movies/a-winter-of-crowds-at-movies.html | A WINTER OF CROWDS AT MOVIES | By Aljean Harmetz Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/3-jump-to-death-and-4-others-die-in-harlem-apartment-tower-blaze.html | 3 JUMP TO DEATH AND 4 OTHERS DIE IN HARLEM APARTMENT TOWER BLAZE | By Sam Howe Verhovek | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/after-2-years-goetz-case-still-puzzles.html | AFTER 2 YEARS GOETZ CASE STILL PUZZLES | By Kirk Johnson | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/assembly-chief-s-firmness-causes-strains-with-cuomo.html | ASSEMBLY CHIEFS FIRMNESS CAUSES STRAINS WITH CUOMO | By Elizabeth Kolbert Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/bridge-teams-compete-for-honors-in-grand-national-matches.html | Bridge Teams Compete for Honors In Grand National Matches | By Alan Truscott | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/dispute-grows-on-ex-sailors-home.html | DISPUTE GROWS ON EXSAILORS HOME | By David W Dunlap | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/fighting-smoke-in-hallways-4-officers-save-many-in-fire.html | FIGHTING SMOKE IN HALLWAYS 4 OFFICERS SAVE MANY IN FIRE | By James Barron | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/in-new-york-workfare-gets-mixed-results.html | IN NEW YORK WORKFARE GETS MIXED RESULTS | By Alan Finder | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/invoking-harriman-westchester-democrats-form-a-group.html | INVOKING HARRIMAN WESTCHESTER DEMOCRATS FORM A GROUP | By James Feron Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/metro-matters-koch-insulation-appointments-by-committee.html | METRO MATTERS KOCH INSULATION APPOINTMENTS BY COMMITTEE | By Sam Roberts | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/more-suspects-are-sought-in-construction-boss-death.html | MORE SUSPECTS ARE SOUGHT IN CONSTRUCTION BOSS DEATH | By James S Newton | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/police-union-ends-plan-to-expel-24-dissidents.html | POLICE UNION ENDS PLAN TO EXPEL 24 DISSIDENTS | By Mark A Uhlig | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/tangled-strands-anatomy-of-the-new-york-city-scandal.html | TANGLED STRANDS ANATOMY OF THE NEW YORK CITY SCANDAL | By James Barron | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/the-corruption-scandals-what-went-wrong-and-their-impact-on-the-system.html | THE CORRUPTION SCANDALS WHAT WENT WRONG AND THEIR IMPACT ON THE SYSTEM | By Michael Oreskes | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/tracing-the-tragic-path-to-four-teen-age-suicides.html | TRACING THE TRAGIC PATH TO FOUR TEENAGE SUICIDES | By Esther B Fein Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/obituaries/robert-preston-actor-is-dead-at-68.html | ROBERT PRESTON ACTOR IS DEAD AT 68 | By Tim Page | TX 2-024342 | 1987-03-30 |

| 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/essay-cop-takes-a-cop-out.html | ESSAY Cop Takes a CopOut | By William Safire | TX 2-024342 | 1987-03-30 |
|---|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/foreign-affairs-a-plea-for-democracy.html | FOREIGN AFFAIRS A Plea For Democracy | By Flora Lewis | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/get-behind-reagan-on-arms-control.html | Get Behind Reagan on Arms Control | By Anthony Lake | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/the-fdas-callous-response-to-aids.html | The FDAs Callous Response to AIDS | By Larry Kramer | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/aguirre-plans-apology.html | Aguirre Plans Apology | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/baseball-angry-johnson-fines-strawberry-1500.html | BASEBALL ANGRY JOHNSON FINES STRAWBERRY 1500 | By Ira Berkow Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/baseball-niekro-s-impressive-outing-could-widen-yankees-options.html | BASEBALL NIEKROS IMPRESSIVE OUTING COULD WIDEN YANKEES OPTIONS | By Michael Martinez Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/capote-at-age-3-tries-to-beat-odds-against-a-jinx.html | CAPOTE AT AGE 3 TRIES TO BEAT ODDS AGAINST A JINX | By Steven Crist | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/college-hockey-another-title-bid-for-harvard.html | COLLEGE HOCKEY ANOTHER TITLE BID FOR HARVARD | By William N Wallace | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/golf-crenshaw-uses-sound-putting-to-win-by-3-strokes.html | GOLF CRENSHAW USES SOUND PUTTING TO WIN BY 3 STROKES | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/horse-racing-bet-twice-is-first-in-florida.html | HORSE RACING Bet Twice Is First in Florida | By Steven Crist Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/nba-nets-no-match-for-mchale-and-celtics.html | NBA NETS NO MATCH FOR McHALE AND CELTICS | By Sam Goldaper Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/nfl-expansion-selection-difficult-decisions.html | NFL EXPANSION SELECTION DIFFICULT DECISIONS | By Michael Janofsky Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/outdoors-aiming-for-safety.html | Outdoors Aiming for Safety | By Nelson Bryant | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/rangers-end-slide-by-beating-hawks.html | RANGERS END SLIDE BY BEATING HAWKS | By Craig Wolff | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-of-the-times-calloway-did-the-dishes.html | SPORTS OF THE TIMES Calloway Did the Dishes | By George Vecsey | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-of-the-times-do-what-you-did-last-year.html | SPORTS OF THE TIMES DO WHAT YOU DID LAST YEAR | By Dave Anderson | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-a-bounding-buc.html | SPORTS WORLD SPECIALS A Bounding Buc | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-buffaloed-bisons.html | SPORTS WORLD SPECIALS Buffaloed Bisons | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-clouds-for-a-skyline.html | SPORTS WORLD SPECIALS Clouds for a Skyline | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-gipper-1-gators-0.html | SPORTS WORLD SPECIALS Gipper 1 Gators 0 | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-milking-it-in-cowtown.html | SPORTS WORLD SPECIALS Milking It in Cowtown | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-picture-perfect.html | SPORTS WORLD SPECIALS Picture Perfect | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/syracuse-blended-talent-and-resolve.html | SYRACUSE BLENDED TALENT AND RESOLVE | By Malcolm Moran | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/taylor-recalls-addiction.html | Taylor Recalls Addiction | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/unlv-and-indiana-squeeze-into-final-4-lsu-sunk-by-calloway.html | UNLV AND INDIANA SQUEEZE INTO FINAL 4 LSU SUNK BY CALLOWAY | By William C Rhoden Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/unlv-and-indiana-squeeze-into-final-4-rally-beats-iowa-84-81.html | UNLV AND INDIANA SQUEEZE INTO FINAL 4 RALLY BEATS IOWA 8481 | By Peter Alfano Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/victory-tempers-pitino-s-sadness.html | VICTORY TEMPERS PITINOS SADNESS | By Roy S Johnson Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/when-the-course-conquers-the-golfers.html | WHEN THE COURSE CONQUERS THE GOLFERS | By Jerry Tarde | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/style/at-the-met-a-performance-by-the-first-lady.html | AT THE MET A PERFORMANCE BY THE FIRST LADY | By AnneMarie Schiro | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/style/relationships-1-woman-2-roles-and-stress.html | RELATIONSHIPS 1 WOMAN 2 ROLES AND STRESS | By Andree Brooks | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/stage-one-night-only-soho-performance-ar.html | STAGE ONE NIGHT ONLY SOHO PERFORMANCE AR | By Jennifer Dunning | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/theater-christopher-marlowe-s-jew-of-malta.html | THEATER CHRISTOPHER MARLOWES JEW OF MALTA | By Walter Goodman | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/theater-robert-joy-in-the-nerd.html | THEATER ROBERT JOY IN THE NERD | By Frank Rich | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/4-die-in-a-bridge-crash.html | 4 Die in a Bridge Crash | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/amtrak-s-northeast-service-delayed-by-philadelphia-fire.html | AMTRAKS NORTHEAST SERVICE DELAYED BY PHILADELPHIA FIRE | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/drunken-driving-showing-decline.html | DRUNKEN DRIVING SHOWING DECLINE | By Andrew H Malcolm Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/falwell-hints-short-ptl-term.html | Falwell Hints Short PTL Term | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/high-court-to-decide-whether-death-penalty-discriminates-against-blacks.html | HIGH COURT TO DECIDE WHETHER DEATH PENALTY DISCRIMINATES AGAINST BLACKS | By Kenneth B Noble Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/high-stakes-bingo-comes-to-everglades.html | HIGHSTAKES BINGO COMES TO EVERGLADES | Special to the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/investigation-of-pilot-dropped.html | INVESTIGATION OF PILOT DROPPED | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/jackson-likely-to-run-more-quietly-stressing-foundation-more-than-fire.html | JACKSON LIKELY TO RUN MORE QUIETLY STRESSING FOUNDATION MORE THAN FIRE | By Phil Gailey Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/marvin-kalb-to-direct-center-at-harvard-graduate-school.html | MARVIN KALB TO DIRECT CENTER AT HARVARD GRADUATE SCHOOL | By Alex S Jones | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/roberts-begins-fast-for-funds.html | Roberts Begins Fast for Funds | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/tucson-in-a-grass-roots-battle-against-allergies.html | TUCSON IN A GRASSROOTS BATTLE AGAINST ALLERGIES | By Robert Reinhold Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-government-at-work-dept-of-trinkets.html | WASHINGTON TALK Government at Work Dept of Trinkets | Special to the New York Times | TX 2-024342 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-pentagon-lehman-s-sea-war-strategy-is-alive-but-for-how-long.html | WASHINGTON TALK PENTAGON Lehmans SeaWar Strategy Is Alive but for How Long | By Bernard E Trainor | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/5-seized-in-paris-arms-raid.html | 5 Seized in Paris Arms Raid | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/aquino-demands-military-victory-over-insurgents.html | AQUINO DEMANDS MILITARY VICTORY OVER INSURGENTS | By Seth Mydans Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/canada-is-not-placated-by-reagan-on-acid-rain.html | CANADA IS NOT PLACATED BY REAGAN ON ACID RAIN | By John F Burns Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/carter-on-visit-to-damascus-has-2-meetings-with-assad.html | Carter on Visit to Damascus Has 2 Meetings With Assad | AP | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/casualties-in-nicaragua-schools-and-health-care.html | CASUALTIES IN NICARAGUA SCHOOLS AND HEALTH CARE | By Stephen Kinzer Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/chilean-prisoners-tell-court-they-were-tortured.html | CHILEAN PRISONERS TELL COURT THEY WERE TORTURED | By Shirley Christian Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/china-halts-plan-for-curb-on-party-official.html | CHINA HALTS PLAN FOR CURB ON PARTY OFFICIAL | By Edward A Gargan Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/condrington-journal-if-angry-with-antigua-they-can-always-phone.html | CONDRINGTON JOURNAL IF ANGRY WITH ANTIGUA THEY CAN ALWAYS PHONE | By Joseph B Treaster Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/exhausted-burma-struggles-in-isolation.html | EXHAUSTED BURMA STRUGGLES IN ISOLATION | By Barbara Crossette Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/leading-greek-junta-member-is-found-hanged-in-his-cell.html | Leading Greek Junta Member Is Found Hanged in His Cell | Special to the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/militant-shiites-role-in-south-lebanon-grows.html | MILITANT SHIITES ROLE IN SOUTH LEBANON GROWS | By John Kifner Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/qaddafi-in-a-warning-to-us.html | QADDAFI IN A WARNING TO US | By James Barron | TX 2-024342 | 1987-03-30 |
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/the-new-sound-of-spring-in-leningrad-second-fiddle.html | THE NEW SOUND OF SPRING IN LENINGRAD SECOND FIDDLE | By Bill Keller Special To the New York Times | TX 2-024342 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-23 | https://www.nytimes.com/1987/03/23/world/trial-near-in-pakistan-hijacking.html | TRIAL NEAR IN PAKISTAN HIJACKING | By Steven R Weisman Special To the New York Times | TX 2-024342 | 1987-03-30 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/music-french-orchestra-plays-works-by-dvorak.html | MUSIC FRENCH ORCHESTRA PLAYS WORKS BY DVORAK | By Bernard Holland | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/poet-rebuilds-life-in-us-after-soviet-prison-term.html | POET REBUILDS LIFE IN US AFTER SOVIET PRISON TERM | By Eleanor Blau | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/rock-los-lobos-at-the-ritz.html | ROCK LOS LOBOS AT THE RITZ | By John Pareles | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/tv-reviews-a-different-affair-on-talk-show-host.html | TV REVIEWS A DIFFERENT AFFAIR ON TALKSHOW HOST | By John J OConnor | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/tv-reviews-bold-and-beautiful-new-cbs-soap.html | TV REVIEWS BOLD AND BEAUTIFUL NEW CBS SOAP | By John J OConnor | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/books/books-of-the-times-576487.html | BOOKS OF THE TIMES | By John Gross | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-an-arthurian-vignette-for-the-marine-corps.html | ADVERTISING An Arthurian Vignette For the Marine Corps | By Philip H Dougherty | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-ashford-and-simpson-to-pitch-for-champale.html | ADVERTISING Ashford and Simpson To Pitch for Champale | By Philip H Dougherty | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-thompson-ex-chief-joins-esty.html | ADVERTISING THOMPSON EXCHIEF JOINS ESTY | By Philip H Dougherty | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-wagner-english-gains-on-shifts-to-freelance.html | ADVERTISING WagnerEnglish Gains On Shifts to Freelance | By Philip H Dougherty | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/article-648787-no-title.html | Article 648787  No Title | By John Battersby Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/baker-gets-latin-rebuff-on-bank-control-plan.html | BAKER GETS LATIN REBUFF ON BANK CONTROL PLAN | By Peter T Kilborn Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/business-people-assistant-to-volcker-is-joining-peat-marwick.html | BUSINESS PEOPLE Assistant to Volcker Is Joining Peat Marwick | By Daniel F Cuff and Robert D Hershey Jr | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/business-people-ex-studio-official-gets-reebok-post.html | BUSINESS PEOPLE ExStudio Official Gets Reebok Post | By Daniel F Cuff and Robert D Hershey Jr | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/capitalism-lifts-china-bank.html | CAPITALISM LIFTS CHINA BANK | By Nicholas D Kristof | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/careers-creating-one-s-own-enterprise.html | CAREERS CREATING ONES OWN ENTERPRISE | By Elizabeth M Fowler | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-citicorp-offer-on-cyclops-bid.html | COMPANY NEWS Citicorp Offer On Cyclops Bid | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-fruit-of-the-loom.html | COMPANY NEWS Fruit of the Loom | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-hewlett-shipping-its-new-computer.html | COMPANY NEWS Hewlett Shipping Its New Computer | By Lawrence M Fisher Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-no-merger-talks-at-financial-corp.html | COMPANY NEWS No Merger Talks At Financial Corp | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-wickes-wants-a-reverse-split.html | COMPANY NEWS Wickes Wants A Reverse Split | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS Prices of Treasury Issues Fall | By Michael Quint | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/currency-markets-dollar-drops-to-148.40-yen-in-tokyo.html | CURRENCY MARKETS DOLLAR DROPS TO 14840 YEN IN TOKYO | By Susan Chira | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/dow-climbs-30.26-to-record-2363.78.html | DOW CLIMBS 3026 TO RECORD 236378 | By John Crudele | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/herald-center-more-troubles.html | HERALD CENTER MORE TROUBLES | By Isadore Barmash | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/inland-nippon-sign-pact.html | INLAND NIPPON SIGN PACT | By Jonathan P Hicks | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/jefferies-accounting-dispute-ended.html | JEFFERIES ACCOUNTING DISPUTE ENDED | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/market-place-analysts-favor-ryder-system.html | MARKET PLACE ANALYSTS FAVOR RYDER SYSTEM | By Vartanig G Vartan | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/problems-of-tariffs-on-japan-goods.html | PROBLEMS OF TARIFFS ON JAPAN GOODS | By Calvin Sims | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/reaction-in-washington.html | Reaction in Washington | By Clyde H Farnsworth Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/sec-report-on-dow-fall.html | SEC Report On Dow Fall | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/semiconductor-shows-deficit.html | Semiconductor Shows Deficit | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/shearson-to-sell-off-40-share.html | SHEARSON TO SELL OFF 40 SHARE | By James Sterngold | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/tax-watch-the-democrats-narrow-hunt.html | TAX WATCH THE DEMOCRATS NARROW HUNT | By Gary Klott | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/texaco-offers-new-evidence.html | Texaco Offers New Evidence | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/business/tokyo-acts-to-prevent-chip-curbs.html | Tokyo Acts To Prevent Chip Curbs | By Susan Chira Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/film-history-being-lost-by-oversight-and-plan.html | FILM HISTORY BEING LOST BY OVERSIGHT AND PLAN | By Aljean Harmetz Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/new-directors-new-films-lasse-hallstrom-s-my-life-as-a-dog-a-boy-s-year.html | NEW DIRECTORSNEW FILMS LASSE HALLSTROMS MY LIFE AS A DOG A BOYS YEAR | By Vincent Canby | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/new-directors-new-films-my-friend-ivan-lapshin.html | NEW DIRECTORSNEW FILMS MY FRIEND IVAN LAPSHIN | By Walter Goodman | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/tv-reviews-will-the-world-starve-on-nova.html | TV REVIEWS WILL THE WORLD STARVE ON NOVA | By John Corry | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/2-rivals-for-bronx-post-questioned-on-integrity.html | 2 RIVALS FOR BRONX POST QUESTIONED ON INTEGRITY | By Frank Lynn | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/22-rise-in-new-york-cab-fares-recommended-by-taxi-panel-staff.html | 22 RISE IN NEW YORK CAB FARES RECOMMENDED BY TAXI PANEL STAFF | By James Barron | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/bridge-4-teams-reach-semifinals-for-national-playoff-spot.html | BRIDGE 4 TEAMS REACH SEMIFINALS FOR NATIONAL PLAYOFF SPOT | By Alan Truscott | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/chess-grabbing-a-pawn-pays-off-for-ribli-at-reggio-emilia.html | CHESS GRABBING A PAWN PAYS OFF FOR RIBLI AT REGGIO EMILIA | By Robert Byrne | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/city-s-prison-boat-is-late-and-costly.html | CITYS PRISON BOAT IS LATE AND COSTLY | By Bruce Lambert | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/connecticut-murder-trial-begins-after-3-years.html | Connecticut Murder Trial Begins After 3 Years | By Richard L Madden Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/court-upholds-gop-choice-of-suffolk-chief.html | COURT UPHOLDS GOP CHOICE OF SUFFOLK CHIEF | By Philip S Gutis Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/defendant-pleads-guilty-in-aids-murder-case.html | DEFENDANT PLEADS GUILTY IN AIDS MURDER CASE | By Philip S Gutis Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/ex-princeton-student-held-in-cyanide-tampering-case.html | ExPrinceton Student Held In CyanideTampering Case | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/grand-jury-does-not-indict-officers-in-chokehold-case.html | Grand Jury Does Not Indict Officers in Chokehold Case | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/hospital-admits-fault-in-patient-s-death.html | HOSPITAL ADMITS FAULT IN PATIENTS DEATH | By Ronald Sullivan | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/in-police-class-biases-stay-in-lockers.html | IN POLICE CLASS BIASES STAY IN LOCKERS | By Crystal Nix | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/jersey-dam-threatening-and-costly.html | JERSEY DAM THREATENING AND COSTLY | By Joseph F Sullivan Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/job-opportunities-seen-rising-for-youths-in-new-york-area.html | JOB OPPORTUNITIES SEEN RISING FOR YOUTHS IN NEW YORK AREA | By Thomas J Lueck | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/morgenthau-investigates-hiring-by-senate-democratic-leader.html | MORGENTHAU INVESTIGATES HIRING BY SENATE DEMOCRATIC LEADER | By Elizabeth Kolbert Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/murders-soar-in-21-precincts-in-new-york.html | MURDERS SOAR IN 21 PRECINCTS IN NEW YORK | By Todd S Purdum | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/our-towns-a-tale-of-video-nose-for-news-eye-for-fortune.html | Our Towns A TAle of Video Nose for News Eye for Fortune | By Michael Winerip | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/recall-of-walkers-ordered.html | Recall of Walkers Ordered | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/reports-conflict-on-harlem-blaze.html | REPORTS CONFLICT ON HARLEM BLAZE | By Sam Howe Verhovek | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/state-s-new-education-chief-is-said-to-be-scarsdale-official.html | STATES NEW EDUCATION CHIEF IS SAID TO BE SCARSDALE OFFICIAL | By Edward B Fiske | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/surveillance-tapes-cited-in-biaggi-esposito-case.html | SURVEILLANCE TAPES CITED IN BIAGGIESPOSITO CASE | By Leonard Buder | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/a-lesson-from-japanese-banks.html | A Lesson From Japanese Banks | By Karin Lissakers | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/abroad-at-home-conspiracy-to-defraud.html | ABROAD AT HOME Conspiracy to Defraud | By Anthony Lewis | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/observer-please-not-an-art-form.html | OBSERVER Please Not an Art Form | By Russell Baker | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/state-sponsored-child-abuse.html | StateSponsored Child Abuse | By George Miller | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/about-education-when-things-go-wrong.html | ABOUT EDUCATION WHEN THINGS GO WRONG | By Fred M Hechinger | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/does-civilization-owe-a-debt-to-beer.html | DOES CIVILIZATION OWE A DEBT TO BEER | By William K Stevens Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/personal-computers-machine-aided-art.html | PERSONAL COMPUTERS MACHINEAIDED ART | By Erik SandbergDiment | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/research-lifts-blame-from-many-of-the-obese.html | RESEARCH LIFTS BLAME FROM MANY OF THE OBESE | By Jane E Brody | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/sometimes-heavier-objects-go-to-the-top-here-s-why.html | SOMETIMES HEAVIER OBJECTS GO TO THE TOP HERES WHY | By James Gleick | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/study-ties-nicotine-to-cancer-spread.html | STUDY TIES NICOTINE TO CANCER SPREAD | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/telescope-site-chosen.html | TELESCOPE SITE CHOSEN | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/the-allure-of-mars-grows-as-us-searches-for-new-national-goal.html | THE ALLURE OF MARS GROWS AS US SEARCHES FOR NEW NATIONAL GOAL | By John Noble Wilford | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/science/tips-reviews-and-gossip.html | TIPS REVIEWS AND GOSSIP | By Peter H Lewis | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/bossy-s-stoicism-is-showing-cracks.html | BOSSYS STOICISM IS SHOWING CRACKS | By Robin Finn Special to the New York Times | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/knight-tarkanian-a-clash-of-styles.html | KNIGHT TARKANIAN A CLASH OF STYLES | By William C Rhoden | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/marques-johnson-facing-surgery.html | Marques Johnson Facing Surgery | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/nit-nebraska-s-coach-comes-back-home.html | NIT NEBRASKAS COACH COMES BACK HOME | By Al Harvin | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/players-battle-of-swords-and-minds.html | PLAYERSBATTLE OF SWORDS AND MINDS | By David Falkner | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/players-lose-in-court.html | Players Lose in Court | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/ruotsalainen-has-homecoming-party.html | RUOTSALAINEN HAS HOMECOMING PARTY | By Alex Yannis Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-reverse-play.html | SCOUTING Reverse Play | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-send-out-for-ice-it-s-been-broken.html | SCOUTING Send Out for Ice Its Been Broken | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-the-right-track.html | SCOUTING The Right Track | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-triple-threat.html | SCOUTING Triple Threat | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sonics-turn-back-knicks-in-overtime.html | SONICS TURN BACK KNICKS IN OVERTIME | By Sam Goldaper | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-of-the-times-blue-chip-formula-favors-indiana.html | SPORTS OF THE TIMES BLUECHIP FORMULA FAVORS INDIANA | By Dave Anderson | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/strawberry-sharp-in-return-to-lineup.html | STRAWBERRY SHARP IN RETURN TO LINEUP | By Ira Berkow Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/texas-under-scrutiny.html | Texas Under Scrutiny | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/the-final-four-providence-a-cheery-atmosphere.html | THE FINAL FOUR PROVIDENCE A CHEERY ATMOSPHERE | By Barbara Lloyd | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/umpires-strike-is-a-possibility.html | UMPIRES STRIKE IS A POSSIBILITY | By Murray Chass | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/style/dior-celebration-fete-that-fizzled.html | DIOR CELEBRATION FETE THAT FIZZLED | By Bernadine Morris | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/style/whither-fashion-in-paris-path-s-unclear.html | WHITHER FASHION IN PARIS PATHS UNCLEAR | By Bernadine Morris Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/theater/stage-roosters-at-intar.html | STAGE ROOSTERS AT INTAR | By Mel Gussow | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/theater/theater-shoemakers.html | THEATER SHOEMAKERS | By Djr Bruckner | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/2-gop-congressmen-move-to-impeach-judge.html | 2 GOP Congressmen Move to Impeach Judge | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/5-are-killed-in-blaze-in-a-dallas-apartment.html | 5 Are Killed in Blaze In a Dallas Apartment | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/actor-s-son-is-missing-as-fighter-goes-down.html | Actors Son Is Missing As Fighter Goes Down | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/bakker-asserts-he-resigned-to-thwart-takeover-of-ptl.html | BAKKER ASSERTS HE RESIGNED TO THWART TAKEOVER OF PTL | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/budget-chief-cancels-speech-at-men-s-club.html | Budget Chief Cancels Speech at Mens Club | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/despite-arms-buildup-experts-say-us-is-not-ready-for-war.html | DESPITE ARMS BUILDUP EXPERTS SAY US IS NOT READY FOR WAR | By Richard Halloran Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/haig-to-seek-republican-nomination-for-presidency.html | HAIG TO SEEK REPUBLICAN NOMINATION FOR PRESIDENCY | By Wayne King | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/judge-orders-reporter-to-disclose-sources-for-article-in-laxalt-suit.html | JUDGE ORDERS REPORTER TO DISCLOSE SOURCES FOR ARTICLE IN LAXALT SUIT | By Wallace Turner | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/judge-won-t-lift-ban-on-texts-in-alabama.html | Judge Wont Lift Ban On Texts in Alabama | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/limits-imposed-in-b-1-tests.html | Limits Imposed in B1 Tests | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/more-therapy-for-casey.html | More Therapy for Casey | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/quality-care-reviews-hurting-rural-doctors.html | QUALITYCARE REVIEWS HURTING RURAL DOCTORS | By Robert Reinhold Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/reagan-set-to-veto-highway-bill.html | REAGAN SET TO VETO HIGHWAY BILL | By Steven E Roberts Special To the New York Times | TX 2-033674 | 1987-03-31 |

| | | | | |
|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/schools-outlay-stirs-bitter-california-debate.html | Schools Outlay Stirs Bitter California Debate | By Robert Lindsey Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/slayer-married-in-prison.html | SLAYER MARRIED IN PRISON | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/supreme-court-roundup-justices-strike-down-curbs-on-indecent-cable-tv-programs.html | SUPREME COURT ROUNDUP JUSTICES STRIKE DOWN CURBS ON INDECENT CABLE TV PROGRAMS | By Stuart Taylor Jr Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/us-coastal-plan-seeks-to-expand-protected-areas.html | US COASTAL PLAN SEEKS TO EXPAND PROTECTED AREAS | By Clifford D May Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/us-judge-stays-execution-overruling-tribunal-in-texas.html | US Judge Stays Execution Overruling Tribunal in Texas | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-pentagon-with-new-curb-life-after-government-more-officials.html | WASHINGTON TALK PENTAGON With New Curb on Life After Government More Officials Leave | By Richard Halloran | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-reagan-s-mighty-effort-to-condemn-cuba.html | WASHINGTON TALK Reagans Mighty Effort to Condemn Cuba | By Elaine Sciolino | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/witness-says-club-founder-directed-murder-of-beverly-hills-man.html | WITNESS SAYS CLUB FOUNDER DIRECTED MURDER OF BEVERLY HILLS MAN | By Marcia Chambers Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/us/yellowstone-and-staff-are-strained-as-ranks-of-winter-visitors-swell.html | YELLOWSTONE AND STAFF ARE STRAINED AS RANKS OF WINTER VISITORS SWELL | By Thomas J Knudson Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/51-reported-dead-as-afghan-jets-attack-pakistani-border-village.html | 51 REPORTED DEAD AS AFGHAN JETS ATTACK PAKISTANI BORDER VILLAGE | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/7-skiers-killed-in-avalanche-in-wilds-of-british-columbia.html | 7 Skiers Killed in Avalanche In Wilds of British Columbia | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/a-filipino-officer-is-held-in-bombing.html | A FILIPINO OFFICER IS HELD IN BOMBING | By Seth Mydans Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/aegean-dispute-worsens-turkish-greek-ties.html | Aegean Dispute Worsens TurkishGreek Ties | By Alan Cowell Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/athens-journal-the-bulldozer-s-progress-can-he-reach-the-top.html | ATHENS JOURNAL THE BULLDOZERS PROGRESS CAN HE REACH THE TOP | By Alan Cowell Special To the New York Times | TX 2-033674 | 1987-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/brandt-resigns-as-west-german-socialist-party-chief.html | BRANDT RESIGNS AS WEST GERMAN SOCIALIST PARTY CHIEF | By James M Markham Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/car-bomb-blasts-british-base.html | CAR BOMB BLASTS BRITISH BASE | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/confession-in-djibouti-blast.html | Confession in Djibouti Blast | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/doubt-cast-on-tower-panel-finding.html | DOUBT CAST ON TOWER PANEL FINDING | By Jeff Gerth Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/iran-radio-says-waite-is-being-held-in-beirut.html | IRAN RADIO SAYS WAITE IS BEING HELD IN BEIRUT | By Ihsan A Hijazi Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/israel-s-envoy-in-us-expects-to-leave-soon.html | Israels Envoy in US Expects to Leave Soon | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/israeli-jets-in-new-raid-on-targets-in-lebanon.html | Israeli Jets in New Raid On Targets in Lebanon | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/macao-will-report-to-china-in-1999-under-portugal-pact.html | MACAO WILL REPORT TO CHINA IN 1999 UNDER PORTUGAL PACT | By Nicholas D Kristof Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/moscow-to-offer-arms-draft-soon.html | MOSCOW TO OFFER ARMS DRAFT SOON | By Michael R Gordon Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/nazi-trial-judges-in-israel-refuse-to-withdraw.html | Nazi Trial Judges in Israel Refuse to Withdraw | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/paraguay-regime-vilifies-us-envoy.html | PARAGUAY REGIME VILIFIES US ENVOY | By Alan Riding Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/possible-theft-of-us-afghan-aid-being-investigated-by-the-gao.html | POSSIBLE THEFT OF US AFGHAN AID BEING INVESTIGATED BY THE GAO | By Elaine Sciolino Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/soviet-economic-improvement-below-expectations.html | SOVIET ECONOMIC IMPROVEMENT BELOW EXPECTATIONS | By Philip Taubman Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/terrorists-victim-is-buried-in-italy.html | TERRORISTS VICTIM IS BURIED IN ITALY | By Roberto Suro Special To the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-is-offering-kuwait-s-ships-a-naval-shield.html | US IS OFFERING KUWAITS SHIPS A NAVAL SHIELD | By John H Cushman Jr Special To the New York Times | TX 2-033674 | 1987-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-says-moscow-is-quietly-cutting-its-staff-at-un.html | US SAYS MOSCOW IS QUIETLY CUTTING ITS STAFF AT UN | Special to the New York Times | TX 2-033674 | 1987-03-31 |
| 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-sought-to-bypass-rules-for-company-aiding-contras.html | US Sought to Bypass Rules For Company Aiding Contras | AP | TX 2-033674 | 1987-03-31 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/a-tribute-to-american-music-at-white-house.html | A TRIBUTE TO AMERICAN MUSIC AT WHITE HOUSE | By John Corry | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/concert-chamber-ensemble.html | CONCERT CHAMBER ENSEMBLE | By Tim Page | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/concert-montreal-symphony.html | CONCERT MONTREAL SYMPHONY | By Tim Page | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/jazz-dave-holland.html | JAZZ DAVE HOLLAND | By Jon Pareles | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-award-to-harrison-birtwistle.html | Music Award to Harrison Birtwistle | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-bennett-lerner-in-a-piano-marathon.html | MUSIC BENNETT LERNER IN A PIANO MARATHON | By Will Crutchfield | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-brooklyn-orchestra-plays-modern-works.html | MUSIC BROOKLYN ORCHESTRA PLAYS MODERN WORKS | By Tim Page | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-neil-finn-leads-band-crowded-house.html | MUSICNOTED IN BRIEF Neil Finn Leads Band Crowded House | By Jon Pareles | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-playing-all-8178-chords-in-chord-catalogue.html | MUSICNOTED IN BRIEF Playing All 8178 Chords In Chord Catalogue | By Bernard Holland | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-the-ames-quartet-in-new-york-debut.html | MUSICNOTED IN BRIEF The Ames Quartet In New York Debut | By Tim Page | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-wynton-marsalis-plays-cornet-showpieces.html | MUSICNOTED IN BRIEF Wynton Marsalis Plays Cornet Showpieces | By Jon Pareles | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-songs-by-beethoven.html | MUSIC SONGS BY BEETHOVEN | By Will Crutchfield | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/opera-abigail-adams.html | OPERA ABIGAIL ADAMS | By Will Crutchfield | TX 2-032496 | 1987-04-03 |

| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-dance-kaja-gam-troupe.html | THE DANCE KAJA GAM TROUPE | By Jennifer Dunning | TX 2-032496 | 1987-04-03 |
|---|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-dance-martha-bowers.html | THE DANCE MARTHA BOWERS | By Jack Anderson | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-pop-life-new-husker-du-album-poses-hard-questions.html | THE POP LIFE NEW HUSKER DU ALBUM POSES HARD QUESTIONS | By Jon Pareles | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/tv-reviews-better-class-of-person-by-john-osborne-on-13.html | TV REVIEWS BETTER CLASS OF PERSON BY JOHN OSBORNE ON 13 | By John J OConnor | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/books/books-of-the-times-811987.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/books/cynthia-ozick-s-rabbinical-approach-to-literature.html | CYNTHIA OZICKS RABBINICAL APPROACH TO LITERATURE | By Mervyn Rothstein | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-federal-express-moves-to-fallon-mcelligott.html | ADVERTISING Federal Express Moves To Fallon McElligott | By Philip H Dougherty | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-monthly-video-cassette-will-be-given-away.html | ADVERTISING Monthly Video Cassette Will Be Given Away | By Philip H Dougherty | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-new-effort-for-house-beautiful.html | ADVERTISING NEW EFFORT FOR HOUSE BEAUTIFUL | By Philip H Dougherty | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/article-971487-no-title.html | Article 971487  No Title | By Daniel F Cuff | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-people-chief-operating-post-is-filled-by-gf-corp.html | BUSINESS PEOPLE Chief Operating Post Is Filled by GF Corp | By Daniel F Cuff | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-people-nasdaq-s-architect-to-join-hambrecht.html | BUSINESS PEOPLE Nasdaqs Architect To Join Hambrecht | By Daniel F Cuff and Eric N Berg | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-technology-speeding-travel-through-the-terminal.html | BUSINESS TECHNOLOGY SPEEDING TRAVEL THROUGH THE TERMINAL | By Eric Schmitt | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/chip-concerns-form-alliance.html | Chip Concerns Form Alliance | Special to the New York Times | TX 2-032496 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-atari-commodore-settle.html | COMPANY NEWS Atari Commodore Settle | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-borg-jacobs-talks-collapse.html | COMPANY NEWS BorgJacobs Talks Collapse | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-claremont-group.html | COMPANY NEWS CLAREMONT GROUP | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-cutbacks-at-avco-aerostructures.html | COMPANY NEWS Cutbacks at Avco Aerostructures | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-gencorp-measures.html | COMPANY NEWS Gencorp Measures | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-john-alden-sale.html | COMPANY NEWS John Alden Sale | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-monoclonal-order.html | COMPANY NEWS Monoclonal Order | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-rjr-nabisco-view-on-pretoria-link.html | COMPANY NEWS RJR Nabisco View On Pretoria Link | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/credit-markets-notes-and-bonds-in-late-spurt.html | CREDIT MARKETS Notes and Bonds in Late Spurt | By Michael Quint | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/currency-markets-dollar-ends-fall-as-fed-intervenes.html | CURRENCY MARKETS DOLLAR ENDS FALL AS FED INTERVENES | By Kenneth N Gilpin | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/disney-in-france.html | Disney in France | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/dow-advances-by-5.40-as-prices-end-mixed.html | Dow Advances by 540 As Prices End Mixed | By Phillip H Wiggins | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/economic-scene-baker-volcker-and-the-dollar.html | ECONOMIC SCENE BAKER VOLCKER AND THE DOLLAR | By Leonard Silk | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/export-rules-eased-to-help-us-suppliers.html | Export Rules Eased to Help US Suppliers | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/hafts-increase-bid-for-supermarkets.html | Hafts Increase Bid for Supermarkets | By Robert J Cole | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/japanese-thrust-in-wall-st.html | JAPANESE THRUST IN WALL ST | By Leslie Wayne | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/market-place-gold-issues-outpace-dow.html | MARKET PLACE GOLD ISSUES OUTPACE DOW | By Vartanig G Vartan | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/mid-march-auto-sales-showed-a-decline-of-4.html | MidMarch Auto Sales Showed a Decline of 4 | By John Holusha Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/orders-for-durables-rise-6.html | ORDERS FOR DURABLES RISE 6 | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/pretoria-reaches-pact-on-debt-it-froze-in-85.html | PRETORIA REACHES PACT ON DEBT IT FROZE IN 85 | By John Battersby | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/real-estate-ad-firms-find-lower-west-side.html | REAL ESTATE AD FIRMS FIND LOWER WEST SIDE | By Shawn G Kennedy | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/scramble-for-canada-brokers.html | Scramble for Canada Brokers | By John F Burns Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/some-firms-said-to-avoid-drexel.html | SOME FIRMS SAID TO AVOID DREXEL | By John Crudele | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/business/tiffany-s-next-sale-its-stock.html | TIFFANYS NEXT SALE ITS STOCK | By Isadore Barmash | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/60-minute-gourmet-802387.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/a-kissing-cousin-of-belgian-endive-on-long-island.html | A KISSING COUSIN OF BELGIAN ENDIVE ON LONG ISLAND | By Philip S Gutis | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/a-new-direction-in-skirts-for-fall-it-s-up-up-up.html | A NEW DIRECTION IN SKIRTS FOR FALL ITS UP UP UP | By Bernadine Morris | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/chez-gaultier-offstage-and-on.html | CHEZ GAULTIER OFFSTAGE AND ON | By Michael Gross | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/discoveries-cats-cups-and-curios.html | DISCOVERIES CATS CUPS AND CURIOS | By Carol Lawson | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/food-notes-709587.html | FOOD NOTES | By Florence Fabricant | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/metropolitan-diary-709087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/personal-health-796387.html | PERSONAL HEALTH | By Jane E Brody | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/vegetarianism-green-plate-specials-abound.html | Vegetarianism GreenPlate Specials Abound | By Bryan Miller | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/vegetarianism-more-popular-if-less-pure.html | Vegetarianism More Popular if Less Pure | By Trish Hall | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/wine-talk-818787.html | WINE TALK | By Howard G Goldberg | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/movies/us-and-soviet-film-makers-debate-stereotypes.html | US AND SOVIET FILM MAKERS DEBATE STEREOTYPES | By Aljean Harmetz Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/2-recent-explosions-reflect-increase-in-cocaine-labs.html | 2 RECENT EXPLOSIONS REFLECT INCREASE IN COCAINE LABS | By Peter Kerr | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/68-dead-cows-found-hidden.html | 68 Dead Cows Found Hidden | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/about-new-york-falling-behind-on-the-latest-list-of-urban-plagues.html | About New York Falling Behind On the Latest List Of Urban Plagues | By William E Geist | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/albany-regents-appoint-a-chief-for-education.html | ALBANY REGENTS APPOINT A CHIEF FOR EDUCATION | By Deirdre Carmody | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/borough-chief-contest-splits-hispanic-politicians-in-bronx.html | BOROUGH CHIEF CONTEST SPLITS HISPANIC POLITICIANS IN BRONX | By Frank Lynn | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/bridge-scientific-player-runs-risk-of-giving-guidance-to-rival.html | Bridge Scientific Player Runs Risk Of Giving Guidance to Rival | By Alan Truscott | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/data-on-manhattan-legislators-staff-subpoenaed.html | DATA ON MANHATTAN LEGISLATORS STAFF SUBPOENAED | By Elizabeth Kolbert Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/dinkins-proposes-repairing-40000-units-for-the-homeless.html | DINKINS PROPOSES REPAIRING 40000 UNITS FOR THE HOMELESS | By Josh Barbanel | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/guilty-plea-in-killing-of-father.html | GUILTY PLEA IN KILLING OF FATHER | By Dena Kleiman Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/inquiry-board-set-up-in-fire-that-killed-7.html | INQUIRY BOARD SET UP IN FIRE THAT KILLED 7 | By David Johnston | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/man-found-hanged-in-central-park-is-identified-as-ethiopian.html | MAN FOUND HANGED IN CENTRAL PARK IS IDENTIFIED AS ETHIOPIAN | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/man-in-the-news-a-practical-administrator-dr-thomas-sobol.html | MAN IN THE NEWS A PRACTICAL ADMINISTRATOR DR THOMAS SOBOL | By Deirdre Carmody | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/press-is-barred-from-a-hearing-for-arms-dealer.html | PRESS IS BARRED FROM A HEARING FOR ARMS DEALER | By Leonard Buder | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/questions-in-the-death-of-a-harlem-vendor.html | QUESTIONS IN THE DEATH OF A HARLEM VENDOR | By Thomas Morgan | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/shift-in-63-case-may-help-avert-a-death-penalty.html | SHIFT IN 63 CASE MAY HELP AVERT A DEATH PENALTY | By Mark A Uhlig Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/si-chief-agrees-to-a-new-4000-inmate-city-jail.html | SI CHIEF AGREES TO A NEW 4000INMATE CITY JAIL | By Sam Howe Verhovek | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/edward-lamb-is-dead-at-84-millionaire-and-labor-lawyer.html | EDWARD LAMB IS DEAD AT 84 MILLIONAIRE AND LABOR LAWYER | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/philip-rhinelander-79-dies-former-dean-at-stanford-u.html | Philip Rhinelander 79 Dies Former Dean at Stanford U | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/walter-l-gordon-ex-canadian-aide.html | WALTER L GORDON EXCANADIAN AIDE | By John F Burns Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/for-many-the-health-plan-is-catastrophic.html | For Many the Health Plan Is Catastrophic | By Ronald F Pollack Ronald F Pollack Is Executive Director of Villers Advocacy Associates Which Promotes the Interests of LowerIncome Older Americans | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/in-the-nation-the-democrats-dilemma.html | IN THE NATION The Democrats Dilemma | By Tom Wicker | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/oddly-israelis-misunderstand-us.html | Oddly Israelis Misunderstand Us | By Suzanne Garment | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/washington-the-open-door-policy.html | WASHINGTON The Open Door Policy | By James Reston | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/who-needs-this-glasnost-anyhow.html | Who Needs This Glasnost Anyhow | By David Holahan | TX 2-032496 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/bucks-torrid-start-trounces-knicks.html | Bucks Torrid Start Trounces Knicks | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/captials-gain-on-islanders.html | CAPTIALS GAIN ON ISLANDERS | By Robin Finn Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/esposito-answers-second-guessers.html | Esposito Answers SecondGuessers | By Craig Wolff | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/jordan-scores-56.html | Jordan Scores 56 | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/la-salle-in-nit-final.html | LA SALLE IN NIT FINAL | By Sam Goldaper | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/mets-1500-fine-paid-by-strawberry.html | METS 1500 FINE PAID BY STRAWBERRY | By Ira Berkow Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/nets-fall-as-aguirre-gets-43.html | NETS FALL AS AGUIRRE GETS 43 | By Alex Yannis Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/rasmussen-to-open-instead-of-rhoden.html | Rasmussen to Open Instead of Rhoden | By Michael Martinez Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-finally-the-end-of-the-rainbow.html | SCOUTING Finally the End Of the Rainbow | By Robin Finn and Robert Mcg Thomas Jr | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-four-of-a-kind.html | SCOUTING Four of a Kind | By Robin Finn and Robert Mcg Thomas Jr | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-top-dogs.html | SCOUTING Top Dogs | By Robin Finn and Robert Mcg Thomas Jr | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-x-s-o-s-and-a-s.html | SCOUTING Xs Os and As | By Robin Finn and Robert Mcg Thomas Jr | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/smu-acts-on-sex-report.html | SMU Acts On Sex Report | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/somebody-up-here-likes-him.html | SOMEBODY UP HERE LIKES HIM | By Peter H Frxnk Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-of-the-times-camper-makes-the-final-four.html | SPORTS OF THE TIMES Camper Makes the Final Four | By George Vecsey | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/taylor-is-now-resting-on-his-hands.html | TAYLOR IS NOW RESTING ON HIS HANDS | By Gerald Eskenazi | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/the-final-four-syracuse-l-orangemen-having-a-ball-in-the-dome.html | THE FINAL FOUR SYRACUSE LORANGEMEN HAVING A BALL IN THE DOME | By Malcolm Moran Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/style/food-fitness-newself-sauce.html | FOOD  FITNESSNEWSELF SAUCE | By Jonathan Probber | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/style/going-mad-for-things-australian.html | Going Mad For Things Australian | By Steven D Stark | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/style/vegetarianism-cooks-tour-tests-chefs.html | Vegetarianism Cooks Tour Tests Chefs | By Baba S Khalsa | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/theater/if-a-computer-answers-get-tickets.html | IF A COMPUTER ANSWERS GET TICKETS | By Eleanor Blau | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/12-scientists-win-1987-wolf-prizes.html | 12 SCIENTISTS WIN 1987 WOLF PRIZES | By Walter Sullivan | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/aids-overtakes-disease-of-heart-as-no-2-worry.html | AIDS OVERTAKES DISEASE OF HEART AS NO 2 WORRY | By Ronald Sullivan | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/aids-test-for-women-urged-before-pregnancy.html | AIDS TEST FOR WOMEN URGED BEFORE PREGNANCY | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/air-traffic-controllers-to-vote-on-forming-another-union.html | Air Traffic Controllers to Vote On Forming Another Union | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/bottles-of-castor-oil-recalled-over-mislabeling-of-poison.html | Bottles of Castor Oil Recalled Over Mislabeling of Poison | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/chicago-faces-urban-class-problem-as-school-is-constructed.html | CHICAGO FACES URBAN CLASS PROBLEM AS SCHOOL IS CONSTRUCTED | By Dirk Johnson Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/fast-action-sought-in-senate-on-400-million-for-homeless.html | FAST ACTION SOUGHT IN SENATE ON 400 MILLION FOR HOMELESS | By Bernard Weinraub Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/georgians-act-to-curb-racism-after-marches.html | Georgians Act to Curb Racism After Marches | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/haig-makes-it-official-his-helmet-is-in-the-ring.html | Haig Makes It Official His Helmet Is in the Ring | By Wayne King | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/high-court-supports-states-on-regulating-mines-on-us-land.html | HIGH COURT SUPPORTS STATES ON REGULATING MINES ON US LAND | By Stuart Taylor Jr Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/iowa-parents-symbols-of-defiance-on-schools.html | IOWA PARENTS SYMBOLS OF DEFIANCE ON SCHOOLS | By William Robbins Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/joint-satellite-effort-planned.html | Joint Satellite Effort Planned | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/new-us-rule-for-air-safety-to-take-effect.html | NEW US RULE FOR AIR SAFETY TO TAKE EFFECT | By Richard Witkin | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/official-defends-volunteer-army-against-a-possible-plea-for-draft.html | OFFICIAL DEFENDS VOLUNTEER ARMY AGAINST A POSSIBLE PLEA FOR DRAFT | By Richard Halloran Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/reagan-advance-men-warned.html | Reagan Advance Men Warned | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/reagan-said-to-be-adamant-on-vetoing-highway-aid-bill.html | REAGAN SAID TO BE ADAMANT ON VETOING HIGHWAY AID BILL | By Steven V Roberts Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/senate-panel-to-get-a-plan-for-budget-savings.html | SENATE PANEL TO GET A PLAN FOR BUDGET SAVINGS | By Jonathan Fuerbringer Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/tests-raise-hope-on-brain-cancer.html | TESTS RAISE HOPE ON BRAIN CANCER | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/us-modifies-rules-on-worker-status-of-illegal-aliens.html | US MODIFIES RULES ON WORKER STATUS OF ILLEGAL ALIENS | By Robert Lindsey Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/violations-cited-in-utah-mine-fire-that-killed-27.html | VIOLATIONS CITED IN UTAH MINE FIRE THAT KILLED 27 | By Ben A Franklin Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-foreign-aid-fight-heats-up.html | WASHINGTON TALK Foreign Aid Fight Heats Up | By Clyde H Farnsworth | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-politics-some-second-thoughts-on-super-tuesday.html | WASHINGTON TALK POLITICS Some Second Thoughts on Super Tuesday | By Phil Gailey | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/us/workers-flee-mercury-vapors.html | Workers Flee Mercury Vapors | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/2d-marine-confined-in-inquiry-on-spying-at-a-us-embassy.html | 2D MARINE CONFINED IN INQUIRY ON SPYING AT A US EMBASSY | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/afghan-air-raids-against-pakistan-are-said-to-kill-85-us-condemns-air-raids.html | AFGHAN AIR RAIDS AGAINST PAKISTAN ARE SAID TO KILL 85 US Condemns Air Raids | By Elaine Sciolino Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/anti-stalin-poem-of-30-s-appears.html | ANTISTALIN POEM OF 30S APPEARS | By Felicity Barringer Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/beirut-kidnappers-say-they-weigh-execution.html | Beirut Kidnappers Say They Weigh Execution | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/canada-allows-resumption-of-seal-hunting-from-ships.html | CANADA ALLOWS RESUMPTION OF SEAL HUNTING FROM SHIPS | By John F Burns Special To the New York Times | TX 2-032496 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/casey-is-termed-the-mastermind-of-efforts-to-supply-the-contras.html | CASEY IS TERMED THE MASTERMIND OF EFFORTS TO SUPPLY THE CONTRAS | By David E Rosenbaum Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/chaung-sauk-journal-the-rain-falls-the-bamboo-blooms-hopes-wilt.html | CHAUNG SAUK JOURNAL THE RAIN FALLS THE BAMBOO BLOOMS HOPES WILT | By Barbara Crossette Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/hundreds-ordered-to-leave-by-kenya.html | HUNDREDS ORDERED TO LEAVE BY KENYA | By Sheila Rule Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/iran-warns-of-danger-if-us-attacks-in-gulf.html | Iran Warns of Danger If US Attacks in Gulf | AP | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/israel-cites-new-data-in-un-nazi-files.html | ISRAEL CITES NEW DATA IN UN NAZI FILES | Special to the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/leftists-set-back-gandhi-in-elections-in-two-states.html | Leftists Set Back Gandhi in Elections in Two States | By Steven R Weisman Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/makeup-of-a-new-afghan-regime-is-seen-as-barrier-to-peace-efforts.html | MAKEUP OF A NEW AFGHAN REGIME IS SEEN AS BARRIER TO PEACE EFFORTS | By Steven R Weisman Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/senate-filibuster-continues-over-bill-to-block-aid-to-contras.html | SENATE FILIBUSTER CONTINUES OVER BILL TO BLOCK AID TO CONTRAS | By Linda Greenhouse Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/soviet-emigration-of-jews-is-highest-in-last-five-years.html | SOVIET EMIGRATION OF JEWS IS HIGHEST IN LAST FIVE YEARS | By Philip Taubman Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/soviet-said-to-shift-air-defenses-on-missiles.html | Soviet Said to Shift Air Defenses on Missiles | By Michael R Gordon Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-25 | https://www.nytimes.com/1987/03/25/world/spanish-premier-defends-policies.html | SPANISH PREMIER DEFENDS POLICIES | By Edward Schumacher Special To the New York Times | TX 2-032496 | 1987-04-03 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/abc-news-tries-format-that-may-be-the-future.html | ABC NEWS TRIES FORMAT THAT MAY BE THE FUTURE | By Peter J Boyer | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/architecture-mies-masterpiece-s-new-incarnation.html | ARCHITECTURE MIES MASTERPIECES NEW INCARNATION | By Paul Goldberger Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-4-young-artists.html | DANCE 4 YOUNG ARTISTS | By Jennifer Dunning | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-harlem-s-phoenix-rising.html | DANCE HARLEMS PHOENIX RISING | By Anna Kisselgoff | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-nai-ni-chen-troupe-shows-asian-motifs.html | DANCE NAINI CHEN TROUPE SHOWS ASIAN MOTIFS | By Jack Anderson | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-marlena-shaw-sings.html | JAZZ MARLENA SHAW SINGS | By Stephen Holden | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-mike-ledonne-pianist.html | JAZZ MIKE LEDONNE PIANIST | By John S Wilson | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-vladimir-shafranov.html | JAZZ VLADIMIR SHAFRANOV | By John S Wilson | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/music-david-linton.html | MUSIC DAVID LINTON | By Stephen Holden | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/piano-kazuko-hayami.html | PIANO KAZUKO HAYAMI | By Will Crutchfield | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/state-senate-condemns-bronx-zoo-show-title.html | STATE SENATE CONDEMNS BRONX ZOO SHOW TITLE | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-review-20-20-studies-hollywood-pentagon-relationship.html | TV REVIEW 2020 STUDIES HOLLYWOODPENTAGON RELATIONSHIP | By John Corry | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-reviews-cbs-and-abc-introduce-prime-time-sitcoms.html | TV REVIEWS CBS AND ABC INTRODUCE PRIMETIME SITCOMS | By John J OConnor | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-reviews-spitting-image-1987-movie-awards-on-nbc.html | TV REVIEWS SPITTING IMAGE 1987 MOVIE AWARDS ON NBC | By John J OConnor | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/books/books-of-the-times-311487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/books/publishing-obsession-megabooks.html | PUBLISHING OBSESSION MEGABOOKS | By Edwin McDowell | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/3-indicted-in-huge-tax-fraud.html | 3 INDICTED IN HUGE TAX FRAUD | By Arnold H Lubasch | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-president-is-retiring-at-publishers-group.html | ADVERTISING President Is Retiring At Publishers Group | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-slow-start-for-global-venture.html | ADVERTISING Slow Start For Global Venture | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-the-jets-music-group-will-sing-for-kool-aid.html | ADVERTISING The Jets Music Group Will Sing for KoolAid | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-tv-cable-penetration-41.6-in-new-york-city.html | ADVERTISING TV Cable Penetration 416 in New York City | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-verbatim-s-choice.html | ADVERTISING Verbatims Choice | By Philip H Dougherty | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/barris-industries.html | Barris Industries | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/battling-drug-use-on-the-job.html | BATTLING DRUG USE ON THE JOB | By Howard W French | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/business-people-fleet-chairman-s-urge-diversify-leads-strategic-merger-with.html | BUSINESS PEOPLE Fleet Chairmans Urge To Diversify Leads   to a Strategic Merger With Norstars Leader | By Daniel F Cuff | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/business-people-for-moran-towing-a-presidential-first.html | BUSINESS PEOPLE For Moran Towing A Presidential First | By Daniel F Cuff | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/chinese-mastercard.html | Chinese Mastercard | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-198987.html | COMPANY NEWS | By Vartanig G Vartan | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-chemlawn-offer.html | COMPANY NEWS Chemlawn Offer | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-ford-executives-to-get-167-million.html | COMPANY NEWS Ford Executives To Get 167 Million | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-gm-plant-closing.html | COMPANY NEWS GM Plant Closing | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-lear-siegler-division-is-up-for-sale.html | COMPANY NEWS Lear Siegler Division Is Up for Sale | By Pauline Yoshihashi Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/consumer-rates-some-rises-in-yields.html | CONSUMER RATES Some Rises In Yields | By Robert Hurtado | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/credit-markets-treasury-issues-slide-again.html | CREDIT MARKETS Treasury Issues Slide Again | By Michael Quint | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/currency-markets-the-dollar-firms-fed-move-seen.html | CURRENCY MARKETS THE DOLLAR FIRMS FED MOVE SEEN | By Kenneth N Gilpin | TX 2-024340 | 1987-03-30 |

| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/enforcing-chip-pact-with-japan.html | ENFORCING CHIP PACT WITH JAPAN | By Calvin Sims | TX 2-024340 | 1987-03-30 |
|---|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/giuliani-may-have-been-offered-sec-job.html | Giuliani May Have Been Offered SEC Job | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/gray-market-for-chips-shrinking-but-still-big.html | GRAY MARKET FOR CHIPS SHRINKING BUT STILL BIG | By Nicholas D Kristof Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/home-resales-in-rebound.html | Home Resales In Rebound | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/market-place-coke-wendy-s-and-big-mac.html | MARKET PLACE Coke Wendys And Big Mac | By Vartanig G Vartan | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/no-2-busch-official-quits-amid-turmoil.html | NO 2 BUSCH OFFICIAL QUITS AMID TURMOIL | By Stephen Phillips Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/sec-assails-main-hurdman.html | SEC ASSAILS MAIN HURDMAN | By Eric N Berg | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/securities-group-seeks-disclosure-rule-change.html | Securities Group Seeks Disclosure Rule Change | By Greg A Robb Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/stocks-fall-broadly-dow-slips-5.69.html | Stocks Fall Broadly Dow Slips 569 | By Phillip H Wiggins | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/talking-deals-brokers-trade-themselves.html | Talking Deals Brokers Trade Themselves | By James Sterngold | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/business/trade-bill-passed-by-house-unit.html | TRADE BILL PASSED BY HOUSE UNIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/a-carpenter-who-reconstructs-the-past.html | A CARPENTER WHO RECONSTRUCTS THE PAST | By Patricia Leigh Brown | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/a-warning-on-pacifiers.html | A WARNING ON PACIFIERS | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/for-cooking-ease-theres-no-place-like-an-island.html | FOR COOKING EASE THERES NO PLACE LIKE AN ISLAND | By Daralice D Boles | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/hers.html | HERS | By Susan Ferraro | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/home-beat-function-and-whimsy-in-metal.html | HOME BEAT FUNCTION AND WHIMSY IN METAL | By Elaine Louie | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/in-nigeria-touches-of-brazilian-style.html | IN NIGERIA TOUCHES OF BRAZILIAN STYLE | By James Brooke | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/no-434-goes-the-way-of-all-wood-houses.html | NO 434 GOES THE WAY OF ALL WOOD HOUSES | By William R Greer | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/no-headline-136987.html | No Headline | By Bernadine Morris Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/now-open-to-the-public-the-sociable-kitchen.html | NOW OPEN TO THE PUBLIC THE SOCIABLE KITCHEN | By Philip Langdon | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/replacing-the-seats-in-cane-chairs.html | REPLACING THE SEATS IN CANE CHAIRS | By Michael Varese | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/the-practical-gardener-plants-that-answer-childhood-s-call.html | THE PRACTICAL GARDENER PLANTS THAT ANSWER CHILDHOODS CALL | By Allen Lacy | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/us-nears-a-mark-in-new-housing.html | US NEARS A MARK IN NEW HOUSING | By Andrew L Yarrow | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/where-to-find-it-trees-to-fool-the-senses.html | WHERE TO FIND IT TREES TO FOOL THE SENSES | By Daryln Brewer | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/movies/new-directors-new-films-backlash-australian-crime-story.html | NEW DIRECTORSNEW FILMS BACKLASH AUSTRALIAN CRIME STORY | By Janet Maslin | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/movies/new-directors-new-films-tampopo-a-comedy-from-japan.html | NEW DIRECTORSNEW FILMS Tampopo A Comedy from Japan | By Vincent Canby | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/a-report-faults-transit-agency-on-door-woes.html | A REPORT FAULTS TRANSIT AGENCY ON DOOR WOES | By Richard Levine | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/addicts-aids-deaths-may-be-higher-than-reported-official-says.html | ADDICTS AIDS DEATHS MAY BE HIGHER THAN REPORTED OFFICIAL SAYS | By Ronald Sullivan | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/albany-legislators-bypass-cuomo-to-agree-on-financing-for-transit.html | ALBANY LEGISLATORS BYPASS CUOMO TO AGREE ON FINANCING FOR TRANSIT | By Elizabeth Kolbert Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/bridge-at-times-good-thought-can-overcome-bad-break.html | BRIDGE AT TIMES GOOD THOUGHT CAN OVERCOME BAD BREAK | By Alan Truscott | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/club-s-plan-for-high-rise-is-criticized.html | CLUBS PLAN FOR HIGHRISE IS CRITICIZED | By David W Dunlap | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/fight-erupts-on-baby-m-book-and-film-rights.html | FIGHT ERUPTS ON BABY M BOOK AND FILM RIGHTS | By Robert Hanley Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/for-politicians-scrutiny-into-the-murky-area-of-public-workers-and-money.html | FOR POLITICIANS SCRUTINY INTO THE MURKY AREA OF PUBLIC WORKERS AND MONEY | By Frank Lynn | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/greater-risk-from-radium-cited-in-jersey.html | GREATER RISK FROM RADIUM CITED IN JERSEY | By Alfonso A Narvaez | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/hazards-existed-before-big-fire-tenants-assert.html | HAZARDS EXISTED BEFORE BIG FIRE TENANTS ASSERT | By David Johnston | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/in-classroom-s-new-alphabet-lesson-a-is-for-aids.html | IN CLASSROOMS NEW ALPHABET LESSON A IS FOR AIDS | By Dirk Johnson Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/lawyer-asserts-davis-shot-six-in-self-defense.html | LAWYER ASSERTS DAVIS SHOT SIX IN SELFDEFENSE | By Sam Howe Verhovek | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/manhole-blast-on-west-side-injures-9.html | MANHOLE BLAST ON WEST SIDE INJURES 9 | By James Barron | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/metro-matters-brooklyn-group-serves-up-hope-with-fast-food.html | METRO MATTERS Brooklyn Group Serves Up Hope With Fast Food | By Sam Roberts | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/new-york-city-plans-to-stop-boarding-babies-on-hospitals.html | NEW YORK CITY PLANS TO STOP BOARDING BABIES ON HOSPITALS | By Michael Oreskes | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/schools-chief-urges-a-restructuring.html | SCHOOLS CHIEF URGES A RESTRUCTURING | By Deirdre Carmody | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/surrogate-s-removal-urged-affair-with-law-aide-cited.html | SURROGATES REMOVAL URGED AFFAIR WITH LAW AIDE CITED | By Frank Lynn | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/taxi-panel-seeking-to-broaden-service-votes-22-fare-rise.html | TAXI PANEL SEEKING TO BROADEN SERVICE VOTES 22 FARE RISE | By Alan Finder | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/joy-simpson-soprano-on-south-african-tour.html | Joy Simpson Soprano On South African Tour | AP | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/opinio n/and-what-about-baby-ms-ruined-life.html | And What About Baby Ms Ruined Life | By Robert E Gould | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/opinio n/essay-elmer-gantry-lives.html | ESSAY Elmer Gantry Lives | By William Safire | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/opinio n/on-my-mind.html | ON MY MIND | By A M Rosenthal | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/opinio n/the-sputnik-syndrome-contd.html | The Sputnik Syndrome Contd | By Evelyn E Handler | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ blatnick-eyes-seoul-olympics.html | BLATNICK EYES SEOUL OLYMPICS | By Al Harvin | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ clemens-holds-position.html | Clemens Holds Position | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ clements-fitting-into-middle-relief-role.html | CLEMENTS FITTING INTO MIDDLERELIEF ROLE | By Michael Martinez | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ college-lacrosse-tar-heels-remain-the-team-to- beat.html | COLLEGE LACROSSE TAR HEELS REMAIN THE TEAM TO BEAT | By William N Wallace | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ east-germany-won-t-boycott.html | EAST GERMANY WONT BOYCOTT | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ greens-better-in-tpc.html | GREENS BETTER IN TPC | By Gordon S White Jr | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ indiana-delaying-trip-to-final-four.html | INDIANA DELAYING TRIP TO FINAL FOUR | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ nfl-players-take-an-8-point-stance.html | NFL Players Take an 8Point Stance | By Michael Janofsky | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ outdoors-new-england-ski-season-not- over.html | OUTDOORS NEW ENGLAND SKI SEASON NOT OVER | By Janet Nelson | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ rangers-routed-by-devils-8-2.html | RANGERS ROUTED BY DEVILS 82 | By Craig Wolff | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ red-wings-and-spartans-promoting-a-hockey- renaissace.html | RED WINGS AND SPARTANS PROMOTING A HOCKEY RENAISSANCE | By Joe Lapointe | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ scouting-a-main-event-manic-sunday.html | SCOUTING A Main Event Manic Sunday | By Robert Mcg Thomas Jr | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ scouting-bleak-forecast.html | SCOUTING Bleak Forecast | By Robert Mcg Thomas Jr | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ scouting-new-york-nix.html | SCOUTING New York Nix | By Robert Mcg Thomas Jr | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/ scouting-reining-supreme.html | SCOUTING Reining Supreme | Robert McG Thomas Jr | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-of-the-times-what-s-behind-strawberry.html | SPORTS OF THE TIMES Whats Behind Strawberry | By Dave Anderson | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/the-final-four-navada-las-vegas-a-school-tries-to-beat-odds-against-its-image.html | THE FINAL FOUR NAVADALAS VEGAS A SCHOOL TRIES TO BEAT ODDS AGAINST ITS IMAGE | By Peter Alfano | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/106-in-boston-area-accused-of-auto-theft-fraud.html | 106 in Boston Area Accused of Auto Theft Fraud | By Matthew L Wald Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/2-marines-said-to-allow-soviet-embassy-access.html | 2 MARINES SAID TO ALLOW SOVIET EMBASSY ACCESS | By Stephen Engelberg Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/3-are-chained-in-house.html | 3 ARE CHAINED IN HOUSE | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/airline-workers-get-protection-despite-voided-part-of-law.html | AIRLINE WORKERS GET PROTECTION DESPITE VOIDED PART OF LAW | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/auto-makers-get-extension-of-air-bag-rule.html | AUTO MAKERS GET EXTENSION OF AIR BAG RULE | By Reginald Stuart Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/blacks-in-a-mississippi-town-approve-a-new-ward-system.html | BLACKS IN A MISSISSIPPI TOWN APPROVE A NEW WARD SYSTEM | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/dean-martin-s-son-dead-in-jet.html | DEAN MARTINS SON DEAD IN JET | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/democrats-on-house-panel-agree-on-deficit-plan.html | DEMOCRATS ON HOUSE PANEL AGREE ON DEFICIT PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/entrance-fee-delayed-at-independence-park.html | ENTRANCE FEE DELAYED AT INDEPENDENCE PARK | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/epa-backing-away-from-acid-lake-view.html | EPA Backing Away From Acid Lake View | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/excerpts-from-opinions-in-ruling-on-affirmative-action.html | EXCERPTS FROM OPINIONS IN RULING ON AFFIRMATIVE ACTION | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/gore-tennessee-democrat-rules-out-presidential-race.html | Gore Tennessee Democrat Rules Out Presidential Race | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/hiker-and-son-die-in-flood.html | Hiker and Son Die in Flood | AP | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/indians-sue-over-disputed-minnesota-land.html | INDIANS SUE OVER DISPUTED MINNESOTA LAND | By E R Shipp | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/neighbors-in-queens-depict-suspect-as-a-lovable-patriot.html | NEIGHBORS IN QUEENS DEPICT SUSPECT AS A LOVABLE PATRIOT | By George James | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/new-study-sees-lag-in-laws-on-the-use-of-human-tissue.html | NEW STUDY SEES LAG IN LAWS ON THE USE OF HUMAN TISSUE | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/no-headline-155887.html | No Headline | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/panel-warns-congress-on-research-grant-system.html | PANEL WARNS CONGRESS ON RESEARCH GRANT SYSTEM | By Leslie Maitland Werner Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/pcp-is-found-in-brakeman-in-amtrak-crash.html | PCP Is Found in Brakeman in Amtrak Crash | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/plane-in-emergency-landing.html | Plane in Emergency Landing | AP | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/preachers-battle-tansfixing-the-south.html | PREACHERS BATTLE TANSFIXING THE SOUTH | By Robin Toner Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/reagan-in-house-pushes-his-agenda.html | REAGAN IN HOUSE PUSHES HIS AGENDA | By Steven V Roberts Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/rise-is-proposed-in-minimum-wage-8c1.html | RISE IS PROPOSED IN MINIMUM WAGE 8C1 | By Keith Schneider | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/ruling-called-spur-to-adoption-of-preferential-hiring-programs.html | RULING CALLED SPUR TO ADOPTION OF PREFERENTIAL HIRING PROGRAMS | By Lena Williams | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/supreme-court-6-3-extends-preferences-in-employment-for-women-and-minorities.html | SUPREME COURT 63 EXTENDS PREFERENCES IN EMPLOYMENT FOR WOMEN AND MINORITIES | By Stuart Taylor Jr Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/us-expanding-use-of-private-groups-to-collect-debts.html | US EXPANDING USE OF PRIVATE GROUPS TO COLLECT DEBTS | By Robert Pear Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/us/validity-of-quasar-yardstick-is-questioned.html | VALIDITY OF QUASAR YARDSTICK IS QUESTIONED | By Walter Sullivan | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/a-threat-is-seen-to-two-maya-sites.html | A THREAT IS SEEN TO TWO MAYA SITES | By Larry Rohter Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/afghans-attack-guerrilla-camps-80-are-killed-scores-wounded.html | AFGHANS ATTACK GUERRILLA CAMPS 80 ARE KILLED SCORES WOUNDED | AP | TX 2-024340 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/american-being-tried-in-a-west-bank-court.html | American Being Tried In a West Bank Court | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/as-soviet-jews-await-word-desperation-sets-in.html | AS SOVIET JEWS AWAIT WORD DESPERATION SETS IN | By Felicity Barringer Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/budapest-journal-the-jeans-shoope-adn-busy-butiks-of-vaci-street.html | BUDAPEST JOURNAL THE JEANS SHOOPE ADN BUSY BUTIKS OF VACI STREET | By Henry Kamm Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/chinese-premier-in-major-speech-adopts-hard-line.html | CHINESE PREMIER IN MAJOR SPEECH ADOPTS HARD LINE | By Edward A Gargan Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/emigres-letter-printed-in-soviet-draws-harsh-reply-from-pravda.html | EMIGRES LETTER PRINTED IN SOVIET DRAWS HARSH REPLY FROM PRAVDA | By Philip Taubman Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/filibuster-by-senators-on-contras-succeeds.html | Filibuster by Senators On Contras Succeeds | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/greek-bishops-boycott-fete-in-conflict-with-government.html | Greek Bishops Boycott Fete In Conflict With Government | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/hopes-rise-for-chilean-trial-in-letelier-case.html | Hopes Rise for Chilean Trial in Letelier Case | By Shirley Christian Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/hostage-ceremony-at-un.html | Hostage Ceremony at UN | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/libyans-said-to-begin-retreating-from-last-major-foothold-in-chad.html | LIBYANS SAID TO BEGIN RETREATING FROM LAST MAJOR FOOTHOLD IN CHAD | By Paul Lewis Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/pope-calls-virgin-mary-spur-to-christian-unity.html | POPE CALLS VIRGIN MARY SPUR TO CHRISTIAN UNITY | By Roberto Suro Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/protestants-weigh-document-s-effect.html | PROTESTANTS WEIGH DOCUMENTS EFFECT | By Joseph Berger | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/salvador-troops-seize-two-in-hostage-drama-at-school.html | SALVADOR TROOPS SEIZE TWO IN HOSTAGE DRAMA AT SCHOOL | By James Lemoyne Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/soviet-is-seeking-reciprocity-in-monitoring-of-atom-tests.html | Soviet Is Seeking Reciprocity In Monitoring of Atom Tests | Special to the New York Times | TX 2-024340 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/soviet-israeli-contacts-reported-continuing.html | SovietIsraeli Contacts Reported Continuing | By Thomas L Friedman Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/ukrainian-leader-is-affirmed.html | UKRAINIAN LEADER IS AFFIRMED | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/us-for-reassure-nations-in-gulf.html | US FOR REASSURE NATIONS IN GULF | By Elaine Sciolino Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/us-soviet-parley-on-mid-range-arms-adjourning-today.html | USSOVIET PARLEY ON MIDRANGE ARMS ADJOURNING TODAY | By James M Markham Special To the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-26 | https://www.nytimes.com/1987/03/26/world/west-point-off-limits-to-soviet-astronaut.html | West Point Off Limits To Soviet Astronaut | Special to the New York Times | TX 2-024340 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/art-michael-lekakis.html | ART MICHAEL LEKAKIS | By Roberta Smith | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/dance-fare-mixes-the-fresh-and-familiar.html | DANCE FARE MIXES THE FRESH AND FAMILIAR | By Jennifer Dunning | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/glitz-funk-and-victoriana-enliven-new-york-s-discos.html | GLITZ FUNK AND VICTORIANA ENLIVEN NEW YORKS DISCOS | By Lisa W Foderaro | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/opera-students-offer-massenet-s-cherubin.html | OPERA STUDENTS OFFER MASSENETS CHERUBIN | By Donal Henahan | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/piano-maurizio-pollini-at-carnegie.html | PIANO MAURIZIO POLLINI AT CARNEGIE | By Donal Henahan | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-and-jazz-guide-417187.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-and-jazz-guide-706287.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-jazz-2-groups-2-divergent-music-views.html | POPJAZZ 2 GROUPS 2 DIVERGENT MUSIC VIEWS | By Jon Pareles | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/restaurants-442887.html | RESTAURANTS | By Bryan Miller | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/television-unions-view-writers-strike-as-portent.html | TELEVISION UNIONS VIEW WRITERS STRIKE AS PORTENT | By Lisa Belkin | TX 2-024363 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/tv-weekend-a-kenny-rogers-pastiche-on-cbs-tonight.html | TV WEEKEND A Kenny Rogers Pastiche On CBS Tonight | By John Corry | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/tv-weekend-ozawa-on-13-shows-conductor-in-action.html | TV WEEKEND Ozawa on 13 Shows Conductor in Action | By John J OConnor | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/two-centuries-of-italian-painting-in-met-exhibition.html | TWO CENTURIES OF ITALIAN PAINTING IN MET EXHIBITION | By Michael Brenson | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/books/books-of-the-times-376387.html | BOOKS OF THE TIMES | By John Gross | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/85-us-stake-in-conrail-sold-for-1.6-billion.html | 85 US STAKE IN CONRAIL SOLD FOR 16 BILLION | By James Sterngold | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/about-real-estate-a-personality-change-seen-for-14th-st.html | ABOUT REAL ESTATE A PERSONALITY CHANGE SEEN FOR 14TH ST | By Lisa W Foderaro | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-boston-charity-fund.html | Advertising BOSTON CHARITY FUND | By Philip H Dougherty | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-cold-water-at-florida-gathering.html | Advertising Cold Water At Florida Gathering | Philip H Dougherty Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-magazine-ads-up-2.7.html | Advertising MAGAZINE ADS UP 27 | By Philip H Dougherty | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-people.html | Advertising PEOPLE | By Philip H Dougherty | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/at-t-is-vacating-much-of-its-tower.html | ATT IS VACATING MUCH OF ITS TOWER | By Albert Scardino Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bankamerica-s-rating-is-cut.html | BankAmericas Rating Is Cut | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bmw-shipping-move.html | BMW Shipping Move | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bp-seeks-balance-of-standard.html | BP SEEKS BALANCE OF STANDARD | By Steve Lohr Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/brazil-exchanges-struck.html | Brazil Exchanges Struck | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/british-trade-surplus-grows.html | British Trade Surplus Grows | AP | TX 2-024363 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/business-people-ecolab-chairman-turns-his-attention-to-lawns.html | BUSINESS PEOPLE Ecolab Chairman Turns His Attention to Lawns | DANIEL F CUFF | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/business-people-new-chief-named-at-acme-cleveland.html | BUSINESS PEOPLE New Chief Named At AcmeCleveland | DANIEL F CUFF | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/company-news-judge-keeps-alive-hunt-family-s-suits.html | COMPANY NEWS Judge Keeps Alive Hunt Familys Suits | By Thomas C Hayes Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/credit-markets-bonds-regain-part-of-losses.html | CREDIT MARKETS Bonds Regain Part of Losses | By Michael Quint | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/dow-gains-9.10-to-a-record-2372.59.html | Dow Gains 910 to a Record 237259 | By Phillip H Wiggins | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/economic-scene-some-perils-in-trade-bill.html | ECONOMIC SCENE Some Perils In Trade Bill | By Leonard Silk | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/kodak-buying-biotech-stake.html | Kodak Buying Biotech Stake | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/market-place-big-comeback-for-big-blue.html | Market Place Big Comeback For Big Blue | By Vartanig G Vartan | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/more-expected-to-quit-busch.html | More Expected To Quit Busch | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/prospect-of-sanctions-worries-the-japanese.html | Prospect of Sanctions Worries the Japanese | By Susan Chira Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/scholars-tackle-us-business.html | SCHOLARS TACKLE US BUSINESS | By Edwin McDowell | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/senate-due-to-vote-on-bank-bill.html | SENATE DUE TO VOTE ON BANK BILL | By Robert D Hershey Jr Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/standard-oil-reaps-praise-for-changes.html | STANDARD OIL REAPS PRAISE FOR CHANGES | By Lee A Daniels | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/treasury-may-revise-its-borrowing.html | TREASURY MAY REVISE ITS BORROWING | By Michael Quint | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/us-lets-india-buy-computer.html | US LETS INDIA BUY COMPUTER | By David E Sanger | TX 2-024363 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/business/us-ready-to-act-against-japanese-on-trade-in-chips.html | US READY TO ACT AGAINST JAPANESE ON TRADE IN CHIPS | By Clyde H Farnsworth Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-blind-date-a-comedy-by-blake-edwards.html | FILM BLIND DATE A COMEDY BY BLAKE EDWARDS | By Janet Maslin | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-christopher-reeve-stars-in-street-smart.html | FILM CHRISTOPHER REEVE STARS IN STREET SMART | By Janet Maslin | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-festival-for-3-vantage-points.html | FILM FESTIVAL FOR 3 VANTAGE POINTS | By Eleanor Blau | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-prettykill-a-crime-story.html | FILM PRETTYKILL A CRIME STORY | By Walter Goodman | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-tasio-a-look-at-village-life-in-spain-s-basque-county.html | FILM TASIO A LOOK AT VILLAGE LIFE IN SPAINS BASQUE COUNTY | By Nina Darnton | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-the-hanoi-hilton.html | FILM THE HANOI HILTON | By Vincent Canby | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/for-irvings-performing-is-a-tradition.html | For Irvings performing is a tradition | By Nina Darnton | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/new-directors-new-films-spanish-law-of-desire.html | NEW DIRECTORSNEW FILMS SPANISH LAW OF DESIRE | By Janet Maslin | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/withnail-and-i-a-comedy.html | WITHNAIL AND I A COMEDY | By Vincent Canby | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/18-are-seized-in-illegal-use-of-mobile-phones.html | 18 ARE SEIZED IN ILLEGAL USE OF MOBILE PHONES | By Leonard Buder | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/2-indictments-spur-inquiry-on-jail-strife.html | 2 INDICTMENTS SPUR INQUIRY ON JAIL STRIFE | By James Barron | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/3-more-inquiries-on-state-payroll-start.html | 3 MORE INQUIRIES ON STATE PAYROLL START | By Elizabeth Kolbert | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/a-tiny-utopia-on-li-fights-over-growth.html | A TINY UTOPIA ON LI FIGHTS OVER GROWTH | By Philip S Gutis | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/albany-accord-reached-on-tax-cut.html | ALBANY ACCORD REACHED ON TAX CUT | By Jeffrey Schmalz | TX 2-024363 | 1987-03-30 |

| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/bridge-reading-opponents-cards-literally-and-by-deduction.html | Bridge Reading Opponents Cards Literally and by Deduction | By Alan Truscott | TX 2-024363 | 1987-03-30 |
|---|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/court-overturns-police-directive-on-drug-tests.html | Court Overturns Police Directive On Drug Tests | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/cuomo-backing-a-compromise-on-transit-aid.html | CUOMO BACKING A COMPROMISE ON TRANSIT AID | By Mark A Uhlig | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/ex-treasury-chief-admits-tax-fraud-and-banking-crime.html | EXTREASURY CHIEF ADMITS TAX FRAUD AND BANKING CRIME | By Arnold H Lubasch | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/for-yankees-fans-in-bronx-tv-schedule-is-bush-league.html | FOR YANKEES FANS IN BRONX TV SCHEDULE IS BUSH LEAGUE | By Esther B Fein | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/rescind-fee-to-visit-statue-bradley-urges.html | Rescind Fee to Visit Statue Bradley Urges | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/slain-vendor-had-a-history-of-mental-ills.html | SLAIN VENDOR HAD A HISTORY OF MENTAL ILLS | By Thomas Morgan | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/slashed-model-cross-examined-in-attack-trial.html | Slashed Model CrossExamined In Attack Trial | By Kirk Johnson | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/stories-of-the-city-a-homeless-man-is-remembered-with-dignity.html | STORIES OF THE CITY A Homeless Man Is Remembered With Dignity | By Dena Kleiman | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/transforming-ps-332-into-brownsville-s-star.html | TRANSFORMING PS 332 INTO BROWNSVILLES STAR | By Jane Perlez | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/youths-languish-in-diagnostic-centers.html | YOUTHS LANGUISH IN DIAGNOSTIC CENTERS | By Michael Oreskes and Sara Rimer | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/henry-r-labouisse-dies-former-chief-of-unicef.html | HENRY R LABOUISSE DIES FORMER CHIEF OF UNICEF | By Eric Pace | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/manly-fleischmann-lawyer-who-led-panel-on-education.html | MANLY FLEISCHMANN LAWYER WHO LED PANEL ON EDUCATION | By John T McQuiston | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/takeru-higuchi.html | TAKERU HIGUCHI | AP | TX 2-024363 | 1987-03-30 |

| 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/william-m-creasy.html | WILLIAM M CREASY | AP | TX 2-024363 | 1987-03-30 |
|---|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/abroad-at-home-to-speak-against-evil.html | ABROAD AT HOME To Speak Against Evil | By Anthony Lewis | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/how-labor-would-defend-britain.html | How Labor Would Defend Britain | Neil Kinnock | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/weinberger-in-wonderland.html | Weinberger in Wonderland | By Lowell Weicker Jr | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/argyros-buying-padres.html | Argyros Buying Padres | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/college-rowing-harvard-emerges-as-early-favorite.html | COLLEGE ROWINGHARVARD EMERGES AS EARLY FAVORITE | By Norman HildesHeim | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/fbi-is-reported-to-be-investigating-threats-by-agents.html | FBI IS REPORTED TO BE INVESTIGATING THREATS BY AGENTS | By Peter H Frank | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/final-4-coaches-clash-in-style.html | Final 4 Coaches Clash in Style | By Roy S Johnson | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/harvard-trounced-by-north-dakota.html | HARVARD TROUNCED BY NORTH DAKOTA | By William N Wallace | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/horse-racing-notebook-stars-of-86-have-yet-to-glitter.html | HORSE RACING NOTEBOOK STARS OF 86 HAVE YET TO GLITTER | By Steven Crist | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/islanders-succumb-to-lowly-canucks.html | ISLANDERS SUCCUMB TO LOWLY CANUCKS | By Robin Finn | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/mustang-recruit-visiting-the-lions-den.html | MUSTANG RECRUIT VISITING THE LIONS DEN | By Gerald Eskenazi | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/nets-defeat-bulls.html | NETS DEFEAT BULLS | By Alex Yannis | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/nfl-union-opens-meeting.html | NFL UNION OPENS MEETING | By Michael Janofsky | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/no-headline-576187.html | No Headline | By Gordon S White Jr | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/piniella-ponders-10-or-11-pitchers.html | PINIELLA PONDERS 10 OR 11 PITCHERS | By Michael Martinez | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-english-disease-and-a-novel-cure.html | SCOUTING English Disease And a Novel Cure | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-going-the-route.html | SCOUTING Going the Route | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024363 | 1987-03-30 |

| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-postseason-play.html | SCOUTING Postseason Play | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-024363 | 1987-03-30 |
|---|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/southern-mississippi-wins-nit-title.html | SOUTHERN MISSISSIPPI WINS NIT TITLE | By Sam Goldaper | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-of-the-times-waiting-for-the-word.html | SPORTS OF THE TIMES Waiting for the Word | By Ira Berkow | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/the-final-four-indiana-hoosier-fans-start-at-an-early-age.html | THE FINAL FOUR INDIANA HOOSIER FANS START AT AN EARLY AGE | By Malcolm Moran | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/women-s-final-4-tonight.html | Womens Final 4 Tonight | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/style/lacroix-high-fashion-corporate-intrigue.html | LACROIX HIGH FASHION CORPORATE INTRIGUE | By Michael Gross Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/style/now-say-it-with-numbers.html | NOW SAY IT WITH NUMBERS | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/a-new-play-s-characters-traverse-time-and-lingo.html | A NEW PLAYS CHARACTERS TRAVERSE TIME AND LINGO | By Stephen Holden | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/stage-steel-magnolias-a-louisiana-story.html | STAGE STEEL MAGNOLIAS A LOUISIANA STORY | By Mel Gussow | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/theater-family-ties-in-wilson-s-fences.html | THEATER FAMILY TIES IN WILSONS FENCES | By Frank Rich | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/3-killed-on-charity-walk.html | 3 Killed on Charity Walk | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/article-546787-no-title.html | Article 546787  No Title | By John Noble Wilford | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/cable-users-to-bear-cost-of-tv-switching-device.html | CABLE USERS TO BEAR COST OF TV SWITCHING DEVICE | By Reginald Stuart Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/canadian-ask-us-to-honor-their-vietnam-war-veterans.html | CANADIAND ASK US TO HONOR THEIR VIETNAM WAR VETERANS | By Ben A Franklin Special To the New York Times | TX 2-024363 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/court-s-change-course-new-affirmative-action-ruling-culminates-broad-rejection.html | COURTS CHANGE OF COURSE NEW AFFIRMATIVE ACTION RULING CULMINATES BROAD REJECTION OF ADMINISTRATIONS STANCE | By Stuart Taylor Jr Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/dean-martin-s-son-is-dead-in-jet.html | DEAN MARTINS SON IS DEAD IN JET | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/deaver-pleads-not-guilty-to-us-perjury-charges.html | DEAVER PLEADS NOT GUILTY TO US PERJURY CHARGES | By Martin Tolchin Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/democrats-in-congress-mold-deficit-plans-with-tax-rises.html | DEMOCRATS IN CONGRESS MOLD DEFICIT PLANS WITH TAX RISES | By Jonathan Fuerbringer Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/falwell-to-press-inquiry-on-preacher-s-resignation.html | FALWELL TO PRESS INQUIRY ON PREACHERS RESIGNATION | By Robin Toner Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/former-omaha-police-chief-ordered-reinstated-by-judge.html | Former Omaha Police Chief Ordered Reinstated by Judge | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/illiteracy-fund-use-is-faulted.html | Illiteracy Fund Use Is Faulted | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/lawmakers-protesting-epa-asbestos-action.html | Lawmakers Protesting EPA Asbestos Action | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/liability-insurance-reported-easier-to-get-than-year-ago.html | LIABILITY INSURANCE REPORTED EASIER TO GET THAN YEAR AGO | By Kenneth B Noble | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/one-justice-sets-a-tack-of-her-own.html | ONE JUSTICE SETS A TACK OF HER OWN | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/prosecutors-to-ask-death-penalty-in-torture-case.html | PROSECUTORS TO ASK DEATH PENALTY IN TORTURE CASE | By Lindsey Gruson Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/reagan-likens-iran-policy-to-ransom.html | REAGAN LIKENS IRAN POLICY TO RANSOM | By Steven V Roberts Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/seabrook-plant-gains-on-low-power-testing.html | Seabrook Plant Gains On LowPower Testing | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/second-place-is-prize-in-bitter-chicago-race.html | SECOND PLACE IS PRIZE IN BITTER CHICAGO RACE | By Dirk Johnson Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/smoking-in-parks-is-out-too.html | Smoking in Parks Is Out Too | AP | TX 2-024363 | 1987-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/some-calcium-supplements-are-found-to-be-ineffective.html | Some Calcium Supplements Are Found to Be Ineffective | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/us-examines-prostitutes-and-aids-virus.html | US EXAMINES PROSTITUTES AND AIDS VIRUS | By Lawrence K Altman Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/us-to-pursue-proposal-to-bar-aliens-with-aids.html | US TO PURSUE PROPOSAL TO BAR ALIENS WITH AIDS | By Robert Pear Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-congress-contra-debate-over-for-now-but-it-may-be-really-over.html | WASHINGTON TALK CONGRESS Contra Debate Is Over For Now but It May Be Really Over Next Fall | By Linda Greenhouse Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-many-are-the-suggested-names-for-fbi-chief.html | WASHINGTON TALK Many Are the Suggested Names for FBI Chief | By Philip Shenon Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/weather-service-to-drop-nasa-for-satellites.html | WEATHER SERVICE TO DROP NASA FOR SATELLITES | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/us/woman-in-liaison-is-fearful-of-false-impact-on-religious.html | WOMAN IN LIAISON IS FEARFUL OF FALSE IMPACT ON RELIGIOUS | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/50-trapped-in-ecuador-mine.html | 50 Trapped in Ecuador Mine | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/a-radio-call-in-show-brings-peres-and-arabs-a-bit-closer.html | A RADIO CALLIN SHOW BRINGS PERES AND ARABS A BIT CLOSER | By Thomas L Friedman Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/afghan-jets-resume-raids-on-town-at-pakistan-border.html | Afghan Jets Resume Raids On Town at Pakistan Border | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/angola-rebels-on-offer-on-rail-link.html | ANGOLA REBELS ON OFFER ON RAIL LINK | By Neil A Lewis Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/hard-choices-over-missiles-allies-face-decision-on-shorter-ranges.html | HARD CHOICES OVER MISSILES ALLIES FACE DECISION ON SHORTER RANGES | By James M Markham Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/macao-s-way-of-life-gets-a-grace-period.html | Macaos Way of Life Gets a Grace Period | Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/man-found-hanged-in-a-transvaal-police-cell.html | MAN FOUND HANGED IN A TRANSVAAL POLICE CELL | By John D Battersby Special To the New York Times | TX 2-024363 | 1987-03-30 |

| | | | | |
|---|---|---|---|---|
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/nigeria-seeking-to-curb-population-growth.html | Nigeria Seeking to Curb Population Growth | By James Brooke Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/north-s-secretary-testifies-before-grand-jury.html | NORTHS SECRETARY TESTIFIES BEFORE GRAND JURY | By Philip Shenon Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/official-polish-unions-in-deal-on-food-prices.html | OFFICIAL POLISH UNIONS IN DEAL ON FOOD PRICES | By Michael T Kaufman Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/party-leader-in-south-korea-given-broad-political-powers.html | Party Leader in South Korea Given Broad Political Powers | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/quetzal-edzna-journal-in-maya-country-refugees-who-stay-and-stay.html | QUETZALEDZNA JOURNAL IN MAYA COUNTRY REFUGEES WHO STAY AND STAY | By Larry Rohter Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/some-poles-wary-of-soviet-policies.html | SOME POLES WARY OF SOVIET POLICIES | By Michael T Kaufman Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/soviet-psychiatrist-says-son-has-been-released.html | Soviet Psychiatrist Says Son Has Been Released | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/soviet-reservoir-is-polluted.html | Soviet Reservoir Is Polluted | AP | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/suspects-in-paris-report-tie-to-iran.html | SUSPECTS IN PARIS REPORT TIE TO IRAN | By Richard Bernstein Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/syria-said-to-warn-party-of-god-on-captives.html | SYRIA SAID TO WARN PARTY OF GOD ON CAPTIVES | By Ihsan A Hijazi Special to the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/thatcher-off-on-a-soviet-visit-tomorrow.html | THATCHER OFF ON A SOVIET VISIT TOMORROW | By Howell Raines Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-27 | https://www.nytimes.com/1987/03/27/world/vietnamese-reports-tell-of-anti-corruption-drive.html | VIETNAMESE REPORTS TELL OF ANTICORRUPTION DRIVE | By Barbara Crossette Special To the New York Times | TX 2-024363 | 1987-03-30 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/commercial-tv-official-to-head-channel-13.html | COMMERCIAL TV OFFICIAL TO HEAD CHANNEL 13 | By Peter J Boyer | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/kennedy-center-salute-for-rostropovich-s-60th.html | KENNEDY CENTER SALUTE FOR ROSTROPOVICHS 60TH | By Harold C Schonberg Special To the New York Times | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-concert-janet-and-st-luke-s-group.html | Review CONCERT JANET AND ST LUKES GROUP | By Bernard Holland | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-concert-thomas-lorango.html | Review CONCERT THOMAS LORANGO | By Will Crutchfield | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-jazz-all-star-benefit-for-trumpeter.html | Review JAZZ ALLSTAR BENEFIT FOR TRUMPETER | By John S Wilson | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/tv-two-new-series-to-start-on-channel-13.html | TV TWO NEW SERIES TO START ON CHANNEL 13 | By John J OConnor | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/books/books-of-the-times-lost-illusions.html | BOOKS OF THE TIMES Lost Illusions | By Michiko Kakutani | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/at-bank-of-boston-a-different-path.html | AT BANK OF BOSTON A DIFFERENT PATH | By Eric N Berg Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/big-stakes-in-borg-are-shifted.html | BIG STAKES IN BORG ARE SHIFTED | By Jonathan P Hicks | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/chicago-merc-proposals.html | Chicago Merc Proposals | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-deere-and-gm-cancel-diesel-unit.html | COMPANY NEWS Deere and GM Cancel Diesel Unit | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-filing-by-resorts.html | COMPANY NEWS FILING BY RESORTS | Special to the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-initial-talks-on-sale-by-financial-corp.html | COMPANY NEWS Initial Talks on Sale By Financial Corp | By Richard W Stevenson Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | By H J Maidenberg | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/currency-markets-dollar-plunges-versus-yen.html | CURRENCY MARKETS DOLLAR PLUNGES VERSUS YEN | By Kenneth N Gilpin | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/dixons-offer-wins-cyclops.html | Dixons Offer Wins Cyclops | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/europe-s-prices-rise.html | Europes Prices Rise | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/february-consumer-prices-up-0.4.html | February Consumer Prices Up 04 | By Gary Klott Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-aids-virus-production.html | PatentsAIDS Virus Production | By Stacy V Jones | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-compositions-for-care-of-alzheimers-disease.html | PatentsCompositions for Care Of Alzheimers Disease | By Stacy V Jones | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-horse-run-by-remote-control.html | PatentsHorse Run By Remote Control | By Stacy V Jones | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-image-analysis-system.html | PatentsImage Analysis System | By Stacy V Jones | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-nominations-asked-for-the-hall-of-fame.html | PatentsNominations Asked For the Hall of Fame | By Stacy V Jones | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/philippines-and-banks-in-13.2-billion-debt-pact.html | PHILIPPINES AND BANKS IN 132 BILLION DEBT PACT | By Eric N Berg | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/senate-passes-bank-bill-that-halts-new-powers.html | SENATE PASSES BANK BILL THAT HALTS NEW POWERS | By Robert D Hershey Jr Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/stocks-decline-sharply-dow-off-36.79-to-2335.80.html | Stocks Decline Sharply Dow Off 3679 to 233580 | By Phillip H Wiggins | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/the-rift-at-manhattan-inc.html | THE RIFT AT MANHATTAN INC | By Geraldine Fabrikant | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/tokyo-protests-tariffs-official-sees-retaliation.html | TOKYO PROTESTS TARIFFS OFFICIAL SEES RETALIATION | By Susan Chira Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/us-is-retaliating-with-100-duties-in-japan-dispute.html | US IS RETALIATING WITH 100 DUTIES IN JAPAN DISPUTE | By Clyde H Farnsworth Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/us-move-a-departure-from-the-norm.html | US MOVE A DEPARTURE FROM THE NORM | By R W Apple Jr | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/business/your-money-universal-life-some-caveats.html | Your Money Universal Life Some Caveats | By Leonard Sloane | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/a-battle-over-newark-ark-s-future.html | A BATTLE OVER NEWARK ARKS FUTURE | By Alfonso A Narvaez Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/about-new-york-hail-cholesterol-beefeaters-end-years-of-guilt.html | About New York Hail Cholesterol Beefeaters End Years of Guilt | By William E Geist | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bastion-of-court-tennis-keeps-woman-on-sideline.html | BASTION OF COURT TENNIS KEEPS WOMAN ON SIDELINE | By James S Newton | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bridge-a-double-by-a-weary-bidder-brought-confusion-to-table.html | BRIDGE A Double by a Weary Bidder Brought Confusion to Table | By Alan Truscott | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bus-shelter-pact-in-jeopardy.html | BUSSHELTER PACT IN JEOPARDY | By Alan Finder | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/inquiry-on-the-legislative-payroll-has-expanded-morgenthau-says.html | INQUIRY ON THE LEGISLATIVE PAYROLL HAS EXPANDED MORGENTHAU SAYS | By Elizabeth Kolbert | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/koch-to-urge-court-to-bar-at-t-move.html | KOCH TO URGE COURT TO BAR AT T MOVE | By Bruce Lambert | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/mta-won-t-charge-10-in-michael-stewart-case.html | MTA WONT CHARGE 10 IN MICHAEL STEWART CASE | By Richard Levine | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/tension-lives-at-big-shelter-near-bowery.html | TENSION LIVES AT BIG SHELTER NEAR BOWERY | By Esther Iverem | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/to-68-leader-columbia-is-still-lively.html | TO 68 LEADER COLUMBIA IS STILL LIVELY | By David E Pitt | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/us-court-runs-a-jersey-union-in-test.html | US COURT RUNS A JERSEY UNION IN TEST | By Frank J Prial Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/violence-in-the-city-s-jails-30-incidents-a-day.html | VIOLENCE IN THE CITYS JAILS 30 INCIDENTS A DAY | By Robert D McFadden | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/donald-f-o-donnell.html | DONALD F ODONNELL | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/eugen-jochum-conductor-of-german-classics.html | EUGEN JOCHUM CONDUCTOR OF GERMAN CLASSICS | By John Rockwell | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/lloyd-goodrich-art-expert-dies-ex-director-of-whitney-museum.html | LLOYD GOODRICH ART EXPERT DIES EXDIRECTOR OF WHITNEY MUSEUM | By Douglas C McGill | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/walter-abel-88-actor-in-theater-and-films.html | WALTER ABEL 88 ACTOR IN THEATER AND FILMS | By Jeremy Gerard | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/eugene-v-debs-and-the-lirr.html | Eugene V Debs and the LIRR | By Ah Raskin | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/in-the-nation-two-sad-stories.html | IN THE NATION Two Sad Stories | By Tom Wicker | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinio n/iranscambashamokgate.html | Iranscambashamokgate | By David Smith | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinio n/observer-the-forgotten-camel.html | OBSERVER THE FORGOTTEN CAMEL | By Russell Baker | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinio n/taken-for-a-ride-by-the-taxi-fare-hike.html | Taken for a Ride by the Taxi Fare Hike | By Edward G Rogoff | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/opinio n/the-editorial-notebook-working-women-s- unworkable-world.html | THE EDITORIAL NOTEBOOK Working Womens Unworkable World | By Geneva Overholser | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ contrasting-moods-for-providence-and- syracuse.html | CONTRASTING MOODS FOR PROVIDENCE AND SYRACUSE | By Roy S Johnson | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ devils-continue-mastery.html | DEVILS CONTINUE MASTERY | By Alex Yannis Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ erving-stifles-nets.html | ERVING STIFLES NETS | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ inquiry-from-fbi-reported-by-agent.html | INQUIRY FROM FBI REPORTED BY AGENT | By Peter H Frank Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ islanders-rally-to-tie-capitals.html | ISLANDERS RALLY TO TIE CAPITALS | By Robin Finn Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ knicks-hit-lotto-number.html | KNICKS HIT LOTTO NUMBER | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ mets-trade-hearn-anderson-to-royals.html | METS TRADE HEARN ANDERSON TO ROYALS | By Ira Berkow Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ ncaa-hockey-michigan-state-advances-to- final.html | NCAA HOCKEY MICHIGAN STATE ADVANCES TO FINAL | By William N Wallace Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ north-koreans-are-penalized.html | North Koreans Are Penalized | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ players-pitino-sets-record-straight.html | PLAYERS PITINO SETS RECORD STRAIGHT | By Malcolm Moran | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ rain-causes-a-second-delay.html | Rain Causes a Second Delay | By Gordon S White Jr Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ ranger-newcomers-fitting-in.html | RANGER NEWCOMERS FITTING IN | By Craig Wolff | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ sports-of-the-times-the-sweet-64.html | SPORTS OF THE TIMES THE SWEET 64 | By George Vecsey | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ texas-upset-79-75.html | Texas Upset 7975 | AP | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/yankees-notebook-bad-times-for-bullpen-and-starting-staff.html | YANKEES NOTEBOOK BAD TIMES FOR BULLPEN AND STARTING STAFF | By Michael Martinez Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/style/de-gustibus-quark-it-s-rare-and-delicious.html | DE GUSTIBUS QUARK ITS RARE AND DELICIOUS | By Marian Burros | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/style/keeping-lunch-cool.html | KEEPING LUNCH COOL | By Suzanne Slesin | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/style/the-oscars-a-cavalcade-of-capped-teeth.html | THE OSCARS A CAVALCADE OF CAPPED TEETH | By William R Greer | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/theater/two-master-lyricists-talk-shop-at-the-y.html | TWO MASTER LYRICISTS TALK SHOP AT THE Y | By Jeremy Gerard | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/4-gop-hopefuls-questioned-gently.html | 4 GOP HOPEFULS QUESTIONED GENTLY | By Frank Lynn | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/administration-assailed-over-excluding-doctors.html | ADMINISTRATION ASSAILED OVER EXCLUDING DOCTORS | By Robert Pear Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/court-stays-alabama-book-ban.html | Court Stays Alabama Book Ban | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/evangelists-divided-over-theology.html | EVANGELISTS DIVIDED OVER THEOLOGY | By Robert Reinhold Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/four-nuclear-reactors-in-tennessee-are-shut.html | Four Nuclear Reactors In Tennessee Are Shut | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/girl-said-iran-reagan-insists.html | Girl Said Iran Reagan Insists | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/gore-agrees-to-reconsider-1988-presidential-bid.html | GORE AGREES TO RECONSIDER 1988 PRESIDENTIAL BID | By Phil Gailey Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/john-w-hinckley-jr-seeks-unescorted-call-on-parents.html | John W Hinckley Jr Seeks Unescorted Call on Parents | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/justice-dept-aide-under-fire-for-comment-on-high-court-by-stuart-taylor-jr.html | JUSTICE DEPT AIDE UNDER FIRE FOR COMMENT ON HIGH COURT By STUART TAYLOR Jr | Special to the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/lighting-bolt-may-have-caused-rocket-s-failure.html | Lighting Bolt May Have Caused Rockets Failure | By John Noble Wilford | TX 2-032488 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/marines-say-two-guards-allowed-russians-to-roam-us-embassy-by-stephen-engelberg.html | MARINES SAY TWO GUARDS ALLOWED RUSSIANS TO ROAM US EMBASSY By STEPHEN ENGELBERG | Special to the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/new-gain-cited-in-conductivity-of-test-material.html | NEW GAIN CITED IN CONDUCTIVITY OF TEST MATERIAL | By John Holusha | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/plea-in-constitution-attack.html | Plea in Constitution Attack | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/president-vetoes-highway-measure-as-pork-barrel.html | PRESIDENT VETOES HIGHWAY MEASURE AS PORK BARREL | By Steven V Roberts Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/senator-s-account-of-spying-on-israel-sets-off-an-inquiry.html | SENATORS ACCOUNT OF SPYING ON ISRAEL SETS OFF AN INQUIRY | By Martin Tolchin Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/us/strange-portrait-of-torture-suspect.html | STRANGE PORTRAIT OF TORTURE SUSPECT | By Lindsey Gruson | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/5-hard-line-plo-factions-set-tough-conditions-for-ending-rift.html | 5 HARDLINE PLO FACTIONS SET TOUGH CONDITIONS FOR ENDING RIFT | By Ihsan A Hijazi Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/at-least-4-are-killed-in-west-beirut-blast.html | At Least 4 Are Killed In West Beirut Blast | Reuter | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/chad-takes-another-key-libya-base.html | CHAD TAKES ANOTHER KEY LIBYA BASE | By Elaine Sciolino Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/chirac-to-ask-conditions-on-us-soviet-medium-range-pact.html | CHIRAC TO ASK CONDITIONS ON USSOVIET MEDIUMRANGE PACT | By Paul Lewis Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/communist-picked-to-mediate-italy-crisis.html | COMMUNIST PICKED TO MEDIATE ITALY CRISIS | By Roberto Suro Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/greece-and-turkey-alert-forces-as-tension-builds-on-oil-search.html | GREECE AND TURKEY ALERT FORCES AS TENSION BUILDS ON OIL SEARCH | By Alan Cowell Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/istanbul-journal-a-scandal-rubs-nation-s-raw-nerves.html | ISTANBUL JOURNAL A SCANDAL RUBS NATIONS RAW NERVES | By Alan Cowell Special To the New York Times | TX 2-032488 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/malaysia-leader-facing-major-revolt-in-his-party.html | MALAYSIA LEADER FACING MAJOR REVOLT IN HIS PARTY | By Barbara Crossette Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/reagan-and-kinnock-hold-talk-on-nuclear-weapons-and-britain.html | REAGAN AND KINNOCK HOLD TALK ON NUCLEAR WEAPONS AND BRITAIN | By Neil A Lewis Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/south-africa-prohibits-rally-by-black-trade-union-group.html | South Africa Prohibits Rally By Black TradeUnion Group | Special to the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/state-dept-details-israeli-arms-trade-to-pretoria.html | STATE DEPT DETAILS ISRAELI ARMS TRADE TO PRETORIA | By Neil A Lewis Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/storm-kills-6-in-britain.html | Storm Kills 6 in Britain | AP | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/us-in-talks-with-greece-over-call-to-close-base.html | US IN TALKS WITH GREECE OVER CALL TO CLOSE BASE | By Neil A Lewis Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-28 | https://www.nytimes.com/1987/03/28/world/vatican-seeks-help-on-deficit.html | VATICAN SEEKS HELP ON DEFICIT | By Roberto Suro Special To the New York Times | TX 2-032488 | 1987-04-01 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/archives/numismatics-britain-introduces-a-new-round-pound.html | NUMISMATICSBRITAIN INTRODUCES A NEW ROUND POUND | By Ed Reiter | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/a-young-harpist-s-two-worlds.html | A YOUNG HARPISTS TWO WORLDS | By Susan Chira | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/antiques-from-american-sideboards.html | ANTIQUES FROM AMERICAN SIDEBOARDS | By Rita Reif | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/architecture-view-good-design-bad-site-and-poor-timing.html | ARCHITECTURE VIEW GOOD DESIGN BAD SITEAND POOR TIMING | By Paul Goldberger | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/art-view-sculpture-as-a-high-wire-performance.html | ART VIEW SCULPTURE AS A HIGHWIRE PERFORMANCE | By John Russell | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/art-was-1967-when-abstraction-met-reality.html | ART WAS 1967 WHEN ABSTRACTION MET REALITY | By Roberta Smith | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/concert-double-edge.html | CONCERT DOUBLE EDGE | By Will Crutchfield | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/concert-joyce-lindorff-harpsichord.html | CONCERT JOYCE LINDORFF HARPSICHORD | By John Rockwell | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-cable-television.html | CRITICS CHOICES Cable Television | By Lawrence Van Gelder | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-a-tribute-to-founder-of-julliard-division.html | DANCE A TRIBUTE TO FOUNDER OF JULLIARD DIVISION | By Anna Kisselgoff | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-joanna-haigood.html | DANCE JOANNA HAIGOOD | By Jennifer Dunning | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-view-joesphine-baker-dancing-through-the-jazz-age.html | DANCE VIEW Joesphine Baker Dancing Through the Jazz Age | By Anna Kisselgoff | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/harvard-s-gifts-to-gag-writing.html | HARVARDS GIFTS TO GAG WRITING | By Lisa Belkin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-music-364687.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-music.html | HOME VIDEO MUSIC | By Barrymore L Scherer | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-music.html | HOME VIDEO MUSIC | By Steve Schneider | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-nature.html | HOME VIDEO NATURE | By Richard Roberts | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-poetry.html | HOME VIDEO POETRY | By Tim Page | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-sawdust-spectacle.html | HOME VIDEO Sawdust Spectacle | By Richard F Shepard | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-sports.html | HOME VIDEO SPORTS | By Alex Ward | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-ambition-vs-art-eternal-tug-of-war.html | MUSIC AMBITION VS ART ETERNAL TUG OF WAR | By Bernard Holland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-debuts-in-review-pianists-flutists-violinist-hornist-and-guitarist.html | MUSIC DEBUTS IN REVIEW PIANISTS FLUTISTS VIOLINIST HORNIST AND GUITARIST | By Tim Page | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-golden-fleece.html | MUSIC GOLDEN FLEECE | By Bernard Holland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-view-an-opera-no-it-s-a-gasp-set.html | MUSIC VIEW AN OPERA NO ITS A GASP SET | By Donal Henahan | TX 2-035862 | 1987-04-02 |

| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/poland-illegal-drama-in-living-rooms-and-a-bit-of-cultural-breathing.html | POLANDILLEGAL DRAMA IN LIVING ROOMS  AND A BIT OF CULTURAL BREATHING SPACE | By Micahel T Kaufman | TX 2-035862 | 1987-04-02 |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/pop-nanci-griffith-country-singer.html | POP NANCI GRIFFITH COUNTRY SINGER | By Stephen Holden | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/pop-view-technology-steals-the-thunder.html | POP VIEW TECHNOLOGY STEALS THE THUNDER | By Stephen Holden | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/sound-cd-players-add-accuracy.html | SOUND CD PLAYERS ADD ACCURACY | By Hans Fantel | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/the-dance-dana-reitz.html | THE DANCE DANA REITZ | By Jack Anderson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/to-the-rescue-of-the-basset-horn.html | TO THE RESCUE OF THE BASSET HORN | By Andrew L Pincus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/tv-view-is-tv-tempering-derring-do.html | TV VIEW IS TV TEMPERING DERRINGDO | By John Corry | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/u2-makes-a-bid-for-great-band-status.html | U2 MAKES A BID FOR GREAT BAND STATUS | BY John Rockwell | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/video-movies-hot-off-the-tube.html | VIDEO MOVIES HOT OFF THE TUBE | By Hans Fantel | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/a-spy-divided.html | A SPY DIVIDED | By Robert Elegant | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/about-books-what-makes-life-worth-writing.html | ABOUT BOOKS WHAT MAKES LIFE WORTH WRITING | By Denis Donoghue | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/chiffon-was-not-enough.html | CHIFFON WAS NOT ENOUGH | By Susan Isaacs | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/children-s-books-054387.html | CHILDRENS BOOKS | By Barbara Ann Porte | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/concision-perception-awareness-haiku.html | CONCISION PERCEPTION AWARENESS HAIKU | By Cor van der Heuvel | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/crime-725487.html | CRIME | By Newgate Callendar | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/death-of-an-oilpot.html | DEATH OF AN OILPOT | By John MaxtoneGraham | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/good-works-and-bad-lovers.html | GOOD WORKS AND BAD LOVERS | By Fernanda Everstadt | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/her-candle-burns-at-one-end.html | HER CANDLE BURNS AT ONE END | By Joyce Johnson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/how-to-milk-a-millionaire.html | HOW TO MILK A MILLIONAIRE | By John Updike | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-060987.html | IN SHORT FICTION | By Alida Becker | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-696587.html | IN SHORT FICTION | By Mel Watkins | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-blacks-before-the-camera.html | IN SHORT FICTION BLACKS BEFORE THE CAMERA | By C Gerald Fraser | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Abigail McCarthy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Arthur Krystal | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Carol Lynn Mithers | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction.html | IN SHORT FICTION | By Josephine Hendrin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-055887.html | IN SHORT NONFICTION | By J Hoberman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-056087.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-702987.html | IN SHORT NONFICTION | By David Murray | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-703787.html | IN SHORT NONFICTION | By Laura Mansnerus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Fisher Williamson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Francesca Simon | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/millions-of-books-are-turning-to-dust-can-they-be-saved.html | MILLIONS OF BOOKS ARE TURNING TO DUST  CAN THEY BE SAVED | By Eric Stange | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/my-nephew-the-thief.html | MY NEPHEW THE THIEF | By Kathryn Morton | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/no-country-for-radicals.html | NO COUNTRY FOR RADICALS | By Michael C Janeway | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/over-a-dark-and-quiet-empire.html | OVER A DARK AND QUIET EMPIRE | By John Bayley | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/peeping-dodo.html | PEEPING DODO | By Lucia Re | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/sacred-androgyny.html | SACRED ANDROGYNY | By Degar Gregersen | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/selfless-sex-in-britain.html | SELFLESS SEX IN BRITAIN | By Ellen Feldman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/starvation-was-the-policy.html | STARVATION WAS THE POLICY | By Colin Campbell | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-hit-man-with-a-heart.html | THE HIT MAN WITH A HEART | By Richard Rosen | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-man-they-loved-to-hate.html | THE MAN THEY LOVED TO HATE | By Chris Leppek | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-struggle-to-belong.html | THE STRUGGLE TO BELONG | By Pat Williams | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/waking-fascist-youth-italian-story-dan-vittorio-segre-273-pp-bethesda-md-adler.html | Italian Story By Dan Vittorio Segre 273 pp Bethesda Md Adler  Adler 1695   ITALIAN Jewry the most ancient of the Western Diaspora communities remains still too little known outside of the peninsula itself Of late however as the result of translations of works by several notable authors  among them Primo Levi Giorgio Bassani and Natalia Ginzburg  readers in this country have been given a glimpse into some compelling moments in the recent lives of Italian Jews With his own translation of his Memoirs of a Fortunate Jew published in Italy in 1985 Dan Vittorio Segre opens up one of the more fascinating chapters in the history and culture of his countrymen even as he chronicles the story of his departure from them   Today a professor of Zionism and Jewish political thought at Haifa University in Israel Mr Segre was born the son of a wealthy Jewish landowner in the Piedmont The time of his birth was auspicious for it coincided with a constellation of national and political tendencies that at first glance strikes the reader as bizarre I never entered into the Mussolini regime  I was born into it As a totally assimilated Jew and as an Italian raised under a political regime of which my | By Alvin Rosenfeld | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/what-reform-wrought.html | WHAT REFORM WROUGHT | By Ej Dionne Jr | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/wisdom-of-the-moderns.html | WISDOM OF THE MODERNS | By Alfred Gottschalk | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/books/with-hand-held-high.html | WITH HAND HELD HIGH | By Jeff Jarvis | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-doubts-about-cause-related-marketing-profits-have-place.html | BUSINESS FORUM DOUBTS ABOUT CAUSERELATED MARKETING Profits Have a Place in Philanthropy | By Fritz Jellinghaus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-doubts-about-causerelated-marketing-a-dangerous.html | BUSINESS FORUM DOUBTS ABOUT CAUSERELATED MARKETINGA Dangerous Trend in Corporate Giving | By Peter Goldberg | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-trade-vs-national-security-managing-the-flow-of.html | BUSINESS FORUM TRADE VS NATIONAL SECURITYManaging the Flow of Vital Technology | By William F Finan and Perry D Quick | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/farewell-to-the-northern-stores.html | FAREWELL TO THE NORTHERN STORES | By John F Burns | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/finally-al-giacco-retires-maybe.html | FINALLY AL GIACCO RETIRES  MAYBE | By Claudia H Deutsch | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/investing-trading-in-an-under-the-counter-fund.html | INVESTING Trading in an UndertheCounter Fund | By John C Boland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/investing.html | INVESTING | By John C Boland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/is-flight-attendant-a-job-or-a-career.html | IS FLIGHT ATTENDANT A JOB OR A CAREER | By Miriam Rozen | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/marketing-west-german-arms.html | MARKETING WEST GERMAN ARMS | By John Tagliabue | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/personal-finance-cutting-the-cost-of-painting-the-town.html | PERSONAL FINANCE Cutting the Cost of Painting the Town | By Carole Gould | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/prospects.html | PROSPECTS | By Pamlea G Hollie | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/the-executive-computer-data-interchange-gets-a-test-spin.html | THE EXECUTIVE COMPUTER Data Interchange Gets a Test Spin | By Erik SandbergDiment | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/week-in-business-bp-sets-its-sights-on-all-of-standard.html | WEEK IN BUSINESS BP Sets Its Sights On All of Standard | By Merrill Perlman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/what-s-new-in-annual-reports.html | WHATS NEW IN ANNUAL REPORTS | By Stephen Labaton | TX 2-035862 | 1987-04-02 |

| 1987-03-29 | https://www.nytimes.com/1987/03/29/business/when-the-investor-has-a-gripe.html | When the Investor Has a Gripe | By William Glaberson | TX 2-035862 | 1987-04-02 |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-feverish-proposal.html | A FEVERISH PROPOSAL | By Malcolm W Browne Malcolm W Browne Is A Science Writer For the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-guide-to-stress-tests.html | A GUIDE TO STRESS TESTS | By Janis Graham Janis Graham Is A Writer Based In New York Who Specializes In Health and Fitness | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-new-light-in-the-sky.html | A NEW LIGHT IN THE SKY | By Joy Horowitz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/about-men-a-fulfillment.html | ABOUT MEN A Fulfillment | By Richard Taylor | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/an-interview-with-kenneth-cooper.html | AN INTERVIEW WITH KENNETH COOPER | By Robert Reinhold Robert Reinhold Is Chief of the Houston Bureau of the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/enhancing-the-benefits-of-seafood.html | ENHANCING THE BENEFITS OF SEAFOOD | By Bryan Miller and Pierre Franey Bryan Miller the Restaurant Critic For the Times and Pierre Franey A Times Food Columnist Are CoAuthors ofthe Seafood Cookbook Classic To Contemporary TIMES BOOKS | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/fashion-preview-new-york-revs-up-for-fall.html | FASHION PREVIEW NEW YORK REVS UP FOR FALL | BY Carrie Donovan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/food.html | FOOD | By Joe Famularo | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/hockey-s-big-brother-act.html | HOCKEYS BIG BROTHER ACT | By Joshua Mills | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/nicotine-harder-to-kickthan-heroin.html | NICOTINE HARDER TO KICKTHAN HEROIN | By Sandra Blakeslee Sandra Blakeslee Is A Freelance Writer Living In Los Angeles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/no-headline-326687.html | No Headline | By Anne Taylor Flemming | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/our-woman-of-letters.html | OUR WOMAN OF LETTERS | By Michiko Kakutani | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/poetry-and-power-in-nicaragua.html | POETRY AND POWER IN NICARAGUA | By Francisco Goldman | TX 2-035862 | 1987-04-02 |

| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/rx-try-a-little-romance.html | RX TRY A LITTLE ROMANCE | By Willard Gaylin Willard Gaylin Is A Psychiatrist and CoFounder of the Hastings Center For Bioethical Research In Briarcliff Manor Ny This Article Has Been Adapted From His Latest Book Rediscovering Love VIKING | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/separating-fats-from-fiction.html | SEPARATING FATS FROM FICTION | By Jane E Brody | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/skin-protection-what-s-new-under-the-sun.html | SKIN PROTECTION WHATS NEW UNDER THE SUN | By Catherine Ettlinger Catherine Ettlinger Managing Editor of Mademoisell E Magazine Is CoAuthor ofHow To Be WrinkleFree G P PUTNAMS SONS | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/taking-care-plaque-control.html | TAKING CAREPLAQUE CONTROL | By Madeline Chinnici | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/three-sports-are-better-than-one.html | THREE SPORTS ARE BETTER THAN ONE | By Meg Lukens Meg Lukens Is An Editor of Ultrasport Magazine | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/wine-california-here-i-come.html | WINE California Here I Come | By Frank Prial | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/wushu-meditation-in-motion.html | WUSHU MEDITATION IN MOTION | By Mark Salzman Mark Salzman Is the Author ofIron and Silk RANDOM HOUSE | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/you-the-doctor-striving-for-a-better-relationship.html | YOU  THE DOCTOR STRIVING FOR A BETTER RELATIONSHIP | By Daniel Okrent | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/film-barbara-hershey-in-demand.html | FILM BARBARA HERSHEY IN DEMAND | By Myra Forsberg | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/film-view-what-is-a-new-director.html | FILM VIEW WHAT IS A NEW DIRECTOR | By Janet Maslin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/freedom-nourishes-argentine-movies.html | FREEDOM NOURISHES ARGENTINE MOVIES | By Shirley Christian | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-brecht-weill-1931.html | HOME VIDEO BrechtWeill 1931 | By Donal Henahan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365187.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365587.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365887.html | HOME VIDEO MOVIES | By Howard Thompson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/3-escape-from-burning-boat.html | 3 Escape From Burning Boat | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/a-nazi-past-and-the-present.html | A NAZI PAST AND THE PRESENT | By Phillip Lutz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/a-sampling-of-license-applicants.html | A SAMPLING OF LICENSE APPLICANTS | By Sandra Friedland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/about-westchester-special-times.html | ABOUT WESTCHESTERSPECIAL TIMES | By Lynne Ames | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/an-idea-that-came-from-outer-space.html | AN IDEA THAT CAME FROM OUTER SPACE | By Ruth Robinson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/another-senator-is-target-of-payroll-abuse-inquiry.html | ANOTHER SENATOR IS TARGET OF PAYROLLABUSE INQUIRY | By Elizabeth Kolbert | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/antiques-montclair-arts-of-the-native-american.html | ANTIQUESMONTCLAIR ARTS OF THE NATIVE AMERICAN | By Muriel Jacobs | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-two-photographic-visions-in-separate-shows-in-the-county.html | ART TWO PHOTOGRAPHIC VISIONS IN SEPARATE SHOWS IN THE COUNTY | By Vivien Raynor | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-vibrations-in-watercolor-and-fantasy-in-collage.html | ARTVIBRATIONS IN WATERCOLOR AND FANTASY IN COLLAGE | By Phyllis Braff | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-viewing-a-sculpture-in-slippers.html | ARTVIEWING A SCULPTURE  IN SLIPPERS | By Helen A Harrison | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/artists-path-toward-dream.html | ARTISTS PATH TOWARD DREAM | By Fran Aller Goldstein | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/assessing-the-impact-of-village-elections.html | ASSESSING THE IMPACT OF VILLAGE ELECTIONS | By Gary Kriss | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/baby-m-judge-narrowed-focus-of-custody-case.html | BABY M JUDGE NARROWED FOCUS OF CUSTODY CASE | By Robert Hanley Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/better-yet-another-slogan-for-the-nutmeg-constitution-state.html | BETTER YET ANOTHER SLOGAN FOR THE NUTMEGCONSTITUTION STATE | By Jack Cavanaugh | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/bridging-the-years-through-friendship.html | BRIDGING THE YEARS THROUGH FRIENDSHIP | By Bess Liebenson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/callers-with-aids-fears-swamp-clinics.html | CALLERS WITH AIDS FEARS SWAMP CLINICS | By Jacqueline Weaver | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/chinese-students-learn-western-style-management-in-buffalo.html | CHINESE STUDENTS LEARN WESTERNSTYLE MANAGEMENT IN BUFFALO | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/companies-are-quietly-widening-drug-testing-programs.html | COMPANIES ARE QUIETLY WIDENING DRUG TESTING PROGRAMS | By Robert A Hamilton | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-guide-336387.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-a-new-streetlight-brings-darkness.html | CONNECTICUT OPINION A NEW STREETLIGHT BRINGS DARKNESS | By Carl Bosch | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-act-of-adopting-brings-obsession-and-fear.html | CONNECTICUT OPINION ACT OF ADOPTING BRINGS OBSESSION AND FEAR | By Dana Raphael | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-the-struggle-to-control-nominations.html | CONNECTICUT OPINIONTHE STRUGGLE TO CONTROL NOMINATIONS | By William A Collins | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-too-many-laws-not-enough-need.html | CONNECTICUT OPINION TOO MANY LAWS NOT ENOUGH NEED | By Norman L MacHt | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-when-the-past-improves-the-present.html | CONNECTICUT OPINION WHEN THE PAST IMPROVES THE PRESENT | By Linda Dyer | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/contest-for-devotees-of-the-crossword.html | CONTEST FOR DEVOTEES OF THE CROSSWORD | By Charlotte Libov | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/county-seeks-housing-for-girls-at-juvenile-detention-site.html | COUNTY SEEKS HOUSING FOR GIRLS AT JUVENILE DETENTION SITE | By Donna Greene | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/davids-i-debate-crosses-city-borders.html | DAVIDS I DEBATE CROSSES CITY BORDERS | By Betsy Brown | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/debate-resumes-on-libel-protection-for-dead.html | Debate Resumes on Libel Protection for Dead | By Mark A Uhlig Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-in-stormville-elegance-comfort.html | DINING OUTIN STORMVILLE ELEGANCE COMFORT | By M H Reed | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-italian-fare-with-a-special-touch.html | DINING OUT ITALIAN FARE WITH A SPECIAL TOUCH | By Joanne Starkey | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-japanese-fare-along-the-palisades.html | DINING OUTJAPANESE FARE ALONG THE PALISADES | By Anne Semmes | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-menu-changes-in-old-greenwich.html | DINING OUT MENU CHANGES IN OLD GREENWICH | By Patricia Brooks | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/do-it-yourself-era-for-computers.html | DOITYOURSELF ERA FOR COMPUTERS | By Robert A Hamilton | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/east-end-acts-to-spur-housing.html | EAST END ACTS TO SPUR HOUSING | By Thomas Clavin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/effort-on-truck-safety-intensifies.html | EFFORT ON TRUCK SAFETY INTENSIFIES | By Peggy McCarthy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/expressionism-across-the-generations-at-montclair-museum.html | EXPRESSIONISM ACROSS THE GENERATIONS AT MONTCLAIR MUSEUM | By William Zimmer | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ferry-service-idle-since-60s-being-revived.html | FERRY SERVICE IDLE SINCE 60s BEING REVIVED | By William Jobes | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/fighting-drugs-in-a-bronx-school-by-the-book.html | FIGHTING DRUGS IN A BRONX SCHOOL BY THE BOOK | By James S Newton | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/food-delicate-flavor-of-maple-enhances-the-dessert-menu.html | FOOD DELICATE FLAVOR OF MAPLE ENHANCES THE DESSERT MENU | By Florence Fabricant | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/garbage-disposal-poses-test-for-state.html | GARBAGE DISPOSAL POSES TEST FOR STATE | By Bob Narus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gardening-ignored-perennials-for-a-new-look.html | GARDENINGIGNORED PERENNIALS FOR A NEW LOOK | By Carl Totemeier | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gardening-ignored-perennials-for-a-new-look.html | GARDENINGIGNORED PERENNIALS FOR A NEW LOOK | By Carl Totemeier | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gardening-ignored-perennials-for-a-new-look.html | GARDENINGIGNORED PERENNIALS FOR A NEW LOOK | By Carl Totemeier | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gardening-ignored-perennials-for-a-new-look.html | GARDENINGIGNORED PERENNIALS FOR A NEW LOOK | By Carl Totemeier | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gibbs-sets-out-on-his-last-career.html | GIBBS SETS OUT ON HIS LAST CAREER | By James Feron | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/girl-scouting-changing-with-the-times.html | GIRL SCOUTING CHANGING WITH THE TIMES | By Sharon L Bass | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/grief-and-anger-for-harlem-fire-victims.html | GRIEF AND ANGER FOR HARLEM FIRE VICTIMS | By Esther Iverem | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ground-water-supply-now-political-issue.html | GROUND WATER SUPPLY NOW POLITICAL ISSUE | By Robert Braile | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/high-school-principal-s-suspension-upsets-connecticut-town.html | HIGH SCHOOL PRINCIPALS SUSPENSION UPSETS CONNECTICUT TOWN | By Richard L Madden Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/home-clinic-adding-a-central-vacuum-cleaning-system-to-the-house.html | HOME CLINIC ADDING A CENTRAL VACUUM CLEANING SYSTEM TO THE HOUSE | By Bernard Gladstone | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/hosice-helps-on-the-last-voyage.html | HOSICE HELPS ON THE LAST VOYAGE | By Ronnie Wacker | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/huntington-vote-to-test-opinion-of-landfill-law.html | HUNTINGTON VOTE TO TEST OPINION OF LANDFILL LAW | By Doris Meadows | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/incineration-vs-recylcing.html | INCINERATION VS RECYLCING | By Lee Healy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/jimmy-ernst-mural-moved-from-house.html | JIMMY ERNST MURAL MOVED FROM HOUSE | By Helen A Harrison | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/judicial-panel-studies-alternatives-to-suing.html | JUDICIAL PANEL STUDIES ALTERNATIVES TO SUING | By Linda Villamor | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/law-limiting-smoking-creating-few-problems.html | LAW LIMITING SMOKING CREATING FEW PROBLEMS | By Ellen Rand | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/library-driveway-debated.html | LIBRARY DRIVEWAY DEBATED | By Sharon Monahan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/lie-study-aid-gains-in-congress.html | LIE STUDY AID GAINS IN CONGRESS | By Carol Clurman States News Service | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-followup.html | LONG ISLAND FOLLOWUP | By Therese Madonia | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-opinion-an-inviting-situation-but-whose-turn-is-it.html | LONG ISLAND OPINION AN INVITING SITUATION BUT WHOSE TURN IS IT | By Colette Oldmixon | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-opinion-cleaning-the-house-so-much-work-for-so-little-respect.html | LONG ISLAND OPINION CLEANING THE HOUSE SO MUCH WORK FOR SO LITTLE RESPECT | By Jerene Goldsmith | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-sound-next-to-diamonds-shoulder-pads-are-a-girls-best.html | LONG ISLAND SOUNDNEXT TO DIAMONDS SHOULDER PADS ARE A GIRLS BEST FRIEND | By Barbara Klaus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-islanders-in-her-playbill-collection-60-years-of-theatrical-memories.html | LONG ISLANDERS IN HER PLAYBILL COLLECTION 60 YEARS OF THEATRICAL MEMORIES | By Lawrence Van Gelder | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-islanders.html | LONG ISLANDERS | By Diane Ketcham | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/middleincome-homes-set-for-inwood-lottery.html | MIDDLEINCOME HOMES SET FOR INWOOD LOTTERY | By Sharon Monahan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/morristown-restages-the-revolution.html | MORRISTOWN RESTAGES THE REVOLUTION | By Ralph Ginzburg | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/moynihan-seeking-nofziger-testimony.html | MOYNIHAN SEEKING NOFZIGER TESTIMONY | By John Rather | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/music-british-quartet.html | MUSICBRITISH QUARTET | By Rena Fruchter | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/music-conductor-seeking-new-perspective.html | MUSIC CONDUCTOR SEEKING NEW PERSPECTIVE | By Robert Sherman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-duo-creates-vivacious-vaudeville.html | NEW DUO CREATES VIVACIOUS VAUDEVILLE | By Alvin Klein | TX 2-035862 | 1987-04-02 |

| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-035862 | 1987-04-02 |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-opinion-public-funds-lever-of-city-revitalization.html | NEW JERSEY OPINION PUBLIC FUNDS LEVER OF CITY REVITALIZATION | By David C Schwartz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-opinion-unexplored-turnpike-expansion-issue.html | NEW JERSEY OPINION UNEXPLORED TURNPIKE EXPANSION ISSUE | By Gregory Bender | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-york-race-tension-is-rising-despite-gains.html | NEW YORK RACE TENSION IS RISING DESPITE GAINS | By Samuel G Freedman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/no-headline-336687.html | No Headline | By Jack Cavanaugh | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ny-towns-rebuff-greenwich.html | NY TOWNS REBUFF GREENWICH | By Peggy McCarthy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/officials-seek-new-tools-in-war-on-crack.html | OFFICIALS SEEK NEW TOOLS IN WAR ON CRACK | By Milena Jovanovitch | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/old-games-for-new-players.html | OLD GAMES FOR NEW PLAYERS | By Gitta Morris | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/old-synagogue-denied-elevator-bid.html | OLD SYNAGOGUE DENIED ELEVATOR BID | By David W Dunlap | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/panel-to-examine-prison-crowding.html | PANEL TO EXAMINE PRISON CROWDING | By Tessa Melvin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/parks-program-seeks-educators.html | PARKS PROGRAM SEEKS EDUCATORS | By Rhoda M Gilinsky | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/photo-of-john-w-matthews-nyt-politics-nassau-democrats-set-goals.html | Photo of John W Matthews NYTPOLITICS NASSAU DEMOCRATS SET GOALS | By Frank Lynn | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/photo-of-sign-for-lakeview-motels-homeless-in-cortlands-ask-for-return-of-stoves.html | Photo of sign for Lakeview Motels HOMELESS IN CORTLANDS ASK FOR RETURN OF STOVES | By Betsy Brown | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/picking-up-that-glass.html | PICKING UP THAT GLASS | By Vicki Metz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/play-photographs-of-the-blacklist-era.html | PLAY PHOTOGRAPHS OF THE BLACKLIST ERA | By Rhoda M Gilinsky | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/politics-senate-race-is-beginning-to-warm-up.html | POLITICS SENATE RACE IS BEGINNING TO WARM UP | By Joseph F Sullivan LTrenton | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/popularity-of-bald-eagles-sparks-fight.html | POPULARITY OF BALD EAGLES SPARKS FIGHT | By Charlotte Libov | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/preparing-workers-to-retire.html | PREPARING WORKERS TO RETIRE | By Bess Liebenson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/prospective-physicians-facing-stiffer-rules.html | PROSPECTIVE PHYSICIANS FACING STIFFER RULES | By Sandra Friedland | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/region-scores-well-on-business-growth.html | REGION SCORES WELL ON BUSINESS GROWTH | By Clifford D May Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/renovated-theater-fosters-hope.html | RENOVATED THEATER FOSTERS HOPE | By Magaly Olivero | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/restoring-neglected-jewel-in-scarsdale.html | RESTORING NEGLECTED JEWEL IN SCARSDALE | By Roberta Hershenson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/road-work-at-risk-if-veto-is-upheld.html | ROAD WORK AT RISK IF VETO IS UPHELD | By States News Service | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/six-local-school-boards-under-review.html | SIX LOCAL SCHOOL BOARDS UNDER REVIEW | By Jane Perlez | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/speaking-personally-the-perils-of-paul-pursuing-academe-an.html | SPEAKING PERSONALLYTHE PERILS OF PAUL PURSUING ACADEME AN EPISTOLARY ODYSSEY | By Susan and Bill Berlin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/state-considering-using-a-troopship-as-a-prison.html | STATE CONSIDERING USING A TROOPSHIP AS A PRISON | By States News Service | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-arts-real-or-visionary-students-explore-the-answers.html | THE ARTS  REAL OR VISIONARY STUDENTS EXPLORE THE ANSWERS | By Barbara Gilford | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-guide-319787.html | THE GUIDE | By Eleanor Charles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-a-mother-s-cruelty-in-the-silver-cord.html | THEATER A MOTHERS CRUELTY IN THE SILVER CORD | By Alvin Klein | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-silver-cord-a-mother-s-manipulations.html | THEATER SILVER CORD A MOTHERS MANIPULATIONS | By Alvin Klein | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-two-plays-one-playwright-a-minus-and-a-plus.html | THEATER TWO PLAYS ONE PLAYWRIGHT A MINUS AND A PLUS | By Alvin Klein | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/title-tennis-opening-at-rutgers.html | TITLE TENNIS OPENING AT RUTGERS | By Charles Friedman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/towns-rebuff-greenwich.html | TOWNS REBUFF GREENWICH | By Peggy McCarthy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/views-of-19thcentury-life-from-the-lenses-of-women.html | VIEWS OF 19thCENTURY LIFE FROM THE LENSES OF WOMEN | By Alberta Eiseman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/waterfront-project-debated.html | WATERFRONT PROJECT DEBATED | By Jeff Leibowitz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-journal-a-model-seder.html | WESTCHESTER JOURNALA MODEL SEDER | By Lynne Ames | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-journal-ball-to-aid-retarded.html | WESTCHESTER JOURNALBALL TO AID RETARDED | By Lynne Ames | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-a-clean-closet-is-a-cleansed-soul.html | WESTCHESTER OPINION A CLEAN CLOSET IS A CLEANSED SOUL | By Lois Weiss | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-a-gambler-casts-aside-his-habit.html | WESTCHESTER OPINIONA GAMBLER CASTS ASIDE HIS HABIT | By Dennis Bernstein | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-remember-where-there-s-a-tag-sale-there-s-a-way.html | WESTCHESTER OPINION REMEMBER WHERE THERES A TAG SALE THERES A WAY | By Ann Bleyer | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/writing-contest-when-bad-is-good.html | WRITING CONTEST WHEN BAD IS GOOD | By Carolyn Battista | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/ex-rep-tim-l-carter-kentucky-republican.html | ExRep Tim L Carter Kentucky Republican | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/maria-von-trapp-whose-life-was-sound-of-music-is-dead.html | MARIA VON TRAPP WHOSE LIFE WAS SOUND OF MUSIC IS DEAD | By Peter Kerr | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/martin-provensen-dies-70-illustrated-children-s-books.html | MARTIN PROVENSEN DIES 70 ILLUSTRATED CHILDRENS BOOKS | By George James | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/william-h-mitchell.html | WILLIAM H MITCHELL | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/air-today-gone-tomorrow.html | Air Today Gone Tomorrow | By Ben Kamin | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/israeli-salt-in-the-pollard-wound.html | Israeli Salt in the Pollard Wound | By Edward I Koch | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/my-husband-has-aids.html | My Husband Has AIDS | By Susan Day | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/on-my-mind-farewell-first-ladies.html | ON MY MIND Farewell First Ladies | A M Rosenthal | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/washington-a-view-from-canada.html | WASHINGTON A View From Canada | James Reston | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/421a-a-subsidy-that-cost-551-million.html | 421a A Subsidy That Cost 551 Million | By Michael Decourcy Hinds | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/bedford-stuyvesant-restudied-for-new-historic-designation.html | BedfordStuyvesant Restudied For New Historic Designation | By Stephanie Griffith | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/cityscape-new-york-architectural-terra-cotta-works-jewel-shadow-queensboro.html | Cityscape The New York Architectural TerraCotta Works A Jewel in the Shadow Of the Queensboro Bridge | By Christopher Gray | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/commercial-property-shopping-centers-how-investors-turn-failed-operations-around.html | Commercial Property Shopping Centers How Investors Turn Failed Operations Around | By Mark McCain | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/focus-colorado-struggling-back-from-the-bust.html | FOCUS ColoradoStruggling Back From The Bust | By James T Bernath | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/if-your-thinking-of-living-in-sheepheads-bay.html | IF YOUR THINKING OF LIVING IN SHEEPHEADS BAY | By Eric Messinger | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-long-island-buying-a-vacation-home-with-partners.html | In the Region Long IslandBuying a Vacation Home With Partners | By Diana Shaman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-new-jersey-pequannock-site-no-longer-unbuildable.html | In the Region New JerseyPequannock Site No Longer Unbuildable | By Rachelle Garbarine | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-westchester-and-connecticut-new-strategies-for-affordable-housing.html | In the Region Westchester and Connecticut New Strategies for Affordable Housing | By Betsy Brown | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-austin-tex-a-bonanza-for-students.html | NATIONAL NOTEBOOK Austin TexA Bonanza For Students | By Nadine Walker Anderson | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-south-hadley-mass-weary-journey-nears-an-end.html | NATIONAL NOTEBOOK South Hadley MassWeary Journey Nears an End | By AnneGerard Flynn | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-tyson-s-corner-va-innovations-to-ease-traffic.html | NATIONAL NOTEBOOK Tysons Corner Va Innovations To Ease Traffic | By Maura Reynolds | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-hyannis-mass-affordability-on-cape-cod.html | NORTHEAST NOTEBOOK Hyannis Mass Affordability On Cape Cod | By Seth S King | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-owings-mills-md-a-new-town-still-growing.html | NORTHEAST NOTEBOOKOwings Mills Md A New Town Still Growing | By Larry Carson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-south-hadley-mass-stores-odyssey-is-near-an.html | NORTHEAST NOTEBOOKSouth Hadley Mass Stores Odyssey Is Near an End | By AnneGerard Flynn | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/perspectives-rent-guidelines-the-price-index-as-the-key-to-stabilization.html | PERSPECTIVES RENT GUIDELINES THE PRICE INDEX AS THE KEY TO STABILIZATION | By Alan S Oser | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-65-story-tower-plan-landmark-at-risk.html | POSTINGS 65STORY TOWER PLAN Landmark at Risk | By Lisa W Foderaro | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-a-place-to-hang-frozen-socks-skiers-shelters.html | POSTINGS A PLACE TO HANG FROZEN SOCKS Skiers Shelters | By Lisa W Foderaro | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-rural-ambiance-hamptons-hideaways.html | POSTINGS RURAL AMBIANCE Hamptons Hideaways | By Lisa W Foderaro | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-town-houses-capitalizing-on-a-name.html | POSTINGS TOWN HOUSES Capitalizing On a Name | By Lisa W Foderaro | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/q-a-open-board-meetings.html | QA OPEN BOARD MEETINGS | By Shawn G Kennedy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/talking-renovations-resolving-contractor-disputes.html | TALKING RENOVATIONS Resolving Contractor Disputes | By Andree Brooks | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/about-cars-sleek-range-rover-passes-rugged-test.html | ABOUT CARSSleek Range Rover Passes Rugged Test | By Marshall Schoun | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/baseball-notebook-non-veterans-feeling-pinch-of-owners-tight-salary-reins.html | Baseball Notebook NonVeterans Feeling Pinch of Owners Tight Salary Reins | By Murray Chass | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/baseball-yankees-staying-serene-amid-setbacks.html | BASEBALL YANKEES STAYING SERENE AMID SETBACKS | By Michael Martinez Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/boxing-once-master-now-a-mystery.html | BOXING ONCE MASTER NOW A MYSTERY | By Phil Berger | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-coaches-to-appeal-ncaa-cutbacks.html | COLLEGE BASKETBALL COACHES TO APPEAL NCAA CUTBACKS | By Malcolm Moran Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-shooting-stars-prove-to-be-unstoppable.html | COLLEGE BASKETBALL SHOOTING STARS PROVE TO BE UNSTOPPABLE | By William C Rhoden Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-syracuse-and-indiana-reach-final-rebel-s-rally-is-thwarted.html | COLLEGE BASKETBALL SYRACUSE AND INDIANA REACH FINAL REBELS RALLY IS THWARTED | By Malcolm Moran Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-syracuse-indiana-reach-final-orangemen-cool-friar-s-shooting.html | COLLEGE BASKETBALL SYRACUSE AND INDIANA REACH FINAL ORANGEMEN COOL FRIARS SHOOTING | By Roy S Johnson Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-women-get-3-point-shot.html | COLLEGE BASKETBALL Women Get 3Point Shot | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-women-s-ncaa-surprising-matchup-for-final.html | COLLEGE BASKETBALL WOMENS NCAA SURPRISING MATCHUP FOR FINAL | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-hockey-north-dokota-wins-championship.html | COLLEGE HOCKEY NORTH DOKOTA WINS CHAMPIONSHIP | By William N Wallace Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/dykstra-is-struggling-to-keep-starting-spot.html | DYKSTRA IS STRUGGLING TO KEEP STARTING SPOT | By Ira Berkow Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/golf-o-meara-simpson-are-tied-with-202.html | GOLF OMEARA SIMPSON ARE TIED WITH 202 | By Gordon S White Jr Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/hockey-still-tough-carpenter-hopes-for-good-dys-again.html | HOCKEY STILL TOUGH CARPENTER HOPES FOR GOOD DYS AGAIN | By Robin Finn | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/horse-racing-snow-chief-readies-for-gulfstream-handicap.html | HORSE RACING SNOW CHIEF READIES FOR GULFSTREAM HANDICAP | By Steven Crist Special To the New York Times | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/outdoors-packing-gear-for-early-season-trout-fishing.html | OUTDOORS PACKING GEAR FOR EARLYSEASON TROUT FISHING | By Nelson Bryant | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/pro-basketball-walton-perseveres-amid-the-pain.html | PRO BASKETBALLWALTON PERSEVERES AMID THE PAIN | By David Falkner | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/publicity-and-dollars-dont-make-a-fight.html | PUBLICITY AND DOLLARS DONT MAKE A FIGHT | By Arthur Krystal | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/rowing-navy-varsity-tops-princeton.html | ROWING NAVY VARSITY TOPS PRINCETON | By Norman HildesHeim Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/rowing-oxford-scores-an-upset.html | ROWING Oxford Scores An Upset | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/schools-sports-our-savior-tops-molloy-for-title.html | SCHOOLS SPORTS OUR SAVIOR TOPS MOLLOY FOR TITLE | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-of-the-times-a-view-from-the-bench.html | Sports of The TimesA View From the Bench | By George Vescey | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-of-the-times-has-baseball-forgotten-larry-doby.html | Sports of The Times Has Baseball Forgotten Larry Doby | By Dave Anderson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/tennis-mcenroe-dominates-jarryd-in-semifinal.html | TENNIS MCENROE DOMINATES JARRYD IN SEMIFINAL | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/around-the-garden-springtime-chores-fill-the-schedule.html | AROUND THE GARDEN SPRINGTIME CHORES FILL THE SCHEDULE | By Joan Lee Faust | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/bridge-despite-stuck-elevator-2-advance-at-nationals.html | BRIDGE DESPITE STUCK ELEVATOR 2 ADVANCE AT NATIONALS | By Alan Truscott | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/camera-a-report-on-the-vacation-s-efforts.html | CAMERA A REPORT ON THE VACATIONS EFFORTS | By Andy Grundberg | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/chess-refutations-swing-in-an-endless-cycle.html | CHESS REFUTATIONS SWING IN AN ENDLESS CYCLE | By Robert Byrne | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/gardening-a-new-approach-to-lawn-care-is-gaining-ground.html | GARDENING A NEW APPROACH TO LAWN CARE IS GAINING GROUND | By Joan Lee Faust | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/pint-sized-furniture.html | PINTSIZED FURNITURE | By Suzanne Slesin | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/social-events-helping-art-and-research.html | Social Events Helping Art and Research | By Robert E Tomasson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/style/stamps-transportation-series-plans-new-releases.html | STAMPS TRANSPORTATION SERIES PLANS NEW RELEASES | By John F Dunn | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/meredith-monk-and-ping-chong-in-transit-again.html | MEREDITH MONK AND PING CHONG IN TRANSIT AGAIN | By Eileen Blumenthal | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/murder-he-wrote-musical-comedy-style.html | MURDER HE WROTE MUSICALCOMEDY STYLE | By Jeremy Gerard | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/stage-lover-you-not-a-holocaust-allegory.html | STAGE LOVER YOU NOT A HOLOCAUST ALLEGORY | By Stephen Holden | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/theater-broadway-the-empire-strikes-back.html | THEATER BROADWAY THE EMPIRE STRIKES BACK | By Frank Rich | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/wrestling-with-the-spirit-of-noel-coward.html | WRESTLING WITH THE SPIRIT OF NOEL COWARD | By Maureen Dowd | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/a-sampling-of-house-tours-across-nation.html | A SAMPLING OF HOUSE TOURS ACROSS NATION | By Beth Howard | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/fare-of-the-country-exotic-abundance-from-the-amazon.html | FARE OF THE COUNTRY Exotic Abundance From the Amazon | By Marlise Simons | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/getting-the-show-on-the-road.html | GETTING THE SHOW ON THE ROAD | By Susan Heller Anderson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/in-the-sands-of-sinai-an-ancient-monastery.html | IN THE SANDS OF SINAI AN ANCIENT MONASTERY | By C L Sulzberger | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/luggage-lost-stolen-or-strayed.html | Luggage Lost Stolen or Strayed | By William R Greer | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/making-it-child-s-play.html | MAKING IT CHILDS PLAY | By Eden Ross Lipson | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/off-yucatan-an-isolated-preserve.html | OFF YUCATAN AN ISOLATED PRESERVE | By Mitchel L Zoler | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/packings-golden-rule-less-is-best.html | PACKINGS GOLDEN RULE LESS IS BEST | By Christopher S Wren | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/practical-traveler-a-pay-as-you-go-plan-at-national-parks.html | PRACTICAL TRAVELER A PayasYouGo Plan at National Parks | By Irvin Molotsky | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/q-and-a-679687.html | Q and A | By Stanley Carr | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/shopper-s-world-france-s-art-deco-porcelain.html | SHOPPERS WORLD Frances Art Deco Porcelain | By Ann Pringle Harris | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/taking-the-plunge-in-kyoto.html | TAKING THE PLUNGE IN KYOTO | By Stewart Wachs | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/travel-advisory-western-massachusetts-london-s-east-end.html | TRAVEL ADVISORY Western Massachusetts Londons East End | By Lawrence Van Gelder | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/what-s-doing-in-charleston.html | WHATS DOING IN Charleston | By Cecily Deegan McMillan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/11-infants-enrolled-in-chicago-child-aid-program.html | 11 INFANTS ENROLLED IN CHICAGO CHILDAID PROGRAM | By Kathleen Teltsch Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/administration-and-congress-differ-on-how-to-deal-with-airline-delays.html | ADMINISTRATION AND CONGRESS DIFFER ON HOW TO DEAL WITH AIRLINE DELAYS | By Martin Tolchin Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/amherst-to-shut-road-to-save-salamanders.html | Amherst to Shut Road To Save Salamanders | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/award-for-killer-of-husband.html | Award for Killer of Husband | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/bakker-s-troubles-test-faith-at-religious-resort.html | BAKKERS TROUBLES TEST FAITH AT RELIGIOUS RESORT | By Robin Toner Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/bangor-church-regains-hope-it-lost-in-scandal.html | BANGOR CHURCH REGAINS HOPE IT LOST IN SCANDAL | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/cache-of-mayan-artifacts-found-at-ancient-site-in-honduras.html | CACHE OF MAYAN ARTIFACTS FOUND AT ANCIENT SITE IN HONDURAS | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/classes-in-vermont-science-and-talking-about-it.html | CLASSES IN VERMONT SCIENCE AND TALKING ABOUT IT | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/gm-reaches-tentative-accord.html | GM REACHES TENTATIVE ACCORD | AP | TX 2-035862 | 1987-04-02 |

| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/heiress-s-case-against-church-going-to-trial.html | Heiresss Case Against Church Going to Trial | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/hospital-discharges-casey.html | Hospital Discharges Casey | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/hospital-profits-on-medicare-rise-under-a-system-to-control-costs.html | HOSPITAL PROFITS ON MEDICARE RISE UNDER A SYSTEM TO CONTROL COSTS | By Robert Pear Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/lawsuit-settled-in-dismissal-over-coke-pepsi-love-match.html | Lawsuit Settled in Dismissal Over CokePepsi Love Match | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/maryland-clamming-is-halted.html | MARYLAND CLAMMING IS HALTED | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/mountain-rail-plans-stir-fear-for-unskilled-skiers.html | MOUNTAIN RAIL PLANS STIR FEAR FOR UNSKILLED SKIERS | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/pastor-tells-of-guilt-over-introducing-pair.html | PASTOR TELLS OF GUILT OVER INTRODUCING PAIR | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/pentagon-orders-inquiry-on-guards-at-us-embassies.html | PENTAGON ORDERS INQUIRY ON GUARDS AT US EMBASSIES | By Robert Pear Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/poignancy-presides-at-town-meeting.html | POIGNANCY PRESIDES AT TOWN MEETING | By Matthew L Wald Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/providence-diner-97-vs-city-hall-87.html | PROVIDENCE DINER 97 VS CITY HALL 87 | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/providence-striving-to-join-the-boom-by-luring-business-from-elsewhere.html | PROVIDENCE STRIVING TO JOIN THE BOOM BY LURING BUSINESS FROM ELSEWHERE | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/reagan-asks-public-to-support-his-veto-of-bill-on-highways.html | REAGAN ASKS PUBLIC TO SUPPORT HIS VETO OF BILL ON HIGHWAYS | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/robertson-shifts-political-tack-in-bid-to-steer-clear-of-evangelists-battle.html | ROBERTSON SHIFTS POLITICAL TACK IN BID TO STEER CLEAR OF EVANGELISTS BATTLE | By Wayne King Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/trouble-takes-a-bus-trip.html | TROUBLE TAKES A BUS TRIP | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/two-inquiries-set-in-texas-murder.html | TWO INQUIRIES SET IN TEXAS MURDER | By Peter Applebome Special To the New York Times | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/us/vietnamese-join-us-shrimp-fishermen-in-protest.html | Vietnamese Join US Shrimp Fishermen in Protest | By Clifford D May Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/a-leader-from-chana-s-past-exerts-a-growing-influence-on-nation-s-future.html | A LEADER FROM CHANAS PAST EXERTS A GROWING INFLUENCE ON NATIONS FUTURE | By Edward A Gargan | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/anger-amd-elation-at-ruling-on-affirmative-action.html | ANGER AMD ELATION AT RULING ON AFFIRMATIVE ACTION | By Kenneth B Noble | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/arms-talks-have-impact-on-much-more-than-weaponry.html | ARMS TALKS HAVE IMPACT ON MUCH MORE THAN WEAPONRY | By David K Shipler | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/canada-wants-off-the-back-burner.html | CANADA WANTS OFF THE BACK BURNER | By John F Burns | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-from-scarsdale-to-albany.html | EDUCATION WATCH FROM SCARSDALE TO ALBANY | By Deirdre Carmody | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-of-research-and-reputation.html | EDUCATION WATCH OF RESEARCH AND REPUTATION | By Leslie Maitland Werner | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-parents-fight-to-teach-their-own.html | EDUCATION WATCH PARENTS FIGHT TO TEACH THEIR OWN | By William Robbins | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/for-west-germany-an-eastward-tug.html | FOR WEST GERMANY AN EASTWARD TUG | By James M Markham | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-pope-calls-mary-mother-of-unity.html | IDEAS  TRENDS Pope Calls Mary Mother of Unity | By George Johnson AND Laura Mansnerus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-seal-hunt-is-on-with-new-rules.html | IDEAS  TRENDS Seal Hunt Is On With New Rules | By George Johnson AND Laura Mansnerus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-selling-the-rights-to-baby-m-s-story.html | IDEAS  TRENDS Selling the Rights To Baby Ms Story | By George Johnson AND Laura Mansnerus | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-static-and-discord-in-the-world-of-tv-evangelism.html | IDEAS  TRENDS Static and Discord In the World Of TV Evangelism | By George Johnson AND Laura Mansnerus | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/india-and-paskistan-avoid-declaring-war-or-peace.html | INDIA AND PASKISTAN AVOID DECLARING WAR  OR PEACE | By Steven R Weisman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/killer-bars-elude-massachuetts-net.html | KILLER BARS ELUDE MASSACHUETTS NET | By Matthew L Wald | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/physics-shymics-this-project-is-a-6-billion-plum.html | PHYSICS SHYMICS  THIS PROJECT IS A 6 BILLION PLUM | By Robert Reinhold | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/sumpreme-court-reaffirms-rejection-of-a-reagan-tenet.html | SUMPREME COURT REAFFIRMS REJECTION OF A REAGAN TENET | By Stuart Taylor Jr | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/surmounting-a-development-dilemma.html | SURMOUNTING A DEVELOPMENT DILEMMA | By David W Dunlap | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/tales-two-precincts-one-better-one-worse-34th-murders-surge-crack-spreads.html | TALES OF TWO PRECINCTS  ONE BETTER ONE WORSE THE 34TH MURDERS SURGE AS CRACK SPREADS | By Crystal Nix | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/tales-two-precincts-one-better-one-worse-83rd-stability-rise-murders-decline.html | TALES OF TWO PRECINCTS  ONE BETTER ONE WORSE THE 83RD STABILITY RISE MURDERS DECLINE | By George James | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-a-grace-period-for-illegal-aliens.html | THE NATION A Grace Period For Illegal Aliens | By Caroline Rand Herron AND Martha A Miles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-at-t-s-move-angers-koch.html | THE NATION ATTs Move Angers Koch | By Carlyle C Douglas AND Mary Connelly | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-billion-dollar-tax-fraud-is-charged.html | THE NATION BillionDollar Tax Fraud Is Charged | By Caroline Rand Herron AND Martha A Miles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-keeping-city-jail-system-afloat.html | THE NATION Keeping City Jail System Afloat | By Carlyle C Douglas AND Mary Connelly | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-on-the-look-out-for-no-shows-in-albany.html | THE NATION On the LookOut For NoShows In Albany | By Carlyle C Douglas AND Mary Connelly | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-reagan-takes-his-new-agenda-on-an-old-road.html | THE NATION Reagan Takes His New Agenda On an Old Road | By Caroline Rand Herron AND Martha A Miles | TX 2-035862 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-sale-of-conrail-sets-a-record.html | THE NATION Sale of Conrail Sets a Record | By Caroline Rand Herron AND Martha A Miles | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-nation-taxis-scratch-a-7-year-itch.html | THE NATION Taxis Scratch A 7Year Itch | By Carlyle C Douglas AND Mary Connelly | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-world-aquino-goes-for-military-victory.html | THE WORLD Aquino Goes for Military Victory | James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-world-by-1999-portugal-will-leave-china.html | THE WORLDBy 1999 Portugal Will Leave China | James F Clarity Katherine Roberts and Milt Freudenheimz | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-world-defeated-libyans-fleeing-in-chad.html | THE WORLD Defeated Libyans Fleeing in Chad | James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-world-two-marines-held-as-moscow-spies.html | THE WORLD Two Marines Held As Moscow Spies | James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/the-world-us-to-raise-tariffs-on-some-japanese-imports.html | THE WORLD US to Raise Tariffs on Some Japanese Imports | James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/today-s-college-athletes-face-a-new-sort-of-test.html | TODAYS COLLEGE ATHLETES FACE A NEW SORT OF TEST | By William C Rhoden | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/weeki nreview/us-jews-and-israelis-a-question-of-identity.html | US JEWS AND ISRAELIS A QUESTION OF IDENTITY | By Thomas L Friedman | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ 3-latin-countries-awaiting-the-pope.html | 3 LATIN COUNTRIES AWAITING THE POPE | By Shirley Christian Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ a-dozen-die-as-ulster-s-rebels-feud.html | A DOZEN DIE AS ULSTERS REBELS FEUD | By Francis X Clines Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ aids-curbs-in-prague.html | AIDS Curbs in Prague | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ begin-silent-baffles-israel-in-retirement.html | BEGIN SILENT BAFFLES ISRAEL IN RETIREMENT | By Thomas L Friedman Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ beijing-to-revamp-leadership-in-fall.html | BEIJING TO REVAMP LEADERSHIP IN FALL | By Edward A Gargan Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/ brazilian-bishop-planning-a-pilgrimage-to-israel.html | Brazilian Bishop Planning a Pilgrimage to Israel | By Alan Riding Special To the New York Times | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/cia-s-report-revives-soviet-growth-debates.html | CIAS REPORT REVIVES SOVIETGROWTH DEBATES | By Michael R Gordon Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/facts-disputed-in-salvador-school-raid.html | FACTS DISPUTED IN SALVADOR SCHOOL RAID | By James Lemoyne Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/from-politics-to-moussaka-bitter-rivals.html | FROM POLITICS TO MOUSSAKA BITTER RIVALS | By Alan Cowell Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/greek-junta-backers-march.html | Greek Junta Backers March | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/greeks-and-turks-ease-aegean-crisis.html | GREEKS AND TURKS EASE AEGEAN CRISIS | By Alan Cowell Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/haitians-voting-today-on-a-new-way-of-life.html | Haitians Voting Today on a New Way of Life | By Joseph B Treaster Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/minister-in-india-quits-in-election-aftermath.html | Minister in India Quits In Election Aftermath | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/minor-us-impact-seen-from-tariffs.html | MINOR US IMPACT SEEN FROM TARIFFS | By Andrew Pollack Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/nato-nations-conducting-winter-maneuvers-in-northern-norway.html | NATO NATIONS CONDUCTING WINTER MANEUVERS IN NORTHERN NORWAY | By Bernard E Trainor Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/panama-military-holding-to-power.html | PANAMA MILITARY HOLDING TO POWER | By Stephen Kinzer Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/philippine-armys-put-on-alert-against-possible-rebel-drive.html | Philippine Armys Put on Alert Against Possible Rebel Drive | AP | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/reagan-s-tariff-may-damage-nakasone-a-friend-at-home.html | REAGANS TARIFF MAY DAMAGE NAKASONE A FRIEND AT HOME | By Clyde Haberman Special To the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/soviet-is-reporting-one-million-jobless-in-uzbek-republic.html | SOVIET IS REPORTING ONE MILLION JOBLESS IN UZBEK REPUBLIC | By Felicity Barringer Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/spain-trial-opening-in-toxic-cooking-oil-scandal.html | Spain Trial Opening in Toxic CookingOil Scandal | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/us-marine-guards-leading-lonely-isolated-life-in-soviet.html | US MARINE GUARDS LEADING LONELY ISOLATED LIFE IN SOVIET | By Philip Taubman Special To the New York Times | TX 2-035862 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-29 | https://www.nytimes.com/1987/03/29/world/west-beirut-car-bomb-kills-8-and-wounds-10.html | West Beirut Car Bomb Kills 8 and Wounds 10 | Special to the New York Times | TX 2-035862 | 1987-04-02 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/artworks-mirror-china-gaining-post-mao-view.html | ARTWORKS MIRROR CHINA GAINING POSTMAO VIEW | By Douglas C McGill | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/bridge-marty-bergen-just-married-cites-sharp-play-by-his-wife.html | Bridge Marty Bergen Just Married Cites Sharp Play by His Wife | By Alan Truscott | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/buddy-ebsen-and-joey-cramer-star-in-stone-fox.html | BUDDY EBSEN AND JOEY CRAMER STAR IN STONE FOX | By John J OConnor | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/concert-bruckner-by-philharmonic.html | CONCERT BRUCKNER BY PHILHARMONIC | By Tim Page | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/dance-at-st-mark-s-church-deja-vu-theater.html | DANCE AT ST MARKS CHURCH DEJA VU THEATER | By Jennifer Dunning | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/dance-missouri-ballet.html | DANCE MISSOURI BALLET | By Anna Kisselgoff | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/david-model-mystery-who-is-the-owner.html | DAVID MODEL MYSTERY WHO IS THE OWNER | By Richard Bernstein and Douglas C McGill Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/money-world-on-1990.html | MONEY WORLD ON 1990 | By John Corry | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/music-keith-jarrett.html | MUSIC KEITH JARRETT | By Stephen Holden | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/new-york-library-obtains-toscanini-archive.html | NEW YORK LIBRARY OBTAINS TOSCANINI ARCHIVE | By Will Crutchfield | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/opera-vickers-in-samson-et-dalila.html | OPERA VICKERS IN SAMSON ET DALILA | By Will Crutchfield | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/books/books-of-the-times-183887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/a-wall-st-realtor-lures-foreign-cash.html | A WALL ST REALTOR LURES FOREIGN CASH | By Albert Scardino | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-035856 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-carr-s-introduction-to-venet-advertising.html | ADVERTISING Carrs Introduction To Venet Advertising | By Philip H Dougherty | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-fisher-price-toys-shifts-ad-assignments.html | ADVERTISING FisherPrice Toys Shifts Ad Assignments | By Philip H Dougherty | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-four-a-s-gets-to-the-bad-news.html | Advertising FourAs Gets to the Bad News | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/allegheny-international.html | ALLEGHENY INTERNATIONAL | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/brazil-official-s-ouster-urged.html | BRAZIL OFFICIALS OUSTER URGED | By Alan Riding Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-people-2-top-officers-named-at-new-honeywell-bull.html | BUSINESS PEOPLE 2 Top Officers Named At New Honeywell Bull | By Daniel F Cuff and Steve Lohr | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-people-bp-head-sees-bid-as-a-housecleaning.html | BUSINESS PEOPLE BP Head Sees Bid As a Housecleaning | By Daniel F Cuff and Steve Lohr | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/chip-dispute-reading-between-the-lines.html | CHIP DISPUTE READING BETWEEN THE LINES | By David E Sanger | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/credit-markets-rates-said-to-hinge-on-dollar.html | CREDIT MARKETS RATES SAID TO HINGE ON DOLLAR | By Michael Quint | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/dollar-plummets-to-a-low-in-tokyo-bank-action-fails.html | DOLLAR PLUMMETS TO A LOW IN TOKYO BANK ACTION FAILS | By Susan Chira Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/empire-buys-thrift-offices.html | Empire Buys Thrift Offices | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/euphoria-in-mexico.html | Euphoria in Mexico | By Larry Rohter Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/financial-corp-back-in-spotlight.html | FINANCIAL CORP BACK IN SPOTLIGHT | By Richard W Stevenson Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/international-report-many-of-the-world-s-stock-markets-had-a-stunning-quarter.html | INTERNATIONAL REPORT MANY OF THE WORLDS STOCK MARKETS HAD A STUNNING QUARTER | By John Crudele | TX 2-035856 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/market-place-the-pricing-of-standard-oil.html | Market Place The Pricing of Standard Oil | By Lee A Daniels | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/obstacles-seen-in-manila-debt-plan.html | OBSTACLES SEEN IN MANILA DEBT PLAN | By Eric N Berg | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/some-in-japan-feel-us-is-using-it-as-scapegoat.html | SOME IN JAPAN FEEL US IS USING IT AS SCAPEGOAT | By Susan Chira Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/tool-orders-fall-by-1.1-hard-year-is-expected.html | TOOL ORDERS FALL BY 11 HARD YEAR IS EXPECTED | By Jonathan P Hicks Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/us-resentment-grows-on-japan-trade-barriers.html | US RESENTMENT GROWS ON JAPAN TRADE BARRIERS | By Clyde H Farnsworth Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/us-secrets-hinder-investors.html | US SECRETS HINDER INVESTORS | By John H Cushman Jr Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/business/wall-street-s-defensive-line.html | WALL STREETS DEFENSIVE LINE | By Robert J Cole | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/2-schools-stubborn-racial-divisions-split-persists-among-students-bronx-school.html | AT 2 SCHOOLS STUBBORN RACIAL DIVISIONS SPLIT PERSISTS AMONG STUDENTS AT BRONX SCHOOL | By Howard W French | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/at-2-schools-stubborn-racial-divisions-in-suburb-some-success.html | AT 2 SCHOOLS STUBBORN RACIAL DIVISIONS IN SUBURB SOME SUCCESS | By Sara Rimer Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/cardinal-eases-threat-to-curb-foster-services.html | CARDINAL EASES THREAT TO CURB FOSTER SERVICES | By Ari L Goldman | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/hurricane-carter-case-is-back-in-court.html | HURRICANE CARTER CASE IS BACK IN COURT | By Selwyn Raab | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/idle-trash-plant-blown-up-to-clear-site-for-incinerator.html | IDLE TRASH PLANT BLOWN UP TO CLEAR SITE FOR INCINERATOR | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-2-warehouses-suffer-damage-in-blaze.html | METRO DATELINES 2 Warehouses Suffer Damage in Blaze | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-li-woman-dies-in-a-house-fire.html | METRO DATELINES LI Woman Dies In a House Fire | AP | TX 2-035856 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-police-seize-drugs-from-2-men-on-i-295.html | METRO DATELINES Police Seize Drugs From 2 Men on I295 | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-matters-things-to-come-as-society-rots-crime-will-rise.html | Metro Matters Things to Come As Society Rots Crime Will Rise | By Sam Roberts | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/nyu-to-receive-15-million-for-hellenic-studies.html | NYU TO RECEIVE 15 MILLION FOR HELLENIC STUDIES | By Kathleen Teltsch | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/queens-congressman-balances-duties-in-church-and-the-capitol.html | QUEENS CONGRESSMAN BALANCES DUTIES IN CHURCH AND THE CAPITOL | By Clifford D May Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/saving-the-subway-s-last-mosaics.html | SAVING THE SUBWAYS LAST MOSAICS | By Richard Levine | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/si-residents-protest-state-s-action-on-wetlands.html | SI RESIDENTS PROTEST STATES ACTION ON WETLANDS | By Sam Howe Verhovek | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/tuberculosis-cases-spreading-in-new-york-city-s-shelters.html | TUBERCULOSIS CASES SPREADING IN NEW YORK CITYS SHELTERS | By Suzanne Daley | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/howard-trivers-dies-was-career-diplomat.html | Howard Trivers Dies Was Career Diplomat | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/maria-von-trapp-82-is-dead-portrayed-in-sound-of-music.html | MARIA VON TRAPP 82 IS DEAD PORTRAYED IN SOUND OF MUSIC | By Peter Kerr | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/martin-provensen-illustrator-specialist-in-children-s-books.html | MARTIN PROVENSEN ILLUSTRATOR SPECIALIST IN CHILDRENS BOOKS | By George James | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/essay-pollard-strikes-again.html | ESSAY Pollard Strikes Again | By William Safire | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/foreign-affairs-to-the-brink-in-athens.html | FOREIGN AFFAIRS To the Brink in Athens | By Flora Lewis | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/guatemala-asks-the-us-for-trouble.html | Guatemala Asks the US for Trouble | By Holly J Burkhalter Holly J Burkhalter Is Washington Representative of Americas Watch A Human Rights Organization | TX 2-035856 | 1987-04-01 |

| | | | | By Don Hewitt Don Hewitt Produces the Cbs Program60 | | |
|---|---|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/opinio n/how-publishers-can-help-tv.html | How Publishers Can Help TV | | Minutes | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/opinio n/oral-roberts-bucks-eternity.html | Oral Roberts Bucks Eternity | | By Victoria Sackett Victoria Sackett Is Deputy Managing Editor of Public Opinion Magazine | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ alford-comments-caution-s-the-word.html | ALFORD COMMENTS CAUTIONS THE WORD | | By Malcolm Moran Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ baseball-hudson-happy-to-get-chance.html | BASEBALL HUDSON HAPPY TO GET CHANCE | | By Michael Martinez Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ boxing-hagler-vs-leonard-the-stage-is-set.html | BOXING HAGLER VS LEONARD THE STAGE IS SET | | By Phil Berger | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ college-hockey-dynasty-is-not-likely.html | COLLEGE HOCKEY DYNASTY IS NOT LIKELY | | By William N Wallace Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ horse-racing-skip-trial-sails-by-3-to-5-snow-chief.html | HORSE RACING SKIP TRIAL SAILS BY 3TO5 SNOW CHIEF | | By Steven Crist Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ jordan-lifts-bulls-over-knicks-115-96.html | JORDAN LIFTS BULLS OVER KNICKS 11596 | | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ lyle-wins-tpc-in-playoff.html | LYLE WINS TPC IN PLAYOFF | | By Gordon S White Jr Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ mets-lose-mcdowell-until-june.html | METS LOSE McDOWELL UNTIL JUNE | | By Joseph Durso Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ ncaa-87-final-focus-shifts-to-defense.html | NCAA 87 FINAL FOCUS SHIFTS TO DEFENSE | | By William C Rhoden Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ nfl-sound-and-fury-may-signify-little.html | NFL SOUND AND FURY MAY SIGNIFY LITTLE | | By Michael Janofsky Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ nhl-devils-yield-to-3-early-goals-lose-to-blues.html | NHL DEVILS YIELD TO 3 EARLY GOALS LOSE TO BLUES | | By Alex Yannis Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ outdoors-rod-and-reel-roundup.html | OUTDOORS RODANDREEL ROUNDUP | | By Nelson Bryant | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ pitino-s-future-is-his-secret.html | Pitinos Future Is His Secret | | By Roy S Johnson Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ question-box.html | Question Box | | Ray Corio | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ rangers-still-undecided-on-no-1-goalie.html | RANGERS STILL UNDECIDED ON NO 1 GOALIE | | By Craig Wolff | TX 2-035856 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/scouting-reports-lots-of-savvy-and-balance-too.html | SCOUTING REPORTS LOTS OF SAVVY AND BALANCE TOO | By Jack Rohan | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/seikaly-comes-of-age.html | SEIKALY COMES OF AGE | By Roy S Johnson Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-of-the-times-how-knight-got-smart.html | SPORTS OF THE TIMES How Knight Got Smart | By George Vecsey | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-of-the-times-ley-bygones-buy-a-book.html | SPORTS OF THE TIMES LEY BYGONES BUY A BOOK | By Dave Anderson | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-cincy-sees-red.html | SPORTS WORLD SPECIALS Cincy Sees Red | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-he-graded-out-well.html | SPORTS WORLD SPECIALS He Graded Out Well | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-old-hawk-on-the-hill.html | SPORTS WORLD SPECIALS Old Hawk on the Hill | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-the-citrus-shuffle.html | SPORTS WORLD SPECIALS The Citrus Shuffle | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/tennis-wilander-outwits-mcenroe.html | TENNIS WILANDER OUTWITS McENROE | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/track-and-field-3-ex-pro-football-players-reinstated.html | TRACK AND FIELD 3 EXPRO FOOTBALL PLAYERS REINSTATED | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/women-s-ncaa-tennessee-winner-in-final.html | WOMENS NCAA TENNESSEE WINNER IN FINAL | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/style/a-special-camp-for-some-very-special-children.html | A SPECIAL CAMP FOR SOME VERY SPECIAL CHILDREN | By Sharon Johnson | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/style/aids-testing-a-dilemma-for-those-at-risk.html | AIDS TESTING A DILEMMA FOR THOSE AT RISK | By Glenn Collins | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/style/relationships-closeness-of-the-old-and-young.html | RELATIONSHIPS CLOSENESS OF THE OLD AND YOUNG | By Sharon Johnson | TX 2-035856 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/theater/for-mary-alice-fences-has-a-universal-theme.html | FOR MARY ALICE FENCES HAS A UNIVERSAL THEME | By Leslie Bennetts | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/theater/theater-consequence.html | THEATER CONSEQUENCE | By Mel Gussow | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/audubon-society-in-drive-to-protect-way-station-for-cranes.html | AUDUBON SOCIETY IN DRIVE TO PROTECT WAY STATION FOR CRANES | By Philip Shabecoff Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/baker-is-hero-at-li-church.html | BAKKER IS HERO AT LI CHURCH | By James S Newton Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/couple-held-in-kidnapping.html | Couple Held in Kidnapping | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/great-plains-journal-inner-city-promoting-a-revival.html | GREAT PLAINS JOURNAL INNER CITY PROMOTING A REVIVAL | By William Robbins Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/job-training-efforts-in-massachusetts-and-michigan-move-poor-off-welfare.html | JOB TRAINING EFFORTS IN MASSACHUSETTS AND MICHIGAN MOVE POOR OFF WELFARE | By John Herbers Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/marine-gave-conflicting-stories-of-soviet-intrigue-records-show.html | MARINE GAVE CONFLICTING STORIES OF SOVIET INTRIGUE RECORDS SHOW | By Stephen Engelberg Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/pluto-facing-indentity-crisis-is-it-a-planet-or-an-asteroid.html | PLUTO FACING INDENTITY CRISIS IS IT A PLANET OR AN ASTEROID | By Irvin Molotsky Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/reagan-in-drive-to-sustain-veto-of-highway-bill.html | REAGAN IN DRIVE TO SUSTAIN VETO OF HIGHWAY BILL | By Steven V Roberts Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/seattle-news-union-contract.html | Seattle News Union Contract | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/snowwoman-clad-in-a-bikini-stirs-live-woman-to-use-ax.html | SNOWWOMAN CLAD IN A BIKINI STIRS LIVE WOMAN TO USE AX | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/to-reagan-s-consternation-brennan-leads-court-in-big-cases.html | TO REAGANS CONSTERNATION BRENNAN LEADS COURT IN BIG CASES | By Stuart Taylor Jr Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/use-of-small-reactors-for-power-in-wide-nuclear-war-is-explored.html | USE OF SMALL REACTORS FOR POWER IN WIDE NUCLEAR WAR IS EXPLORED | By Richard Halloran Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-national-security-council-under-carlucci-the-word-is-process.html | WASHINGTON TALK NATIONAL SECURITY COUNCIL Under Carlucci The Word Is Process | By Michael R Gordon | TX 2-035856 | 1987-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-roasting-reagan-guess-who-laughed-last.html | WASHINGTON TALK ROASTING REAGAN GUESS WHO LAUGHED LAST | By Joyce Purnick | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/us/workers-approve-gm-pact.html | WORKERS APPROVE GM PACT | AP | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/4-are-slain-in-beirut-in-protest-over-food-palestinians-assert.html | 4 ARE SLAIN IN BEIRUT IN PROTEST OVER FOOD PALESTINIANS ASSERT | By Ihsan A Hijazi Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/a-year-after-chaos-shamir-is-voted-party-chief.html | A YEAR AFTER CHAOS SHAMIR IS VOTED PARTY CHIEF | By Thomas L Friedman Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/botha-campaigns-in-critics-bastion.html | BOTHA CAMPAIGNS IN CRITICS BASTION | By John D Battersby Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/bradford-journal-for-mill-town-s-comeback-the-play-s-the-thing.html | BRADFORD JOURNAL FOR MILL TOWNS COMEBACK THE PLAYS THE THING | By Francis X Clines Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/grand-jurors-said-to-explore-wide-us-role-in-nicaragua.html | GRAND JURORS SAID TO EXPLORE WIDE US ROLE IN NICARAGUA | By Philip Shenon Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/greek-leader-s-gambit.html | GREEK LEADERS GAMBIT | By Alan Cowell Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/haitians-vote-on-proposed-constitution.html | HAITIANS VOTE ON PROPOSED CONSTITUTION | By Joseph B Treaster Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/hussein-is-said-to-rebuff-us.html | HUSSEIN IS SAID TO REBUFF US | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/israeli-indicted-in-pollard-case-gives-up-his-post.html | ISRAELI INDICTED IN POLLARD CASE GIVES UP HIS POST | By Thomas L Friedman Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/israeli-meets-secretly-with-iran-arms-dealer.html | Israeli Meets Secretly With Iran Arms Dealer | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/pope-beatifies-3-nuns-killed-in-spanish-war.html | POPE BEATIFIES 3 NUNS KILLED IN SPANISH WAR | By John Tagliabue Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/rise-in-prices-in-poland-denounced-by-walesa.html | Rise in Prices in Poland Denounced by Walesa | Special to the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/south-africa-cabinet-member-is-discovered-shot-to-death.html | South Africa Cabinet Member Is Discovered Shot to Death | Special to the New York Times | TX 2-035856 | 1987-04-01 |

| | | | | |
|---|---|---|---|---|
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/soviet-lifting-veil-on-camps-of-stalin-era.html | SOVIET LIFTING VEIL ON CAMPS OF STALIN ERA | By Bill Keller Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/soviet-said-to-plan-emigration-shift-favored-by-israel.html | SOVIET SAID TO PLAN EMIGRATION SHIFT FAVORED BY ISRAEL | By Bill Keller Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-30 | https://www.nytimes.com/1987/03/30/world/thatcher-greeted-by-soviet-crowds.html | THATCHER GREETED BY SOVIET CROWDS | By Howell Raines Special To the New York Times | TX 2-035856 | 1987-04-01 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/dance-harlem-troupe-in-works-by-balanchine.html | DANCE HARLEM TROUPE IN WORKS BY BALANCHINE | By Jennifer Dunning | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/for-moonlighting-couple-a-very-public-private-affair.html | FOR MOONLIGHTING COUPLE A VERY PUBLIC PRIVATE AFFAIR | By Lisa Belkin | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/fox-making-its-debut-on-prime-time-tv.html | FOX MAKING ITS DEBUT ON PRIMETIME TV | By Marcia Chambers Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/max-headroom-series-premieres-on-abc.html | MAX HEADROOM SERIES PREMIERES ON ABC | By John J OConnor | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/opera-riverside-group.html | OPERA RIVERSIDE GROUP | By Tim Page | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/sentimental-appeal-in-sunflowers.html | SENTIMENTAL APPEAL IN SUNFLOWERS | By John Russell | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/van-gogh-sets-auction-record-39.9-million.html | VAN GOGH SETS AUCTION RECORD 399 MILLION | By Francis X Clines Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/walter-cronkite-at-large-on-cbs.html | WALTER CRONKITE AT LARGE ON CBS | By John Corry | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/books/books-of-the-times-418687.html | BOOKS OF THE TIMES | By John Gross | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/books/parnassus-on-potomac-poets-celebrate-english.html | PARNASSUSONPOTOMAC POETS CELEBRATE ENGLISH | By Nan Robertson Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/advertising-the-matter-of-finding-angels.html | ADVERTISING The Matter Of Finding Angels | By Philip H Dougherty | TX 2-032492 | 1987-04-02 |

| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-lindner-adds-post-at-penn-central.html | BUSINESS PEOPLE Lindner Adds Post At Penn Central | By Daniel F Cuff | TX 2-032492 | 1987-04-02 |
|---|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-merrill-lynch-names-investment-strategist.html | BUSINESS PEOPLE Merrill Lynch Names Investment Strategist | By Daniel F Cuff | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-utility-executive-gets-asbestos-claims-job.html | BUSINESS PEOPLE Utility Executive Gets Asbestos Claims Job | By Daniel F Cuff | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/careers-electronic-servicing-managers.html | Careers Electronic Servicing Managers | By Elizabeth M Fowler | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/chirac-asks-new-currency-setup.html | Chirac Asks New Currency Setup | By Steven Greenhouse | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-3com-introduces-new-work-station.html | COMPANY NEWS 3Com Introduces New Work Station | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-agency-approves-aircal-takeover.html | COMPANY NEWS Agency Approves AirCal Takeover | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-allegheny-stake.html | COMPANY NEWS Allegheny Stake | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-hambrecht-offers-a-mutual-fund.html | COMPANY NEWS Hambrecht Offers A Mutual Fund | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-texaco-s-appeal.html | COMPANY NEWS Texacos Appeal | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/credit-markets-treasuries-plunge-to-fall-levels.html | CREDIT MARKETS TREASURIES PLUNGE TO FALL LEVELS | By Michael Quint | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/cutbacks-at-time-inc-stir-employee-concern.html | CUTBACKS AT TIME INC STIR EMPLOYEE CONCERN | By Geraldine Fabrikant | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/delorean-auditor-faces-suit.html | DeLorean Auditor Faces Suit | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/dollar-ends-on-lower-plateau.html | DOLLAR ENDS ON LOWER PLATEAU | By Kenneth N Gilpin | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/endotronics-in-chapter-11.html | Endotronics In Chapter 11 | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/european-farm-talks.html | European Farm Talks | AP | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/exchange-specialists-criticized.html | Exchange Specialists Criticized | By Eric N Berg | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/futures-options-s-p-index-prices-fall-then-recover-in-part.html | FUTURESOPTIONS SP INDEX PRICES FALL THEN RECOVER IN PART | By Stephen Phillips Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/harvard-to-get-30-million-ethics-gift.html | HARVARD TO GET 30 MILLION ETHICS GIFT | By Alison Leigh Cowan | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/home-state-ex-owner-goes-to-jail.html | HOME STATE EXOWNER GOES TO JAIL | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/hope-amid-market-s-gloom.html | HOPE AMID MARKETS GLOOM | By Vartanig G Vartan | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/ibm-s-2-pronged-offensive.html | IBMS 2PRONGED OFFENSIVE | By David E Sanger | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/investigation-of-thrift-regulator-sought.html | INVESTIGATION OF THRIFT REGULATOR SOUGHT | By Kenneth B Noble Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/market-place-bearish-bettors-win-a-big-one.html | Market Place Bearish Bettors Win a Big One | By H J Maidenberg | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/murdoch-to-buy-harper-row-in-surprise-deal.html | MURDOCH TO BUY HARPER  ROW IN SURPRISE DEAL | By Edwin McDowell | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/new-home-sales-drop-by-2.7.html | NewHome Sales Drop By 27 | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/phone-issue-given-push-by-reagan.html | PHONE ISSUE GIVEN PUSH BY REAGAN | By Clyde H Farnsworth Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/stocks-and-bonds-plunge-as-dollar-continues-to-drop.html | STOCKS AND BONDS PLUNGE AS DOLLAR CONTINUES TO DROP | By John Crudele | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/talking-business-with-waterman-author-in-search-of-renaissance.html | TALKING BUSINESS WITH WATERMAN AUTHOR In Search of Renaissance | By Steven Prokesch | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/traders-grim-reading-of-a-largely-symbolic-act.html | TRADERS GRIM READING OF A LARGELY SYMBOLIC ACT | By Peter T Kilborn Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/business/us-rig-count-is-down.html | US Rig Count Is Down | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/movies/a-winner-muses-on-future-work.html | A WINNER MUSES ON FUTURE WORK | By Marcia Chambers Special To the New York Times | TX 2-032492 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/movies/platoon-wins-oscar-as-the-best-movie-of-1986.html | PLATOON WINS OSCAR AS THE BEST MOVIE OF 1986 | By Aljean Harmetz Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/12th-casino-hotel-opens-with-60-lane-attraction.html | 12TH CASINO HOTEL OPENS WITH 60LANE ATTRACTION | By Donald Janson Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/21-go-on-trial-in-new-jersey-as-mob-figures.html | 21 GO ON TRIAL IN NEW JERSEY AS MOB FIGURES | By Alfonso A Narvaez Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/a-counterspy-says-he-got-few-rewards.html | A COUNTERSPY SAYS HE GOT FEW REWARDS | By Robert D McFadden | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/abrams-aide-accused-on-taxes.html | ABRAMS AIDE ACCUSED ON TAXES | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/blacks-in-new-york-the-anguish-of-political-failure.html | BLACKS IN NEW YORK THE ANGUISH OF POLITICAL FAILURE | By Michael Oreskes | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/bribery-trial-opens-in-brooklyn.html | BRIBERY TRIAL OPENS IN BROOKLYN | By Leonard Buder | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/bridge-revised-rules-for-duplicate-are-result-of-years-of-effort.html | Bridge Revised Rules for Duplicate Are Result of Years of Effort | By Alan Truscott | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/capasso-receives-4-years-in-tax-case.html | CAPASSO RECEIVES 4 YEARS IN TAX CASE | By Arnold H Lubasch | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/chess-karpov-overpowers-sokolov-with-his-endgame-mastery.html | Chess Karpov Overpowers Sokolov With His Endgame Mastery | By Robert Byrne | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/cuomo-seeks-emergency-bill-to-finance-state-s-payroll.html | CUOMO SEEKS EMERGENCY BILL TO FINANCE STATES PAYROLL | By Jeffrey Schmalz Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/designs-sought-for-new-women-s-park.html | DESIGNS SOUGHT FOR NEW WOMENS PARK | By Clifford D May Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/judge-criticizing-methods-drops-3-dozen-drug-cases.html | JUDGE CRITICIZING METHODS DROPS 3 DOZEN DRUG CASES | By Jesus Rangel | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/legislators-in-both-parties-critical-of-ethics-panel.html | LEGISLATORS IN BOTH PARTIES CRITICAL OF ETHICS PANEL | By Mark A Uhlig Special To the New York Times | TX 2-032492 | 1987-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/metro-datelines-court-rejects-appeal-of-children-s-rapist.html | METRO DATELINES Court Rejects Appeal Of Childrens Rapist | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/newspaper-union-pacts-end-no-work-stoppage-expected.html | NEWSPAPER UNION PACTS END NO WORK STOPPAGE EXPECTED | By Alex S Jones | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/our-towns-a-small-victory-against-the-tide-of-condominiums.html | OUR TOWNS A Small Victory Against the Tide Of Condominiums | By Michael Winerip | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/pba-chief-a-conciliator-gets-tough.html | PBA CHIEF A CONCILIATOR GETS TOUGH | By Todd S Purdum | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/ruling-in-baby-m-case-is-due-today.html | RULING IN BABY M CASE IS DUE TODAY | By Iver Peterson | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/patrick-george-troughton-doctor-who-on-british-tv.html | Patrick George Troughton Doctor Who on British TV | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/acquit-demjanjuk-the-case-is-weak.html | Acquit Demjanjuk The Case Is Weak | By Patrick J Buchanan | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/deport-karl-linnas-to-the-soviet-union.html | Deport Karl Linnas To the Soviet Union | By Menachem Z Rosensaft | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/observer-and-the-winner-is.html | OBSERVER And the Winner Is | By Russell Baker | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/about-education-competing-for-students.html | ABOUT EDUCATION COMPETING FOR STUDENTS | By Fred M Hechinger | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/anniversary-of-a-revolution-newton-s-principia-turns-300.html | ANNIVERSARY OF A REVOLUTION NEWTONS PRINCIPIA TURNS 300 | By Malcolm W Browne | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/burst-of-discoveries-reveals-genetic-basis-for-many-diseases.html | BURST OF DISCOVERIES REVEALS GENETIC BASIS FOR MANY DISEASES | By Harold M Schmeck Jr | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/hawaiian-peak-offers-celestial-vantage-point.html | HAWAIIAN PEAK OFFERS CELESTIAL VANTAGE POINT | By Walter Sullivan | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/hypnosis-still-provokes-some-skeptics.html | HYPNOSIS STILL PROVOKES SOME SKEPTICS | By Daniel Goleman | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/new-alarm-as-african-bees-head-through-mexico.html | NEW ALARM AS AFRICAN BEES HEAD THROUGH MEXICO | AP | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/panel-urges-program-to-arrest-loss-of-species.html | PANEL URGES PROGRAM TO ARREST LOSS OF SPECIES | By Keith Schneider | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/peripherals-keeping-up-with-the-irs.html | PERIPHERALS KEEPING UP WITH THE IRS | By Peter H Lewis | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/personal-computers-flash-new-offerings-from-ibm.html | PERSONAL COMPUTERS FLASH NEW OFFERINGS FROM IBM | By Erik SandbergDiment | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/science/the-doctor-s-world-aids-vaccine-relentless-questions.html | THE DOCTORS WORLD AIDS VACCINE RELENTLESS QUESTIONS | BY Lawrence K Altman Md | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/defense-left-stars-in-eclipse.html | Defense Left Stars in Eclipse | By Roy S Johnson Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/foul-shooting-indeed.html | FOUL SHOOTING INDEED | By Roy S Johnson Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/hoosiers-celebrate-in-snow.html | HOOSIERS CELEBRATE IN SNOW | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/indiana-takes-it-all-smartly-with-shot-at-005.html | INDIANA TAKES IT ALL SMARTLY WITH SHOT AT 005 | By William C Rhoden Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/jets-still-hurting-over-injuries.html | JETS STILL HURTING OVER INJURIES | By Gerald Eskenazi | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/leonard-bout-irks-board.html | Leonard Bout Irks Board | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/mcdowell-resting-following-surgery.html | McDOWELL RESTING FOLLOWING SURGERY | By Joseph Durso Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/nettles-earns-spot-on-braves.html | NETTLES EARNS SPOT ON BRAVES | By Michael Martinez Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/players-knight-s-methods-win-once-more.html | PLAYERS KNIGHTS METHODS WIN ONCE MORE | By Malcolm Moran | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/rangers-beat-stars-on-mcphee-s-goal.html | RANGERS BEAT STARS ON McPHEES GOAL | By Craig Wolff Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-call-them-indispensable.html | SCOUTING Call Them Indispensable | By Steven Crist and Thomas Rogers | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-coach-halas.html | SCOUTING Coach Halas | By Steven Crist and Thomas Rogers | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-farr-fetched.html | SCOUTING FarrFetched | By Steven Crist and Thomas Rogers | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-the-up-side-of-3-downers.html | Scouting The Up Side Of 3 Downers | By Steven Crist and Thomas Rogers | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-of-the-times-smart-shoots-better-close-up.html | SPORTS OF THE TIMES SMART SHOOTS BETTER CLOSE UP | By George Vecsey | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/style/french-dominate-fall-fashion.html | FRENCH DOMINATE FALL FASHION | By Bernadine Morris | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/style/representative-grandy-wed-to-catherine-mann-reporter.html | Representative Grandy Wed To Catherine Mann Reporter | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/style/the-evolution-of-alaia-a-new-ease-takes-over.html | THE EVOLUTION OF ALAIA A NEW EASE TAKES OVER | By Michael Gross | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/theater/stage-revival-of-the-apple-tree.html | STAGE REVIVAL OF THE APPLE TREE | By Stephen Holden | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/13-of-elderly-live-in-poverty-study-finds.html | 13 OF ELDERLY LIVE IN POVERTY STUDY FINDS | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/2-states-defy-us-over-nuclear-attack-planning.html | 2 STATES DEFY US OVER NUCLEAR ATTACK PLANNING | By Wallace Turner Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/court-hears-debate-on-laws-regarding-women-in-rotary.html | COURT HEARS DEBATE ON LAWS REGARDING WOMEN IN ROTARY | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/court-hears-pleas-on-hinckley-s-gun.html | COURT HEARS PLEAS ON HINCKLEYS GUN | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/edwards-on-hustings-again-in-louisiana.html | EDWARDS ON HUSTINGS AGAIN IN LOUISIANA | By Robin Toner Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/families-with-children-leading-ranks-of-homeless-study-says.html | FAMILIES WITH CHILDREN LEADING RANKS OF HOMELESS STUDY SAYS | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/hart-is-endorsed-by-texans.html | Hart Is Endorsed by Texans | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/head-of-us-prison-system-to-step-down-after-17-years.html | Head of US Prison System To Step Down After 17 Years | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/illinois-capital-is-told-to-hold-a-referendum.html | Illinois Capital Is Told To Hold a Referendum | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/kansas-mayor-recovering.html | Kansas Mayor Recovering | AP | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/panel-assails-air-force-on-b-1b-bomber-program.html | PANEL ASSAILS AIR FORCE ON B1B BOMBER PROGRAM | By John H Cushman Jr Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/poll-shows-a-slight-rise-in-approval-for-reagan-since-iran-report.html | POLL SHOWS A SLIGHT RISE IN APPROVAL FOR REAGAN SINCE IRAN REPORT | By Richard J Meislin | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/reagan-names-domestic-adviser.html | REAGAN NAMES DOMESTIC ADVISER | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/roberts-seeks-more-pledges.html | Roberts Seeks More Pledges | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/supreme-court-roundup-hustler-falwell-case-will-be-heard.html | SUPREME COURT ROUNDUP HUSTLERFALWELL CASE WILL BE HEARD | By Stuart Taylor Jr Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/survey-finds-many-skeptics-among-evangelists-viewers.html | SURVEY FINDS MANY SKEPTICS AMONG EVANGELISTS VIEWERS | By Adam Clymer | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/top-aides-cheer-reagan-s-pep-talk.html | TOP AIDES CHEER REAGANS PEP TALK | By Gerald M Boyd Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/us-agency-hears-first-witnesses-tell-of-amtrak-collision.html | US AGENCY HEARS FIRST WITNESSES TELL OF AMTRAK COLLISION | By Reginald Stuart Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/us-and-french-said-to-have-agreed-on-aids-test-patent.html | US AND FRENCH SAID TO HAVE AGREED ON AIDS TEST PATENT | AP | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/us-documents-backdated-to-meet-judicial-deadline.html | US DOCUMENTS BACKDATED TO MEET JUDICIAL DEADLINE | By Leslie Maitland Werner Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/veto-perils-altoona-dream-of-economy-comeback.html | VETO PERILS ALTOONA DREAM OF ECONOMY COMEBACK | By Lindsey Gruson Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-new-yorkers-came-to-praise-matisse-not-to-glorify-the-capital.html | WASHINGTON TALK New Yorkers Came To Praise Matisse Not To Glorify the Capital | By Maureen Dowd | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-politics-gephardt-hart-and-issues.html | WASHINGTON TALK POLITICS Gephardt Hart and Issues | By Phil Gailey | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/us/wayward-bus-reaches-denver-after-odyssey.html | WAYWARD BUS REACHES DENVER AFTER ODYSSEY | AP | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/2-say-soviet-plans-to-let-jews-leave-in-larger-numbers.html | 2 SAY SOVIET PLANS TO LET JEWS LEAVE IN LARGER NUMBERS | By David K Shipler Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/censorship-threat-reported-against-journalists-in-kenya.html | Censorship Threat Reported Against Journalists in Kenya | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/church-in-poland-is-critical-of-price-increases.html | CHURCH IN POLAND IS CRITICAL OF PRICE INCREASES | By Michael T Kaufman Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/danao-journal-the-old-warlord-meets-his-match-a-woman.html | DANAO JOURNAL THE OLD WARLORD MEETS HIS MATCH A WOMAN | By Seth Mydans Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/departing-us-envoy-criticizes-use-of-young-marine-guards-in-moscow.html | DEPARTING US ENVOY CRITICIZES USE OF YOUNG MARINE GUARDS IN MOSCOW | By Stephen Engelberg Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/ex-us-envoy-to-el-salvador-may-get-post-in-costa-rica.html | ExUS Envoy to El Salvador May Get Post in Costa Rica | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/gorbachev-firm-on-arms-pact.html | GORBACHEV FIRM ON ARMS PACT | By Howell Raines Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/haitians-charter-approved-look-to-election.html | Haitians Charter Approved Look to Election | By Joseph B Treaster Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/hungarian-honored-in-us-is-outcast-at-home.html | Hungarian Honored in US Is Outcast at Home | By Henry Kamm Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/libyan-jets-bomb-chadian-units.html | LIBYAN JETS BOMB CHADIAN UNITS | By James Brooke Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/pakistan-downs-an-afghan-intruder.html | PAKISTAN DOWNS AN AFGHAN INTRUDER | By Barbara Crossette Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/pentagon-role-in-iran-arms-sales-was-not-improper-agency-says.html | PENTAGON ROLE IN IRAN ARMS SALES WAS NOT IMPROPER AGENCY SAYS | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/seoul-makes-it-easy-to-say-goodbye.html | SEOUL MAKES IT EASY TO SAY GOODBYE | By Susan Chira Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/shamir-sharon-and-arens-gain-solid-control-of-the-herut-party.html | SHAMIR SHARON AND ARENS GAIN SOLID CONTROL OF THE HERUT PARTY | By Thomas L Friedman Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/some-western-nations-renew-syrian-contacts.html | SOME WESTERN NATIONS RENEW SYRIAN CONTACTS | By James M Markham Special To the New York Times | TX 2-032492 | 1987-04-02 |

| | | | | |
|---|---|---|---|---|
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/soviet-attache-in-france-is-linked-to-spy-suspects.html | SOVIET ATTACHE IN FRANCE IS LINKED TO SPY SUSPECTS | By Richard Bernstein Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/terry-waite-and-iranian-aides-said-to-figure-in-discussions.html | Terry Waite and Iranian Aides Said to Figure in Discussions | Special to the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/us-hears-germans-may-bar-extradition-of-lebanese-suspect.html | US HEARS GERMANS MAY BAR EXTRADITION OF LEBANESE SUSPECT | By Philip Shenon Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/us-israeli-edginess-resignation-eases-but-doesn-t-end-strains-over-pollard-spy.html | USISRAELI EDGINESS A RESIGNATION EASES BUT DOESNT END STRAINS OVER THE POLLARD SPY EPISODE | By David K Shipler Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-03-31 | https://www.nytimes.com/1987/03/31/world/woman-who-seduced-marine-a-stylish-presence.html | WOMAN WHO SEDUCED MARINE A STYLISH PRESENCE | By Philip Taubman Special To the New York Times | TX 2-032492 | 1987-04-02 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/a-new-showcase-for-art-by-women.html | A NEW SHOWCASE FOR ART BY WOMEN | By Grace Glueck Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/art-a-turner-showcase-in-london.html | ART A TURNER SHOWCASE IN LONDON | By John Russell Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/baltimore-symphony-plans-tour-in-soviet.html | Baltimore Symphony Plans Tour in Soviet | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/cbss-tisch-addresses-broadcasters.html | CBSS TISCH ADDRESSES BROADCASTERS | By Martin Tolchin Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/meredith-monk-and-ping-chong.html | MEREDITH MONK AND PING CHONG | By Jennifer Dunning | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/the-pop-life-jazz-festival-lineup-set.html | THE POP LIFE JAZZ FESTIVAL LINEUP SET | By Robert Palmer | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/tv-reviews-3-premieres-for-network-sitcoms.html | TV REVIEWS 3 PREMIERES FOR NETWORK SITCOMS | By John J OConnor | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/van-gogh-price-shakes-art-world.html | VAN GOGH PRICE SHAKES ART WORLD | By Douglas C McGill | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/books/books-of-the-times-692087.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/books/foundation-plans-panel-on-literature.html | FOUNDATION PLANS PANEL ON LITERATURE | By Irvin Molotsky Special To the New York Times | TX 2-032473 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/about-real-estate-shopping-center-is-planned-for-bronx.html | ABOUT REAL ESTATE SHOPPING CENTER IS PLANNED FOR BRONX | By Shawn G Kennedy | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-a-gleeful-convention-for-cable-television.html | ADVERTISING A Gleeful Convention For Cable Television | By Philip H Dougherty | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-backer-buys-toronto-firm.html | ADVERTISING Backer Buys Toronto Firm | By Philip H Dougherty | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-british-buy-rogers-cowan.html | Advertising British Buy Rogers  Cowan | By Philip H Dougherty | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-on-the-fast-track-at-the-jwt-group.html | ADVERTISING On the Fast Track At the JWT Group | By Philip H Dougherty | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-people-chip-panel-s-leader-defends-sanctions.html | BUSINESS PEOPLE CHIP PANELS LEADER DEFENDS SANCTIONS | By Lawrence M Fisher and Pauline Yoshihashi | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-people-glass-company-s-chief-tries-hand-in-takeover.html | BUSINESS PEOPLE Glass Companys Chief Tries Hand in Takeover | By Lawrence M Fisher and Pauline Yoshihashi | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-advances-prosthetics-computers-improve-fit-artificial-joints.html | BUSINESS TECHNOLOGY ADVANCES IN PROSTHETICS COMPUTERS IMPROVE THE FIT OF ARTIFICIAL JOINTS | By Lawrence M Fisher | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-am-radio-is-hoping-full-fidelity-lures-listeners.html | BUSINESS TECHNOLOGY AM RADIO IS HOPING FULL FIDELITY LURES LISTENERS | By Peter H Lewis | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-us-retaliates-on-latest-asian-export-the-flying-roach.html | BUSINESS TECHNOLOGY US Retaliates on Latest Asian Export The Flying Roach | By Calvin Sims | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/chevy-s-crucial-new-models.html | CHEVYS CRUCIAL NEW MODELS | By John Holusha Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/citibank-raises-its-prime-rate.html | CITIBANK RAISES ITS PRIME RATE | By Eric N Berg | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-first-city-expects-additional-losses.html | COMPANY NEWS First City Expects Additional Losses | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-leading-indicators-up-0.7-in-february.html | COMPANY NEWS LEADING INDICATORS UP 07 IN FEBRUARY | AP | TX 2-032473 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-nuclear-unit-to-cut-pacific-gas-net.html | COMPANY NEWS Nuclear Unit to Cut Pacific Gas Net | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-schwab-group-completes-buyout.html | COMPANY NEWS Schwab Group Completes Buyout | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/credit-markets-prime-rise-aborts-recovery.html | CREDIT MARKETS Prime Rise Aborts Recovery | By Michael Quint | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/dow-raises-but-rates-pose-peril.html | DOW RAISES BUT RATES POSE PERIL | By John Crudele | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/economic-scene-us-borrower-of-last-resort.html | Economic Scene US Borrower Of Last Resort | By Leonard Silk | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/exchange-to-add-hours.html | Exchange to Add Hours | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/fiero-slips-after-a-fast-sales-start.html | Fiero Slips After a Fast Sales Start | By John Holusha Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/gaf-offers-46-a-share-to-buy-borg.html | GAF OFFERS 46 A SHARE TO BUY BORG | By Jonathan P Hicks | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/gm-receives-canada-loan.html | GM Receives Canada Loan | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/japan-weighing-steps-to-ease-trade-dispute.html | JAPAN WEIGHING STEPS TO EASE TRADE DISPUTE | By Susan Chira Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/management-shifts-at-ibm.html | MANAGEMENT SHIFTS AT IBM | By David E Sanger | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/market-place-technicians-are-sanguine.html | Market Place Technicians Are Sanguine | By Vartanig G Vartan | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/orders-up-4.3-at-us-factories.html | Orders Up 43 at US Factories | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/star-broker-gets-15-years.html | Star Broker Gets 15 Years | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/thrift-insurance-fund.html | Thrift Insurance Fund | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/business/us-farm-exports-dip.html | US Farm Exports Dip | AP | TX 2-032473 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/60-minute-gourmet-656187.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/a-provincial-chef-s-parisian-education.html | A PROVINCIAL CHEFS PARISIAN EDUCATION | By Gordon Mott Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/boarder-babies-find-comfort-in-foster-grandparents-arms.html | BOARDER BABIES FIND COMFORT IN FOSTER GRANDPARENTS ARMS | By Olive Evans | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/cajun-and-creole-french.html | CAJUN AND CREOLE FRENCH | By Craig Claiborne | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/discoveries-for-april-showers-a-bit-of-history.html | DISCOVERIES FOR APRIL SHOWERS A BIT OF HISTORY | By Carol Lawson | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/fat-women-say-it-s-not-a-dirty-word.html | FAT WOMEN SAY ITS NOT A DIRTY WORD | By Andrea Higbie | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/food-industry-eyes-irradiation-warily.html | FOOD INDUSTRY EYES IRRADIATION WARILY | By Trish Hall | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/food-notes-609187.html | FOOD NOTES | By Florence Fabricant | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/khaki-attire-goes-to-town-in-a-gentler-feminine-guise.html | KHAKI ATTIRE GOES TO TOWN IN A GENTLER FEMININE GUISE | By Bernadine Morris | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/metropolitan-diary-609387.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/not-just-for-vegetarians.html | NOT JUST FOR VEGETARIANS | By Marian Burros | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/personal-health-654787.html | PERSONAL HEALTH | By Jane E Brody | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/rice-the-prize-of-sichuan-province-and-breakthrough-gift-of-california.html | RICE THE PRIZE OF SICHUAN PROVINCE AND BREAKTHROUGH GIFT OF CALIFORNIA | By Jeannette Ferrary | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/some-new-york-state-wines-shine.html | SOME NEW YORK STATE WINES SHINE | By Howard G Goldberg | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/the-cowboy-man-and-myth-alike-is-alive-and-well-in-northern-texas.html | THE COWBOY MAN AND MYTH ALIKE IS ALIVE AND WELL IN NORTHERN TEXAS | By Robert Reinhold | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/wine-talk-661487.html | WINE TALK | By Howard G Goldberg | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/edwards-s-blind-date-in-top-box-office-spot.html | Edwardss Blind Date In Top BoxOffice Spot | AP | TX 2-032473 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/film-yasujiro-ozu-as-director-and-subject.html | FILM YASUJIRO OZU AS DIRECTOR AND SUBJECT | By Vincent Canby | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/the-1986-oscar-winners.html | The 1986 Oscar Winners | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/tv-review-academy-award-ceremony-on-abc.html | TV REVIEW ACADEMY AWARD CEREMONY ON ABC | By Janet Maslin | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/about-new-york-city-s-april-fools-they-d-be-jailed-in-pittsburgh.html | About New York Citys April Fools Theyd Be Jailed In Pittsburgh | By William E Geist | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/albany-inquiry-expanding-to-campaign-reports.html | ALBANY INQUIRY EXPANDING TO CAMPAIGN REPORTS | By Elizabeth Kolbert Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/article-829487-no-title.html | Article 829487  No Title | By Jeffrey Schmalz Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/bridge-in-new-duplicate-lawsan-old-query-is-banned.html | Bridge In New Duplicate LawsAn Old Query Is Banned | By Alan Truscott | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/cuomo-seeks-tougher-penalties-for-racial-crimes.html | CUOMO SEEKS TOUGHER PENALTIES FOR RACIAL CRIMES | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/father-of-baby-m-granted-custody-contract-upheld-surrogacy-is-legal.html | FATHER OF BABY M GRANTED CUSTODY CONTRACT UPHELD SURROGACY IS LEGAL | By Robert Hanley Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/father-of-baby-m-granted-custody-contract-upheld-the-absence-of-guidelines.html | FATHER OF BABY M GRANTED CUSTODY CONTRACT UPHELD THE ABSENCE OF GUIDELINES | By E R Shipp | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/housing-segregation-new-twists-and-old-results.html | HOUSING SEGREGATION NEW TWISTS AND OLD RESULTS | By Ronald Smothers | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/inquiry-into-slaying-of-judge-focuses-on-his-case.html | INQUIRY INTO SLAYING OF JUDGE FOCUSES ON HIS CASE | By Selwyn Raab | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/jersey-gop-leaders-to-propose-bill-requiring-auto-premium-cut.html | JERSEY GOP LEADERS TO PROPOSE BILL REQUIRING AUTOPREMIUM CUT | By Joseph F Sullivan Special To the New York Times | TX 2-032473 | |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/panel-formed-to-back-senate-bid-by-dawkins.html | Panel Formed to Back Senate Bid by Dawkins | Special to the New York Times | TX 2-032473 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/rain-wind-and-a-recipe-for-coping-in-new-york.html | RAIN WIND AND A RECIPE FOR COPING IN NEW YORK | By Esther B Fein | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/seven-week-trial-touched-many-basic-emotions.html | SEVENWEEK TRIAL TOUCHED MANY BASIC EMOTIONS | By Robert Hanley Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/trump-reports-large-profit-from-wollman-rink.html | TRUMP REPORTS LARGE PROFIT FROM WOLLMAN RINK | By Andrew Rosenthal | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/cw-murchison-jr-dies-in-texas-at-63.html | CW MURCHISON JR DIES IN TEXAS AT 63 | By Peter H Frank Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/harry-g-hackett.html | HARRY G HACKETT | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/richard-j-smith.html | RICHARD J SMITH | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/an-important-idea-for-today-april-2.html | An Important Idea For Today April 2 | By Patricia Nelson Limerick Patricia Nelson Limerick Is Assistant Professor of History At the University of Colorado | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/in-the-nation-dropout-in-california.html | IN THE NATION Dropout in California | By Tom Wicker | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/micro-victory-in-the-chip-war.html | Microvictory in the Chip War | By Robert C Christopher Robert C Christopher Is the Author Most Recently of A Book About American Companies In Japan | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/the-editorial-notebook-ways-to-make-work-and-milk.html | The Editorial Notebook Ways to Make Work and Milk | By Peter Passell | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/washington-happy-april-fool-s-day.html | WASHINGTON Happy April Fools Day | By James Reston | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/cone-hot-in-debut-with-mets.html | Cone Hot in Debut With Mets | By Joseph Durso Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/devils-set-record-with-29th-victory.html | DEVILS SET RECORD WITH 29TH VICTORY | By Alex Yannis Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/hagler-vs-leonard-a-match-of-character-and-risk-champion-s-art-stays-elemental.html | HAGLER VS LEONARD A MATCH OF CHARACTER AND RISK CHAMPIONS ART STAYS ELEMENTAL | By Phil Berger | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/hagler-vs-leonard-match-character-risk-chances-injury-called-substantial.html | HAGLER VS LEONARD A MATCH OF CHARACTER AND RISK CHANCES OF INJURY CALLED SUBSTANTIAL | By Walter Sullivan | TX 2-032473 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/islanders-win-4-3.html | Islanders Win 43 | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/knicks-put-end-to-loss-streak.html | KNICKS PUT END TO LOSS STREAK | By Sam Goldaper | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/niekro-nails-down-yank-starting-role.html | NIEKRO NAILS DOWN YANK STARTING ROLE | By Michael Martinez | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-another-hit.html | SCOUTING Another Hit | By Robert Mcg Thomas Jr | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-deep-six.html | SCOUTING Deep Six | By Robert Mcg Thomas Jr | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-high-and-low.html | SCOUTING High and Low | By Robert Mcg Thomas Jr | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-post-postseason-not-for-preps.html | SCOUTING PostPostseason Not for Preps | By Robert Mcg Thomas Jr | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-of-the-times-let-s-change-the-subject.html | SPORTS OF THE TIMES Lets Change The Subject | By George Vecsey Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/title-puts-hoosiers-in-a-state-of-ecstasy-knight-praises-his-champions.html | TITLE PUTS HOOSIERS IN A STATE OF ECSTASY KNIGHT PRAISES HIS CHAMPIONS | By William C Rhoden Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/title-puts-hoosiers-in-a-state-of-ecstasy-more-than-a-game-for-indiana-fans.html | TITLE PUTS HOOSIERS IN A STATE OF ECSTASY MORE THAN A GAME FOR INDIANA FANS | By Dirk Johnson Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/style/food-fitness-unsullied-salads.html | FOOD FITNESSUNSULLIED SALADS | By Jonathan Probber | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/theater/theater-blithe-spirit-with-blythe-danner.html | THEATER BLITHE SPIRIT WITH BLYTHE DANNER | By Frank Rich | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/administration-attacks-affirmative-action-plan.html | ADMINISTRATION ATTACKS AFFIRMATIVE ACTION PLAN | By Robert Pear Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/aide-indicted-for-gifts-to-gov-moore-s-drive.html | Aide Indicted for Gifts To Gov Moores Drive | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/aids-funds-gain-in-house.html | AIDS Funds Gain in House | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/airlines-stress-teamwork-in-cockpit.html | AIRLINES STRESS TEAMWORK IN COCKPIT | By Eric Schmitt Special To the New York Times | TX 2-032473 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/axing-of-snowwoman-is-disorderly-conduct.html | Axing of Snowwoman Is Disorderly Conduct | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/board-studies-rocket-failure.html | Board Studies Rocket Failure | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/broader-family-care-urged-at-labor-session.html | BROADER FAMILY CARE URGED AT LABOR SESSION | By Keith Schneider Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/california-gets-new-rape-bill.html | California Gets New Rape Bill | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/court-backs-wide-searches-by-public-employers.html | COURT BACKS WIDE SEARCHES BY PUBLIC EMPLOYERS | By Stuart Taylor Jr Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/fish-strikes-jet-in-air-eagle-is-held-at-fault.html | Fish Strikes Jet in Air Eagle Is Held at Fault | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/homosexual-is-given-right-to-visit-children.html | Homosexual Is Given Right to Visit Children | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/hospital-may-lose-funds-over-transfers-of-poor.html | HOSPITAL MAY LOSE FUNDS OVER TRANSFERS OF POOR | By Katherine Bishop Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/house-overrides-road-bill-veto-close-test-seen-in-senate-today.html | HOUSE OVERRIDES ROAD BILL VETO CLOSE TEST SEEN IN SENATE TODAY | By Linda Greenhouse Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/house-roll-call-vote-to-override-veto-on-highway-measure.html | HOUSE ROLLCALL VOTE TO OVERRIDE VETO ON HIGHWAY MEASURE | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/human-tests-begun-on-manmade-factor-for-clotting-of-blood.html | HUMAN TESTS BEGUN ON MANMADE FACTOR FOR CLOTTING OF BLOOD | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/justice-dept-dissents-on-special-prosecutors.html | JUSTICE DEPT DISSENTS ON SPECIAL PROSECUTORS | By Leslie Maitland Werner Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/oral-roberts-vigil-ends-in-new-plea-for-funds.html | Oral Roberts Vigil Ends In New Plea for Funds | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/plan-rooted-in-brooklyn.html | PLAN ROOTED IN BROOKLYN | By Winston Williams | TX 2-032473 | 1987-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/report-says-funds-for-medicare-plan-will-last-till-2002.html | REPORT SAYS FUNDS FOR MEDICARE PLAN WILL LAST TILL 2002 | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/second-murder-charge-for-philadelphia-man.html | Second Murder Charge For Philadelphia Man | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/senate-defying-president-passes-housing-bill-71-27.html | SENATE DEFYING PRESIDENT PASSES HOUSING BILL 7127 | By Jonathan Fuerbringer Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/sleeping-on-the-job-leads-to-shutdown-of-reactor.html | SLEEPING ON THE JOB LEADS TO SHUTDOWN OF REACTOR | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/students-at-black-colleges-hit-hard-by-grant-cuts.html | STUDENTS AT BLACK COLLEGES HIT HARD BY GRANT CUTS | AP | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/us-and-france-end-rift-on-aids.html | US AND FRANCE END RIFT ON AIDS | By Lawrence K Altman Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-shuffling-the-smithsonian-portfolio.html | WASHINGTON TALK SHUFFLING THE SMITHSONIAN PORTFOLIO | By Irvin Molotsky | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-working-profile-on-the-road-with-senator-dole-the-campaigner.html | WASHINGTON TALK WORKING PROFILE On the Road With Senator Dole the Campaigner | By Bernard Weinraub | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/us/webster-to-be-questioned-about-meese-s-inquiry.html | WEBSTER TO BE QUESTIONED ABOUT MEESES INQUIRY | By Stephen Engelberg Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/3-republican-senators-urge-diplomacy-in-latin-america.html | 3 REPUBLICAN SENATORS URGE DIPLOMACY IN LATIN AMERICA | By Neil A Lewis Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/all-moscow-marines-said-to-face-polygraph-test.html | ALL MOSCOW MARINES SAID TO FACE POLYGRAPH TEST | By Bill Keller Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/along-a-distant-arctic-border-peace-reigns.html | Along a Distant Arctic Border Peace Reigns | By Bernard E Trainor Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/asuncion-journal-in-paraguay-s-jungle-no-letup-in-battle-for-souls.html | ASUNCION JOURNAL IN PARAGUAYS JUNGLE NO LETUP IN BATTLE FOR SOULS | By Alan Riding Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/bonn-denies-plan-to-release-lebanese-sought-by-the-us.html | Bonn Denies Plan to Release Lebanese Sought by the US | AP | TX 2-032473 | 1987-04-03 |

| | | | | |
|---|---|---|---|---|
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/chad-said-to-win-vast-libyan-booty.html | CHAD SAID TO WIN VAST LIBYAN BOOTY | By James Brooke Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/chirac-is-assured-in-reagan-talks.html | CHIRAC IS ASSURED IN REAGAN TALKS | By Neil A Lewis Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/echoes-of-new-moscow-reach-siberia-faintly.html | ECHOES OF NEW MOSCOW REACH SIBERIA FAINTLY | By Bill Keller Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/israelis-divided-about-reports-on-soviet-jews.html | Israelis Divided About Reports on Soviet Jews | By Thomas L Friedman Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/japan-plans-to-deny-visas-to-aliens-with-aids-virus.html | JAPAN PLANS TO DENY VISAS TO ALIENS WITH AIDS VIRUS | By Clyde Haberman Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/kidnapped-japanese-is-freed-in-philippines.html | Kidnapped Japanese Is Freed in Philippines | Special to the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/pope-on-latin-trip-attacks-pinochet-regime.html | POPE ON LATIN TRIP ATTACKS PINOCHET REGIME | By Roberto Suro Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/rebels-kill-43-salvador-troops-and-us-adviser.html | REBELS KILL 43 SALVADOR TROOPS AND US ADVISER | By James Lemoyne Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/sakharov-tells-thatcher-of-need-for-west-to-back-soviet-changes.html | SAKHAROV TELLS THATCHER OF NEED FOR WEST TO BACK SOVIET CHANGES | By Howell Raines Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/slain-adviser-the-sole-american-at-salvador-base.html | SLAIN ADVISER THE SOLE AMERICAN AT SALVADOR BASE | By David K Shipler Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/socialists-meet-amid-shifts-in-italian-alliance.html | Socialists Meet Amid Shifts in Italian Alliance | By John Tagliabue Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/soviet-proposes-antiterror-effort-to-west.html | SOVIET PROPOSES ANTITERROR EFFORT TO WEST | By Paul Lewis Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-01 | https://www.nytimes.com/1987/04/01/world/third-marine-guard-from-us-embassy-in-moscow-arrested.html | THIRD MARINE GUARD FROM US EMBASSY IN MOSCOW ARRESTED | By John H Cushman Jr Special To the New York Times | TX 2-032473 | 1987-04-03 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/architecture-the-new-mussee-d-orsay-in-paris.html | ARCHITECTURE THE NEW MUSSEE DORSAY IN PARIS | By Paul Goldberger Special To the New York Times | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/cabaret-karen-akers.html | CABARET KAREN AKERS | By Stephen Holden | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/colette-a-four-part-series-on-13.html | COLETTE A FOURPART SERIES ON 13 | By John J OConnor | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/concert-winners-of-met-auditions.html | CONCERT WINNERS OF MET AUDITIONS | By Will Crutchfield | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/dance-davidd-wolfe.html | DANCE DAVIDD WOLFE | Jack Anderson | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/new-chief-hard-job-at-wnet.html | NEW CHIEF HARD JOB AT WNET | By Peter J Boyer | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/opera-boris-godunov.html | OPERA BORIS GODUNOV | By John Rockwell Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/piano-fu-ts-ong.html | PIANO FU TSONG | By Bernard Holland | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/preachers-mastery-of-medium.html | PREACHERS MASTERY OF MEDIUM | By John Corry | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/recital-benita-valenta-soprano.html | RECITAL BENITA VALENTA SOPRANO | By Donal Henahan | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/recital-gary-wolf.html | RECITAL GARY WOLF | By Tim Page | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/smithsonian-buys-folkways-records.html | Smithsonian Buys Folkways Records | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/the-dance-field-trips.html | THE DANCE FIELD TRIPS | By Jennifer Dunning | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/books/books-of-the-times-953187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/2-forecasting-firms-to-merge.html | 2 FORECASTING FIRMS TO MERGE | By Kenneth N Gilpin | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/3-banks-reclassify-brazil-debt.html | 3 BANKS RECLASSIFY BRAZIL DEBT | By Andrew Pollack Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-a-speech-about-europe-stirs-visions-of-growth.html | ADVERTISING A Speech About Europe Stirs Visions of Growth | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-goldsmith-and-jeffrey-to-open-own-agency.html | ADVERTISING Goldsmith and Jeffrey To Open Own Agency | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-in-house-operation-for-jockey-international.html | ADVERTISING InHouse Operation For Jockey International | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-ketchum-is-big-winner-of-silver-anvil-awards.html | ADVERTISING Ketchum Is Big Winner Of Silver Anvil Awards | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-stern-walters-is-sold-to-managers-by-bates.html | ADVERTISING Stern Walters Is Sold To Managers by Bates | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-travelers-campaign-in-phase-2.html | ADVERTISING Travelers Campaign In Phase 2 | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-wells-rich-adds-work-from-p-g-warnaco.html | ADVERTISING Wells Rich Adds Work From PG Warnaco | By Philip H Dougherty | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/business-people-m-a-com-picks-leader-from-its-own-ranks.html | BUSINESS PEOPLE MACom Picks Leader From Its Own Ranks | By Daniel F Cuff | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/business-people-new-chief-named-by-anac-and-revco.html | BUSINESS PEOPLE New Chief Named By Anac and Revco | By Daniel F Cuff | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-delta-merges-with-western.html | COMPANY NEWS Delta Merges With Western | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-it-s-in-the-cards-a-topps-offering.html | COMPANY NEWS ITS IN THE CARDS A TOPPS OFFERING | By Leslie Wayne | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-six-gm-plants-to-close-for-week.html | COMPANY NEWS Six GM Plants To Close for Week | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/construction-spending-climbs-1.html | CONSTRUCTION SPENDING CLIMBS 1 | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/consumer-rates-funds-and-cd-s-rise.html | CONSUMER RATES Funds and CDs Rise | By Robert Hurtado | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/credit-markets-central-banks-buy-us-bills.html | CREDIT MARKETS CENTRAL BANKS BUY US BILLS | By Michael Quint | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/dow-up-11.36-as-stocks-are-mixed.html | Dow Up 1136 as Stocks Are Mixed | By John Crudele | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/funds-to-go-to-grumman.html | Funds to Go To Grumman | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/futures-options-silver-and-platinum-up-as-gold-holds-steady.html | FUTURESOPTIONS Silver and Platinum Up As Gold Holds Steady | By H J Maidenberg | TX 2-032509 | 1987-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/house-panel-backs-5-billion-rescue-of-fslic.html | HOUSE PANEL BACKS 5 BILLION RESCUE OF FSLIC | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/loan-inquiries-at-interfirst.html | Loan Inquiries At Interfirst | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/market-place-some-choices-for-2d-quarter.html | Market Place Some Choices For 2d Quarter | By Phillip H Wiggins | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/milken-makes-a-rare-appearance.html | Milken Makes a Rare Appearance | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/nonprofit-hospitals-assailed.html | NONPROFIT HOSPITALS ASSAILED | By Tamar Lewin | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/on-wall-st-it-was-mostly-up.html | ON WALL ST IT WAS MOSTLY UP | By Alison Leigh Cowan | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/rohatyn-asks-market-study.html | Rohatyn Asks Market Study | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/securities-issues-set-a-record.html | SECURITIES ISSUES SET A RECORD | By James Sterngold | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/slow-rise-in-borrowing-costs-seen.html | SLOW RISE IN BORROWING COSTS SEEN | By Eric N Berg | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/talking-deals-the-sparring-for-money.html | Talking Deals The Sparring For Money | By Phil Berger | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/tariffs-planned-despite-japan-talks.html | TARIFFS PLANNED DESPITE JAPAN TALKS | By Clyde H Farnsworth Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/business/thrift-units-regulator-under-inquiry-resigns.html | THRIFT UNITS REGULATOR UNDER INQUIRY RESIGNS | By Kenneth B Noble | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/as-nation-grays-a-mighty-advocate-flexes-its-muscles.html | AS NATION GRAYS A MIGHTY ADVOCATE FLEXES ITS MUSCLES | By Glenn Collins | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/coops-can-be-more-that-just-buildings.html | COOPS CAN BE MORE THAT JUST BUILDINGS | By Dian G Smith | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/father-and-sons-a-movie-dynasty.html | FATHER AND SONS A MOVIE DYNASTY | By Leslie Bennetts | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/from-big-house-to-greenhouse.html | FROM BIG HOUSE TO GREENHOUSE | By Andrew L Yarrow | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/hers.html | HERS | By Mary Lee Settle | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/home-beat-heirloom-tablecloths-and-linens.html | HOME BEAT HEIRLOOM TABLECLOTHS AND LINENS | By Elaine Louie | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/natural-woods-fluid-forms.html | NATURAL WOODS FLUID FORMS | By Betty Freudenheim | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/piano-movers-master-maneuverers.html | PIANO MOVERS MASTER MANEUVERERS | By Carol Schatz | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/the-practical-gardener-salads-and-cooking-greens-new-seeds-for-87-plantings.html | THE PRACTICAL GARDENER SALADS AND COOKING GREENS NEW SEEDS FOR 87 PLANTINGS | By Allen Lacy | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/westweek-star-studded-los-angeles-design-event.html | WESTWEEK STARSTUDDED LOS ANGELES DESIGN EVENT | By Joseph Giovannini Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/where-to-find-it-when-a-window-needs-a-handle.html | WHERE TO FIND IT WHEN A WINDOW NEEDS A HANDLE | By Daryln Brewer | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/movies/critic-s-notebook-once-again-salesmen-are-nobody-s-heroes.html | CRITICS NOTEBOOK ONCE AGAIN SALESMEN ARE NOBODYS HEROES | By Walter Goodman | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/a-manhattan-nursing-home-faces-cutoff-of-funds.html | A MANHATTAN NURSING HOME FACES CUTOFF OF FUNDS | By Ronald Sullivan | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/a-suspended-judge-pleads-guilty-to-racketeering-in-realty-work.html | A SUSPENDED JUDGE PLEADS GUILTY TO RACKETEERING IN REALTY WORK | By Leonard Buder | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/at-t-suspends-rentall-of-headquarters-space.html | ATT SUSPENDS RENTALL OF HEADQUARTERS SPACE | By Bruce Lambert | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/blacks-and-political-power-the-key-to-easing-tenson.html | BLACKS AND POLITICAL POWER THE KEY TO EASING TENSON | By Howard W French With Nick Ravo | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/bridge-swiss-team-winner-is-adept-at-avoiding-2-kinds-of-traps.html | Bridge Swiss Team Winner Is Adept At Avoiding 2 Kinds of Traps | By Alan Truscott | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/bronx-takes-simon-charges-in-stride.html | BRONX TAKES SIMON CHARGES IN STRIDE | By Esther B Fein | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/city-increases-income-limits-in-rental-plan.html | CITY INCREASES INCOME LIMITS IN RENTAL PLAN | By Alan Finder | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/defeated-orangemen-heroes-at-home.html | DEFEATED ORANGEMEN HEROES AT HOME | By Sam Howe Verhovek Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/deportation-of-li-man-is-approved.html | DEPORTATION OF LI MAN IS APPROVED | By Arnold H Lubasch | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/evidence-found-linking-jewish-defense-league-to-terrorism.html | EVIDENCE FOUND LINKING JEWISH DEFENSE LEAGUE TO TERRORISM | By Leonard Buder | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/fears-ease-over-contracts-for-babies.html | FEARS EASE OVER CONTRACTS FOR BABIES | By Jane Gross | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/hydropower-accord-reached-in-albany.html | HYDROPOWER ACCORD REACHED IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/inquiry-on-national-guard-turns-to-convention-in-84.html | INQUIRY ON NATIONAL GUARD TURNS TO CONVENTION IN 84 | By Mark A Uhlig Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/metro-matters-new-york-city-on-13-a-day-a-welfare-tale.html | Metro Matters New York City On 13 a Day A Welfare Tale | By Sam Roberts | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/pollution-rise-tied-to-one-way-toll.html | POLLUTION RISE TIED TO ONEWAY TOLL | By Robert O Boorstin | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/reclaiming-a-park-from-chop-shops.html | RECLAIMING A PARK FROM CHOP SHOPS | By Esther Iverem | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/simon-ex-bronx-leader-indicted-in-extortion-of-defense-contractor.html | SIMON EXBRONX LEADER INDICTED IN EXTORTION OF DEFENSE CONTRACTOR | By Josh Barbanel | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/state-moves-to-tighten-security-at-creedmoor.html | STATE MOVES TO TIGHTEN SECURITY AT CREEDMOOR | By Joseph P Fried | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/surrogate-parenthood-measures-sought.html | SURROGATEPARENTHOOD MEASURES SOUGHT | By Dennis Hevesi | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/views-on-surrogacy-harden-after-baby-m-ruling.html | VIEWS ON SURROGACY HARDEN AFTER BABY M RULING | By James Barron | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/warhol-is-remembered-by-2000-at-st-patrick-s.html | WARHOL IS REMEMBERED BY 2000 AT ST PATRICKS | By Grace Glueck | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/essay-in-vitro-veritas.html | ESSAY In Vitro Veritas | By William Safire | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/oh-to-be-rid-of-tv-evangelists.html | Oh to Be Rid Of TV Evangelists | By William B Michaels | TX 2-032509 | 1987-04-06 |

| 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/on-my-mind-how-to-start-a-war.html | ON MY MIND How to Start a War | By Am Rosenthal | TX 2-032509 | 1987-04-06 |
|---|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/why-did-gorbachev-shift-on-missiles.html | Why Did Gorbachev Shift on Missiles | By Charles Mcc Mathias Jr | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/gooden-agrees-to-treatment-after-test-shows-cocaine-use.html | GOODEN AGREES TO TREATMENT AFTER TEST SHOWS COCAINE USE | By Joseph Durson | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/hartford-underwrites-winner-on-ice.html | HARTFORD UNDERWRITES WINNER ON ICE | By Robin Finn Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/leonard-in-vegas-doesn-t-gamble-on-his-corner.html | LEONARD IN VEGAS DOESNT GAMBLE ON HIS CORNER | By Phil Berger | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/mets-shocked-but-pledge-support-for-gooden.html | METS SHOCKED BUT PLEDGE SUPPORT FOR GOODEN | By Joseph Durso | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/outdoors-there-are-rainbows-in-trout-opener.html | OUTDOORS THERE ARE RAINBOWS IN TROUT OPENER | By Nelson Bryant | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/players-bradley-begins-a-grand-quest.html | PLAYERS BRADLEY BEGINS A GRAND QUEST | By Gordon S White Jr | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/pro-basketball-notebook-nets-return-a-compliment-to-erving.html | PRO BASKETBALL NOTEBOOK Nets Return a Compliment to Erving | By Sam Goldaper | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/rangers-are-stopped-cold-by-peeters.html | RANGERS ARE STOPPED COLD BY PEETERS | By Craig Wolff | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/rhoden-pleased-with-progress.html | RHODEN PLEASED WITH PROGRESS | By Michael Martinez Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-border-war.html | SCOUTING Border War | By Robert Mcg Thomas Jr | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-half-a-bite.html | SCOUTING Half a Bite | By Robert Mcg Thomas Jr | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-summer-headlines.html | SCOUTING Summer Headlines | By Robert Mcg Thomas Jr | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-of-the-times-now-mets-know-about-gooden.html | SPORTS OF THE TIMES Now Mets Know About Gooden | By Dave Anderson | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/swimming-meet-has-a-new-format.html | SWIMMING MEET HAS A NEW FORMAT | By Frank Litsky Special To the New York Times | TX 2-032509 | 1987-04-06 |

| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/tennis-notebook-leg-injuries-linked-to-harder-surfaces.html | TENNIS NOTEBOOK LEG INJURIES LINKED TO HARDER SURFACES | By Peter Alfano | TX 2-032509 | 1987-04-06 |
|---|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/testaverde-buc-said-to-agree.html | Testaverde Buc Said To Agree | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/umpires-prepared-to-go-on-strike.html | Umpires Prepared To Go on Strike | By Murray Chass | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/williams-tips-knicks-to-cellar-121-120.html | WILLIAMS TIPS KNICKS TO CELLAR 121120 | By Sam Goldaper Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/aids-emerging-as-a-key-issue-for-campaign-in-88.html | AIDS EMERGING AS A KEY ISSUE FOR CAMPAIGN IN 88 | By Bernard Weinraub Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/budget-plan-approved-by-house-panel-but-senators-defeat-theirs.html | BUDGET PLAN APPROVED BY HOUSE PANEL BUT SENATORS DEFEAT THEIRS | By Jonathan Fuerbringer Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/clergy-recruit-parents-for-orphans.html | CLERGY RECRUIT PARENTS FOR ORPHANS | By Kathleen Teltsch Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/drug-test-procedures-questioned-in-amtrak-crash.html | DRUG TEST PROCEDURES QUESTIONED IN AMTRAK CRASH | By Reginald Stuart Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/evangelist-now-calls-for-8-million-a-year.html | Evangelist Now Calls For 8 Million a Year | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/fda-approves-medication-to-curb-heartworm-in-dogs.html | FDA Approves Medication To Curb Heartworm in Dogs | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/gene-altered-microbe-focus-of-bitter-debate-near-a-test.html | GENEALTERED MICROBE FOCUS OF BITTER DEBATE NEAR A TEST | By Keith Schneider Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/hispanic-people-gaining-in-new-jobs.html | HISPANIC PEOPLE GAINING IN NEW JOBS | By Judith Cummings Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/man-in-the-news-a-rarity-for-army-s-top-post-carl-edward-vuono.html | MAN IN THE NEWS A RARITY FOR ARMYS TOP POST CARL EDWARD VUONO | By Richard Halloran Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/nasa-invites-competition-on-design-of-shuttle-booster-for-1990-s.html | NASA INVITES COMPETITION ON DESIGN OF SHUTTLE BOOSTER FOR 1990S | By Philip M Boffey Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/new-guidlines-on-giving-tests-in-medical-care.html | NEW GUIDLINES ON GIVING TESTS IN MEDICAL CARE | By Milt Freudenheim | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/owner-takes-over-upi-s-operations-as-president-quits.html | OWNER TAKES OVER UPIS OPERATIONS AS PRESIDENT QUITS | By Alex S Jones | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/president-names-tennessean-as-director-of-communications.html | PRESIDENT NAMES TENNESSEAN AS DIRECTOR OF COMMUNICATIONS | By Steven V Roberts Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/puerto-rico-court-set-to-try-3-in-hotel-fire.html | PUERTO RICO COURT SET TO TRY 3 IN HOTEL FIRE | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/reagan-urges-abstinence-for-young-to-avoid-aids.html | Reagan Urges Abstinence for Young to Avoid AIDS | By Gerald M Boyd Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/report-finds-fewer-dropouts.html | Report Finds Fewer Dropouts | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/robertson-used-journalist-to-get-data-for-libel-suit-on-war-record.html | ROBERTSON USED JOURNALIST TO GET DATA FOR LIBEL SUIT ON WAR RECORD | By Phil Gailey Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/senate-for-now-upholds-the-veto-of-roads-measure.html | SENATE FOR NOW UPHOLDS THE VETO OF ROADS MEASURE | By Linda Greenhouse Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/senate-roll-call-on-highway-bill.html | SENATE ROLLCALL ON HIGHWAY BILL | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/shipping-official-may-get-faa-job.html | SHIPPING OFFICIAL MAY GET FAA JOB | By Martin Tolchin Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/tampa-drug-test-challenge.html | Tampa Drug Test Challenge | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/transplant-brings-dramatic-gains-for-2-parkinsons-victims.html | TRANSPLANT BRINGS DRAMATIC GAINS FOR 2 PARKINSONS VICTIMS | By Walter Sullivan | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/us-sets-criteria-for-collider-site.html | US SETS CRITERIA FOR COLLIDER SITE | AP | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-chief-staff-baker-gets-help-his-friends-congress.html | WASHINGTON TALK THE CHIEF OF STAFF How Baker Gets Help From His Friends in Congress | By Steven V Roberts | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-the-constitution-to-amend-or-not-the-debate-continues.html | WASHINGTON TALK THE CONSTITUTION To Amend or Not The Debate Continues | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/us/wright-urges-requiring-disclosure-of-covert-acts.html | Wright Urges Requiring Disclosure of Covert Acts | By Fox Butterfield Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/afghan-says-soviet-force-is-moving-in.html | AFGHAN SAYS SOVIET FORCE IS MOVING IN | By Barbara Crossette Special To the New York Times | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/aid-pledged-for-mozambique.html | Aid Pledged for Mozambique | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/another-is-sought-in-pollard-case.html | ANOTHER IS SOUGHT IN POLLARD CASE | By Philip Shenon Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/egypt-in-accord-on-soviet-debt.html | EGYPT IN ACCORD ON SOVIET DEBT | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/for-tokyo-for-forecaster-not-rain-but-blossoms.html | FOR TOKYO FOR FORECASTER NOT RAIN BUT BLOSSOMS | By Clyde Haberman Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/infiltrators-called-key-in-raid-on-salvadoran-base.html | Infiltrators Called Key in Raid on Salvadoran Base | By James Lemoyne Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/israelis-say-russians-have-agreed-on-exchange-of-consular-teams.html | ISRAELIS SAY RUSSIANS HAVE AGREED ON EXCHANGE OF CONSULAR TEAMS | By Thomas L Friedman Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/italy-moves-to-conclusive-vote-on-political-crisis.html | Italy Moves to Conclusive Vote on Political Crisis | By John Tagliabue Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/marine-says-state-dept-makes-rules-for-guards.html | MARINE SAYS STATE DEPT MAKES RULES FOR GUARDS | By John H Cushman Jr Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/missile-diplomacy-europe-prepares.html | MISSILE DIPLOMACY EUROPE PREPARES | By James M Markham Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/modern-arms-a-key-factor-in-chadian-gains.html | MODERN ARMS A KEY FACTOR IN CHADIAN GAINS | By James Brooke Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/nicaraguan-indian-suspends-rebel-activities.html | Nicaraguan Indian Suspends Rebel Activities | By George Volsky Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/paris-journal-those-new-savants-passe-or-past-their-prime.html | PARIS JOURNAL THOSE NEW SAVANTS PASSE OR PAST THEIR PRIME | By Richard Bernstein Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/pinochet-assures-pope-he-is-seeking-stability.html | PINOCHET ASSURES POPE HE IS SEEKING STABILITY | By Roberto Suro Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/raisa-gorbachev-is-the-target-of-a-clandestine-soviet-video.html | RAISA GORBACHEV IS THE TARGET OF A CLANDESTINE SOVIET VIDEO | By Philip Taubman Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/senators-warn-bonn-on-trading-of-suspect.html | Senators Warn Bonn On Trading of Suspect | Special to the New York Times | TX 2-032509 | 1987-04-06 |

| | | | | |
|---|---|---|---|---|
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/sharansky-warns-the-west.html | Sharansky Warns the West | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/soviet-says-missions-at-un-will-continue-to-reduce-staff.html | Soviet Says Missions at UN Will Continue to Reduce Staff | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/underground-in-poland-asks-strike-to-protest-price-rises.html | Underground in Poland Asks Strike to Protest Price Rises | Special to the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/us-fears-soviet-may-spy-on-shultz-on-embassy-visit.html | US FEARS SOVIET MAY SPY ON SHULTZ ON EMBASSY VISIT | By Stephen Engelberg Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-02 | https://www.nytimes.com/1987/04/02/world/us-rejects-request-by-iraq-for-c-130s-s-but-still-sends-data.html | US REJECTS REQUEST BY IRAQ FOR C130SS BUT STILL SENDS DATA | By David K Shipler Special To the New York Times | TX 2-032509 | 1987-04-06 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/andy-rooney-threatens-to-quit-cbs.html | ANDY ROONEY THREATENS TO QUIT CBS | By Peter J Boyer | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/antiquarian-treasures-for-the-bibliomaniac.html | ANTIQUARIAN TREASURES FOR THE BIBLIOMANIAC | By Nan Robertson | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-carvings-by-hague-a-man-of-few-answers.html | ART CARVINGS BY HAGUE A MAN OF FEW ANSWERS | By Vivien Raynor | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-courtauld-group-of-masterworks-at-met.html | ART COURTAULD GROUP OF MASTERWORKS AT MET | By John Russell | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-painting-is-attributed-to-titian.html | ART PAINTING IS ATTRIBUTED TO TITIAN | By John Russell | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-works-by-gourfain-at-brooklyn-museum.html | ART WORKS BY GOURFAIN AT BROOKLYN MUSEUM | By Michael Brenson | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/concert-philharmonic-and-krystian-zimerman.html | CONCERT PHILHARMONIC AND KRYSTIAN ZIMERMAN | By Donal Henahan | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-and-jazz-guide-307687.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-and-jazz-guide-548687.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-jazz-raucous-rockers-add-a-message.html | POP JAZZ RAUCOUS ROCKERS ADD A MESSAGE | By Robert Palmer | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/reserving-a-pair-of-seats-behind-the-tv-cameras.html | RESERVING A PAIR OF SEATS BEHIND THE TV CAMERAS | By Andrew L Yarrow | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/restaurants-281987.html | RESTAURANTS | By Bryan Miller | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tour-guides-lead-urban-safaris-through-city-s-past-and-present.html | TOUR GUIDES LEAD URBAN SAFARIS THROUGH CITYS PAST AND PRESENT | By Richard F Shepard | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tv-review-the-baby-business.html | TV REVIEW THE BABY BUSINESS | By John Corry | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tv-weekend-2-shows-in-fox-prime-time-debut.html | TV WEEKEND 2 SHOWS IN FOX PRIMETIME DEBUT | By John J OConnor | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/books/accord-on-king-papers.html | ACCORD ON KING PAPERS | By Edwin McDowell | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/books/books-of-the-times-234387.html | BOOKS OF THE TIMES | By John Gross | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/about-real-estate-sewer-accords-advance-projects-in-two-suburbs.html | ABOUT REAL ESTATE SEWER ACCORDS ADVANCE PROJECTS IN TWO SUBURBS | By Andree Brooks | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/advertising-m-a-s-h-reunion-for-ibm.html | Advertising MASH Reunion For IBM | By Philip H Dougherty | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/advertising-rockport-shoe-fan-mail-is-basis-of-campaign.html | ADVERTISING Rockport Shoe Fan Mail Is Basis of Campaign | By Philip H Dougherty | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/brazil-seeking-20-billion-in-new-credits-by-1992.html | BRAZIL SEEKING 20 BILLION IN NEW CREDITS BY 1992 | By Alan Riding Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/britain-issues-threat-to-japan.html | Britain Issues Threat to Japan | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/business-people-darman-to-depart-for-shearson-post.html | BUSINESS PEOPLE Darman to Depart For Shearson Post | By Peter T Kilborn and Pauline Yoshihashi | TX 2-037601 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/business-people-new-owners-at-lear-replace-3-executives.html | BUSINESS PEOPLE New Owners at Lear Replace 3 Executives | By Peter T Kilborn and Pauline Yoshihashi | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/cigarette-output-down.html | Cigarette Output Down | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-bilzerian-seeks-pay-n-pak.html | COMPANY NEWS Bilzerian Seeks Pay N Pak | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-busch-faces-2-investigations.html | COMPANY NEWS Busch Faces 2 Investigations | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-loss-seen-by-mellon-payout-cut.html | COMPANY NEWS LOSS SEEN BY MELLON PAYOUT CUT | By Eric N Berg | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/credit-markets-bond-prices-resume-descent-8-yield-near-on-treasuries.html | CREDIT MARKETS Bond Prices Resume Descent 8 Yield Near On Treasuries | By Michael Quint | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/currency-markets-dollar-falls-versus-yen-after-yeutter-remark.html | CURRENCY MARKETS Dollar Falls Versus Yen After Yeutter Remark | By Clyde H Farnsworth Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/dow-rises-4.40-in-a-wary-market.html | Dow Rises 440 in a Wary Market | By Phillip H Wiggins | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/economic-scene-behind-the-rise-in-prime-rate.html | Economic Scene Behind the Rise In Prime Rate | By Leonard Silk | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/faa-bars-use-of-drug-testing-lab.html | FAA BARS USE OF DRUGTESTING LAB | By Reginald Stuart Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/home-sellers-to-tell-irs.html | Home Sellers To Tell IRS | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/house-democrats-assail-higher-phone-charges.html | HOUSE DEMOCRATS ASSAIL HIGHER PHONE CHARGES | By Martin Tolchin Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/ibm-offers-a-blitz-of-new-pc-s.html | IBM OFFERS A BLITZ OF NEW PCS | By David E Sanger | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/irs-speeds-processing.html | IRS Speeds Processing | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/lilly-selling-its-cosmetic-unit.html | LILLY SELLING ITS COSMETIC UNIT | By Alison Leigh Cowan | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/business/market-place-mutual-fund-sales-charges.html | Market Place Mutual Fund Sales Charges | By Vartanig G Vartan | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/busine ss/mulroney-sees-us-trade-pact.html | MULRONEY SEES US TRADE PACT | By John F Burns Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/busine ss/rivals-say-machines-are-no-clone-killers.html | RIVALS SAY MACHINES ARE NO CLONE KILLERS | By Andrew Pollack Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/busine ss/sec-review-of-greenmail.html | SEC Review Of Greenmail | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/busine ss/trough-training-for-dealers-of-new-ibm-pc s.html | TROUGH TRAINING FOR DEALERS OF NEW IBM PCS | By Peter H Lewis Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/movie s/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/movie s/film-captive-with-oliver-reed.html | FILM CAPTIVE WITH OLIVER REED | By Vincent Canby | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/movie s/film-club-life.html | FILM CLUB LIFE | By Janet Maslin | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/2-are-indicted-for-faulty-part-for-warplanes.html | 2 ARE INDICTED FOR FAULTY PART FOR WARPLANES | By Leonard Buder | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/bridge-winners-of-national-swiss-bore-down-in-final-stretch.html | Bridge Winners of National Swiss Bore Down in Final Stretch | By Alan Truscott | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/divided-court-upholds-an-old-principle.html | DIVIDED COURT UPHOLDS AN OLD PRINCIPLE | By E R Shipp | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/gooden-s-fall-from-grace-saddens-and-angers-fans.html | GOODENS FALL FROM GRACE SADDENS AND ANGERS FANS | By Jane Gross | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/i-will-fight-to-the-end-baby-m-s-mother-vows.html | I WILL FIGHT TO THE END BABY MS MOTHER VOWS | By Robert Hanley Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/kean-tells-legislators-to-look-at-surrogacy.html | Kean Tells Legislators To Look at Surrogacy | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/koch-is-critical-of-dinkins-plan-for-apartments.html | KOCH IS CRITICAL OF DINKINS PLAN FOR APARTMENTS | By Joyce Purnick | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregi on/left-out-in-albany-talks-on-spending-exclude-governor.html | LEFT OUT IN ALBANY TALKS ON SPENDING EXCLUDE GOVERNOR | By Jeffrey Schmalz Special To the New York Times | TX 2-037601 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/long-delayed-times-square-plan-is-taking-more-new-twists.html | LONGDELAYED TIMES SQUARE PLAN IS TAKING MORE NEW TWISTS | By Richard J Meislin | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/not-guilty-is-simon-s-answer-to-us-extortion-indictment.html | NOT GUILTY IS SIMONS ANSWER TO US EXTORTION INDICTMENT | By Arnold H Lubasch | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/our-towns-making-a-way-for-the-children-all-others-shun.html | Our Towns Making a Way For the Children All Others Shun | By Michael Winerip | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/program-of-tight-supervision-enlivens-probation-agency.html | PROGRAM OF TIGHT SUPERVISION ENLIVENS PROBATION AGENCY | By Douglas Martin | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/reporter-s-notebook-presidential-candidates-court-new-york.html | REPORTERS NOTEBOOK PRESIDENTIAL CANDIDATES COURT NEW YORK | By Frank Lynn | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/two-rikers-inmates-are-wounded-in-jail-shooting.html | TWO RIKERS INMATES ARE WOUNDED IN JAIL SHOOTING | By Douglas Martin | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/water-suppliers-are-held-liable-over-hydrants.html | WATER SUPPLIERS ARE HELD LIABLE OVER HYDRANTS | By Joseph F Sullivan Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/buddy-rich-jazz-drummer-with-distinctive-sound-dies.html | BUDDY RICH JAZZ DRUMMER WITH DISTINCTIVE SOUND DIES | By James Barron | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/henri-cochet-is-dead-french-tennis-leader.html | Henri Cochet Is Dead French Tennis Leader | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/ray-miller.html | RAY MILLER | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/victor-d-amico-82-a-pioneer-in-art-education-for-children.html | VICTOR DAMICO 82 A PIONEER IN ART EDUCATION FOR CHILDREN | By Douglas C McGill | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/abroad-at-home-coping-with-japan.html | ABROAD AT HOME Coping With Japan | By Anthony Lewis | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/foreign-affairs-collision-course-ahead.html | FOREIGN AFFAIRS Collision Course Ahead | By Flora Lewis | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/new-york-city-s-cabaret-law-is-pulling-the-plug-on-jazz.html | New York Citys Cabaret Law Is Pulling the Plug on Jazz | By David C Levy David C Levy Executive Dean of Parsons School of Design Is Chairman of the Jazz and Contemporary Music Program At the New School | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/why-tv-news-is-so-expensive.html | Why TV News Is So Expensive | By Dan Cordtz Dan Cordtz Is Economics Correspondent For Abc News | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/bitter-demotion-for-meacham.html | BITTER DEMOTION FOR MEACHAM | By Michael Martinez Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/charlotte-awarded-nba-franchise.html | Charlotte Awarded NBA Franchise | By Sam Goldaper | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/devils-lose-bid-for-fifth.html | Devils Lose Bid For Fifth | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/from-small-pool-to-big-time.html | FROM SMALL POOL TO BIG TIME | By Frank Litsky Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/golf-davies-sets-pace-with-a-66.html | GOLF DAVIES SETS PACE WITH A 66 | By Gordon S White Jr Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/gooden-provided-no-clues-to-team.html | GOODEN PROVIDED NO CLUES TO TEAM | By Joseph Durso Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/group-therapy-key-in-drug-center.html | GROUP THERAPY KEY IN DRUG CENTER | By Walter Sullivan | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/hagler-loses-again-in-court-on-title.html | Hagler Loses Again in Court on Title | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/hagler-s-triangle-covers-all-angles.html | HAGLERS TRIANGLE COVERS ALL ANGLES | By Phil Berger Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/horse-racing-notebook-report-cards-due-to-derby-class-of-87.html | HORSE RACING NOTEBOOK REPORT CARDS DUE TO DERBY CLASS OF 87 | By Steven Crist | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/islanders-unable-to-make-a-move.html | Islanders Unable To Make a Move | By Robin Finn Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/mcadoo-is-star-in-europe-final.html | McAdoo Is Star In Europe Final | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/ojeda-earns-start-on-opening-day.html | OJEDA EARNS START ON OPENING DAY | By Joseph Durso Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/scouting-it-ll-be-a-cold-day-in-august.html | SCOUTING Itll Be a Cold Day In August | By Robert Mcg Thomas Jr | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/scouting-k-x-d-for-j-day.html | SCOUTING K Xd for J Day | By Robert Mcg Thomas Jr | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-of-the-times-why-gooden-too.html | SPORTS OF THE TIMES WHY GOODEN TOO | By Ira Berkow | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-of-the-times-yogi-s-pitch.html | SPORTS OF THE TIMES YOGIS PITCH | By Robert Mcg Thomas Jr | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/style/a-fund-raiser-unites-the-literati-and-the-glitterati.html | A FUNDRAISER UNITES THE LITERATI AND THE GLITTERATI | By Ron Alexander | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/style/windsor-jewels-bring-an-auction-record.html | WINDSOR JEWELS BRING AN AUCTION RECORD | By Francis X Clines Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/stage-fugard-s-place-with-the-pigs.html | STAGE FUGARDS PLACE WITH THE PIGS | By Frank Rich Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/wooster-group-on-love-lust-and-lenny-bruce-in-st-anthony.html | WOOSTER GROUP ON LOVE LUST AND LENNY BRUCE IN ST ANTHONY | By Stephen Holden | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/2-charged-in-chicago-still-seek-re-election.html | 2 CHARGED IN CHICAGO STILL SEEK REELECTION | By Dirk Johnson Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/2-politicans-in-maryland-indicted-in-wedtech-influence-buying-case.html | 2 POLITICANS IN MARYLAND INDICTED IN WEDTECH INFLUENCEBUYING CASE | By Clifford D May Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/aids-specter-for-women-the-bisexual-man.html | AIDS SPECTER FOR WOMEN THE BISEXUAL MAN | By Jon Nordheimer Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/air-force-academy-change.html | Air Force Academy Change | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/data-from-stellar-explosion-give-clue-on-fate-of-universe.html | DATA FROM STELLAR EXPLOSION GIVE CLUE ON FATE OF UNIVERSE | By Malcolm W Browne | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/eastern-airline-pilots-picket-on-safety-issue.html | Eastern Airline Pilots Picket on Safety Issue | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/epa-asks-rules-to-prevent-leaks-in-underground-tanks.html | EPA ASKS RULES TO PREVENT LEAKS IN UNDERGROUND TANKS | By Philip Shabecoff Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/hart-seeking-peace-with-his-past.html | HART SEEKING PEACE WITH HIS PAST | By E J Dionne Jr Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/laxalt-explores-presidential-bid-as-rumsfeld-decides-not-to-run.html | LAXALT EXPLORES PRESIDENTIAL BID AS RUMSFELD DECIDES NOT TO RUN | By Phil Gailey Special To the New York Times | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/panel-backs-meese-on-limited-inquiry.html | PANEL BACKS MEESE ON LIMITED INQUIRY | By Leslie Maitland Werner Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reactor-closing-shows-industry-s-people-problem.html | REACTOR CLOSING SHOWS INDUSTRYS PEOPLE PROBLEM | By Lindsey Gruson Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-legal-views-challenged.html | REAGAN LEGAL VIEWS CHALLENGED | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-rebuffed-on-weapons.html | Reagan Rebuffed on Weapons | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-vetoes-8-have-failed.html | REAGAN VETOES 8 HAVE FAILED | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-rejects-reagan-plea-votes-67-33-override-his-veto-highway-funds-13-refuse.html | SENATE REJECTS REAGAN PLEA AND VOTES 6733 TO OVERRIDE HIS VETO OF HIGHWAY FUNDS 13 REFUSE TO SHIFT | By Linda Greenhouse Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-rejects-reagan-plea-votes-67-33-override-his-veto-highway-funds-trying.html | SENATE REJECTS REAGAN PLEA AND VOTES 6733 TO OVERRIDE HIS VETO OF HIGHWAY FUNDS TRYING AGAINST ALL HOPE | By R W Apple Jr Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-roll-call-on-highway-bill.html | SENATE ROLLCALL ON HIGHWAY BILL | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-vote-encourages-welfare-change.html | SENATE VOTE ENCOURAGES WELFARE CHANGE | By Robert Pear Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/us/washington-talk-senate-14-men-who-agonized-but-end-still-said-no-president.html | WASHINGTON TALK THE SENATE  14 MEN WHO AGONIZED BUT IN THE END STILL SAID NO TO THE PRESIDENT REPUBLICANS GOT A PERSONAL PLEA | By Steven V Roberts | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/american-linked-to-pollard-case-reports-work-for-israeli-military.html | AMERICAN LINKED TO POLLARD CASE REPORTS WORK FOR ISRAELI MILITARY | By Philip Shenon Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/brasilia-journal-democratic-but-downcast-can-this-be-brazil.html | BRASILIA JOURNAL DEMOCRATIC BUT DOWNCAST CAN THIS BE BRAZIL | By Alan Riding Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/casey-said-to-have-failed-to-follow-arms-rule.html | CASEY SAID TO HAVE FAILED TO FOLLOW ARMS RULE | By Fox Butterfield Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/congress-gets-report-on-israeli-military-aid-to-south-africa.html | CONGRESS GETS REPORT ON ISRAELI MILITARY AID TO SOUTH AFRICA | By Neil A Lewis Special To the New York Times | TX 2-037601 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/france-and-us-aiding-chadians-with-intelligence-to-rout-libyans.html | FRANCE AND US AIDING CHADIANS WITH INTELLIGENCE TO ROUT LIBYANS | By Bernard E Trainor Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/france-ousts-3-soviet-diplomats-it-calls-spies.html | France Ousts 3 Soviet Diplomats It Calls Spies | By Paul Lewis Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/gi-and-bride-get-soviet-asylum.html | GI AND BRIDE GET SOVIET ASYLUM | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/israeli-court-rejects-appeal-by-suspected-war-criminal.html | Israeli Court Rejects Appeal By Suspected War Criminal | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/john-paul-calls-for-chileans-to-move-toward-democracy.html | JOHN PAUL CALLS FOR CHILEANS TO MOVE TOWARD DEMOCRACY | By Roberto Suro Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/meese-given-new-evidence-on-waldheim-s-war-record.html | Meese Given New Evidence On Waldheims War Record | AP | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/pinochet-foes-cheered-by-the-pope-s-presence.html | PINOCHET FOES CHEERED BY THE POPES PRESENCE | By Larry Rohter Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/reagan-was-told-in-85-of-problem-in-moscow-embassy.html | REAGAN WAS TOLD IN 85 OF PROBLEM IN MOSCOW EMBASSY | By Stephen Engelberg Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/sakharov-s-pro-gorbachev-stand-attacked-he-stands-his-ground.html | SAKHAROVS PROGORBACHEV STAND ATTACKED HE STANDS HIS GROUND | By Bill Keller Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/senate-panel-to-force-secord-clerks-to-testify.html | Senate Panel to Force Secord Clerks to Testify | Special to the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/soviet-denies-any-deal-with-israel-and-on-jews.html | SOVIET DENIES ANY DEAL WITH ISRAEL AND ON JEWS | By Henry Kamm Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-03 | https://www.nytimes.com/1987/04/03/world/thatcher-s-visit-glasnost-in-action.html | THATCHERS VISIT GLASNOST IN ACTION | By Howell Raines Special To the New York Times | TX 2-037601 | 1987-04-13 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/jazz-trio-with-braff-cornetist.html | JAZZ TRIO WITH BRAFF CORNETIST | By John S Wilson | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Tim Page | TX 2-056282 | 1987-04-16 |

| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/music-european-group.html | MUSIC EUROPEAN GROUP | By John Rockwell | TX 2-056282 | 1987-04-16 |
|---|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/the-dance-tmu-na-from-israel.html | THE DANCE TMUNA FROM ISRAEL | By Jennifer Dunning | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/tv-deals-with-sex-more-candidly.html | TV DEALS WITH SEX MORE CANDIDLY | By Stephen Farber | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/u2-starts-national-tour-on-a-political-note.html | U2 STARTS NATIONAL TOUR ON A POLITICAL NOTE | By Robert Palmer Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/books/books-of-the-times-possibilities-of-love.html | BOOKS OF THE TIMES Possibilities of Love | By Michiko Kakutani | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/books/publishing-authors-help-an-injured-colleague.html | PUBLISHING AUTHORS HELP AN INJURED COLLEAGUE | By Edwin McDowell | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/a-kresge-mccrory-reunion.html | A KRESGEMcCRORY REUNION | By Isadore Barmash | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/auto-sales-rose-19.3-in-late-march.html | AUTO SALES ROSE 193 IN LATE MARCH | By John Holusha Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/bid-raised-to-110-for-gencorp.html | BID RAISED TO 110 FOR GENCORP | By Robert J Cole | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/cities-turn-into-entrepreneurs.html | CITIES TURN INTO ENTREPRENEURS | By Lawrence M Fisher Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-allied-s-amphenol-to-be-sold-to-lpl.html | COMPANY NEWS Allieds Amphenol To Be Sold to LPL | By Alison Leigh Cowan | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-baker-hughes-inc.html | COMPANY NEWS Baker Hughes Inc | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-chapter-11-for-air-atlanta.html | COMPANY NEWS  Chapter 11 For Air Atlanta | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-severance-deals-at-harper-row.html | COMPANY NEWS Severance Deals At Harper Row | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/dow-industrials-surge-69.89-points-in-record-showing.html | DOW INDUSTRIALS SURGE 6989 POINTS IN RECORD SHOWING | By Phillip H Wiggins | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/fed-money-policy-unchanged.html | Fed Money Policy Unchanged | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | By H J Maidenberg | TX 2-056282 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-patents-electrical-fracture-treatment.html | PATENTSElectrical Fracture Treatment | By Stacy V Jones | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-patents-fabric-loop-makes-8foot-soap-bubbles.html | PATENTSFabric Loop Makes 8Foot Soap Bubbles | By Stacy V Jones | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-patents-patent-chief-amenable-to-first-to-file-shift.html | PATENTSPatent Chief Amenable To First to File Shift | By Stacy V Jones | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-patents-utility-meters-in-homes-are-read-automatically.html | PATENTSUtility Meters in Homes Are Read Automatically | By Stacy V Jones | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-patents-way-found-to-produce-cumulus-rain-clouds.html | PATENTSWay Found to Produce Cumulus Rain Clouds | By Stacy V Jones | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-safeway-to-end-dallas-division.html | Safeway to End Dallas Division | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/business-us-indicts-3-in-cuba-sales.html | US Indicts 3 in Cuba Sales | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/movies/film-police-academy-4.html | FILM POLICE ACADEMY 4 | By Janet Maslin | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/about-new-york-amid-scandals-fundamentalists-seek-consolation.html | ABOUT NEW YORK AMID SCANDALS FUNDAMENTALISTS SEEK CONSOLATION | By William E Geist | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/black-cars-take-over-radio-calls-of-taxis.html | BLACK CARS TAKE OVER RADIO CALLS OF TAXIS | By Robert O Boorstin | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/bridge-grand-national-play-moves-into-the-district-semifinals.html | BRIDGE Grand National Play Moves Into the District Semifinals | By Alan Truscott | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/carrier-museum-called-target-of-racketeers.html | CARRIERMUSEUM CALLED TARGET OF RACKETEERS | By Selwyn Raab | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/catskills-hotel-suggested-for-homeless.html | CATSKILLS HOTEL SUGGESTED FOR HOMELESS | By Joyce Purnick | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/court-refuses-mother-a-visit-to-baby-m.html | COURT REFUSES MOTHER A VISIT TO BABY M | By Robert Hanley Special To the New York Times | TX 2-056282 | 1987-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/jersey-best-off-of-biggest-states-in-jobless-rates.html | JERSEY BEST OFF OF BIGGEST STATES IN JOBLESS RATES | By Frank J Prial | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/jersey-well-water-tests-show-no-pcb-traces.html | Jersey Well Water Tests Show No PCB Traces | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/leaders-in-albany-agree-on-tax-cuts-cuomo-backs-plan.html | LEADERS IN ALBANY AGREE ON TAX CUTS CUOMO BACKS PLAN | By Jeffrey Schmalz Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/legislators-appear-set-to-deny-ethics-money.html | LEGISLATORS APPEAR SET TO DENY ETHICS MONEY | By Elizabeth Kolbert | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/new-york-hospitals-report-rise-in-number-of-aids-patients.html | NEW YORK HOSPITALS REPORT RISE IN NUMBER OF AIDS PATIENTS | By Ronald Sullivan | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/rise-in-values-spurs-rescue-of-buildings.html | RISE IN VALUES SPURS RESCUE OF BUILDINGS | By Winston Williams | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/tv-mouse-roars-back-at-the-mayor.html | TV MOUSE ROARS BACK AT THE MAYOR | By Joyce Purnick | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/university-names-president.html | University Names President | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/us-questions-fire-safety-of-63d-st-subway-tunnel.html | US QUESTIONS FIRE SAFETY OF 63D ST SUBWAY TUNNEL | By Richard Levine | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/john-manningham-53-dies-coporate-secretary-at-ibm.html | JOHN MANNINGHAM 53 DIES COPORATE SECRETARY AT IBM | By Peter B Flint | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/tommy-davis-ex-49er-dies-set-record-for-extra-points.html | Tommy Davis Ex49er Dies Set Record for Extra Points | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/40-years-after-the-pivotal-article-by-x.html | 40 Years After the Pivotal Article by X | By Stuart H Loory | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/a-quarter-for-the-old-guy-cant-hurt.html | A Quarter for the Old Guy Cant Hurt | By John Bowers | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/how-lindsay-helped-race-relations.html | How Lindsay Helped Race Relations | By Sid Davidoff | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/in-the-nation-convert-doesn-t-pay.html | IN THE NATION Convert Doesnt Pay | By Tom Wicker | TX 2-056282 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/opinio n/observer-ars-longa-price-absurda.html | OBSERVER Ars Longa Price Absurda | By Russell Baker | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ 10th-title-by-morales.html | 10TH TITLE BY MORALES | By Frank Litsky Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ 39-6-run-tops-knicks-126-89.html | 396 Run Tops Knicks 12689 | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ carlton-indian-reliever.html | Carlton Indian Reliever | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ eligibility-at-issue.html | Eligibility at Issue | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ erving-has-big-6-point-night.html | ERVING HAS BIG 6POINT NIGHT | By Sam Goldaper Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ experts-ponder-gooden-s-desire-for-test.html | EXPERTS PONDER GOODENS DESIRE FOR TEST | By Daniel Goleman | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ golf-wind-a-handicap-to-lpga.html | GOLF Wind a Handicap to LPGA | By Gordon S White Jr Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ gooden-s-appeal-for-ads-lessens.html | GOODENS APPEAL FOR ADS LESSENS | By Michael Goodwin | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ hagler-lowers-his-guard.html | HAGLER LOWERS HIS GUARD | By Phil Berger Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ horse-racing-rain-may-dampen-capote-s- chances.html | HORSE RACING RAIN MAY DAMPEN CAPOTES CHANCES | By Steven Crist | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ hurdle-makes-club-as-no-catcher.html | HURDLE MAKES CLUB AS NO CATCHER | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ mets-rivals-not-buoyed-by-downfall-of- gooden.html | METS RIVALS NOT BUOYED BY DOWNFALL OF GOODEN | By Joseph Durso Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ players-taking-a-cue-from-flipper.html | PLAYERS TAKING A CUE FROM FLIPPER | By Frank Litsky | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ sports-of-the-times-the-first-guy-to-fly.html | SPORTS OF THE TIMES The First Guy To Fly | By Dave Anderson | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/ yankees-notebook-vote-of-confidence-for- piniella.html | YANKEES NOTEBOOK VOTE OF CONFIDENCE FOR PINIELLA | By Michael Martinez Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/style/c onsumer-saturday-a-guide-to-medical- test.html | CONSUMER SATURDAY A GUIDE TO MEDICAL TEST | By William R Greer | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/style/f or-birdes-all-roads-lead-to-kleinfeld-s.html | FOR BIRDES ALL ROADS LEAD TO KLEINFELDS | By Patricia Leigh Brown | TX 2-056282 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/style/the-perfect-wedding-only-tears-a-joy.html | THE PERFECT WEDDING ONLY TEARS A JOY | By Patricia Leigh Brown | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/style/windsor-auctio-50-million.html | WINDSOR AUCTIO 50 MILLION | By Rita Reif | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/stage-return-to-the-river-in-africa.html | STAGE RETURN TO THE RIVER IN AFRICA | By Walter Goodman | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/the-stage-seven-one-act-plays.html | THE STAGE SEVEN ONEACT PLAYS | By Walter Goodman | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/theater-4-musicals-early-50-s.html | THEATER 4 MUSICALS EARLY 50S | By Stephen Holden | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/3-gi-s-die-in-colorado-blast.html | 3 GIs Die in Colorado Blast | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/65-mph-signs-sprout-out-west-but-new-york-region-holds-off.html | 65MPH SIGNS SPROUT OUT WEST BUT NEW YORK REGION HOLDS OFF | By William G Blair | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/beverly-hills-smoking-ban-clears-air-but-ash-trays-stay.html | BEVERLY HILLS SMOKING BAN CLEARS AIR BUT ASH TRAYS STAY | By Judith Cummings Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/california-city-is-charged-in-butterfly-s-demise.html | CALIFORNIA CITY IS CHARGED IN BUTTERFLYS DEMISE | By Marcia Chambers Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/california-tornado-damage.html | California Tornado Damage | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/charges-reported-near-in-a-neo-nazi-inquiry.html | CHARGES REPORTED NEAR IN A NEONAZI INQUIRY | By Wayne King Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/criminal-inquiry-into-thiokol-disclosed.html | CRIMINAL INQUIRY INTO THIOKOL DISCLOSED | By Philip M Boffey Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/dallas-facing-mayoral-race-today.html | DALLAS FACING MAYORAL RACE TODAY | By Peter Applebome Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/florida-battles-fruit-fly.html | Florida Battles Fruit Fly | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/in-new-england-low-unemployment-spurs-a-new-child-labor.html | IN NEW ENGLAND LOW UNEMPLOYMENT SPURS A NEW CHILD LABOR | By Matthew L Wald Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/jobless-rate-down-but-growth-of-jobs-also-falls.html | JOBLESS RATE DOWN BUT GROWTH OF JOBS ALSO FALLS | By Robert D Hershey Jr Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/judge-reverses-ruling-in-allende-visa-case.html | Judge Reverses Ruling In Allende Visa Case | AP | TX 2-056282 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/man-arrested-in-torture-case-tries-to-hang-himself-in-jail.html | Man Arrested in Torture Case Tries to Hang Himself in Jail | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/new-york-state-set-to-spend-375-million-on-60-projects.html | New York State Set to Spend 375 Million on 60 Projects | By States News Service | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/president-scales-back-plans-for-space-station-over-costs.html | PRESIDENT SCALES BACK PLANS FOR SPACE STATION OVER COSTS | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/republicans-blame-themselves-on-highway-veto.html | REPUBLICANS BLAME THEMSELVES ON HIGHWAY VETO | By Jonathan Fuerbringer Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/rocket-failure-tied-to-storm.html | ROCKET FAILURE TIED TO STORM | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/scalia-on-the-law-and-morals.html | SCALIA ON THE LAW AND MORALS | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/sewage-plant-breaks-down.html | Sewage Plant Breaks Down | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/us/soldier-who-knew-he-carried-aids-virus-faces-assault-charges.html | SOLDIER WHO KNEW HE CARRIED AIDS VIRUS FACES ASSAULT CHARGES | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/2-more-marines-called-suspects-in-moscow-embassy-security-case.html | 2 MORE MARINES CALLED SUSPECTS IN MOSCOW EMBASSY SECURITY CASE | By John H Cushman Jr Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/china-helping-us-on-soviet-a-tests.html | CHINA HELPING US ON SOVIET A TESTS | By Michael R Gordon Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/divisive-issue-in-israel-renewing-ties-with-moscow.html | DIVISIVE ISSUE IN ISRAEL RENEWING TIES WITH MOSCOW | By Thomas L Friedman Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/downfall-of-nakasone-it-could-be-a-tax-plan.html | DOWNFALL OF NAKASONE IT COULD BE A TAX PLAN | By Clyde Haberman Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/food-for-besieged-beirut-district-is-destroyed.html | Food for Besieged Beirut District Is Destroyed | By Ihsan A Hijazi Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/greece-votes-takeover-of-church-held-estates.html | GREECE VOTES TAKEOVER OF CHURCHHELD ESTATES | By Alan Cowell Special To the New York Times | TX 2-056282 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/hungary-rebukes-rumania-on-rights.html | HUNGARY REBUKES RUMANIA ON RIGHTS | By Henry Kamm Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/libyans-said-to-bomb-planes-seized-by-chad.html | Libyans Said to Bomb Planes Seized by Chad | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/nylstroom-journal-on-south-africa-right-life-is-black-and-white.html | NYLSTROOM JOURNAL ON SOUTH AFRICA RIGHT LIFE IS BLACK AND WHITE | By John D Battersby Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/portugal-s-government-falls.html | PORTUGALS GOVERNMENT FALLS | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/right-wing-vigilantes-spreading-in-philippines.html | RIGHTWING VIGILANTES SPREADING IN PHILIPPINES | By Seth Mydans Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/split-over-plo-reconciliation.html | SPLIT OVER PLO RECONCILIATION | Special to the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/violent-clashes-break-out-as-pope-says-mass-in-chile.html | VIOLENT CLASHES BREAK OUT AS POPE SAYS MASS IN CHILE | By Roberto Suro Special To the New York Times | TX 2-056282 | 1987-04-16 |
| 1987-04-04 | https://www.nytimes.com/1987/04/04/world/webster-hearings-to-begin.html | Webster Hearings to Begin | AP | TX 2-056282 | 1987-04-16 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/archives/gardening-a-selection-of-lavenders-for-summers-fragrance.html | GARDENINGA SELECTION OF LAVENDERS FOR SUMMERS FRAGRANCE | By Richard Bacon | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/archives/numismatics-korean-olympic-coins-accent-local-talents.html | NUMISMATICSKOREAN OLYMPIC COINS ACCENT LOCAL TALENTS | By Ed Reiter | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/a-room-of-one-s-own.html | A ROOM OF ONES OWN | By Ann Beatie | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/antiques-folk-art-with-an-elegant-price.html | ANTIQUES FOLK ART WITH AN ELEGANT PRICE | By Rita Reif | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/architecture-view-building-blocks-that-ask-the-right-questions.html | ARCHITECTURE VIEW BUILDING BLOCKS THAT ASK THE RIGHT QUESTIONS | By Paul Goldberger | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/art-the-whitney-biennial-seeks-a-softer-tone.html | ART THE WHITNEY BIENNIAL SEEKS A SOFTER TONE | By Douglas C McGill | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/art-view-after-a-century-turner-gets-his-wing.html | ART VIEW AFTER A CENTURY TURNER GETS HIS WING | By John Russell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/camera-design-trends-narrow-the-gap.html | CAMERA DESIGN TRENDS NARROW THE GAP | By Andy Grundberg | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/commissions-where-patron-meets-composer.html | COMMISSIONS WHERE PATRON MEETS COMPOSER | By John Rockwell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/concert-brott-and-bernstein-by-oratorio-society.html | CONCERT BROTT AND BERNSTEIN BY ORATORIO SOCIETY | By John Rockwell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-music.html | CRITICS CHOICES Music | By John Rockwell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-japanese-troupe-seeks-to-shock.html | DANCE JAPANESE TROUPE SEEKS TO SHOCK | By Susan Chira | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-view-an-extraordinary-relationship-s-special-legacy.html | DANCE VIEW AN EXTRAORDINARY RELATIONSHIPS SPECIAL LEGACY | By Anna Kisselgoff | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-warshaw-group.html | DANCE WARSHAW GROUP | By Jack Anderson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-children-533787.html | HOME VIDEO CHILDREN | By Jennifer Dunning | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-comedy.html | HOME VIDEO COMEDY | By Janet Maslin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-food-food.html | HOME VIDEO FOOD FOOD | By Ann Barry | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-icy-journey.html | HOME VIDEO Icy Journey | By Richard F Shepard | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music-025687.html | HOME VIDEO MUSIC | John S Wilson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music-025787.html | HOME VIDEO MUSIC | By Tim Page | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music.html | HOME VIDEO MUSIC | By Hal Goodman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-sports.html | HOME VIDEO SPORTS | By Steve Schneider | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-joe-williams-for-3-weeks.html | JAZZ JOE WILLIAMS FOR 3 WEEKS | By Stephen Holden | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-mance-and-rivera.html | JAZZ MANCE AND RIVERA | By John S Wilson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-pop-singers-find-fresh-roads-to-travel.html | JAZZPOP SINGERS FIND FRESH ROADS TO TRAVEL | By John S Wilson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-a-new-page-in-the-saga-of-the-high-priest-of-music.html | MUSIC A NEW PAGE IN THE SAGA OF THE HIGH PRIEST OF MUSIC | By Will Crutchfield | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-consort-group.html | MUSIC CONSORT GROUP | By Tim Page | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-debuts-in-review-a-soprano-and-two-vilinists-in-first-recital-appearances.html | MUSIC DEBUTS IN REVIEW A SOPRANO AND TWO VILINISTS IN FIRST RECITAL APPEARANCES | By Will Crutchfield | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-improvisations-by-zorn-and-sharp.html | MUSIC IMPROVISATIONS BY ZORN AND SHARP | By Jon Pareles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-review-is-an-icon-becoming-a-has-been.html | MUSIC REVIEW IS AN ICON BECOMING A HASBEEN | By Donal Henahan | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-the-juilliard-quartet.html | MUSIC THE JUILLIARD QUARTET | By Tim Page | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/musin-blue-gene-tyranny.html | MUSIN BLUE GENE TYRANNY | By John Rockwell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/new-york-view-the-essence-of-some-eminent-victorians-courtesy-of-max-beerbohm.html | NEW YORK VIEW THE ESSENCE OF SOME EMINENT VICTORIANS COURTESY OF MAX BEERBOHM | By John Gross | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/opera-boheme-re-cast.html | OPERA BOHEME RECAST | By Tim Page | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/oratorio-in-brooklyn-satoh-s-stabat-mater.html | ORATORIO IN BROOKLYN SATOHS STABAT MATER | By John Rockwell | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/piano-bruce-wolosoff.html | PIANO BRUCE WOLOSOFF | By Bernard Holland | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/pop-view-rock-looks-homeward.html | POP VIEW ROCK LOOKS HOMEWARD | By Jon Pareles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recital-okada-and-kamo.html | RECITAL OKADA AND KAMO | By Bernard Holland | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recital-peter-serkin.html | RECITAL PETER SERKIN | By Bernard Holland | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recordings-a-maverick-eases-into-the-aboveground.html | RECORDINGS A MAVERICK EASES INTO THE ABOVEGROUND | By Robert Palmer | TX 2-057704 | 1987-05-11 |

| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/rock-the-new-pretenders.html | ROCK THE NEW PRETENDERS | By Jon Pareles | TX 2-057704 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/sound-the-invisible-speaker-arrives.html | SOUND THE INVISIBLE SPEAKER ARRIVES | By Hans Fantel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/television-a-foote-family-affair.html | TELEVISIONA FOOTE FAMILY AFFAIR | By Chet Flippo | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/the-dance-shimazaki-company.html | THE DANCE SHIMAZAKI COMPANY | By Jack Anderson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/tv-view-dollops-of-drollery-by-noel-coward.html | TV VIEW DOLLOPS OF DROLLERY BY NOEL COWARD | By John J OConnor | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/a-magnificent-greed.html | A MAGNIFICENT GREED | By Robb Forman Dew | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/about-books-let-s-not-talk-down-to-ourselves.html | ABOUT BOOKS LETS NOT TALK DOWN TO OURSELVES | By Marilynne Robinson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/an-outsider-inside-the-third-reich.html | AN OUTSIDER INSIDE THE THIRD REICH | By Gordon A Craig | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/aquarius-revisted.html | AQUARIUS REVISTED | By Laura Shapiro | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/buying-railroads-for-fun-and-profit.html | BUYING RAILROADS FOR FUN AND PROFIT | By Martin Mayer | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/children-s-books-868887.html | CHILDRENS BOOKS | By Dan Johnson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/declarations-of-victory.html | DECLARATIONS OF VICTORY | By Katerine Evans | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/explaining-monopsony.html | EXPLAINING MONOPSONY | By Patricia OToole | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/getting-even-with-flaubert.html | GETTING EVEN WITH FLAUBERT | By Edna OBrien | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/it-s-not-all-camels-and-cadillacs.html | ITS NOT ALL CAMELS AND CADILLACS | By James F Clarity | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/juntas-are-the-norm.html | JUNTAS ARE THE NORM | By Bernard D Nossiter | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/love-among-the-peasantry.html | LOVE AMONG THE PEASANTRY | By Richard Critchfield | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-hero-of-the-life-cycle.html | MINDBODYHEALTH HERO OF THE LIFE CYCLE | By Sherry Turtle | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-496687.html | MINDBODYHEALTH IN SHORT | By Paul Hoffman | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-497187.html | MINDBODYHEALTH IN SHORT | By Harold M Schmeck Jr | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-497487.html | MINDBODYHEALTH IN SHORT | By Milt Freudenheim | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-499987.html | MINDBODYHEALTH IN SHORT | By Carole Gould | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-873088.html | MINDBODYHEALTH IN SHORT | By Thomas Depietro | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-making-love-is-not-aerobic-so-what.html | MINDBODYHEALTH MAKING LOVE IS NOT AEROBIC  SO WHAT | By Roy Blount Jr | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-sampling-the-dna.html | MINDBODYHEALTH SAMPLING THE DNA | By Bettyman Kevles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-strength-from-humility.html | MINDBODYHEALTH STRENGTH FROM HUMILITY | By John Freccero | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-taking-the-world-s-pulse.html | MINDBODYHEALTH TAKING THE WORLDS PULSE | By Martha Weinman Lear | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-the-elusive-language-of-pleasure-and-pain.html | MINDBODYHEALTH THE ELUSIVE LANGUAGE OF PLEASURE AND PAIN | By Richard Selzer | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-the-healing-power-of-others.html | MINDBODYHEALTH THE HEALING POWER OF OTHERS | By Rosellen Brown | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-to-have-and-have-not-the-avoirdupois-collection.html | MINDBODYHEALTH TO HAVE AND HAVE NOT THE AVOIRDUPOIS COLLECTION | By Helen Dudar | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-whither-the-werewolf.html | MINDBODYHEALTH WHITHER THE WEREWOLF | By Anne Rice | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short-ventures-in-the-skin-trade.html | MINDBODYHEALTHIN SHORT VENTURES IN THE SKIN TRADE | By Dianne Ackerman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Alison Friesinger | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Alison Knopf | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By David Eisenberg | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Michael Fobes Brown | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MINDBODYHEALTHIN SHORT | By Rodger Doyle | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-men-women-and-oneness.html | MINDBODYHEALTHMEN WOMEN AND ONENESS | By Virginia Held | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/murder-in-the-people-s-prison.html | MURDER IN THE PEOPLES PRISON | By William Weaver | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/new-noteworthy.html | New  Noteworthy | By Patricia OConner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/pop-op-and-modern-flops.html | POP OP AND MODERN FLOPS | By Flint Schier | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/that-old-let-down-feeling.html | THAT OLD LETDOWN FEELING | By Robert Ma Hirschfeld | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-devil-s-own-century.html | THE DEVILS OWN CENTURY | By Gail Godwin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-groves-of-ignorance.html | THE GROVES OF IGNORANCE | By Roger Kimball | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-joy-of-physics.html | THE JOY OF PHYSICS | By David G Stork | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-knife-thrower-s-bad-aim.html | THE KNIFE THROWERS BAD AIM | By Hiroaki Sato | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-price-of-conquest.html | THE PRICE OF CONQUEST | By Gaddis Smith | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-shiraz-quartet.html | THE SHIRAZ QUARTET | By Jayne Phillips | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/troublesome-priests.html | TROUBLESOME PRIESTS | By Paul Hofmann | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/books/turning-my-words-against-me.html | TURNING MY WORDS AGAINST ME | By Perri Klass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-taking-japan-to-task-a-war-that-none-can-afford-to-win.html | BUSINESS FORUM TAKING JAPAN TO TASK A War That None Can Afford to Win | By Thomas K McCraw | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-taking-japan-to-task-the-problems-go-far-beyond-chips.html | BUSINESS FORUM TAKING JAPAN TO TASK The Problems Go Far Beyond Chips | By John H Makin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-the-white-house-view-the-japanese-left-us-with-little-choice.html | BUSINESS FORUM THE WHITE HOUSE VIEW The Japanese Left Us With Little Choice | By Clayton K Yeutter | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/digging-a-bucket-of-diamonds-a-day.html | Digging a Bucket of Diamonds a Day | By Nicholas D Kristof | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/investing-reit-s-as-a-hedge-against-hard-times.html | INVESTING REITs as a Hedge Against Hard Times | By Stephen Labaton | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/investing-so-you-want-to-be-a-broker.html | INVESTING So You Want to Be a Broker | By Lawrence J Demaria | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/personal-finance-when-travelers-can-t-get-off-the-ground.html | PERSONAL FINANCE When Travelers Cant Get Off the Ground | By Deborah Rankin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/star-weatherman-willard-scott-a-huckster-for-all-seasons.html | STAR WEATHERMAN Willard Scott A Huckster For All Seasons | By Nr Kleinfield | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-best-of-times-in-british-business.html | The Best of Times In British Business | By Steve Lohr | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-executive-computer-ibm-inaugurates-a-new-standard.html | THE EXECUTIVE COMPUTER IBM Inaugurates a New Standard | By Erik SandbergDiment | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-selling-of-safe-blood-in-the-age-of-aids.html | The Selling of Safe Blood in the Age of AIDS | By Pamela G Hollie | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/week-in-business-a-rise-in-the-prime-ends-a-long-slide.html | WEEK IN BUSINESS A Rise in the Prime Ends a Long Slide | By Merrill Perlman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-567487.html | WHATS NEW IN KOSHER FOOD | By David Tuller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-619987.html | WHATS NEW IN KOSHER FOOD | By David Tuller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-620587.html | WHATS NEW IN KOSHER FOOD | By David Tuller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-622687.html | WHATS NEW IN KOSHER FOOD | By David Tuller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-899587.html | WHATS NEW IN KOSHER FOOD | By David Tuller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/business/will-takeovers-be-bad-for-books.html | Will Takeovers Be Bad for Books | By William Glaberson | TX 2-057704 | 1987-05-11 |

| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/a-symposium-a-world-without-nuclear-arms.html | A SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMS | By Mark D Danner | TX 2-057704 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/about-men-the-soninlaw-watcher.html | ABOUT MENThe SoninLaw Watcher | By Mell Lazarus | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/alone-together-the-unromantic-generation.html | ALONE TOGETHER The Unromantic Generation | By Bruce Weber | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/beauty-the-bloom-of-youth.html | BEAUTY The Bloom Of Youth | By Linda Wells | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/food-a-passover-seder.html | FOOD A Passover Seder | By Joan Nathan | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/home-design-preview.html | HOME DESIGN PREVIEW | By Carol Vogel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/men-s-style-tailored-for-success.html | MENS STYLE TAILORED FOR SUCCESS | By Ruth La Ferla | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/on-language-the-gruntled-employee.html | ON LANGUAGE The Gruntled Employee | By William Safire | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/sunday-observer-a-civilized-pastime.html | SUNDAY OBSERVER A Civilized Pastime | By Russell Baker | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-a-european-strategy-for.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMSA European Strategy for Peace | By Emma Rothschild | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-arms-control-not-competition.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMS Arms Control Not Competition | By McGeorge Bundy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-defense-is-the-best-defense.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMSDefense Is The Best Defense | By Edward Teller | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-demystifying-the-bomb.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMS Demystifying The Bomb | By Freeman J Dyson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-entering-the-postnuclear-age.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMS Entering the Postnuclear Age | By Edward N Luttwak | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-the-danger-of-disarming.html | SYMPOSIUM A WORLD WITHOUT NUCLEAR ARMS The Danger of Disarming | By Zbigniew Brzezinski | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/the-creative-process-and-libel.html | THE CREATIVE PROCESS AND LIBEL | By Irving R Kaufman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/the-golfing-machine.html | THE GOLFING MACHINE | By Peter de Jonge | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/the-lord-s-of-hell-s-kitchen.html | THE LORDS OF HELLS KITCHEN | By James Traub | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/film-view-the-stories-behind-the-oscars.html | FILM VIEW THE STORIES BEHIND THE OSCARS | By Vincent Canby | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/film-why-horror-movies-still-gnaw-at-us.html | Film WHY HORROR MOVIES STILL GNAW AT US | By Diane Ackerman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-bellow-s-gift.html | HOME VIDEO Bellows Gift | By Walter Goodman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-movies-025487.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-movies-025587.html | HOME VIDEO MOVIES | By Lawrence Van Gelder | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/2-legislators-press-cause-for-elderly.html | 2 LEGISLATORS PRESS CAUSE FOR ELDERLY | By Tessa Melvin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/2-lives-interwoven-with-the-arts.html | 2 LIVES INTERWOVEN WITH THE ARTS | By Barbara Delatiner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-career-of-watching-gardeners-grow.html | A CAREER OF WATCHING GARDENERS GROW | By Betsy Percoski | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-permanent-home-for-on-location-company.html | A PERMANENT HOME FOR ONLOCATION COMPANY | By Alvin Klein | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-state-museum-delivers-its-exhibits.html | A STATE MUSEUM DELIVERS ITS EXHIBITS | By Carolyn Battista | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/abscam-is-recalled-in-daily-news-bias-trial.html | ABSCAM IS RECALLED IN DAILY NEWS BIAS TRIAL | By Alex S Jones | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/aids-rate-highest-in-stamford-addicts.html | AIDS RATE HIGHEST IN STAMFORD ADDICTS | By Jacqueline Weaver | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/antiques-multitude-of-items-at-hartford-show.html | ANTIQUES MULTITUDE OF ITEMS AT HARTFORD SHOW | By Robert E Tomasson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/antiques-newark-academy-show-adds-speakers.html | ANTIQUESNEWARK ACADEMY SHOW ADDS SPEAKERS | By Muriel Jacobs | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/architects-flowing-vision-and-works-at-the-katonah-gallery.html | ARCHITECTS FLOWING VISION AND WORKS AT THE KATONAH GALLERY | By Sandy Heck | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/art-found-objects-in-the-whimsical-spirit-of-duchamp.html | ARTFOUND OBJECTS IN THE WHIMSICAL SPIRIT OF DUCHAMP | By Helen A Harrison | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/art-state-of-the-artists-at-the-aldrich-offers-a-flattering-mix.html | ARTSTATE OF THE ARTISTS AT THE ALDRICH OFFERS A FLATTERING MIX | By William Zimmer | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/article-017887-no-title.html | Article 017887  No Title | By Howard W French | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/at-retirement-age-federal-judges-choose-to-help-reduce-court-s-caseload.html | AT RETIREMENT AGE FEDERAL JUDGES CHOOSE TO HELP REDUCE COURTS CASELOAD | By Arnold H Lubasch | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/cheap-fuel-acid-rain-national-debate.html | CHEAP FUEL ACID RAIN NATIONAL DEBATE | By Robert Braile | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/colleges-examine-sex-bias.html | COLLEGES EXAMINE SEX BIAS | First of two articlesBy Lynn Mautner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/columbia-celebrates-its-bicentennial-again.html | Columbia Celebrates Its Bicentennial Again | By Deirdre Carmody | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-guide-852287.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-a-family-s-security-stolen-by-thieves.html | CONNECTICUT OPINION A FAMILYS SECURITY STOLEN BY THIEVES | By Nancy K Polk | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-meeting-needs-of-the-poor-and-homeless.html | CONNECTICUT OPINION MEETING NEEDS OF THE POOR AND HOMELESS | By Irmgard Wessel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-meeting-of-hearts-and-of-minds.html | CONNECTICUT OPINION MEETING OF HEARTS AND OF MINDS | By William H Baldwin | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-training-women-for-false-hopes.html | CONNECTICUT OPINION TRAINING WOMEN FOR FALSE HOPES | By Mary Jane Genova | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/conviction-in-otb-theft.html | Conviction in OTB Theft | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/copter-commuting-growth-and-protest.html | COPTER COMMUTING GROWTH AND PROTEST | By Jack Cavanaugh | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/county-stake-in-highway-bill.html | COUNTY STAKE IN HIGHWAY BILL | By Mark Sullivan States News Service | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/crafts-center-for-the-visual-arts-in-summit.html | CRAFTS CENTER FOR THE VISUAL ARTS IN SUMMIT | By Patricia Malarcher | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/culinary-academy-to-limit-expansion.html | CULINARY ACADEMY TO LIMIT EXPANSION | By Donald Janson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/danbury-plays-host-to-supreme-court.html | DANBURY PLAYS HOST TO SUPREME COURT | By Charlotte Libov | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/development-along-the-hudson-two-villages-two-approaches.html | DEVELOPMENT ALONG THE HUDSON TWO VILLAGES TWO APPROACHES | By Betsy Brown | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-a-family-place-in-west-harrison.html | DINING OUTA FAMILY PLACE IN WEST HARRISON | By M H Reed | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-cajun-and-creole-in-east-setauket.html | DINING OUT CAJUN AND CREOLE IN EAST SETAUKET | By Joanne Starkey | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-french-fare-in-bethel.html | DINING OUT FRENCH FARE IN BETHEL | By Patricia Brooks | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-something-new-along-the-raritan.html | DINING OUTSOMETHING NEW ALONG THE RARITAN | By Valerie Sinclair | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/diver-travels-in-search-of-challenge.html | DIVER TRAVELS IN SEARCH OF CHALLENGE | By Rhoda M Gilinsky | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dredging-peril-to-endangered-birds.html | DREDGING PERIL TO ENDANGERED BIRDS | By Jeff Leibowitz | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/eyesores-becoming-new-homes-in-brooklyn.html | Eyesores Becoming New Homes in Brooklyn | By Thomas Morgan | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/farmers-learning-to-live-with-ever-shrinking-acreage.html | FARMERS LEARNING TO LIVE WITH EVER SHRINKING ACREAGE | By Robert J Salgado | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/following-the-contemporary-flow.html | FOLLOWING THE CONTEMPORARY FLOW | By Robert Sherman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/food-fish-steaks-offer-advantage-of-simplicity.html | FOOD FISH STEAKS OFFER ADVANTAGE OF SIMPLICITY | By Moira Hodgson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/forward-view-at-the-squibb-an-abundance-of-ethnicity.html | FORWARD VIEW AT THE SQUIBB AN ABUNDANCE OF ETHNICITY | By Vivien Raynor | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/gardening-a-charming-border-with-diversity.html | GARDENINGA CHARMING BORDER WITH DIVERSITY | By Carl Totemeier | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/gardening-a-charming-border-with-diversity.html | GARDENINGA CHARMING BORDER WITH DIVERSITY | By Carl Totemeier | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/gardening-a-charming-border-with-diversity.html | GARDENINGA CHARMING BORDER WITH DIVERSITY | By Carl Totemeier | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/gardening-a-charming-border-with-diversity.html | GARDENINGA CHARMING BORDER WITH DIVERSITY | By Carl Totemeier | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/good-times-tough-on-police-recruiting.html | GOOD TIMES TOUGH ON POLICE RECRUITING | By Charlotte Libov | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/hearings-in-racial-attack-focus-on-police-questioning-of-suspects.html | HEARINGS IN RACIAL ATTACK FOCUS ON POLICE QUESTIONING OF SUSPECTS | By Joseph P Fried | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/help-for-the-doubly-troubled.html | HELP FOR THE DOUBLY TROUBLED | By Janet Gardner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/helping-scallops-in-niantic.html | HELPING SCALLOPS IN NIANTIC | By Gail Braccidiferro | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/hiking-trails-for-everyone.html | HIKING TRAILS FOR EVERYONE | By Helen Lippman Collins | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/home-clinic-tips-on-getting-maximum-use-out-of-a-portable-electric-drill.html | HOME CLINIC TIPS ON GETTING MAXIMUM USE OUT OF A PORTABLE ELECTRIC DRILL | By Bernard Gladstone | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/how-one-ship-fleet-altered-us-treaty.html | HOW ONESHIP FLEET ALTERED US TREATY | By Kurt Eichenwald | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/in-middletown-an-echo-of-the-old-trolley-era.html | IN MIDDLETOWN AN ECHO OF THE OLD TROLLEY ERA | By Jack Cavanaugh | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/journal-at-cutting-edge-of-physics.html | JOURNAL AT CUTTING EDGE OF PHYSICS | By Karla Jennings | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/key-li-issues-on-albanys-list.html | KEY LI ISSUES ON ALBANYS LIST | By Laura Vecsey | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/legal-war-continues-on-lirr-parking.html | LEGAL WAR CONTINUES ON LIRR PARKING | By Susan Jacobson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/liability-studies-draw-on-6-million-fund.html | LIABILITY STUDIES DRAW ON 6 MILLION FUND | By Robert A Hamilton | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/lirr-funds-unused-increased.html | LIRR FUNDS UNUSED INCREASED | By Carol Clurman States News Service | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/logrande-running-hard-to-stay-in-place.html | LOGRANDE RUNNING HARD TO STAY IN PLACE | By John Rather | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-journal-885787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-after-the-vacation-we-need-one.html | LONG ISLAND OPINION AFTER THE VACATION WE NEED ONE | By Chester F Ritter | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-discovering-li-s-other-side.html | LONG ISLAND OPINION DISCOVERING LIS OTHER SIDE | By Pete Salmansohn | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-roller-hockey-as-an-art-form.html | LONG ISLAND OPINION ROLLER HOCKEY AS AN ART FORM | By Helen Morrissey Rizzuto | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-islanders-pioner-journalist-recalls-war-days.html | LONG ISLANDERS PIONER JOURNALIST RECALLS WAR DAYS | By Lawrence Van Gelder | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/making-home-sweet-for-central-park-zoo-animals.html | MAKING HOME SWEET FOR CENTRAL PARK ZOO ANIMALS | By Susan Heller Anderson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/mediation-alternative-to-suits.html | MEDIATION ALTERNATIVE TO SUITS | By Linda Villamor | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/more-school-districts-offering-full-day-kinergarten.html | MORE SCHOOL DISTRICTS OFFERING FULL DAY KINERGARTEN | By Sue Rubenstein | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-caramoor-concerts-take-a-trip-inside.html | MUSIC CARAMOOR CONCERTS TAKE A TRIP INSIDE | By Robert Sherman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-different-keys-bring-enfield-composer-joy-and-sustenance.html | MUSIC DIFFERENT KEYS BRING ENFIELD COMPOSER JOY AND SUSTENANCE | By Valerie Cruice | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-salieri-has-his-day-at-rider.html | MUSICSALIERI HAS HIS DAY AT RIDER | By Rena Fruchter | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/nature-watch-woodland-vole.html | NATURE WATCHWOODLAND VOLE | By Sy Barlowe | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-focus-is-planned-for-prospect-park-zoo.html | NEW FOCUS IS PLANNED FOR PROSPECT PARK ZOO | By James S Newton | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-haven-dog-law-draws-mixed-reaction.html | NEW HAVEN DOG LAW DRAWS MIXED REACTION | By Sharon L Bass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-opinion-learning-to-live-with-the-turnpike.html | NEW JERSEY OPINIONLEARNING TO LIVE WITH THE TURNPIKE | By Edward A Cohen | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-opinion-why-tax-amnesty-is-fair-equitable-and-of-benefit-to-all.html | NEW JERSEY OPINION WHY TAX AMNESTY IS FAIR EQUITABLE AND OF BENEFIT TO ALL | By Chuck Hardwick | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-mothers-seek-support-and-advice.html | NEW MOTHERS SEEK SUPPORT AND ADVICE | By Peggy McCarthy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/out-of-retirement-and-into-new-careers.html | OUT OF RETIREMENT AND INTO NEW CAREERS | By Penny Singer | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/owls-women-supporting-issues.html | OWLS WOMEN SUPPORTING ISSUES | By Peggy McCarthy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/paralegals-aid-poor-in-divorce-cases.html | PARALEGALS AID POOR IN DIVORCE CASES | By James S Newton | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pension-increases-sought.html | PENSION INCREASES SOUGHT | By Marian Courtney | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pheasant-farmers-fixing-damage-from-winter.html | PHEASANT FARMERS FIXING DAMAGE FROM WINTER | By Robert A Hamilton | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/politics-kean-is-pressed-to-shift-position.html | POLITICS KEAN IS PRESSED TO SHIFT POSITION | By Joseph F Sullivan | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/politics-suffolk-fills-posts-in-nassau-style.html | POLITICS SUFFOLK FILLS POSTS IN NASSAU STYLE | By Frank Lynn | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pomona-airport-plan-due-soon.html | POMONA AIRPORT PLAN DUE SOON | By Carlo M Sardella | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/program-helps-disabled-enter-the-work-force.html | PROGRAM HELPS DISABLED ENTER THE WORK FORCE | By Jacqueline Shaheen | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/prostitutes-role-in-aids-surveyed.html | PROSTITUTES ROLE IN AIDS SURVEYED | By Sandra Friedland | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/rangel-seeks-exoneration-of-marcus-garvey.html | RANGEL SEEKS EXONERATION OF MARCUS GARVEY | By States News Service | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/rejected-applicant-says-law-school-is-biased.html | Rejected Applicant Says Law School Is Biased | By Er Shipp | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/representing-the-average-family.html | REPRESENTING THE AVERAGE FAMILY | By Steven Heilbronner States News Service | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/risk-pays-off-for-summerfare.html | RISK PAYS OFF FOR SUMMERFARE | By Gary Kriss | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/safety-devices-fail-in-new-subway-cars.html | SAFETY DEVICES FAIL IN NEW SUBWAY CARS | By Richard Levine | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/school-voting-set-for-tuesday.html | SCHOOL VOTING SET FOR TUESDAY | By Priscilla van Tassel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/scuba-instruction-at-several-sites.html | SCUBA INSTRUCTION AT SEVERAL SITES | By Rhoda M Gilinsky | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/speaking-personally-and-so-take-me-out-to-the-old-er-uh-new-ball.html | SPEAKING PERSONALLYAND SO TAKE ME OUT TO THE OLD ER UH NEW BALL GAME | By Frank Kearney | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/split-over-flushing-bay-cleanup-plan.html | SPLIT OVER FLUSHING BAY CLEANUP PLAN | By Joseph P Fried | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/state-rushes-plan-to-expand-prisons.html | STATE RUSHES PLAN TO EXPAND PRISONS | By Richard L Madden | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/storm-hits-new-york-region.html | STORM HITS NEW YORK REGION | By William G Blair | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/students-get-an-aids-message.html | STUDENTS GET AN AIDS MESSAGE | By Sandra Friedland | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/television-talk-show-awaited-in-new-haven.html | TELEVISION TALK SHOW AWAITED IN NEW HAVEN | By Sharon L Bass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-dream-and-illusion-one-new-one-not.html | THEATER DREAM AND ILLUSION ONE NEW ONE NOT | By Alvin Klein | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-orphans-displays-director-s-and-actors-talents.html | THEATER ORPHANS DISPLAYS DIRECTORS AND ACTORS TALENTS | By Alvin Klein | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-review-2-theaters-stage-classic-ibsen-dramas.html | THEATER REVIEW 2 THEATERS STAGE CLASSIC IBSEN DRAMAS | By Leah D Frank | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/they-left-long-island-for-the-high-desert-sun.html | THEY LEFT LONG ISLAND FOR THE HIGH DESERT SUN | By Robert Mayer | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/twa-attendants-seeking-old-jobs.html | TWA ATTENDANTS SEEKING OLD JOBS | By Frank J Prial | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/uncovering-welfare-fraud.html | UNCOVERING WELFARE FRAUD | By Donna Greene | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/vietnam-memorial-gains.html | VIETNAM MEMORIAL GAINS | By Debra Wetzel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/vietnam-veterans-look-to-future.html | VIETNAM VETERANS LOOK TO FUTURE | By Linda Spear | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/warm-weather-is-blow-to-maple-syrup-crop.html | WARM WEATHER IS BLOW TO MAPLE SYRUP CROP | By Harold Faber Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-guide-187187.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-landmark-status.html | WESTCHESTER JOURNAL LANDMARK STATUS | By Betsy Brown | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-legendary-policeman.html | WESTCHESTER JOURNALLEGENDARY POLICEMAN | By Gary Kriss | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-parking-places-raffled.html | WESTCHESTER JOURNALPARKING PLACES RAFFLED | By Gary Kriss | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-as-american-as-mutterhood-und-apfel-pie.html | WESTCHESTER OPINION AS AMERICAN AS MUTTERHOOD UND APFEL PIE | By William Pokorny | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-cataloging-a-love-of-books.html | WESTCHESTER OPINIONCATALOGING A LOVE OF BOOKS | By Gloria Goldreich | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-finding-comfort-in-your-own-language.html | WESTCHESTER OPINION FINDING COMFORT IN YOUR OWN LANGUAGE | By Florence Reiss Kraut | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-the-squirrel-that-wouldnt-go.html | WESTCHESTER OPINIONTHE SQUIRREL THAT WOULDNT GO | By Harriet Fibel | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/wine-excellent-values-from-spain.html | WINEEXCELLENT VALUES FROM SPAIN | By Geoff Kalish | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/with-the-hudson-as-backdrop-writer-creates-a-small-town.html | WITH THE HUDSON AS BACKDROP WRITER CREATES A SMALL TOWN | By Roberta Hershenson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/obituaries/robert-lumiansky-a-medieval-scholar-and-teacher-dies.html | ROBERT LUMIANSKY A MEDIEVAL SCHOLAR AND TEACHER DIES | By Marvine Howe | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/on-my-mind-the-mother-and-the-judge.html | ON MY MIND THE MOTHER AND THE JUDGE | By Am Rosenthal | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/reagan-stalls-on-acid-rain.html | Reagan Stalls On Acid Rain | By Robert Abrams | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/the-stakes-in-a-san-francisco-election.html | The Stakes in a San Francisco Election | By John Jacobs and David L Kirk | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/washington-thunder-on-the-right.html | WASHINGTON THUNDER ON THE RIGHT | By James Reston | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/a-bright-dawn-ends-a-tenant-nightmare.html | A Bright Dawn Ends a Tenant Nightmare | By Shawn G Kennedy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/battling-harassment-as-clinton-gentrifies.html | Battling Harassment as Clinton Gentrifies | By James C McKinley | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/cityscape-the-metropolitan-club-a-gilded-heritage-marred-by-financial-troubles.html | Cityscape The Metropolitan Club A Gilded Heritage Marred by Financial Troubles | By Christoper Gray | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/commercial-property-garment-center-new-zoning-shelter-for-harried-manufacturers.html | Commercial PropertyThe Garment Center A New Zoning Shelter for Harried Manufacturers | By Mark McCain | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/focus-apartments-the-glut-benefits-the-renter.html | Focus Apartments The Glut Benefits The Renter | By Anthony Depalma | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/if-you-re-thinking-of-living-in-pleasantville.html | If Youre Thinking of Living in PLEASANTVILLE | By James Feron | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-connecticut-and-westchester-a-hoptel-rx-for-new-haven-hospitals.html | In the Region Connecticut and Westchester A Hoptel Rx for New Haven Hospitals | By Eleanor Charles | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-long-island-reviving-freeports-blighted-downtown.html | In the Region Long IslandReviving Freeports Blighted Downtown | By Diana Shaman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-new-jersey-a-commercial-boom-hits-hillsborough.html | In the Region New JerseyA Commercial Boom Hits Hillsborough | By Rachelle Garbarine | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-charlotte-nc-a-skyline-showdown.html | NATIONAL NOTEBOOK Charlotte NCA Skyline Showdown | By David Boul | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-lenox-mass-town-supports-retail-village.html | NATIONAL NOTEBOOK Lenox MassTown Supports Retail Village | By John Townes | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-vancouver-wash-new-housing-old-luster.html | NATIONAL NOTEBOOK Vancouver Wash New Housing Old Luster | By Timothy Egan | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-brattleboro-vt-location-again-proves-its-point.html | NORTHEAST NOTEBOOKBrattleboro Vt Location Again Proves Its Point | By Susan Keese | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-dover-del-reassessment-sparks-protest.html | NORTHEAST NOTEBOOKDover Del Reassessment Sparks Protest | By Jane Brooks | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-lenox-mass-town-supports-retail-village.html | NORTHEAST NOTEBOOKLenox Mass Town Supports Retail Village | By John Townes | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/postings-new-england-flavor-an-office-building-in-the-tradition-of-a-mill.html | Postings New England Flavor An Office Building in the Tradition of a Mill | By Lisa W Foderaro | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/q-a-prepayment-penalties.html | QA Prepayment Penalties | By Shawn G Kennedy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/sellers-finding-condo-resales-shaky.html | Sellers Finding Condo Resales Shaky | By Mark McCain | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/sterling-forest-sale-off.html | Sterling Forest Sale Off | By Anthony Depalma | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/talking-jumbo-loans-financing-all-cash-co-ops.html | Talking Jumbo Loans FINANCING ALLCASH COOPS | By Andree Brooks | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/australia-ii-sold-as-museum-piece.html | Australia II Sold As Museum Piece | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/auto-racing-prost-and-rahal-could-keep-on-rolling.html | AUTO RACING Prost and Rahal Could Keep On Rolling | By Steve Potter | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-american-league-mediocrity-of-the-west-has-enveloped-the-east.html | BASEBALL 87 AMERICAN LEAGUE Mediocrity of the West Has Enveloped the East | By Murray Chass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-national-league-mets-stumbles-should-tighten-the-race-in-the-east.html | BASEBALL 87 NATIONAL LEAGUE Mets Stumbles Should Tighten the Race in the East | By Murray Chass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-the-mets-despite-woes-the-challenge-is-welcome.html | BASEBALL 87 THE METS DESPITE WOES THE CHALLENGE IS WELCOME | By Joseph Durso | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-the-yankees-loud-bats-bolster-quiet-talk.html | BASEBALL 87 THE YANKEES LOUD BATS BOLSTER QUIET TALK | By Michael Martinez | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-uneasy-lies-the-crown-on-defender-s-head.html | BASEBALL 87 UNEASY LIES THE CROWN ON DEFENDERS HEAD | By Murray Chass | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-notebook-reds-eric-davis-a-major-talent-waiting-to-blossom.html | BASEBALL NOTEBOOK REDS ERIC DAVIS A MAJOR TALENT WAITING TO BLOSSOM | By Murray Chass | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/boxing-leonard-takes-aim-at-hagler-s-composure.html | BOXING LEONARD TAKES AIM AT HAGLERS COMPOSURE | By Phil Berger Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/clemens-returns-to-red-sox.html | CLEMENS RETURNS TO RED SOX | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/college-sports-87-pablo-morales-a-gold-medal-winner-who-is-never-satisfied.html | COLLEGE SPORTS 87 PABLO MORALES A GOLD MEDAL WINNER WHO IS NEVER SATISFIED | By Frank Litsky | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/golf-blalock-looks-forward-to-retirement-in-1988.html | GOLF BLALOCK LOOKS FORWARD TO RETIREMENT IN 1988 | By Gordon S White Jr Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/golf-bradley-and-king-tied.html | GOLF BRADLEY AND KING TIED | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/harvard-sweeps-san-diego-classic.html | HARVARD SWEEPS SAN DIEGO CLASSIC | By Norman HildesHeim Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-devils-are-routed.html | HOCKEY DEVILS ARE ROUTED | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-esposito-ponders-coaching-future.html | HOCKEY ESPOSITO PONDERS COACHING FUTURE | By Craig Wolff Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-potvin-reaches-the-1000-mark.html | HOCKEY POTVIN REACHES THE 1000 Mark | By Robin Finn Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/horse-racing-gone-west-beats-capote-in-gotham-on-a-day-of-upsets.html | HORSE RACING Gone West Beats Capote in Gotham on a Day of Upsets | By Steven Crist | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/losing-note-in-mets-farewell.html | LOSING NOTE IN METS FAREWELL | By Joseph Durso Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/olympics-athletes-of-year-are-honored.html | OLYMPICS ATHLETES OF YEAR ARE HONORED | By Michael Janofsky Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/outdoors-10-americans-to-head-for-soviet-in-june-for-friendly-fishing.html | OUTDOORS 10 AMERICANS TO HEAD FOR SOVIET IN JUNE FOR FRIENDLY FISHING | By Nelson Bryant | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/pro-basketball-revival-for-cartwright-and-walker.html | PRO BASKETBALL REVIVAL FOR CARTWRIGHT AND WALKER | By Roy S Johnson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-of-the-times-even-without-gooden-the-mets-can-still-win.html | SPORTS OF THE TIMES EVEN WITHOUT GOODEN THE METS CAN STILL WIN | By George Vecsey | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-of-the-times-the-eye-of-sugar-s-storm.html | SPORTS OF THE TIMES The Eye Of Sugars Storm | By Dave Anderson | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/swimming-morales-caps-career.html | SWIMMING MORALES CAPS CAREER | By Frank Litsky Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/tennis-sukova-tops-mcneil-to-win-us-indoor.html | TENNIS SUKOVA TOPS McNEIL TO WIN US INDOOR | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/the-sudden-fall-of-a-baseball-phenomenon.html | THE SUDDEN FALL OF A BASEBALL PHENOMENON | By Joseph Durso Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/views-of-sport-a-small-town-a-tiny-gym-and-a-hero.html | VIEWS OF SPORT A SMALL TOWN A TINY GYM AND A HERO | By Tom Brokaw | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/views-of-sport-what-gooden-tells-us-about-ourselves.html | VIEWS OF SPORT WHAT GOODEN TELLS US ABOUT OURSELVES | By Harry Stein | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/yachting-single-handed-sail-for-the-undaunted.html | YACHTING SingleHanded Sail For the Undaunted | By Barbara Lloyd | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/yankees-demote-holland-to-minors.html | Yankees Demote Holland to Minors | By Michael Martinez Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/around-the-garden-it-s-time-to-use-the-spade-and-trowel.html | AROUND THE GARDEN ITS TIME TO USE THE SPADE AND TROWEL | By Joan Lee Faust | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/bridge-new-laws-impact-most-at-the-slam-level.html | BRIDGE NEW LAWS IMPACT MOST AT THE SLAM LEVEL | By Alan Truscott | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/chess-enigma-variations-but-not-by-elgar.html | CHESS ENIGMA VARIATIONS BUT NOT BY ELGAR | By Robert Byrne | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/flowing-profiles-for-fall.html | FLOWING PROFILES FOR FALL | By Bernadine Morris | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/new-issues-display-historic-traditions.html | NEW ISSUES DISPLAY HISTORIC TRADITIONS | By John F Dunn | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/style/social-events-exotica-and-make-believe.html | Social Events Exotica and MakeBelieve | By Robert E Tomasson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/fences-no-barrier-to-emotion.html | FENCES NO BARRIER TO EMOTION | By Brent Staples | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/how-history-upstaged-the-gershwins.html | HOW HISTORY UPSTAGED THE GERSHWINS | By Arthur M Schlesinger | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/in-safe-sex-harvey-fierstein-turns-serious.html | IN SAFE SEX HARVEY FIERSTEIN TURNS SERIOUS | By Glenn Collins | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/off-broadway-gets-a-madcap-dose-of-religion.html | OFF BROADWAY GETS A MADCAP DOSE OF RELIGION | By Joseph Berger | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-old-new-york.html | STAGE OLD NEW YORK | By Stephen Holden | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-time-traveling-in-bulgakov-s-bliss.html | STAGE TIME TRAVELING IN BULGAKOVS BLISS | By Walter Goodman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-woman-as-adjuncts-in-ourselves-alone-from-ireland.html | STAGE WOMAN AS ADJUNCTS IN OURSELVES ALONE FROM IRELAND | By Mel Gussow Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/a-villa-to-villa-tour-beyond-lucca-s-walls.html | A VILLATOVILLA TOUR BEYOND LUCCAS WALLS | By William Howard Adams | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/fare-of-the-country-samplig-scrapple-at-the-source.html | FARE OF THE COUNTRY SAMPLIG SCRAPPLE AT THE SOURCE | By Leslie Land Leslie Land Is A Writer From Maine Who Was Born In Pennsylvania | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/going-away-going-home.html | GOING AWAY GOING HOME | By Barbara Lazear Ascher | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/it-s-up-and-over-in-maryland.html | ITS UP AND OVER IN MARYLAND | By Christopher Corbett Christopher Corbett Is the Author of the NovelVacationlandPublished By Viking Last Year He Lives In Baltimore | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/letting-linz-castle-cast-a-spell.html | LETTING LINZ CASTLE CAST A SPELL | By Paul Hofmann | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/on-the-trail-of-sherlock-holmes.html | ON THE TRAIL OF SHERLOCK HOLMES | By Paul Lewis | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/practica-traveler-making-do-at-newark.html | PRACTICA TRAVELER MAKING DO AT NEWARK | By Betsy Wade | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/qa.html | QA | By Stanely Carr | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/rombling-in-rural-switzerland.html | ROMBLING IN RURAL SWITZERLAND | By Marcia R Lieberman | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/shopper-s-worlds-kyoto-s-handmade-brushes.html | SHOPPERS WORLDS KYOTOS HANDMADE BRUSHES | By Amanda Mayer Stinchecum Amanda Mayer Stinchecum Is Currently Studying Ikat Textiles In Japan On A Grant From the Social Science Research Council | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/travel-bookshelf-a-trio-of-washington-guides.html | TRAVEL BOOKSHELF A TRIO OF WASHINGTON GUIDES | By Irvin Molotsky | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN MEXICO CITY | By Larry Rohter Larry Rohter Is Chief of the Mexico City Bureau of the Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/where-hiedi-belongs.html | WHERE HIEDI BELONGS | By Judith MandelbaumSchmid Judith MandelbaumSchmid Is A Contributing Editor of Vogue | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/20-hurt-and-10000-flee-fumes-on-north-dakota-chemical-blaze.html | 20 HURT AND 10000 FLEE FUMES ON NORTH DAKOTA CHEMICAL BLAZE | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/4-people-are-shot-at-funeral-of-california-gang-member.html | 4 People Are Shot at Funeral Of California Gang Member | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/8900-line-up-for-200-jobs-in-west-virginia.html | 8900 Line Up for 200 Jobs in West Virginia | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/adoption-market-big-demand-tight-supply.html | ADOPTION MARKET BIG DEMAND TIGHT SUPPLY | By Robert Lindsey Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/big-shift-in-boston-housing-patterns-predicted-with-new-integration-plan.html | BIG SHIFT IN BOSTON HOUSING PATTERNS PREDICTED WITH NEW INTEGRATION PLAN | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/brief-alaska-fishing-period-brings-big-profits.html | Brief Alaska Fishing Period Brings Big Profits | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/delays-at-new-york-airports-fall-for-february-and-march.html | DELAYS AT NEW YORK AIRPORTS FALL FOR FEBRUARY AND MARCH | By Richard Witkin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/group-lends-helping-hand-in-adoptions.html | GROUP LENDS HELPING HAND IN ADOPTIONS | By Iver Peterson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/homosexuals-political-power-tested-in-west.html | Homosexuals Political Power Tested in West | By Robert Lindsey Special To the New York Times | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/houston-hospital-for-aids-battles-to-survive-its-heavey-costs.html | HOUSTON HOSPITAL FOR AIDS BATTLES TO SURVIVE ITS HEAVEY COSTS | By Peter Applebome Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/in-vermont-nightmare-over-a-town-s-pollution.html | IN VERMONT NIGHTMARE OVER A TOWNS POLLUTION | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/iowa-gas-facility-explodes.html | Iowa Gas Facility Explodes | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/joint-space-efforts-planned.html | Joint Space Efforts Planned | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/judge-says-reporter-need-not-name-sources.html | Judge Says Reporter Need Not Name Sources | By Wallace Turner | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/lack-of-figures-on-racial-strife-fueling-dispute.html | LACK OF FIGURES ON RACIAL STRIFE FUELING DISPUTE | By Lena Williams Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/letter-on-lincoln-plot-is-found-in-maryland.html | Letter on Lincoln Plot Is Found in Maryland | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/maine-cats-have-letter-writing-fans.html | MAINE CATS HAVE LETTERWRITING FANS | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/maine-retreat-s-unwanted-neighbor-a-landfill-for-waste-from-all-over.html | MAINE RETREATS UNWANTED NEIGHBOR A LANDFILL FOR WASTE FROM ALL OVER | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/michigan-townspeople-resist-the-lure-of-growth.html | MICHIGAN TOWNSPEOPLE RESIST THE LURE OF GROWTH | By Isabel Wilkerson Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/now-syas-most-us-women-in-education-are-facing-bias.html | NOW SYAS MOST US WOMEN IN EDUCATION ARE FACING BIAS | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/philadelphia-asks-meese-s-aid.html | Philadelphia Asks Meeses Aid | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/prison-for-coffee-spiker.html | Prison for CoffeeSpiker | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/program-teaches-ways-to-manage-stress-caused-by-school-and-stuff.html | PROGRAM TEACHES WAYS TO MANAGE STRESS CAUSED BY SCHOOL AND STUFF | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/sacramento-finds-trolley-is-a-symbol-of-the-future.html | SACRAMENTO FINDS TROLLEY IS A SYMBOL OF THE FUTURE | By Robert Lindsey Special To the New York Times | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/six-homes-in-a-florida-city-damaged-as-ground-shifts.html | Six Homes in a Florida City Damaged as Ground Shifts | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/solid-waste-recycling-urged.html | Solid Waste Recycling Urged | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/tenure-denial-stirs-academic-freedom-issue.html | Tenure Denial Stirs Academic Freedom Issue | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/unhistoric-vinyl-siding-goes-up-on-a-massachusetts-home.html | UNHISTORIC VINYL SIDING GOES UP ON A MASSACHUSETTS HOME | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/us-catholic-bible-avoids-using-man.html | US CATHOLIC BIBLE AVOIDS USING MAN | By Ari Lgoldman Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/us/woman-who-knew-suspect-in-torture-inquiry-is-found.html | Woman Who Knew Suspect In Torture Inquiry Is Found | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/after-a-day-of-glory-what-s-next-for-chad.html | AFTER A DAY OF GLORY WHATS NEXT FOR CHAD | By James Brooke | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/baby-m-s-future.html | BABY MS FUTURE | By Iver Peterson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/glasnost-upsetting-to-soviet-allies.html | GLASNOST UPSETTING TO SOVIET ALLIES | By Michael T Kaufman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/how-fair-is-the-fairness-doctrine.html | HOW FAIR IS THE FAIRNESS DOCTRINE | By Martin Tolchin | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/hundreds-of-trainers-are-stationed-around-globe.html | HUNDREDS OF TRAINERS ARE STATIONED AROUND GLOBE | By John H Cushman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-a-new-therapy-for-parkinson-s.html | IDEAS  TRENDS A New Therapy For Parkinsons | By George Johnson and Laura Mansnerus | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-new-pc-s-fast-and-incompatible.html | IDEAS  TRENDS New PCs Fast And Incompatible | By George Johnson and Laura Mansnerus | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-toscanini-made-accessible.html | IDEAS  TRENDS Toscanini Made Accessible | By George Johnson and Laura Mansnerus | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/ideas-trends-us-and-france-agree-to-truce-in-aids-dispute.html | IDEAS TRENDS US and France Agree to Truce In AIDS Dispute | By George Johnson and Laura Mansnerus | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/in-moscow-unofficial-means-unsafe.html | IN MOSCOW UNOFFICIAL MEANS UNSAFE | By Philip Taubman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/in-president-s-4th-quarter-a-new-game.html | IN PRESIDENTS 4TH QUARTER A NEW GAME | By Steven V Roberts | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/jury-s-power-comes-into-play-in-goez-trial.html | JURYS POWER COMES INTO PLAY IN GOEZ TRIAL | By Kirk Johnson | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/mta-on-road-to-financial-bondage.html | MTA ON ROAD TO FINANCIAL BONDAGE | By Richard Levine | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/no-headline-836287.html | No Headline | By Stephen Engelberg | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/salvadorn-rebels-keep-the-pressure-on.html | SALVADORN REBELS KEEP THE PRESSURE ON | By James Lemoyne | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/sold-vincent-s-faded-yellow-a-dutchess-golden-cache.html | SOLD VINCENTS FADED YELLOW A DUTCHESS GOLDEN CACHE | By Francis X Clines | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/the-nation-tobacco-farmers-face-tough-choices.html | THE NATIONTOBACCO FARMERS FACE TOUGH CHOICES | By Ferrel Guillory | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/the-region-albany-agrees-on-sweeping-cuts-in-state-taxes.html | THE REGION Albany Agrees On Sweeping Cuts In State Taxes | By Mary Connelly and Carlyle C Douglas | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/the-world-a-soviet-israeli-misunderstanding.html | THE WORLD A SovietIsraeli Misunderstanding | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/the-world-haiti-approves-a-constitution.html | THE WORLD Haiti Approves A Constitution | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/the-world-pope-speaks-out-for-democracy-in-tense-chile.html | THE WORLD Pope Speaks Out For Democracy In Tense Chile | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weeki nreview/us-reservists-build-key-road-in-honduras.html | US Reservists Build Key Road in Honduras | By Richard Halloran | TX 2-057704 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/world-economy-scariest-show-earth-global-financial-circus-everyone-growing.html | WORLD ECONOMY THE SCARIEST SHOW ON EARTH IN GLOBAL FINANCIAL CIRCUS EVERYONE IS GROWING FRANTIC | By Leonard Silk | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/world-economy-scariest-show-earth-trade-crisis-highlights-mutual-resentments.html | WORLD ECONOMY THE SCARIEST SHOW ON EARTH A TRADE CRISIS HIGHLIGHTS MUTUAL RESENTMENTS AND NEEDS | By Clyde Haberman | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/chadians-celebrate-key-victories-over-libya.html | Chadians Celebrate Key Victories Over Libya | By James Brooke Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/decision-time-in-seoul-and-clock-is-running.html | DECISION TIME IN SEOUL AND CLOCK IS RUNNING | By Clyde Haberman Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/desert-tactics-of-chadians-like-old-west.html | DESERT TACTICS OF CHADIANS LIKE OLD WEST | By Bernard E Trainor Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/egypt-getting-a-dose-of-democracy.html | EGYPT GETTING A DOSE OF DEMOCRACY | By John Kifner Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/fistfights-erupt-at-meeting-of-opposition-party-in-seoul.html | Fistfights Erupt at Meeting Of Opposition Party in Seoul | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/gandhi-in-dispute-over-hiring-us-detectives.html | Gandhi in Dispute Over Hiring US Detectives | By Steven R Weisman Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/in-olympics-opportunity-for-mischief.html | IN OLYMPICS OPPORTUNITY FOR MISCHIEF | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/john-paul-journeys-to-the-end-of-the-earth.html | John Paul Journeys to the End of the Earth | By Roberto Suro Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/managua-cracks-down-on-group-that-presses-for-prisoners-rights.html | MANAGUA CRACKS DOWN ON GROUP THAT PRESSES FOR PRISONERS RIGHTS | By Stephen Kinzer Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/moscow-in-retaliatory-step-expels-6-frenchmen.html | Moscow in Retaliatory Step Expels 6 Frenchmen | AP | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/mulroney-awaits-visit-by-president.html | MULRONEY AWAITS VISIT BY PRESIDENT | By John F Burns Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/new-us-embassy-in-moscow-is-said-to-have-wiretaps.html | NEW US EMBASSY IN MOSCOW IS SAID TO HAVE WIRETAPS | By Stephen Engelberg Special To the New York Times | TX 2-057704 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/new-us-overture-to-north-kkoreans.html | NEW US OVERTURE TO NORTH kKOREANS | By Gary Klott Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/no-headline-001287.html | No Headline | By Larry Rohter Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/possible-chun-sucessors.html | POSSIBLE CHUN SUCESSORS | By Clyde Haberman Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/pretoria-plans-to-charge-liberal.html | PRETORIA PLANS TO CHARGE LIBERAL | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/questions-rise-on-marine-guard-unit-s-discipline.html | QUESTIONS RISE ON MARINE GUARD UNITS DISCIPLINE | By John H Cushman Jr Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/us-denies-new-sales-of-arms-to-the-iranians.html | US Denies New Sales Of Arms to the Iranians | Special to the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/us-tells-navy-to-bolster-force-at-persian-gulf.html | US TELLS NAVY TO BOLSTER FORCE AT PERSIAN GULF | By Richard Halloran Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-05 | https://www.nytimes.com/1987/04/05/world/west-plans-new-help-for-debtor-nations.html | WEST PLANS NEW HELP FOR DEBTOR NATIONS | By Paul Lewis Special To the New York Times | TX 2-057704 | 1987-05-11 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/dance-harlem-firebird.html | DANCE HARLEM FIREBIRD | By Jack Anderson | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-night-of-beethoven.html | MUSIC NIGHT OF BEETHOVEN | By Bernard Holland | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-barbara-lea-sings-at-jan-wallman-s.html | MUSIC NOTED IN BRIEF Barbara Lea Sings At Jan Wallmans | By Stephen Holden | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-chamber-symphony-plays-at-92d-street-y.html | MUSIC NOTED IN BRIEF Chamber Symphony Plays at 92d Street Y | By Will Crutchfield | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-grace-wieder-plays-schubert-and-brahms.html | MUSIC NOTED IN BRIEF Grace Wieder Plays Schubert and Brahms | By Tim Page | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/new-shows-seek-favor-in-tv-s-tryout-season.html | NEW SHOWS SEEK FAVOR IN TVS TRYOUT SEASON | By Lisa Belkin | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/tv-review-foote-s-courtship.html | TV REVIEW FOOTES COURTSHIP | By John J OConnor | TX 2-037599 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/vase-by-renoir-stolen-from-a-london-gallery.html | Vase by Renoir Stolen From a London Gallery | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/books/books-of-the-times-052587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-chairman-shift-at-ogilvy-unit.html | ADVERTISING Chairman Shift At Ogilvy Unit | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-david-s-cookies-arrives-as-della-femina-shifts.html | ADVERTISING Davids Cookies Arrives As Della Femina Shifts | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-lawn-boy-assigned-to-bozell-jacobs.html | ADVERTISING Lawn Boy Assigned To Bozell Jacobs | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-make-room-for-biederman.html | ADVERTISING Make Room for Biederman | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-northern-telecom-insert-in-the-fortune-500.html | ADVERTISING Northern Telecom Insert In the Fortune 500 | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-ocean-spray-chooses-3-agencies-as-finalists.html | ADVERTISING Ocean Spray Chooses 3 Agencies as Finalists | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-vons-unit-to-thompson.html | ADVERTISING Vons Unit to Thompson | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-white-yankelovitch.html | ADVERTISING White Yankelovitch | By Philip H Dougherty | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/analysts-urge-caution-in-wake-of-market-surge.html | ANALYSTS URGE CAUTION IN WAKE OF MARKET SURGE | By Calvin Sims | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/british-threat-to-japan-called-misguided.html | BRITISH THREAT TO JAPAN CALLED MISGUIDED | By Steve Lohr Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-and-the-law-cases-that-fall-in-public-glare.html | Business and the Law Cases That Fall In Public Glare | By Kenneth B Noble | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-people-head-of-ciba-vision-expects-new-gains.html | BUSINESS PEOPLE Head of Ciba Vision Expects New Gains | By Daniel F Cuff | TX 2-037599 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-people-president-of-atlas-adds-chief-executive-title.html | BUSINESS PEOPLE President of Atlas Adds Chief Executive Title | By Daniel F Cuff | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/credit-markets-dollar-still-calls-bonds-tune.html | CREDIT MARKETS Dollar Still Calls Bonds Tune | By Michael Quint | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/gold-mutual-funds-led-first-quarter-s-winners.html | GOLD MUTUAL FUNDS LED FIRST QUARTERS WINNERS | By Vartanig G Vartan | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/international-report-german-economic-doldrums.html | INTERNATIONAL REPORT GERMAN ECONOMIC DOLDRUMS | By John Tagliabue Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/international-report-gloom-in-dover-a-ferry-hub.html | INTERNATIONAL REPORT GLOOM IN DOVER A FERRY HUB | By Steve Lohr Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/japan-reported-buying-another-supercomputer.html | Japan Reported Buying Another Supercomputer | By Susan Chira Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/japanese-easing-stance-in-phone-cable-dispute.html | JAPANESE EASING STANCE IN PHONE CABLE DISPUTE | By Susan Chira Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/market-place-despite-delay-uccel-gains.html | Market Place Despite Delay Uccel Gains | By Thomas C Hayes | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/oil-giant-is-buffer-for-bartlesville.html | OIL GIANT IS BUFFER FOR BARTLESVILLE | By Lee A Daniels Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/phillips-seems-to-be-on-mend.html | PHILLIPS SEEMS TO BE ON MEND | By Lee A Daniels Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/pilots-offer-4.5-billion-for-united.html | PILOTS OFFER 45 BILLION FOR UNITED | By Calvin Sims | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/purchasers-say-growth-in-march-was-strong.html | PURCHASERS SAY GROWTH IN MARCH WAS STRONG | By Calvin Sims | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/sweeping-defense-by-caesars.html | Sweeping Defense By Caesars | By Alison Leigh Cowan | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/trade-pact-foes-rally-in-canada.html | TRADE PACT FOES RALLY IN CANADA | By John F Burns Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/business/with-new-pc-s-ibm-courts-the-corporations.html | WITH NEW PCS IBM COURTS THE CORPORATIONS | By David E Sanger | TX 2-037599 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/movies/independent-films-making-it-big.html | INDEPENDENT FILMS MAKING IT BIG | By Aljean Harmetz Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/movies/tv-review-josephine-baker-s-story.html | TV REVIEW JOSEPHINE BAKERS STORY | By John J OConnor | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/12-block-office-entertainment-center-planned-on-west-side.html | 12BLOCK OFFICEENTERTAINMENT CENTER PLANNED ON WEST SIDE | By Albert Scardino | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/another-car-is-sought-in-fatal-li-collision.html | Another Car Is Sought In Fatal LI Collision | Special to the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-2-manhattan-teams-battle-in-area-final-for-nationals.html | Bridge 2 Manhattan Teams Battle In Area Final for Nationals | By Alan Truscott | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-collapses-on-the-thruway-trapping-vehicles.html | BRIDGE COLLAPSES ON THE THRUWAY TRAPPING VEHICLES | By Robert O Boorstin Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-was-repaired-5-years-ago-and-passed-inspection-in-1986.html | BRIDGE WAS REPAIRED 5 YEARS AGO AND PASSED INSPECTION IN 1986 | By David W Dunlap | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/fallen-bridge-on-a-northern-lifeline-expected-to-affect-truckers-the-most.html | FALLEN BRIDGE ON A NORTHERN LIFELINE EXPECTED TO AFFECT TRUCKERS THE MOST | By James Barron | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/koch-planning-1000-moderate-priced-condominiums-for-queens.html | KOCH PLANNING 1000 MODERATEPRICED CONDOMINIUMS FOR QUEENS | By Mark A Uhlig | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/li-man-accused-of-war-crimes-readies-appeal.html | LI MAN ACCUSED OF WAR CRIMES READIES APPEAL | By Kenneth B Noble Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/metro-matters-the-legislature-payroll-padding-and-the-future.html | Metro Matters The Legislature Payroll Padding And the Future | By Sam Roberts | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/nofziger-won-t-tesitfy-about-lilco.html | NOFZIGER WONT TESITFY ABOUT LILCO | By Ben A Franklin Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/nonprofit-group-to-nourish-once-shabby-prospect-park.html | NONPROFIT GROUP TO NOURISH ONCESHABBY PROSPECT PARK | By Susan Heller Anderson | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/of-yooks-and-zooks-nuclear-education-in-li-schools.html | OF YOOKS AND ZOOKS NUCLEAR EDUCATION IN LI SCHOOLS | By Philip S Gutis Special To the New York Times | TX 2-037599 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/payroll-abuse-investigation-seen-as-watershed-in-albany.html | PAYROLLABUSE INVESTIGATION SEEN AS WATERSHED IN ALBANY | By Elizabeth Kolbert | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/soup-kitchens-study-portrays-the-troubled.html | SOUP KITCHENS STUDY PORTRAYS THE TROUBLED | By Josh Barbanel | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/chief-leabua-jonathan-72-dies-ousted-as-lesotho-headin-a-coup.html | CHIEF LEABUA JONATHAN 72 DIES OUSTED AS LESOTHO HEADIN A COUP | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/hans-ericson-of-sweden-dies-longtime-chief-of-teamsters.html | Hans Ericson of Sweden Dies Longtime Chief of Teamsters | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/essay-personal-defense-initiative.html | ESSAY Personal Defense Initiative | By Willam Safire | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/flawed-afghan-negotiations.html | Flawed Afghan Negotiations | By M Ishaq Nadiri | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/foreign-affairs-single-issue-illusions.html | FOREIGN AFFAIRS SingleIssue Illusions | By Flora Lewis | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/the-cancermakers-are-out-to-get-you.html | The CancerMakers Are Out to Get You | By Paul Brodeur | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/big-fight-big-money-big-question-forget-boxing-deal-the-cards.html | BIG FIGHT BIG MONEY BIG QUESTION FORGET BOXING DEAL THE CARDS | By Ira Berkow | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/big-fight-big-money-big-question-leonard-must-prove-himself.html | BIG FIGHT BIG MONEY BIG QUESTION LEONARD MUST PROVE HIMSELF | By Phil Berger Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/devils-goal-next-season-the-playoffs.html | DEVILS GOAL NEXT SEASON THE PLAYOFFS | By Alex Yannis Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/golf-king-wins-playoff-on-2d-extra-hole.html | GOLF KING WINS PLAYOFF ON 2D EXTRA HOLE | By Gordon S White Jr Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/horse-racing-no-clear-favorite-is-forecast-for-derby.html | HORSE RACING NO CLEAR FAVORITE IS FORECAST FOR DERBY | By Steven Crist | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/masters-tourney-fair-but-not-easy.html | MASTERS TOURNEY FAIR BUT NOT EASY | By Gordon S White Jr | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/mets-phils-takes-dc-by-storm.html | METSPHILS TAKES DC BY STORM | By Irvin Molotsky Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/nhl-despite-changes-same-old-rangers.html | NHL DESPITE CHANGES SAME OLD RANGERS | By Craig Wolff | TX 2-037599 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ nhl-islanders-suffering-an-identity-crisis.html | NHL ISLANDERS SUFFERING AN IDENTITY CRISIS | By Robin Finn Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ outdoors-second-shot-at-turkeys.html | OUTDOORS SECOND SHOT AT TURKEYS | By Nelson Bryant | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ piniella-rethinks-lineup.html | PINIELLA RETHINKS LINEUP | By Michael Martinez Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ question-box.html | Question Box | By Ray Corio | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ rasmussen-on-top-but-under-scrutiny.html | RASMUSSEN ON TOP BUT UNDER SCRUTINY | By Michael Martinez | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ simpson-takes-greensboro-golf-by-2.html | SIMPSON TAKES GREENSBORO GOLF BY 2 | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-of-the-times-fact-fantasy-and-fear.html | SPORTS OF THE TIMES FACT FANTASY AND FEAR | By Dave Anderson | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-of-the-times-it-s-julius-not-doctor-j.html | SPORTS OF THE TIMES Its Julius Not Doctor J | By George Vecsey | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-world-specials-big-bat-in-the-basement.html | SPORTS WORLD SPECIALS Big Bat in the Basement | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-world-specials-creamed-corn.html | SPORTS WORLD SPECIALS Creamed Corn | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-world-specials-six-shooter.html | SPORTS WORLD SPECIALS SixShooter | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ sports-world-specials-ted-and-the-tax-man.html | SPORTS WORLD SPECIALS Ted and the Tax Man | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ unflappable-ojeda-accepts-new-role-for-season-opener.html | UNFLAPPABLE OJEDA ACCEPTS NEW ROLE FOR SEASON OPENER | By Joseph Durso | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/ varied-menu-for-tv-viewers.html | VARIED MENU FOR TV VIEWERS | By Thomas Rogers | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/style/a-little-notoriety-is-a-big-social-draw.html | A LITTLE NOTORIETY IS A BIG SOCIAL DRAW | By Georgia Dullea | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/style/li vely-affordable-fashion.html | LIVELY AFFORDABLE FASHION | By Bernadine Morris | TX 2-037599 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/style/relationships-comforted-by-what-you-wear.html | RELATIONSHIPS COMFORTED BY WHAT YOU WEAR | By Margot Slade | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/music-noted-in-brief-gilbert-and-sullivan-at-the-symphony-space.html | MUSIC NOTED IN BRIEF Gilbert and Sullivan At the Symphony Space | By Tim Page | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/stage-harvey-fierstein-s-safe-sex.html | STAGE HARVEY FIERSTEINS SAFE SEX | By Frank Rich | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/stage-shakespeare-revue.html | STAGE SHAKESPEARE REVUE | By Mel Gussow | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/unlikely-cabaret-acts-perform-for-williamstown.html | UNLIKELY CABARET ACTS PERFORM FOR WILLIAMSTOWN | By Eleanor Blau | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/2-killed-in-miami-explosion.html | 2 Killed in Miami Explosion | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/a-bitter-struggle-splits-south-carolina-gop.html | A BITTER STRUGGLE SPLITS SOUTH CAROLINA GOP | By Phil Gailey Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/alert-issued-over-chemical-fire.html | Alert Issued Over Chemical Fire | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/chicago-mayoral-candidate-drops-bid-in-4-way-contest.html | Chicago Mayoral Candidate Drops Bid in 4Way Contest | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/dallas-vote-for-mayor-sets-runoff.html | DALLAS VOTE FOR MAYOR SETS RUNOFF | By Peter Applebome Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/diocese-loses-in-move-to-evict-vietnamese.html | Diocese Loses in Move To Evict Vietnamese | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/illness-of-two-in-navy-is-linked-to-a-monkey.html | Illness of Two in Navy Is Linked to a Monkey | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/joint-space-efforts-planned.html | Joint Space Efforts Planned | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/press-notes-global-tv-newscasting-may-become-a-reality.html | PRESS NOTES GLOBAL TV NEWSCASTING MAY BECOME A REALITY | By Alex S Jones | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/role-of-dissent-recalled-in-extension-of-liberties.html | ROLE OF DISSENT RECALLED IN EXTENSION OF LIBERTIES | By William K Stevens Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/space-station-link-aborted-by-soviet.html | SPACE STATION LINK ABORTED BY SOVIET | AP | TX 2-037599 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/thinking-the-unthinkable-in-texas-state-income-tax-is-on-the-horizon.html | THINKING THE UNTHINKABLE IN TEXAS STATE INCOME TAX IS ON THE HORIZON | By Robert Reinhold Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/tourist-bus-wreck-hurts-22.html | Tourist Bus Wreck Hurts 22 | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/us-is-expanding-amnesty-program-for-illegal-aliens.html | US IS EXPANDING AMNESTY PROGRAM FOR ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-the-surgeon-general-dr-koop-defends-his-crusade-on-aids.html | WASHINGTON TALK THE SURGEON GENERAL Dr Koop Defends His Crusade on AIDS | By Maureen Dowd | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/us/young-hunters-electrocuted.html | Young Hunters Electrocuted | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/a-leftist-s-story-idealism-rebellion-and-persecution.html | A LEFTISTS STORY IDEALISM REBELLION AND PERSECUTION | By Nicholas D Kristof Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/buenos-aires-journal-former-junta-musters-a-defense-in-public-debate.html | BUENOS AIRES JOURNAL FORMER JUNTA MUSTERS A DEFENSE IN PUBLIC DEBATE | By Shirley Christian Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/chile-s-opposition-groups-trade-blame-for-clashes.html | CHILES OPPOSITION GROUPS TRADE BLAME FOR CLASHES | By Shirley Christian Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/cuba-sends-20-ex-prisoners-to-us-at-rate-of-2-a-week.html | Cuba Sends 20 ExPrisoners to US at Rate of 2 a Week | AP | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/egypt-opposition-cites-pre-voting-detentions.html | Egypt Opposition Cites PreVoting Detentions | Special to the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/gorbachev-puts-off-his-journey-to-czechoslovakia.html | GORBACHEV PUTS OFF HIS JOURNEY TO CZECHOSLOVAKIA | By Michael T Kaufman Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/leftist-lose-power-to-the-conservatives-in-frankfurt-region.html | LEFTIST LOSE POWER TO THE CONSERVATIVES IN FRANKFURT REGION | By James M Markham Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/one-year-after-chernobyl-a-tense-tale-of-survival.html | ONE YEAR AFTER CHERNOBYL A TENSE TALE OF SURVIVAL | By Felicity Barringer Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/opposition-to-seoul-regime-is-vast-but-badly-splintered.html | OPPOSITION TO SEOUL REGIME IS VAST BUT BADLY SPLINTERED | By Nicholas D Kristof Special To the New York Times | TX 2-037599 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/pakistan-expects-rising-pressure-as-fighting-grows-in-afghanistan.html | PAKISTAN EXPECTS RISING PRESSURE AS FIGHTING GROWS IN AFGHANISTAN | By Barbara Crossette Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/pope-in-chile-protest-center-hears-cry-against-terror.html | POPE IN CHILE PROTEST CENTER HEARS CRY AGAINST TERROR | By Roberto Suro Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/reagan-in-canada-chided-on-ecology.html | REAGAN IN CANADA CHIDED ON ECOLOGY | By Steven V Roberts Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/senator-says-russians-should-pay-to-clear-new-embassy-of-bugs.html | SENATOR SAYS RUSSIANS SHOULD PAY TO CLEAR NEW EMBASSY OF BUGS | By David K Shipler Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/swiss-voters-back-curb-on-refugees.html | SWISS VOTERS BACK CURB ON REFUGEES | By Thomas W Netter Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-06 | https://www.nytimes.com/1987/04/06/world/threat-from-christian-militia-keeps-beirut-airport-closed.html | THREAT FROM CHRISTIAN MILITIA KEEPS BEIRUT AIRPORT CLOSED | By Ihsan A Hijazi Special To the New York Times | TX 2-037599 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/54-shandling-episodes-ordered-for-showtime.html | 54 SHANDLING EPISODES ORDERED FOR SHOWTIME | By Stephen Farber Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/andy-rooney-s-salary-is-suspended-by-cbs.html | ANDY ROONEYS SALARY IS SUSPENDED BY CBS | By Peter J Boyer | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/art-100-year-survey-of-works-by-women.html | ART 100YEAR SURVEY OF WORKS BY WOMEN | By Roberta Smith Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/do-women-prevail-in-modern-dance.html | DO WOMEN PREVAIL IN MODERN DANCE | By Jennifer Dunning | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/first-ratings-for-two-new-fox-shows.html | FIRST RATINGS FOR TWO NEW FOX SHOWS | By Lisa Belkin | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/music-brahms-s-first.html | MUSIC BRAHMSS FIRST | By Bernard Holland | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/piano-the-labeques.html | PIANO THE LABEQUES | By Will Crutchfield | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/books/books-of-the-times-273187.html | BOOKS OF THE TIMES | By John Gross | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/books/peter-taylor-is-awarded-ritz-hemingway-prize.html | PETER TAYLOR IS AWARDED RITZHEMINGWAY PRIZE | By Richard Bernstein Special To the New York Times | TX 2-037602 | 1987-04-13 |

| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/a-phone-to-screen-calls.html | A Phone to Screen Calls | AP | TX 2-037602 | 1987-04-13 |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-faberge-assignment.html | ADVERTISING Faberge Assignment | By Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-merging-to-make-money.html | Advertising Merging To Make Money | By Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-public-relations-unit-of-ogilvy-gets-head.html | ADVERTISING Public Relations Unit Of Ogilvy Gets Head | By Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-realignment-set-saatchi-advertising-scali-mccabe-chosen-toys-r-us.html | ADVERTISING A Realignment Set by Saatchi ADVERTISING Scali McCabe Chosen By Toys R Us for TV | By Philip H Doughertyby Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/advertising-scali-mccabe-chosen-by-toys-r-us-for-tv.html | ADVERTISING Scali McCabe Chosen By Toys R Us for TV | By Philip H Dougherty | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/article-358187-no-title.html | Article 358187  No Title | By Robert J Cole | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/careers-summer-jobs-many-sources.html | Careers Summer Jobs Many Sources | By Elizabeth M Fowler | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/cbs-gave-wyman-4.3-million.html | CBS GAVE WYMAN 43 MILLION | By Peter J Boyer | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/company-news-antitrust-lawsuit-against-coastal.html | COMPANY NEWS Antitrust Lawsuit Against Coastal | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/company-news-caesars-defense-appears-to-work.html | COMPANY NEWS Caesars Defense Appears to Work | By Alison Leigh Cowan | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/company-news-clarendon-bids-for-argonaut.html | COMPANY NEWS Clarendon Bids For Argonaut | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/company-news-delta-western-merger-allowed.html | COMPANY NEWS DeltaWestern Merger Allowed | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/busine ss/company-news-sun-microsystems.html | COMPANY NEWS Sun Microsystems | Special to the New York Times | TX 2-037602 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-taco-bell-raises-its-stake-in-calny.html | COMPANY NEWS Taco Bell Raises Its Stake in Calny | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-tektronix-to-buy-estate-s-shares.html | COMPANY NEWS Tektronix to Buy Estates Shares | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/credit-markets-bond-prices-up-in-quiet-day.html | CREDIT MARKETS BOND PRICES UP IN QUIET DAY | By Michael Quint | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/cuts-by-japan-now-spur-fears-of-chip-shortage.html | CUTS BY JAPAN NOW SPUR FEARS OF CHIP SHORTAGE | By Andrew Pollack Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dart-changing-tack-drops-supermarkets-offer.html | Dart Changing Tack Drops Supermarkets Offer | By Isadore Barmash | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dow-passes-2400-on-a-15.20-advance.html | DOW PASSES 2400 ON A 1520 ADVANCE | By Phillip H Wiggins | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/fewer-european-jobless.html | Fewer European Jobless | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/japan-may-miss-quota.html | Japan May Miss Quota | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/japanese-funds-still-pour-in-little-affected-by-dollar-fall.html | JAPANESE FUNDS STILL POUR IN LITTLE AFFECTED BY DOLLAR FALL | By Louis Uchitelle | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/manufacturing-profits-down.html | Manufacturing Profits Down | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/market-place-the-significant-first-half-hour.html | Market Place The Significant First HalfHour | By Vartanig G Vartan | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/more-layoffs-set-by-gm.html | More Layoffs Set by GM | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/nakasone-urges-us-to-withdraw-its-tariff-plan-888.html | NAKASONE URGES US TO WITHDRAW ITS TARIFF PLAN 888 | By Clyde Haberman | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/next-move-is-in-courts-of-texas.html | NEXT MOVE IS IN COURTS OF TEXAS | By Thomas J Lueck Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/pension-fund-help-is-asked.html | Pension Fund Help Is Asked | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/seoul-to-trim-83-tariffs.html | Seoul to Trim 83 Tariffs | AP | TX 2-037602 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/standard-oil-advisers-call-bp-bid-inadequate.html | STANDARD OIL ADVISERS CALL BP BID INADEQUATE | By Lee A Daniels | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/tax-watch-accountants-overwhelmed.html | Tax Watch Accountants Overwhelmed | By Gary Klott | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/texaco-s-suppliers-beginning-to-worry.html | TEXACOS SUPPLIERS BEGINNING TO WORRY | By Thomas C Hayes Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/business/texaco-set-back-by-supreme-court-in-pennzoil-case.html | TEXACO SET BACK BY SUPREME COURT IN PENNZOIL CASE | By Stuart Taylor Jr Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/movies/tv-review-famine-as-sexism-explored-on-intercom.html | TV REVIEW FAMINE AS SEXISM EXPLORED ON INTERCOM | By John Corry | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/16-charged-with-illegal-dumping.html | 16 CHARGED WITH ILLEGAL DUMPING | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/2-guards-dismissed-over-brooklyn-jail-violence.html | 2 GUARDS DISMISSED OVER BROOKLYN JAIL VIOLENCE | By Douglas Martin | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/2-hurt-in-shaft-fall-at-the-holland.html | 2 HURT IN SHAFT FALL AT THE HOLLAND | By John T McQuiston | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/3-bodies-found-at-fallen-bridge-temporary-thruway-link-sought.html | 3 BODIES FOUND AT FALLEN BRIDGE TEMPORARY THRUWAY LINK SOUGHT | By Robert O Boorstin Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/a-nazi-collaborator-to-some-a-patriot-to-others.html | A NAZI COLLABORATOR TO SOME A PATRIOT TO OTHERS | By Esther Iverem Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/airplane-high-stakes-chain-letter.html | AIRPLANE HIGHSTAKES CHAIN LETTER | By Elizabeth Neuffer | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/before-collapse-a-record-water-rush.html | BEFORE COLLAPSE A RECORD WATER RUSH | By Dennis Hevesi | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/bridge-a-strong-finish-for-winners-in-final-for-grand-nationals.html | Bridge A Strong Finish for Winners In Final for Grand Nationals | By Alan Truscott | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/budget-snag-delaying-1.3-billion-in-school-aid.html | BUDGET SNAG DELAYING 13 BILLION IN SCHOOL AID | By Jeffrey Schmalz Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/chess-ree-shows-how-to-destroy-a-king-s-indian-at-ter-apel.html | Chess Ree Shows How to Destroy A Kings Indian at Ter Apel | By Robert Byrne | TX 2-037602 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/collapsed-bridge-had-well-proved-design-plan.html | COLLAPSED BRIDGE HAD WELLPROVED DESIGN PLAN | By Calvin Sims | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/cultural-groups-seek-new-home-in-old-ferry-house.html | CULTURAL GROUPS SEEK NEW HOME IN OLD FERRY HOUSE | By David W Dunlap | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/death-penalty-bill-vetoed.html | Death Penalty Bill Vetoed | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/inspection-of-bridge-failed-to-cover-underwater-parts.html | INSPECTION OF BRIDGE FAILED TO COVER UNDERWATER PARTS | By Mark A Uhlig Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/judge-delays-deportation-in-nazi-case.html | JUDGE DELAYS DEPORTATION IN NAZI CASE | By Kenneth B Noble Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/jury-selection-starts-in-trial-of-12-as-mafia-conspirators.html | JURY SELECTION STARTS IN TRIAL OF 12 AS MAFIA CONSPIRATORS | By Arnold H Lubasch | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/koch-questioned-by-us-on-myerson.html | KOCH QUESTIONED BY US ON MYERSON | By Joyce Purnick | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/legislative-lag-on-ethics-panel-perturbs-cuomo.html | LEGISLATIVE LAG ON ETHICS PANEL PERTURBS CUOMO | By Elizabeth Kolbert Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/new-york-democrats-back-ethics-code-9m0.html | NEW YORK DEMOCRATS BACK ETHICS CODE 9M0 | By Frank Lynn | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/on-once-again-roads-bumper-to-bumper-traffic.html | ON ONCEAGAIN ROADS BUMPERTOBUMPER TRAFFIC | By Sam Howe Verhovek Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/our-towns-a-video-pioneer-uses-lip-syncing-to-get-psyched.html | Our Towns A Video Pioneer Uses LipSyncing To Get Psyched | By Michael Winerip | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/prison-term-for-ex-aide-in-assembly.html | PRISON TERM FOR EXAIDE IN ASSEMBLY | By Leonard Buder | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/prosecutor-cites-turoff-s-greed-at-fraud-trial.html | PROSECUTOR CITES TUROFFS GREED AT FRAUD TRIAL | By Jesus Rangel | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/transit-authority-relaxes-regulations-on-drug-testing.html | TRANSIT AUTHORITY RELAXES REGULATIONS ON DRUG TESTING | By Richard Levine | TX 2-037602 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/jean-baptiste-doumeng-68-wealthy-french-communist.html | JeanBaptiste Doumeng 68 Wealthy French Communist | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/abroad-at-home-the-wrong-war.html | ABROAD AT HOME The Wrong War | By Anthony Lewis | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/don-t-put-pressure-on-seoul.html | Dont Put Pressure on Seoul | By HongChoo Hyun HongChoo Hyun Is A Member of the South Korean National Assembly | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/observer-bring-back-the-stork.html | OBSERVER Bring Back the Stork | By Russell Baker | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/why-paid-parental-leave-makes-sense.html | Why Paid Parental Leave Makes Sense | By David Blankenhorn David Blankenhorn Is Director of the Institute For American Values A PublicPolicy Organization | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/about-education-bilingual-programs.html | ABOUT EDUCATION BILINGUAL PROGRAMS | By Fred M Hechinger | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/challenge-to-pacific-archeology.html | CHALLENGE TO PACIFIC ARCHEOLOGY | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/computer-system-helps-the-deaf-speak.html | COMPUTER SYSTEM HELPS THE DEAF SPEAK | By James S Newton | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/neutrinos-new-view-into-space.html | NEUTRINOS NEW VIEW INTO SPACE | By Malcolm W Browne | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/on-the-frontiers-of-brain-surgery.html | ON THE FRONTIERS OF BRAIN SURGERY | By Sandra Blakeslee | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/peripherals-a-new-path-for-ibm.html | PERIPHERALS A NEW PATH FOR IBM | By Peter H Lewis | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/personal-computers-words-and-science.html | PERSONAL COMPUTERS WORDS AND SCIENCE | By Erik SandbergDiment | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/space-station-is-studied-by-military.html | SPACE STATION IS STUDIED BY MILITARY | By William J Broad | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/the-bully-new-research-depicts-a-paranoid-lifelong-loser.html | THE BULLY NEW RESEARCH DEPICTS A PARANOID LIFELONG LOSER | By Daniel Goleman | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/science/western-civilization-a-metallic-viewpoint.html | WESTERN CIVILIZATION A METALLIC VIEWPOINT | By Malcolm W Browne | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/aquino-stops-moore-in-5.html | Aquino Stops Moore in 5 | Special to the New York Times | TX 2-037602 | 1987-04-13 |

| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/arum-is-proven-ringmaster.html | ARUM IS PROVEN RINGMASTER | By Ira Berkow Special To the New York Times | TX 2-037602 | 1987-04-13 |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/baseball-oh-say-did-you-see-canada-start-first.html | BASEBALL OH SAY DID YOU SEE CANADA START FIRST | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/hagler-contends-he-was-robbed.html | HAGLER CONTENDS HE WAS ROBBED | By Ira Berkow Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/knick-rally-turns-jeers-into-cheers.html | KNICK RALLY TURNS JEERS INTO CHEERS | By Roy S Johnson | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/leonard-beats-hagler-for-title-on-split-decision.html | LEONARD BEATS HAGLER FOR TITLE ON SPLIT DECISION | By Ira Berkow Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/leonard-defying-time-and-hagler-captures-title.html | LEONARD DEFYING TIME AND HAGLER CAPTURES TITLE | By Phil Berger Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/mets-will-unfurl-1986-pennant-today.html | METS WILL UNFURL 1986 PENNANT TODAY | By Joseph Durso | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/morris-of-tigers-starts-anew.html | MORRIS OF TIGERS STARTS ANEW | By Malcolm Moran Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/nhl-playoffs-figuring-on-familiarity.html | NHL PLAYOFFS FIGURING ON FAMILIARITY | By Robin Finn | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/nhl-playoffs-rangers-counting-on-psychology.html | NHL PLAYOFFS RANGERS COUNTING ON PSYCHOLOGY | By Craig Wolff | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/recalling-the-pre-med-dr-j.html | RECALLING THE PREMED DR J | By Jane Gross Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-a-leg-up.html | SCOUTING A Leg Up | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-cable-vs-free-the-pastime-split.html | SCOUTING Cable vs Free The Pastime Split | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-pitcher-s-gallery.html | SCOUTING Pitchers Gallery | By Robert Mcg Thomas Jr and Michael Martiniz | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-raging-bull.html | SCOUTING Raging Bull | By Robert Mcg Thomas Jr and Michael Martinez | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-of-the-times-sugar-doesnt-rust.html | SPORTS OF THE TIMES SUGAR DOESNT RUST | By Dave Anderson | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/umpires-accept-contract.html | UMPIRES ACCEPT CONTRACT | By Murray Chass | TX 2-037602 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/yankees-win-opener-on-henderson-s-double-in-10th.html | YANKEES WIN OPENER ON HENDERSONS DOUBLE IN 10TH | By Michael Martinez Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/style/fashion-s-quick-changes-first-paris-now-7th-ave.html | FASHIONS QUICK CHANGES FIRST PARIS NOW 7TH AVE | By Bernadine Morris | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/style/jewlery-mirrors-its-designer.html | JEWLERY MIRRORS ITS DESIGNER | By Michael Gross | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/theater/theater-day-six-two-character-drama.html | THEATER DAY SIX TWOCHARACTER DRAMA | By Stephen Holden | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/2-lost-from-us-navy-sub.html | 2 Lost From US Navy Sub | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/225-red-cross-nurses-strike.html | 225 Red Cross Nurses Strike | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/army-sets-up-hot-line-to-counter-espionage.html | ARMY SETS UP HOT LINE TO COUNTER ESPIONAGE | By Richard Halloran Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/california-studies-data-on-prisons.html | CALIFORNIA STUDIES DATA ON PRISONS | By Katherine Bishop Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/door-to-door-sales-groups-are-said-to-exploit-teen-agers.html | DOORTODOOR SALES GROUPS ARE SAID TO EXPLOIT TEENAGERS | By Irvin Molotsky Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/high-court-rules-us-law-holds-in-work-benefit-cases.html | HIGH COURT RULES US LAW HOLDS IN WORK BENEFIT CASES | By Stuart Taylor Jr Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/jury-selection-begins-for-15-anti-cia-protesters.html | JURY SELECTION BEGINS FOR 15 ANTICIA PROTESTERS | By Matthew L Wald Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/kemp-to-seek-presidential-nomination.html | KEMP TO SEEK PRESIDENTIAL NOMINATION | By Maureen Dowd Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/koop-at-workshop-on-children-and-aids-stresses-early-education.html | KOOP AT WORKSHOP ON CHILDREN AND AIDS STRESSES EARLY EDUCATION | By Lindsey Gruson Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/missile-capable-of-lingering-over-radar-sites-is-unveiled.html | MISSILE CAPABLE OF LINGERING OVER RADAR SITES IS UNVEILED | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/navy-nominee-has-reservations-on-role-of-women-at-academy.html | NAVY NOMINEE HAS RESERVATIONS ON ROLE OF WOMEN AT ACADEMY | By John H Cushman Jr Special To the New York Times | TX 2-037602 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/new-director-of-federal-prison-system-is-chosen.html | NEW DIRECTOR OF FEDERAL PRISON SYSTEM IS CHOSEN | By Leslie Maitland Werner Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/now-a-contest-for-mayor-of-chicago.html | NOW A CONTEST FOR MAYOR OF CHICAGO | By Dirk Johnson Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/nuclear-plant-chief-accuses-operators-of-resisting-change.html | NUCLEAR PLANT CHIEF ACCUSES OPERATORS OF RESISTING CHANGE | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/outdoor-honors-for-a-parks-pioneer.html | OUTDOOR HONORS FOR A PARKS PIONEER | By Philip Shabecoff Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/rains-put-wheat-farmers-in-a-bind.html | RAINS PUT WHEAT FARMERS IN A BIND | By William Robbins Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/second-trial-in-murder-to-begin-in-louisiana.html | Second Trial in Murder To Begin in Louisiana | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/snelling-declines-senate-bid.html | Snelling Declines Senate Bid | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/two-acquittals-in-extortion-case.html | TWO ACQUITTALS IN EXTORTION CASE | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-speaker-house-wright-takes-his-leadership-horns.html | WASHINGTON TALK THE SPEAKER OF THE HOUSE Wright Takes His Leadership by the Horns | By Jonathan Fuerbringer | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-the-senate-press-secretary-he-is-not-what-you-might-think.html | WASHINGTON TALK THE SENATE PRESS SECRETARY He Is Not What You Might Think | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/abuse-charges-upheld-in-south-africa-study.html | Abuse Charges Upheld In South Africa Study | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/boom-time-in-south-korea-an-era-of-dizzying-change.html | BOOM TIME IN SOUTH KOREA AN ERA OF DIZZYING CHANGE | By Susan Chira Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/egyptian-vote-is-mostly-peaceful.html | EGYPTIAN VOTE IS MOSTLY PEACEFUL | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/herzog-pays-visit-to-belsen-this-awesome-place.html | HERZOG PAYS VISIT TO BELSEN THIS AWESOME PLACE | By James M Markham Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/karamken-journal-siberian-gold-galore-but-would-lenin-approve.html | KARAMKEN JOURNAL SIBERIAN GOLD GALORE BUT WOULD LENIN APPROVE | By Bill Keller Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/kuwaiti-proposal-on-gulf-shipping.html | KUWAITI PROPOSAL ON GULF SHIPPING | By Neil A Lewis Special To the New York Times | TX 2-037602 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/marchers-in-east-jerusalem-back-inmates-hunger-strike.html | Marchers in East Jerusalem Back Inmates Hunger Strike | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/moscow-offering-to-put-off-a-ban-on-atom-testing.html | MOSCOW OFFERING TO PUT OFF A BAN ON ATOM TESTING | By Michael R Gordon Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/new-tools-alter-old-life-on-korea-s-farms.html | NEW TOOLS ALTER OLD LIFE ON KOREAS FARMS | By Susan Chira Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/new-us-envoy-in-moscow-has-meeting-with-gromyko.html | New US Envoy in Moscow Has Meeting With Gromyko | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/nicaragua-said-to-seek-more-soviet-helicopters.html | NICARAGUA SAID TO SEEK MORE SOVIET HELICOPTERS | By Stephen Kinzer Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/palestinian-area-sees-siege-lifted.html | PALESTINIAN AREA SEES SIEGE LIFTED | By Ihsan A Hijazi Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/pope-in-argentina-hits-a-political-note.html | POPE IN ARGENTINA HITS A POLITICAL NOTE | By Roberto Suro Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/reagan-says-he-ll-consider-talks-with-the-canadians-on-acid-rain.html | REAGAN SAYS HELL CONSIDER TALKS WITH THE CANADIANS ON ACID RAIN | By Steven V Roberts Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/salvador-rebels-at-town-meeting.html | SALVADOR REBELS AT TOWN MEETING | By James Lemoyne Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/sign-of-secret-us-japan-pact-found.html | SIGN OF SECRET USJAPAN PACT FOUND | By Richard Halloran Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/smiles-and-doubts-for-reagan-over-statement-on-acid-rain.html | SMILES AND DOUBTS FOR REAGAN OVER STATEMENT ON ACID RAIN | By John F Burns Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/spanish-premier-target-of-unrest.html | SPANISH PREMIER TARGET OF UNREST | By Paul Delaney Special To the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/thatcher-s-poll-rating-rises-but-she-is-silent-on-election.html | Thatchers Poll Rating Rises But She Is Silent on Election | Special to the New York Times | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/us-legislators-inspect-embassy-in-moscow.html | US LEGISLATORS INSPECT EMBASSY IN MOSCOW | AP | TX 2-037602 | 1987-04-13 |
| 1987-04-07 | https://www.nytimes.com/1987/04/07/world/west-bank-professor-convicted-of-incitement.html | WEST BANK PROFESSOR CONVICTED OF INCITEMENT | By Thomas L Friedman Special To the New York Times | TX 2-037602 | 1987-04-13 |

| 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-037598 | 1987-04-13 |
|---|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/opera-first-parsifal-of-the-season-at-the-met.html | OPERA FIRST PARSIFAL OF THE SEASON AT THE MET | By Donal Henahan | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-dance-laura-dean-troupe-at-the-joyce.html | THE DANCE LAURA DEAN TROUPE AT THE JOYCE | By Anna Kisselgoff | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-man-and-the-image-in-london-johnson.html | THE MAN AND THE IMAGE IN LONDON JOHNSON | By John J OConnor | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-pop-life-steve-allen-remodels-make-believe-ballroom.html | THE POP LIFE STEVE ALLEN REMODELS MAKEBELIEVE BALLROOM | By John S Wilson | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/books/books-of-the-times-549187.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/books/catch-22-sequel-by-heller.html | CATCH22 SEQUEL BY HELLER | By Edwin McDowell | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/44.60-drop-puts-dow-at-2360.94.html | 4460 DROP PUTS DOW AT 236094 | By Phillip H Wiggins | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advances-in-television-picture-is-brighter-its-future-murky.html | Advances in Television Picture Is Brighter Its Future Murky | By Peter H Lewis | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advertising-new-home-for-james-parry-inc.html | ADVERTISING New Home For James Parry Inc | By Philip H Dougherty | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/apple-shifts-managers.html | Apple Shifts Managers | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-technology-fighting-acid-rain-the-new-research.html | BUSINESS TECHNOLOGY FIGHTING ACID RAIN THE NEW RESEARCH | By Calvin Sims | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-avon-products-to-acquire-giorgio.html | COMPANY NEWS AVON PRODUCTS TO ACQUIRE GIORGIO | By Alison Leigh Cowan | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-c-h-butcher-pleads-guilty.html | COMPANY NEWS C H Butcher Pleads Guilty | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-emery-gets-closer-on-purolator-bid.html | COMPANY NEWS Emery Gets Closer On Purolator Bid | Special to the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-investment-unit-for-amr-corp.html | COMPANY NEWS Investment Unit For AMR Corp | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-monday-texaco-hearing-set.html | COMPANY NEWS MONDAY TEXACO HEARING SET | By Thomas C Hayes Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-unisys-introduces-eight.html | COMPANY NEWS Unisys Introduces Eight | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/consumer-borrowing-increases.html | Consumer Borrowing Increases | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/credit-markets-dollar-outlook-helps-yields.html | CREDIT MARKETS Dollar Outlook Helps Yields | By Michael Quint | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/delta-to-match-eastern-s-fares.html | Delta to Match Easterns Fares | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/economic-scene-german-view-of-world-debt.html | Economic Scene German View Of World Debt | By Leonard Silk | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/ex-vw-aide-held-in-fraud.html | ExVW Aide Held in Fraud | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/hostile-bid-is-dropped-at-gencorp.html | HOSTILE BID IS DROPPED AT GENCORP | By Robert J Cole | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/investing-us-vs-3d-world.html | Investing US Vs 3d World | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/japan-tries-policy-shift-on-growth.html | JAPAN TRIES POLICY SHIFT ON GROWTH | By Susan Chira Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/market-place-analyst-lists-bearish-signals.html | Market Place Analyst Lists Bearish Signals | By Vartanig G Vartan | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/merrill-ousts-2-for-gambling.html | Merrill Ousts 2 For Gambling | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/organizing-pays-off-at-filofax.html | ORGANIZING PAYS OFF AT FILOFAX | By Steve Lohr Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/real-estate-progress-for-mall-in-queens.html | Real Estate Progress For Mall In Queens | By Shawn G Kennedy | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/stabilizing-dollar-problems-persist.html | STABILIZING DOLLAR PROBLEMS PERSIST | By Peter T Kilborn Special To the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/texaco-ruling-asks-court-s-sharp-division.html | TEXACO RULING ASKS COURTS SHARP DIVISION | By Stuart Taylor Jr Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/volcker-sees-danger-to-economy-of-us-if-dollar-falls-more.html | VOLCKER SEES DANGER TO ECONOMY OF US IF DOLLAR FALLS MORE | By Robert D Hershey Jr Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/business/weinberger-s-trade-stand.html | Weinbergers Trade Stand | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/60-minute-gourmet-517187.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/calvin-klein-s-american-tour-de-force.html | CALVIN KLEINS AMERICAN TOUR DE FORCE | By Bernadine Morris | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/discoveries-collars-of-lace-add-dash.html | DISCOVERIES COLLARS OF LACE ADD DASH | By Carol Lawson | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/food-notes-534187.html | FOOD NOTES | By Florence Fabricant | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/metropolitan-diary-484187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/now-in-the-center-ring-circus-cooking.html | NOW IN THE CENTER RING CIRCUS COOKING | By Glenn Collins | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/older-drivers-just-how-safe.html | OLDER DRIVERS JUST HOW SAFE | By Janet Elder | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/personal-health-485087.html | PERSONAL HEALTH | By Jane E Brody | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/seeking-a-sweeter-citrus-juice.html | SEEKING A SWEETER CITRUS JUICE | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/two-upstate-wineries-are-expected-to-merge.html | TWO UPSTATE WINERIES ARE EXPECTED TO MERGE | By Howard G Goldberg | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/wine-talk-579387.html | WINE TALK | By Howard G Goldberg | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/businessmen-as-heavies.html | BUSINESSMEN AS HEAVIES | By John Corry | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/film-morita-s-sorekara.html | FILM MORITAS SOREKARA | By Vincent Canby | TX 2-037598 | 1987-04-13 |

| 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/kirk-douglas-honored-with-gibes-and-praise.html | KIRK DOUGLAS HONORED WITH GIBES AND PRAISE | By Eleanor Blau | TX 2-037598 | 1987-04-13 |
|---|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/10-or-more-may-be-dead-in-bridge-fall.html | 10 OR MORE MAY BE DEAD IN BRIDGE FALL | By Mark A Uhlig Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/63.6-of-bridges-in-new-york-state-are-rated-deficient-by-us.html | 636 OF BRIDGES IN NEW YORK STATE ARE RATED DEFICIENT BY US | By Clifford D May Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/about-new-york-where-the-deals-are-a-side-order-with-the-kasha.html | About New York Where the Deals Are a Side Order With the Kasha | By William E Geist | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/baby-m-will-become-angry-over-legal-fight-mother-says.html | BABY M WILL BECOME ANGRY OVER LEGAL FIGHT MOTHER SAYS | By Robert Hanley Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/bridge-roy-welland-of-manhattan-is-nation-s-leading-beginner.html | Bridge Roy Welland of Manhattan Is Nations Leading Beginner | By Alan Truscott | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/cherished-tradition-under-siege-the-battle-over-men-only-clubs.html | CHERISHED TRADITION UNDER SIEGE THE BATTLE OVER MENONLY CLUBS | By Andrew Rosenthal | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/emmy-winning-producer-shot-to-death-in-office.html | EMMYWINNING PRODUCER SHOT TO DEATH IN OFFICE | By Todd S Purdum | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/ex-buffalo-united-way-head-convicted-of-taking-money.html | ExBuffalo United Way Head Convicted of Taking Money | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/falling-debris-shuts-brooklyn-bridge-approaches.html | FALLING DEBRIS SHUTS BROOKLYN BRIDGE APPROACHES | By Glenn Fowler | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/metro-datelines-chief-dockmaster-indicted-in-extortion.html | METRO DATELINES Chief Dockmaster Indicted in Extortion | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-aids-battlefield-addicts-world.html | NEW AIDS BATTLEFIELD ADDICTS WORLD | By Samuel G Freedman | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-york-doctors-face-tighter-reviews.html | NEW YORK DOCTORS FACE TIGHTER REVIEWS | By Ronald Sullivan | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-york-s-legislature-tightens-ehtics-rules-in-an-air-of-tension.html | NEW YORKS LEGISLATURE TIGHTENS EHTICS RULES IN AN AIR OF TENSION | By Jeffrey Schmalz Special To the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/parental-rights-law-jersey-supreme-court-will-examine-if-standard-rules-affect.html | PARENTAL RIGHTS LAW JERSEY SUPREME COURT WILL EXAMINE IF STANDARD RULES AFFECT BABY M CASE | By E R Shipp | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/washington-talk-iran-contra-affair-friends-poindexter-north-raise-funds.html | WASHINGTON TALK THE IRANCONTRA AFFAIR Friends of Poindexter And North Raise Funds | By Susan F Rasky | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/arthur-m-weimer-77-educator-on-business.html | Arthur M Weimer 77 Educator on Business | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/in-the-nation-gooden-and-society.html | IN THE NATION Gooden and Society | By Tom Wicker | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/the-need-for-higher-taxes.html | The Need for Higher Taxes | By Vic Fazio | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/the-old-and-young-arent-foes.html | The Old and Young Arent Foes | By William R Hutton | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/baseball-tudor-helps-himself-at-plate.html | BASEBALL TUDOR HELPS HIMSELF AT PLATE | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/judgment-day-for-ring-judge.html | JUDGMENT DAY FOR RING JUDGE | By Phil Berger Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nba-notebook-knicks-not-talking-on-king.html | NBA NOTEBOOK Knicks Not Talking on King | By Roy S Johnson | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nets-beaten-128-114.html | Nets Beaten 128114 | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nhl-playoffs-esposito-harboring-secrets.html | NHL PLAYOFFS ESPOSITO HARBORING SECRETS | By Craig Wolff | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nhl-playoffs-lafontaine-rising-star.html | NHL PLAYOFFS LAFONTAINE RISING STAR | By Robin Finn | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/parcells-is-thinking-young.html | PARCELLS IS THINKING YOUNG | By Frank Litsky | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-a-bobby-bet.html | SCOUTING A Bobby Bet | By Thomas Rogers | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-g-r-r-eat.html | SCOUTING Grreat | By Thomas Rogers | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-some-answers-no-one-expected.html | SCOUTING Some Answers No One Expected | By Thomas Rogers | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-the-longest-day.html | SCOUTING The Longest Day | By Thomas Rogers | TX 2-037598 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-of-the-times-mets-opener-brings-back-glory-of-86.html | SPORTS OF THE TIMES Mets Opener Brings Back Glory of 86 | By George Vecsey | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-of-the-times-michelangelo-s-masterpiece.html | SPORTS OF THE TIMES MICHELANGELOS MASTERPIECE | By Dave Anderson | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/strawberry-gets-mets-off-winning-start-pirate-rallies-put-ojeda-then-orosco.html | STRAWBERRY GETS THE METS OFF TO A WINNING START PIRATE RALLIES PUT OUT BY OJEDA THEN OROSCO | By Joseph Durso | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/strawberry-gets-mets-off-winning-start-right-fielder-hits-one-for-my-closest.html | STRAWBERRY GETS THE METS OFF TO A WINNING START RIGHT FIELDER HITS ONE FOR MY CLOSEST FRIEND | By Peter Alfano | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/title-banner-flies-above-fans-alibis.html | TITLE BANNER FLIES ABOVE FANS ALIBIS | By Robert Mcg Thomas Jr | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/tv-sports-many-yank-viewers-shut-out.html | TV SPORTS MANY YANK VIEWERS SHUT OUT | By Michael Goodwin | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/walton-does-blitz-on-jets-defense.html | WALTON DOES BLITZ ON JETS DEFENSE | By Gerald Eskenazi | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/style/an-innovator-in-italian-wine-making.html | AN INNOVATOR IN ITALIAN WINE MAKING | By Mary Davis Suro | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/style/food-fitness-a-hearteasy-soup.html | FOOD  FITNESSA HeartEasy Soup | By Jonathan Probber | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/theater/shubert-stages-a-dramatic-and-musical-comeback.html | SHUBERT STAGES A DRAMATIC AND MUSICAL COMEBACK | By Jeremy Gerard | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/theater/theater-crackwalker-canadian-urban-drama.html | THEATER CRACKWALKER CANADIAN URBAN DRAMA | By Mel Gussow | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/5600-new-mexicans-shed-34000-pounds.html | 5600 New Mexicans Shed 34000 Pounds | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/81-hurt-as-2-buses-collide.html | 81 Hurt as 2 Buses Collide | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/alzheimer-services-criticized.html | Alzheimer Services Criticized | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/budget-balancing-law-new-chemistry.html | BUDGETBALANCING LAW NEW CHEMISTRY | By Jonathan Fuerbringer Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/canadians-who-find-a-winter-haven-in-florida-bring-separatism-along.html | CANADIANS WHO FIND A WINTER HAVEN IN FLORIDA BRING SEPARATISM ALONG | By Jon Nordheimer Special To the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/chicago-re-elects-washington-as-mayor.html | CHICAGO REELECTS WASHINGTON AS MAYOR | By Dirk Johnson Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/club-leader-won-t-testify-at-his-murder-trial.html | Club Leader Wont Testify at His Murder Trial | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/conrail-loses-on-arbitration.html | Conrail Loses on Arbitration | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/death-of-tampa-black-evokes-new-violence.html | Death of Tampa Black Evokes New Violence | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/epa-warning-to-governors-on-enforcing-pollution-plans.html | EPA WARNING TO GOVERNORS ON ENFORCING POLLUTION PLANS | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/high-court-widens-review-of-abortion-law.html | HIGH COURT WIDENS REVIEW OF ABORTION LAW | By Stuart Taylor Jr Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/hinckley-said-to-plan-to-live-with-a-friend.html | Hinckley Said to Plan To Live With a Friend | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/house-runoff-seems-likely-in-west.html | HOUSE RUNOFF SEEMS LIKELY IN WEST | By Robert Lindsey Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/medicare-option-plan-is-faulted-in-study-and-more-control-urged.html | MEDICARE OPTION PLAN IS FAULTED IN STUDY AND MORE CONTROL URGED | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/mining-near-the-grand-canyon.html | Mining Near the Grand Canyon | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/pentagon-secretly-prepares-plan-for-missile-defense-in-mid-1990-s.html | PENTAGON SECRETLY PREPARES PLAN FOR MISSILE DEFENSE IN MID1990S | By John H Cushman Jr Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/reagan-s-proposal-on-acid-rain-is-assailed-as-a-delaying-tactic.html | REAGANS PROPOSAL ON ACID RAIN IS ASSAILED AS A DELAYING TACTIC | By Philip Shabecoff Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/soviet-aids-campaign-denounced.html | SOVIET AIDS CAMPAIGN DENOUNCED | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/study-says-pac-s-play-growing-election-role.html | STUDY SAYS PACS PLAY GROWING ELECTION ROLE | By Richard L Berke Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/us-court-ruling-could-spur-state-caps-on-medicare-fees.html | US COURT RULING COULD SPUR STATE CAPS ON MEDICARE FEES | By Matthew L Wald Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/votes-by-women-likely-to-play-important-role-in-1988-elections.html | VOTES BY WOMEN LIKELY TO PLAY IMPORTANT ROLE IN 1988 ELECTIONS | By Warren Weaver Jr Special To the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-profile-senator-durenberger-stirs-new-concern-with-outspokenness.html | WASHINGTON TALK PROFILE SENATOR DURENBERGER STIRS NEW CONCERN WITH OUTSPOKENNESS | By Philip Shenon | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/us/west-virginia-to-close-its-colleges-for-a-week.html | West Virginia to Close Its Colleges for a Week | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/a-sign-of-war-in-philippines-the-refugees.html | A SIGN OF WAR IN PHILIPPINES THE REFUGEES | By Seth Mydans Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/angolans-and-us-officials-confer-on-cuban-withdrawal.html | Angolans and US Officials Confer on Cuban Withdrawal | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/bonn-now-seeking-new-us-missiles.html | BONN NOW SEEKING NEW US MISSILES | By James M Markham Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/evesdropping-on-embassies-is-a-high-tech-business.html | EVESDROPPING ON EMBASSIES IS A HIGHTECH BUSINESS | By Barnaby Jfeder | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/five-soviet-submarines-reported-off-bermuda.html | Five Soviet Submarines Reported Off Bermuda | Special to the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/iran-reports-attack-on-basra.html | IRAN REPORTS ATTACK ON BASRA | AP | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/izieu-journal-remembering-44-children-sorrow-pity-and-more.html | IZIEU JOURNAL REMEMBERING 44 CHILDREN SORROW PITY AND MORE | By Richard Bernstein Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/jordan-asks-us-to-back-mideast-peace-talks.html | Jordan Asks US to Back Mideast Peace Talks | By Neil A Lewis Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/loss-enthusiasm-us-officials-concede-that-moscow-has-advantage-espionage-rivalry.html | LOSS OF ENTHUSIASM US OFFICIALS CONCEDE THAT MOSCOW HAS ADVANTAGE IN ESPIONAGE RIVALRY | By Stephen Engelberg Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/main-seoul-opposition-figures-form-a-new-party.html | Main Seoul Opposition Figures Form a New Party | By Clyde Haberman Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/millions-untraced-in-aid-to-contras-over-last-3-years.html | MILLIONS UNTRACED IN AID TO CONTRAS OVER LAST 3 YEARS | By Jeff Gerth and Stephen Engelberg Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/mubarak-party-wins-in-egypt-s-vote.html | MUBARAK PARTY WINS IN EGYPTS VOTE | By John Tagliabue Special To the New York Times | TX 2-037598 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/president-orders-inquiry-in-moscow-into-embassy-site-comment-by-lawmakers.html | PRESIDENT ORDERS INQUIRY IN MOSCOW INTO EMBASSY SITE Comment by Lawmakers | By Bill Keller Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/president-orders-inquiry-in-moscow-into-embassy-site.html | PRESIDENT ORDERS INQUIRY IN MOSCOW INTO EMBASSY SITE | By Gerald M Boyd Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/pretoria-accuses-a-white-opponent.html | PRETORIA ACCUSES A WHITE OPPONENT | By John D Battersby Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/seoul-us-forces-and-the-north-the-balance-is-as-delicate-as-ever.html | SEOUL US FORCES AND THE NORTH THE BALANCE IS AS DELICATE AS EVER | By David E Pitt Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/shultz-plans-to-attend-us-embassy-seder-for-moscow-jews.html | SHULTZ PLANS TO ATTEND US EMBASSY SEDER FOR MOSCOW JEWS | By David K Shipler Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/symbol-of-french-injustice-held-in-robbery.html | SYMBOL OF FRENCH INJUSTICE HELD IN ROBBERY | By Richard Bernstein Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/syrians-ending-siege-in-a-beirut-district.html | SYRIANS ENDING SIEGE IN A BEIRUT DISTRICT | By Ihsan A Hijazi Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-08 | https://www.nytimes.com/1987/04/08/world/thai-woodcraft-shop-aided-by-an-american-loan-project.html | THAI WOODCRAFT SHOP AIDED BY AN AMERICAN LOAN PROJECT | By Barbara Crossette Special To the New York Times | TX 2-037598 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/ballet-canada-s-widow.html | BALLET CANADAS WIDOW | By Jennifer Dunning Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/concert-the-indianapolis.html | CONCERT THE INDIANAPOLIS | By Will Crutchfield | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/critic-s-notebook-clones-of-madonna.html | CRITICS NOTEBOOK CLONES OF MADONNA | By Jon Pareles | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/dance-dai-rakuda-kan-in-the-five-rings.html | DANCE DAI RAKUDA KAN IN THE FIVE RINGS | By Anna Kisselgoff | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/for-soviet-rock-musicians-glasnost-is-angst.html | FOR SOVIET ROCK MUSICIANS GLASNOST IS ANGST | By Bill Keller Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/music-a-leroy-s-songs.html | MUSIC A  LEROYS SONGS | By Robert Palmer | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/music-the-philadelphia.html | MUSIC THE PHILADELPHIA | By Will Crutchfield | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/piano-rudolf-serkin-in-beethoven-program.html | PIANO RUDOLF SERKIN IN BEETHOVEN PROGRAM | By Donal Henahan | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/sunflowers-buyer-japanese-insurer.html | SUNFLOWERS BUYER JAPANESE INSURER | By Rita Reif | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/tv-review-exploring-the-worlds-of-five-latin-writers.html | TV REVIEW EXPLORING THE WORLDS OF FIVE LATIN WRITERS | By John Corry | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/union-tries-to-organize-cnn-office.html | UNION TRIES TO ORGANIZE CNN OFFICE | By Peter J Boyer | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/books/books-of-the-times-931587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/acquisition-of-alexander-s-studied.html | Acquisition of Alexanders Studied | By Isadore Barmash | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-an-allout-effort-for-koolaid.html | AdvertisingAn AllOut Effort for KoolAid | By Philip H Dougheryty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-chiat-acquires-dee-company.html | ADVERTISING Chiat Acquires Dee Company | By Philip H Dougherty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-health-care-ad-agency-to-open-soon-in-soho.html | ADVERTISING Health Care Ad Agency To Open Soon in SoHo | By Philip H Dougherty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-jordan-manning-gets-2-lehn-fink-accounts.html | ADVERTISING Jordan Manning Gets 2 Lehn  Fink Accounts | By Philip H Dougherty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-new-toy-assignment-goes-to-2-shop-team.html | ADVERTISING NewToy Assignment Goes to 2Shop Team | By Philip H Dougherty | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/business-people-ibm-executive-is-rolm-president.html | BUSINESS PEOPLE IBM Executive Is Rolm President | By Daniel F Cuff and Lawrence M Fisher | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/business-people-merc-under-criticism-picks-compliance-chief.html | BUSINESS PEOPLE Merc Under Criticism Picks Compliance Chief | By Daniel F Cuff and Lawrence M Fisher | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-a-state-seeks-to-sue-texaco.html | COMPANY NEWS A State Seeks To Sue Texaco | AP | TX 2-037591 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-coast-savings-seeks-thrift-unit.html | COMPANY NEWS Coast Savings Seeks Thrift Unit | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-national-distillers-selling-spirits-unit.html | COMPANY NEWS National Distillers Selling Spirits Unit | By Lawrence M Fisher Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-plea-to-protect-baldness-drug.html | COMPANY NEWS Plea to Protect Baldness Drug | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-rca-lifts-ge-profit-net-up-16.html | COMPANY NEWS RCA Lifts GE Profit Net Up 16 | By Jonathan P Hicks | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-texaco-s-top-officers-gather.html | COMPANY NEWS TEXACOS TOP OFFICERS GATHER | By Thomas C Hayes Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/consumer-rates-cd-yields-inch-up.html | CONSUMER RATES CD Yields Inch Up | By Robert Hurtado | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/copyright-suit-fights-lotus-1-2-3.html | COPYRIGHT SUIT FIGHTS LOTUS 123 | By Peter H Lewis | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/credit-markets-rumors-lift-treasury-prices.html | CREDIT MARKETS Rumors Lift Treasury Prices | By Michael Quint | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/currency-markets-dollar-drops-in-tokyo-then-moves-higher.html | CURRENCY MARKETS Dollar Drops in Tokyo Then Moves Higher | By Susan Chira Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/dow-in-rebound-advances-by-11.22.html | DOW IN REBOUND ADVANCES BY 1122 | By Phillip H Wiggins | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/guinness-thinks-funds-went-to-ex-chairman.html | GUINNESS THINKS FUNDS WENT TO EXCHAIRMAN | By Steve Lohr Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/imf-and-world-bank-seen-swapping-roles.html | IMF AND WORLD BANK SEEN SWAPPING ROLES | By Clyde H Farnsworth Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/jp-morgan-net-off-3.2-in-quarter.html | JP MORGAN NET OFF 32 IN QUARTER | By Kenneth N Gilpin | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/market-place-high-hopes-for-the-big-3.html | Market Place High Hopes For the Big 3 | By Vartanig G Vartan | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/new-superconductors-offer-chance-to-do-the-impossible.html | NEW SUPERCONDUCTORS OFFER CHANCE TO DO THE IMPOSSIBLE | By James Gleick | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/rolls-jet-unit-s-sales-rules-set.html | Rolls Jet Units Sales Rules Set | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/takeover-bill-sought.html | TAKEOVER BILL SOUGHT | By Gregory A Robb Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/takeover-talk-lifts-ual-stock.html | TAKEOVER TALK LIFTS UAL STOCK | By Robert J Cole | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/talking-deals-if-bargainers-are-far-apart.html | Talking Deals If Bargainers Are Far Apart | By Lee A Daniels | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/taxpayers-often-getting-bad-advice-from-irs.html | TAXPAYERS OFTEN GETTING BAD ADVICE FROM IRS | By Gary Klott Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/trade-amendment-heats-up-debate.html | TRADE AMENDMENT HEATS UP DEBATE | By Susan F Rasky Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/us-and-6-allies-reaffirm-accord-on-backing-dollar.html | US AND 6 ALLIES REAFFIRM ACCORD ON BACKING DOLLAR | By Peter T Kilborn Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/business/worst-case-script-in-texaco-s-battle.html | WORSTCASE SCRIPT IN TEXACOS BATTLE | By Richard W Stevenson | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/budapest-revives-its-social-season.html | BUDAPEST REVIVES ITS SOCIAL SEASON | By Henry Kamm | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/cassettes-on-aids-for-use-by-families.html | CASSETTES ON AIDS FOR USE BY FAMILIES | By Glenn Collins | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/english-war-babies-search-for-american-fathers.html | ENGLISH WAR BABIES SEARCH FOR AMERICAN FATHERS | By Terry Trucco Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/fashion-a-to-z-from-sweater-girl-to-stylish-vamp.html | FASHION A TO Z FROM SWEATER GIRL TO STYLISH VAMP | By Bernadine Morris | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/hers.html | HERS | By Mary Lee Settle | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/home-beat-hand-woven-turkish-rugs.html | HOME BEAT HANDWOVEN TURKISH RUGS | By Elaine Louie | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/lower-rate-of-divorce-found.html | LOWER RATE OF DIVORCE FOUND | AP | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/new-springtime-gear-outdoors-and-in.html | NEW SPRINGTIME GEAR OUTDOORS AND IN | By Suzanne Slesin | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/new-tools-to-ease-a-gardeners-tasks.html | NEW TOOLS TO EASE A GARDENERS TASKS | By Eric Rosenthal | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/slipcovers-can-offer-new-options-year-round.html | SLIPCOVERS CAN OFFER NEW OPTIONS YEAR ROUND | By AnneMarie Schiro | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/south-china-sea-aura-at-bloomingdale-s.html | SOUTH CHINA SEA AURA AT BLOOMINGDALES | By Suzanne Slesin | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/studio-glass-young-craft-comes-of-age.html | Studio Glass Young Craft Comes of Age | By Paul Hollister | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/where-to-find-it-pool-table-hospital.html | WHERE TO FIND IT POOL TABLE HOSPITAL | By Daryln Brewer | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/6-die-as-a-blast-levels-2-buildings-in-south-bronx.html | 6 DIE AS A BLAST LEVELS 2 BUILDINGS IN SOUTH BRONX | By Todd S Purdum | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/anxious-neighborhood-watches-rescue-effort.html | ANXIOUS NEIGHBORHOOD WATCHES RESCUE EFFORT | By Eric Schmitt | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/bridge-jerseyans-erased-big-deficit-in-grand-national-team-play.html | Bridge Jerseyans Erased Big Deficit In Grand National Team Play | By Alan Truscott | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/brooklyn-jail-guards-walk-out-in-protest-of-disciplinary-action.html | BROOKLYN JAIL GUARDS WALK OUT IN PROTEST OF DISCIPLINARY ACTION | By Douglas Martin | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/kean-faulted-on-helicopter-purchase.html | KEAN FAULTED ON HELICOPTER PURCHASE | By Joseph F Sullivan Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/legislative-accord-emerging-on-state-s-7.2-billion-school-budget.html | LEGISLATIVE ACCORD EMERGING ON STATES 72 BILLION SCHOOL BUDGET | By Mark A Uhlig Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/metro-matters-indictment-62-87-a-battered-wife-turns-to-violence.html | Metro Matters Indictment 6287 A Battered Wife Turns to Violence | By Sam Roberts | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/new-york-foster-care-a-public-private-battleground.html | NEW YORK FOSTER CARE A PUBLICPRIVATE BATTLEGROUND | By Ari L Goldman With Michael Oreskes | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/planning-chief-seen-as-choice-for-42nd-st-post.html | PLANNING CHIEF SEEN AS CHOICE FOR 42ND ST POST | By Richard J Meislin | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/stand-on-ethics-inquiry-reversed-by-panel-chief.html | STAND ON ETHICS INQUIRY REVERSED BY PANEL CHIEF | By Elizabeth Kolbert Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/street-closings-near-city-hall-disrupt-traffic.html | STREET CLOSINGS NEAR CITY HALL DISRUPT TRAFFIC | By Howard W French | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/survey-gives-subways-some-mixed-reviews.html | SURVEY GIVES SUBWAYS SOME MIXED REVIEWS | By Richard Levine | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/turoff-case-is-expected-to-go-to-jury-today.html | TUROFF CASE IS EXPECTED TO GO TO JURY TODAY | By Jesus Rangel | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/us-theory-is-that-flood-caused-thruway-bridge-s-footing-to-shift.html | US THEORY IS THAT FLOOD CAUSED THRUWAY BRIDGES FOOTING TO SHIFT | By Robert O Boorstin Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/archbishop-kevin-mcnamara-of-dublin-is-dead-at-age-60.html | Archbishop Kevin McNamara Of Dublin Is Dead at Age 60 | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/daniel-z-henkin-top-press-aide-for-pentagon-in-the-vietnam-era.html | DANIEL Z HENKIN TOP PRESS AIDE FOR PENTAGON IN THE VIETNAM ERA | By Richard Halloran Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/maxine-sullivan-75-is-dead-jazz-singer-won-tony-in-79.html | MAXINE SULLIVAN 75 IS DEAD JAZZ SINGER WON TONY IN 79 | By John S Wilson | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/act-now-to-plug-the-ozone-layer.html | Act Now to Plug The Ozone Layer | By Michael Oppenheimer and Daniel Dudek Michael Oppenheimer Is Senior Scientist and Daniel Dudek Is Senior Economist At the Environmental Defense Fund In New York | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/essay-better-the-contras.html | ESSAY Better the Contras | By William Safire | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/on-my-mind-ich-bin-wallenberg.html | ON MY MIND Ich Bin Wallenberg | By A M Rosenthal | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/third-world-debt-a-global-solution.html | Third World Debt A Global Solution | By William H Wainwright William H Wainwright Is An Investment Banker | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/baseball-ryan-strikes-out-10-as-astros-sweep.html | BASEBALL RYAN STRIKES OUT 10 AS ASTROS SWEEP | AP | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/boxing-notebook-dancing-around-the-question.html | BOXING NOTEBOOK DANCING AROUND THE QUESTION | By Phil Berger | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/campanis-is-out-racial-remarks-cited-by-dodgers.html | CAMPANIS IS OUT RACIAL REMARKS CITED BY DODGERS | By Murray Chass | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/darling-is-ready-to-close-gooden-gap.html | DARLING IS READY TO CLOSE GOODEN GAP | By Joseph Durso | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/moses-malones-s-50-sink-nets.html | MOSES MALONESS 50 SINK NETS | By Sam Goldaper | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/nhl-playoffs-whalers-prevail-in-overtime-3-2.html | NHL PLAYOFFS WHALERS PREVAIL IN OVERTIME 32 | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/outdoors-man-made-snow-keeps-ski-trails-open.html | OUTDOORS MANMADE SNOW KEEPS SKI TRAILS OPEN | By Janet Nelson | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/players-learning-a-lesson-from-the-masters.html | PLAYERS LEARNING A LESSON FROM THE MASTERS | By Gordon S White Jr | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/rangers-rise-islanders-fall-in-openers-capitals-4-islanders-3.html | RANGERS RISE ISLANDERS FALL IN OPENERS CAPITALS 4 ISLANDERS 3 | By Robin Finn Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/rangers-rise-islanders-fall-in-openers-rangers-3-flyers-0.html | RANGERS RISE ISLANDERS FALL IN OPENERS RANGERS 3 FLYERS 0 | By Craig Wolff Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/scouting-dooley-loses-official-flankers.html | SCOUTING Dooley Loses Official Flankers | By Robert Mcg Thomas Jr | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/scouting-personal-pennant.html | SCOUTINGPersonal Pennant | By Robert Mcg Jr | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-of-the-times-no-hoosegow-for-jojo-guerra.html | SPORTS OF THE TIMES No Hoosegow for JoJo Guerra | By Ira Berkow | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/vanbiesbrouck-saves-game.html | Vanbiesbrouck Saves Game | By Alex Yannis Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/yankees-doodle-then-win-a-dandy.html | Yankees Doodle Then Win a Dandy | By Malcolm Moran Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/theater/waterford-to-broadway-well-traveled-fences.html | WATERFORD TO BROADWAY WELLTRAVELED FENCES | By Jeremy Gerard | TX 2-037591 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/2-virtually-identical-viruses-present-new-aids-problem.html | 2 VIRTUALLY IDENTICAL VIRUSES PRESENT NEW AIDS PROBLEM | By Lawrence K Altman | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/5-die-in-crash-at-base-carrier-is-southern-air.html | 5 Die in Crash at Base Carrier Is Southern Air | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/aids-toll-in-childrjn-is-called-deadly-crisis.html | AIDS TOLL IN CHILDRJN IS CALLED DEADLY CRISIS | By Lindsey Gruson Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/air-traffic-errors-said-to-rise.html | Air Traffic Errors Said to Rise | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/american-and-soviet-journalists-probe-and-parry.html | AMERICAN AND SOVIET JOURNALISTS PROBE AND PARRY | By Alex S Jones Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bakker-case-decided-by-church-leadership.html | Bakker Case Decided By Church Leadership | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bill-on-homeless-stalls-in-senate-on-pay-issue.html | Bill on Homeless Stalls In Senate on Pay Issue | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bridge-in-missouri-nearly-collapsed.html | BRIDGE IN MISSOURI NEARLY COLLAPSED | By William Robbins Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bush-favors-requiring-aids-test-for-marriage-license-application.html | BUSH FAVORS REQUIRING AIDS TEST FOR MARRIAGE LICENSE APPLICATION | By Philip M Boffey Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/byrd-opposes-legislation-to-curb-pollution-that-causes-acid-rain.html | BYRD OPPOSES LEGISLATION TO CURB POLLUTION THAT CAUSES ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/defense-rests-in-the-deaths-of-3-on-movie-set.html | DEFENSE RESTS IN THE DEATHS OF 3 ON MOVIE SET | By Judith Cummings Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/drug-gain-cited-by-cancer-researchers.html | DRUG GAIN CITED BY CANCER RESEARCHERS | By Harold M Schmeck Jr | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/federal-panel-to-study-aids-sought-by-reagan-s-advisers.html | Federal Panel to Study AIDS Sought by Reagans Advisers | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/group-to-explain-alien-law.html | Group to Explain Alien Law | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/house-race-in-west-goes-to-runoff.html | HOUSE RACE IN WEST GOES TO RUNOFF | By Robert Lindsey Special To the New York Times | TX 2-037591 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/missile-defense-chief-denies-shift-in-goals.html | Missile Defense Chief Denies Shift in Goals | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/nasa-aide-concedes-space-station-cost-is-higher.html | NASA AIDE CONCEDES SPACE STATION COST IS HIGHER | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/new-office-set-up-to-review-eligibility-for-asylum-in-us.html | New Office Set Up to Review Eligibility for Asylum in US | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/seabrook-atom-plant-makes-new-license-bid.html | SEABROOK ATOM PLANT MAKES NEW LICENSE BID | By Matthew L Wald Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/senate-panel-breaks-impasse-and-votes-a-budget.html | Senate Panel Breaks Impasse and Votes a Budget | By Jonathan Fuerbringer Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/surgeon-questions-cholesterol-role.html | SURGEON QUESTIONS CHOLESTEROL ROLE | By Sandra Blakeslee Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/vandals-at-lincoln-s-tomb.html | Vandals at Lincolns Tomb | AP | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-secretary-treasury-james-baker-likes-odds-staying-where-he.html | WASHINGTON TALK THE SECRETARY OF THE TREASURY James Baker Likes the Odds of Staying Where He Is | By Peter T Kilborn | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-the-news-conference-feeding-the-press-american-sushi.html | WASHINGTON TALK THE NEWS CONFERENCE Feeding the Press American Sushi | By Clifford D May Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/us/with-victory-in-chicago-mayor-finally-in-control.html | WITH VICTORY IN CHICAGO MAYOR FINALLY IN CONTROL | By Dirk Johnson Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/104-more-bodies-retrieved-from-british-ferry.html | 104 More Bodies Retrieved From British Ferry | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/2-kims-further-divide-south-korea.html | 2 KIMS FURTHER DIVIDE SOUTH KOREA | By Clyde Haberman Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/barring-waldheim-from-us-urged-by-2-congress-leaders.html | Barring Waldheim From US Urged by 2 Congress Leaders | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/beirut-ambulances-take-23-from-a-palestinian-district.html | Beirut Ambulances Take 23 From a Palestinian District | Special to the New York Times | TX 2-037591 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/budget-action-on-abm-pact.html | BUDGET ACTION ON ABM PACT | Special to the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/for-libyans-war-in-chad-is-a-whisper.html | FOR LIBYANS WAR IN CHAD IS A WHISPER | By Jane Perlez Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/france-playing-down-spy-case-is-hit-by-harsh-soviet-propaganda.html | FRANCE PLAYING DOWN SPY CASE IS HIT BY HARSH SOVIET PROPAGANDA | By Richard Bernstein Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/governing-coalition-in-italy-collapses.html | GOVERNING COALITION IN ITALY COLLAPSES | By John Tagliabue Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/investigators-say-group-raised-2-million-for-contra-arms-aid.html | INVESTIGATORS SAY GROUP RAISED 2 MILLION FOR CONTRA ARMS AID | By Richard L Berke Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/marines-detain-a-third-guard-in-spying-case.html | MARINES DETAIN A THIRD GUARD IN SPYING CASE | By John H Cushman Jr Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/ndjamena-journal-with-libyans-humbled-chadians-paint-the-town.html | NDJAMENA JOURNAL WITH LIBYANS HUMBLED CHADIANS PAINT THE TOWN | By James Brooke Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/on-argentine-swing-pope-plays-many-parts.html | On Argentine Swing Pope Plays Many Parts | By Roberto Suro Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/reagan-will-allow-investigators-to-see-diary-items-on-iran-affair.html | REAGAN WILL ALLOW INVESTIGATORS TO SEE DIARY ITEMS ON IRAN AFFAIR | By David E Rosenbaum Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/shultz-condemns-soviet-on-spying-but-presses-talks.html | SHULTZ CONDEMNS SOVIET ON SPYING BUT PRESSES TALKS | By David K Shipler Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/soviet-says-us-is-spoiling-the-atmosphere-for-shultz-talks.html | SOVIET SAYS US IS SPOILING THE ATMOSPHERE FOR SHULTZ TALKS | By Bill Keller Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/us-and-arms-control-internal-discord.html | US AND ARMS CONTROL INTERNAL DISCORD | By Craig R Whitney Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/webster-pledges-to-avoid-politics.html | WEBSTER PLEDGES TO AVOID POLITICS | By Fox Butterfield Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-09 | https://www.nytimes.com/1987/04/09/world/woman-is-carrying-her-daughters-babies.html | WOMAN IS CARRYING HER DAUGHTERS BABIES | By John D Battersby Special To the New York Times | TX 2-037591 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-modern-masters-at-sidney-janis-gallery.html | ART MODERN MASTERS AT SIDNEY JANIS GALLERY | By John Russell | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-whitney-biennial-s-new-look.html | ART WHITNEY BIENNIALS NEW LOOK | By Michael Brenson | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-works-by-lois-lane.html | ART WORKS BY LOIS LANE | By Roberta Smith | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/britain-s-allo-allo-a-new-comedy-series.html | Britains Allo Allo A New Comedy Series | By John Corry | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/from-casual-to-continental-cuisine-along-the-spruced-up-46th-street.html | FROM CASUAL TO CONTINENTAL CUISINE ALONG THE SPRUCEDUP 46TH STREET | By Bryan Miller | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/music-bernstein-and-the-philharmonic.html | MUSIC BERNSTEIN AND THE PHILHARMONIC | By Donal Henahan | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-and-jazz-guide-302787.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-and-jazz-guide-427787.html | POP AND JAZZ GUIDE | By Jon Parles | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/restaurant.html | RESTAURANT | By Bryan Miller | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/sounds-of-easter-music-fill-churches-and-halls.html | SOUNDS OF EASTER MUSIC FILL CHURCHES AND HALLS | By Bernard Holland | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/stage-ringling-brothers-at-madison-sq-garden.html | STAGE RINGLING BROTHERS AT MADISON SQ GARDEN | By Richard F Shepard | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/the-dance-euroballet-at-the-riverside-church.html | THE DANCE EUROBALLET AT THE RIVERSIDE CHURCH | By Jennifer Dunning | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/thyssen-art-may-find-madrid-home.html | THYSSEN ART MAY FIND MADRID HOME | By Paul Delaney Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/two-young-modern-dance-masters.html | TWO YOUNG MODERNDANCE MASTERS | By Jennifer Dunning | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/books/books-of-the-times-120487.html | BOOKS OF THE TIMES | By John Gross | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/3-indicted-on-insider-charges.html | 3 INDICTED ON INSIDER CHARGES | By James Sterngold | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/about-real-estate-housing-in-chelsea-edges-into-a-commercial-block.html | ABOUT REAL ESTATE HOUSING IN CHELSEA EDGES INTO A COMMERCIAL BLOCK | By Lisa W Foderaro | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-ammirati-s-wreck-of-2-bmw-s.html | ADVERTISING Ammiratis Wreck of 2 BMWs | By Philip H Dougherty | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-della-femina-adds-to-its-sheraton-billings.html | ADVERTISING Della Femina Adds To Its Sheraton Billings | By Philip H Dougherty | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-doner-gets-good-guys-for-pride-in-america.html | ADVERTISING Doner Gets Good Guys For Pride in America | By Philip H Dougherty | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-massachusetts-agency-in-america-s-cup-role.html | ADVERTISING Massachusetts Agency In Americas Cup Role | By Philip H Dougherty | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/article-325687-no-title.html | Article 325687  No Title | By Robert J Cole | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/baker-asks-3d-world-debt-action.html | BAKER ASKS 3D WORLD DEBT ACTION | By Clyde H Farnsworth Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/business-people-head-of-pilots-unit-has-goal-for-united.html | BUSINESS PEOPLE Head of Pilots Unit Has Goal for United | By Daniel F Cuff and Isadore Barmash | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/business-people-president-resigning-at-lord-taylor-chain.html | BUSINESS PEOPLE President Resigning At Lord  Taylor Chain | By Daniel F Cuff and Isadore Barmash | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/chip-orders-rose-in-period.html | Chip Orders Rose in Period | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-canon-will-team-with-chip-maker.html | COMPANY NEWS Canon Will Team With Chip Maker | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-financial-corp-assigned-adviser.html | COMPANY NEWS Financial Corp Assigned Adviser | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-ford-workers-end-strike-in-mexico.html | COMPANY NEWS Ford Workers End Strike in Mexico | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-interstate-alters-latin-loan-status.html | COMPANY NEWS Interstate Alters Latin Loan Status | Special to the New York Times | TX 2-037608 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-lloyd-s-will-help-defrauded-backers.html | COMPANY NEWS Lloyds Will Help Defrauded Backers | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-new-bid-study-on-holly-sugar.html | COMPANY NEWS New Bid Study On Holly Sugar | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/credit-markets-treasuries-top-8-a-13-month-high.html | CREDIT MARKETS TREASURIES TOP 8 A 13MONTH HIGH | By Michael Quint | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/currency-markets-dollar-plummets-a-day-after-allies-set-stability-goal.html | CURRENCY MARKETS DOLLAR PLUMMETS A DAY AFTER ALLIES SET STABILITY GOAL | By Kenneth N Gilpin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/dollar-tumbles-again-in-tokyo.html | Dollar Tumbles Again in Tokyo | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/dow-plunges-32.96-points-to-2339.20.html | Dow Plunges 3296 Points to 233920 | By Phillip H Wiggins | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/economic-scene-us-concern-over-the-dollar.html | ECONOMIC SCENE US Concern Over the Dollar | By Leonard Silk | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/european-airlines-busy.html | European Airlines Busy | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/ex-director-accused-of-fed-leaks.html | EXDIRECTOR ACCUSED OF FED LEAKS | By Eric N Berg | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/futures-options-concern-on-big-supply-of-gasoline.html | FUTURESOPTIONS CONCERN ON BIG SUPPLY OF GASOLINE | By Lee A Daniels | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/lawsuits-and-worry-mount-over-bic-lighter.html | LAWSUITS AND WORRY MOUNT OVER BIC LIGHTER | By Tamar Lewin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/market-place-the-prospects-for-texaco.html | Market Place The Prospects For Texaco | By Thomas C Hayes | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/pact-refines-group-of-seven-s-response-system.html | PACT REFINES GROUP OF SEVENS RESPONSE SYSTEM | By Peter T Kilborn Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/south-african-sale-by-exxon.html | South African Sale by Exxon | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/business/us-thiokol-at-odds-on-fbi-data.html | US THIOKOL AT ODDS ON FBI DATA | By David E Sanger Special To the New York Times | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/a-look-at-two-kinds-of-music-on-13.html | A LOOK AT TWO KINDS OF MUSIC ON 13 | By John J OConnor | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-john-malkovich-in-making-mr-right.html | FILM JOHN MALKOVICH IN MAKING MR RIGHT | By Janet Maslin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-shelley-byron-and-friends-in-gothic.html | FILM SHELLEY BYRON AND FRIENDS IN GOTHIC | By Vincent Canby | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-three-for-the-road.html | FILM THREE FOR THE ROAD | By Janet Maslin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/police-academy-4-first-in-box-office-sales.html | POLICE ACADEMY 4 FIRST IN BOXOFFICE SALES | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/the-secret-of-my-success.html | THE SECRET OF MY SUCCESS | By Vincent Canby | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/base-is-makeshift-home-to-relocated-workers.html | BASE IS MAKESHIFT HOME TO RELOCATED WORKERS | By James Feron Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/bridge-regional-tournament-on-li-will-draw-from-wide-area.html | Bridge Regional Tournament on LI Will Draw From Wide Area | By Alan Truscott | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/bureaucracy-quells-shopkeeper-s-spirit.html | BUREAUCRACY QUELLS SHOPKEEPERS SPIRIT | By Alan Finder | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/califano-is-willing-leave-panel-to-settle-ehtics-dispute-in-albany.html | CALIFANO IS WILLING LEAVE PANEL TO SETTLE EHTICS DISPUTE IN ALBANY | By Elizabeth Kolbert | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/car-found-where-bridge-fell.html | CAR FOUND WHERE BRIDGE FELL | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/caustic-fumes-send-59-people-to-hospital.html | Caustic Fumes Send 59 People to Hospital | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/cuomo-and-legislators-agree-on-budget-outlines.html | CUOMO AND LEGISLATORS AGREE ON BUDGET OUTLINES | By Jeffrey Schmalz Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/donovan-lawyer-asks-judge-to-dismiss-case.html | DONOVAN LAWYER ASKS JUDGE TO DISMISS CASE | By Selwyn Raab | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/holes-found-in-gas-meter-at-blast-site.html | HOLES FOUND IN GAS METER AT BLAST SITE | By James Barron | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/homosexual-s-lover-loses-housing-bid.html | HOMOSEXUALS LOVER LOSES HOUSING BID | By Kirk Johnson | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/hospital-fined-for-toxic-flow-fatal-to-patient.html | HOSPITAL FINED FOR TOXIC FLOW FATAL TO PATIENT | By Ronald Sullivan | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/legislature-bars-employees-from-some-political-work.html | LEGISLATURE BARS EMPLOYEES FROM SOME POLITICAL WORK | By Mark A Uhlig Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/myerson-quits-after-finding-of-misconduct.html | MYERSON QUITS AFTER FINDING OF MISCONDUCT | By Joyce Purnick | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/our-towns-quiz-show-peril-victory-changes-everything.html | OUR TOWNS QUIZSHOW PERIL VICTORY CHANGES EVERYTHING | By Michael Winerip | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/pan-am-pilot-avoids-collision-with-cargo-jet.html | PAN AM PILOT AVOIDS COLLISION WITH CARGO JET | By Richard Witkin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/racial-tensions-persist-in-crown-heights.html | RACIAL TENSIONS PERSIST IN CROWN HEIGHTS | By Lydia Chavez | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/scarfo-indicted-in-78-slaying-of-jersey-judge.html | SCARFO INDICTED IN 78 SLAYING OF JERSEY JUDGE | By Joseph F Sullivan Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/three-newark-teen-agers-die-when-stolen-car-hits-a-tree.html | Three Newark TeenAgers Die When Stolen Car Hits a Tree | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/abroad-at-home-while-zealots-slept.html | ABROAD AT HOME While Zealots Slept | By Anthony Lewis | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/foreign-affairs-moscow-still-believes.html | FOREIGN AFFAIRS Moscow Still Believes | By Flora Lewis | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/if-competitiveness-is-to-succeed.html | If Competitiveness Is to Succeed | By David Bensman and Roberta Lynch | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/im-embarrassed-an-israeli-says.html | Im Embarrassed an Israeli Says | By Michael Brison | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/after-2-years-on-the-mend-king-to-play.html | After 2 Years on the Mend King to Play | By Sam Goldaper Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/baseball-niekro-carlton-win-as-team.html | BASEBALL NIEKRO CARLTON WIN AS TEAM | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/clubs-and-greens-elusive-for-cook.html | CLUBS AND GREENS ELUSIVE FOR COOK | By Gordon S White Jr Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/college-stars-may-have-been-ineligible.html | College Stars May Have Been Ineligible | By Michael Goodwin | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/islanders-win-rangers-lose-to-tie-both-series-1-1-flyers-8-rangers-3.html | ISLANDERS WIN RANGERS LOSE TO TIE BOTH SERIES 11 FLYERS 8 RANGERS 3 | By Craig Wolff Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/islanders-win-rangers-lose-to-tie-both-series-1-1-islanders-3-capitals-1.html | ISLANDERS WIN RANGERS LOSE TO TIE BOTH SERIES 11 ISLANDERS 3 CAPITALS 1 | By Robin Finn Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/mcreynolds-rides-welcome-wagon.html | McReynolds Rides Welcome Wagon | By Peter Alfano | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/mets-are-powered-by-strawberry-4-2.html | METS ARE POWERED BY STRAWBERRY 42 | By Joseph Durso | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/nhl-playoffs-gretzky-breaks-mark-so-do-oilers-13-3.html | NHL PLAYOFFS GRETZKY BREAKS MARK SO DO OILERS 133 | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-a-demolition-for-the-derby.html | SCOUTING A Demolition For the Derby | By Steven Crist and Robert Mcg Thomas Jr | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-fish-story.html | SCOUTING Fish Story | By Steven Crist and Robert Mcg Thomas Jr | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-scouting-report.html | SCOUTING Scouting Report | By Steven Crist and Robert Mcg Thomas Jr | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-triple-crowns.html | SCOUTING Triple Crowns | By Steven Crist and Robert Mcg Thomas Jr | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-of-the-times-ice-water-in-the-veins.html | SPORTS OF THE TIMES ICE WATER IN THE VEINS | By Ira Berkow | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/upshaw-again-opposes-testing.html | Upshaw Again Opposes Testing | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/yanks-first-loss-revives-doubts.html | Yanks First Loss Revives Doubts | By Malcolm Moran Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/style/designs-for-now-by-david-cameron.html | DESIGNS FOR NOW BY DAVID CAMERON | By Michael Gross | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/style/sportswear-a-more-formal-slant-for-fall.html | SPORTSWEAR A MORE FORMAL SLANT FOR FALL | By Bernadine Morris | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/new-stars-on-stage-and-restaurant-row.html | NEW STARS ON STAGE AND RESTAURANT ROW | By Mel Gussow | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-in-misalliance-shaw-s-classic-clashes.html | STAGE IN MISALLIANCE SHAWS CLASSIC CLASHES | By Walter Goodman | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-tent-meeting-revivalist-rebaldry.html | STAGE TENT MEETING REVIVALIST REBALDRY | By Mel Gussow | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-wilderness-women-in-patience-and-sarah.html | STAGE WILDERNESS WOMEN IN PATIENCE AND SARAH | By D J R Bruckner | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/17-at-colombian-airline-accused-of-large-scale-money-smuggling.html | 17 AT COLOMBIAN AIRLINE ACCUSED OF LARGESCALE MONEY SMUGGLING | By Leonard Buder | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/2-airlines-accused-of-unrealistic-scheduling.html | 2 AIRLINES ACCUSED OF UNREALISTIC SCHEDULING | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/atom-plant-decision-delayed.html | ATOM PLANT DECISION DELAYED | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/baker-decision-delayed.html | Bakker Decision Delayed | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/bye-bye-baseball-seattle-fears-a-sale-of-the-mariners-could-mean-just-that.html | BYEBYE BASEBALL SEATTLE FEARS A SALE OF THE MARINERS COULD MEAN JUST THAT | By Wallace Turner Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/house-approves-budget-for-1988-with-more-taxes.html | HOUSE APPROVES BUDGET FOR 1988 WITH MORE TAXES | By Jonathan Fuerbringer Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/james-webb-wins-senate-s-approval-as-navy-secretary.html | JAMES WEBB WINS SENATES APPROVAL AS NAVY SECRETARY | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/judge-rules-topeka-schools-are-not-segregated.html | JUDGE RULES TOPEKA SCHOOLS ARE NOT SEGREGATED | AP | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/justice-dept-changes-stance-on-special-prosecutor-ethics.html | JUSTICE DEPT CHANGES STANCE ON SPECIAL PROSECUTOR ETHICS | By Leslie Maitland Werner Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/leave-set-for-boston-u-head.html | Leave Set for Boston U Head | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/major-expansion-of-medicare-is-backed-881m.html | MAJOR EXPANSION OF MEDICARE IS BACKED 881M | By Robert Pear | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/physician-refuses-to-cut-off-patient-from-feeding-tubes.html | Physician Refuses to Cut Off Patient From Feeding Tubes | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/reagan-hails-us-technology-s-role.html | REAGAN HAILS US TECHNOLOGYS ROLE | By Gerald M Boyd Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/senate-approves-legislation-authorizing-aid-to-homeless.html | SENATE APPROVES LEGISLATION AUTHORIZING AID TO HOMELESS | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/simon-to-declare-presidential-candidacy-in-may.html | SIMON TO DECLARE PRESIDENTIAL CANDIDACY IN MAY | By Robin Toner Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/toy-laser-gun-brings-death-to-a-teen-ager.html | Toy Laser Gun Brings Death to a TeenAger | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/transplant-is-first-in-nation.html | TRANSPLANT IS FIRST IN NATION | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/trial-opens-for-amy-carter-and-14-over-a-protest.html | TRIAL OPENS FOR AMY CARTER AND 14 OVER A PROTEST | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/us-issues-rules-on-water-for-west.html | US ISSUES RULES ON WATER FOR WEST | By Philip Shabecoff Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/us-seeks-to-end-2-year-checks-of-bridges.html | USSEEKS TO END 2YEAR CHECKS OF BRIDGES | By Reginald Stuart Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-a-counter-spymaster-s-view-assessing-intelligence-breaches.html | WASHINGTON TALK A COUNTER SPYMASTERS VIEW Assessing Intelligence Breaches | By David Binder | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-interior-department-new-ad-drive-call-it-a-fistful-of-leaves.html | WASHINGTON TALK INTERIOR DEPARTMENT New Ad Drive Call It A Fistful of Leaves | By Wayne King Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/us/weinberger-letter-on-allies-role-in-space-station-stirs-furor.html | WEINBERGER LETTER ON ALLIES ROLE IN SPACE STATION STIRS FUROR | By David E Sanger Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/30-south-africa-miners-killed.html | 30 SOUTH AFRICA MINERS KILLED | By John D Battersby Special To the New York Times | TX 2-037608 | 1987-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/curb-on-pretoria-defeated-at-un.html | CURB ON PRETORIA DEFEATED AT UN | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/demjanjuk-breaking-silence-questions-a-witness-at-trial.html | Demjanjuk Breaking Silence Questions a Witness at Trial | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/fbi-chief-reportedly-told-meese-to-quit-inquiry.html | FBI CHIEF REPORTEDLY TOLD MEESE TO QUIT INQUIRY | By Fox Butterfield Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/fewer-youths-in-soviet-than-in-us-said-to-fear-atom-war.html | FEWER YOUTHS IN SOVIET THAN IN US SAID TO FEAR ATOM WAR | By Adam Clymer | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/gorbachev-on-a-prague-stroll-the-cheers-and-the-curiosity.html | GORBACHEV ON A PRAGUE STROLL THE CHEERS AND THE CURIOSITY | By Michael T Kaufman Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/israel-sends-copters-against-palestinian-positions.html | ISRAEL SENDS COPTERS AGAINST PALESTINIAN POSITIONS | By Ihsan A Hijazi Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/italian-premier-resigns.html | Italian Premier Resigns | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/peres-winds-up-talks-with-soviet-aides.html | PERES WINDS UP TALKS WITH SOVIET AIDES | By John Tagliabue Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/philippine-peace-talks-suspended-after-clash.html | Philippine Peace Talks Suspended After Clash | Special to the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/president-of-mexico-promises-to-protect-ancient-mayan-sites.html | PRESIDENT OF MEXICO PROMISES TO PROTECT ANCIENT MAYAN SITES | By Larry Rohter Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/reagan-rejects-soviet-proposal-to-curb-a-tests.html | REAGAN REJECTS SOVIET PROPOSAL TO CURB ATESTS | By Michael R Gordon Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/seoul-backs-conditional-overtures-to-north.html | Seoul Backs Conditional Overtures to North | By Clyde Haberman Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/shamsshato-journal-afghans-away-from-home-rugs-guns-and-fear.html | SHAMSSHATO JOURNAL AFGHANS AWAY FROM HOME RUGS GUNS AND FEAR | By Barbara Crossette Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/soviet-charges-us-with-bugging.html | SOVIET CHARGES US WITH BUGGING | By Bill Keller Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/spying-outrageous-reagan-says.html | SPYING OUTRAGEOUS REAGAN SAYS | Special to the New York Times | TX 2-037608 | 1987-04-13 |

| | | | | |
|---|---|---|---|---|
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/thais-tense-as-officers-demonstrate.html | THAIS TENSE AS OFFICERS DEMONSTRATE | By Barbara Crossette Special To the New York Times | TX 2-037608 | 1987-04-13 |
| 1987-04-10 | https://www.nytimes.com/1987/04/10/world/top-marine-promises-action-in-espionage-case-in-soviet.html | Top Marine Promises Action In Espionage Case in Soviet | AP | TX 2-037608 | 1987-04-13 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/coetzee-getting-prize-denounces-apartheid.html | Coetzee Getting Prize Denounces Apartheid | Special to the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/dance-from-toronto-danny-grossman-troupe.html | DANCE FROM TORONTO DANNY GROSSMAN TROUPE | By Anna Kisselgoff | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/dial-papers-to-return-to-yale-for-good.html | DIAL PAPERS TO RETURN TO YALE FOR GOOD | By Edwin McDowell | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/music-alexis-weissenberg.html | MUSIC ALEXIS WEISSENBERG | By Bernard Holland | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/tv-eye-on-dance-features-loie-fuller.html | TV EYE ON DANCE FEATURES LOIE FULLER | By Jennifer Dunning | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/books/books-of-the-times-escape-and-memory.html | BOOKS OF THE TIMES Escape and Memory | By Michiko Kakutani | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/2-chip-makers-report-improvement-in-quarter.html | 2 Chip Makers Report Improvement in Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/as-shortages-plague-libya-hope-for-improvement-fades.html | AS SHORTAGES PLAGUE LIBYA HOPE FOR IMPROVEMENT FADES | By Jane Perlez Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bic-says-its-lighters-are-safe.html | BIC SAYS ITS LIGHTERS ARE SAFE | By Lee A Daniels | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/burr-leaving-texas-air.html | BURR LEAVING TEXAS AIR | By Daniel F Cuff | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-gm-gives-details-of-repurchase-plan.html | COMPANY NEWS GM Gives Details Of Repurchase Plan | By John Holusha Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-investment-group-buys-robins-stake.html | COMPANY NEWS Investment Group Buys Robins Stake | Special to the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/credit-markets-bond-prices-continue-to-fall.html | CREDIT MARKETS Bond Prices Continue to Fall | By H J Maidenberg | TX 2-050384 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/currency-markets-dollar-s-decline-overcomes-buying-by-central-banks.html | CURRENCY MARKETS DOLLARS DECLINE OVERCOMES BUYING BY CENTRAL BANKS | By Peter T Kilborn Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/dollar-s-fall-spurs-criticism-in-tokyo.html | DOLLARS FALL SPURS CRITICISM IN TOKYO | By Susan Chira Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/dow-s-loss-is-0.42-after-bonds-drop.html | DOWS LOSS IS 042 AFTER BONDS DROP | By Phillip H Wiggins | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/evauating-the-falling-dollar.html | EVAUATING THE FALLING DOLLAR | By Leslie Wayne and Alison Leigh Cowan | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/first-chicago-up-mellon-loss.html | FIRST CHICAGO UP MELLON LOSS | By Stephen Phillips | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/irs-criticized-for-bully-tactics.html | IRS Criticized for Bully Tactics | Special to the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/kidder-said-to-weigh-settling.html | KIDDER SAID TO WEIGH SETTLING | By James Sterngold | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/patents-a-method-to-improve-interferon-production.html | PATENTSA Method to Improve Interferon Production | By Stacy V Jones | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/patents-chemical-is-used-to-dissolve-gallstones.html | PATENTSChemical Is Used To Dissolve Gallstones | By Stacy V Jones | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/patents-detecting-inherited-ailments.html | PATENTSDETECTING INHERITED AILMENTS | By Stacy V Jones | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/patents-inventors-honored.html | PATENTSInventors Honored | By Stacy V Jones | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/patents-new-ejection-seat.html | PATENTSNew Ejection Seat | By Stacy V Jones | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/producer-prices-advance-0.4.html | PRODUCER PRICES ADVANCE 04 | By Robert D Hershey Jr Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/rise-in-mexican-inflation.html | Rise in Mexican Inflation | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/talks-held-by-texaco-pennzoil.html | TALKS HELD BY TEXACO PENNZOIL | By Richard W Stevenson Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/busine ss/united-airlines-attacks-pilot-union-leadership.html | UNITED AIRLINES ATTACKS PILOT UNION LEADERSHIP | By Robert J Cole | TX 2-050384 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/business/your-money-dissecting-partnerships.html | Your Money DISSECTING PARTNERSHIPS | By Leonard Sloane | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/movies/hollywood-braces-for-directors-strike.html | HOLLYWOOD BRACES FOR DIRECTORS STRIKE | By Aljean Harmetz Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/movies/stanwyck-despite-injury-accepts-a-film-award.html | STANWYCK DESPITE INJURY ACCEPTS A FILM AWARD | By Aljean Harmetz Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/2-are-convicted-in-theft-of-art-at-warehouse.html | 2 ARE CONVICTED IN THEFT OF ART AT WAREHOUSE | By Kirk Johnson | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/2-more-bodies-found-at-bridge.html | 2 MORE BODIES FOUND AT BRIDGE | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/about-new-york-for-lovelorn-a-new-adviser-awaits-the-call.html | ABOUT NEW YORK For Lovelorn A New Adviser Awaits the Call | By William E Geist | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/article-610487-no-title.html | Article 610487  No Title | By Mark A Uhlig Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/bias-trial-of-daily-news-goes-to-jury.html | BIAS TRIAL OF DAILY NEWS GOES TO JURY | By Frank J Prial | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/bridge-513387.html | Bridge | By Alan Truscott | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/court-restores-baby-m-visits-by-whitehead.html | COURT RESTORES BABY M VISITS BY WHITEHEAD | By Robert Hanley Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/cuomo-to-sign-bill-barring-califano-role.html | CUOMO TO SIGN BILL BARRING CALIFANO ROLE | By Elizabeth Kolbert | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/ferrer-seen-as-choice-in-the-bronx.html | FERRER SEEN AS CHOICE IN THE BRONX | By Frank Lynn | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/glitter-and-bouquets-turandot-closes-at-the-met.html | GLITTER AND BOUQUETS TURANDOT CLOSES AT THE MET | By John Rockwell | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/jury-splits-verdict-in-trial-of-ex-chief-of-new-york-s-taxis.html | JURY SPLITS VERDICT IN TRIAL OF EXCHIEF OF NEW YORKS TAXIS | By Jesus Rangel | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/more-junked-autos-spoil-a-newly-cleaned-park.html | MORE JUNKED AUTOS SPOIL A NEWLY CLEANED PARK | By Esther Iverem | TX 2-050384 | 1987-04-15 |

| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/plans-for-domed-stadium-in-queens-in-doubt.html | PLANS FOR DOMED STADIUM IN QUEENS IN DOUBT | By Richard J Meislin | TX 2-050384 | 1987-04-15 |
|---|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/warhol-received-inadequate-care-in-hospital-health-board-asserts.html | WARHOL RECEIVED INADEQUATE CARE IN HOSPITAL HEALTH BOARD ASSERTS | By M A Farber | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/alan-buchsbaum-high-tech-architect-dies.html | ALAN BUCHSBAUM HIGH TECH ARCHITECT DIES | By Joseph Giovannini | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/horst-dassler-is-dead-at-51-led-adidas-sporting-goods.html | Horst Dassler Is Dead at 51 Led Adidas Sporting Goods | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/saul-miller.html | SAUL MILLER | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/aids-will-transform-the-88-campaign.html | AIDS Will Transform the 88 Campaign | By Steven D Stark | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/in-the-nation-contras-a-no-win-policy.html | IN THE NATION Contras A NoWin Policy | By Tom Wicker | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/observer-amazing-the-thing-is-bugged.html | OBSERVER Amazing The Thing Is Bugged | By Russell Baker | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/our-immigration-law-undercuts-duarte.html | Our Immigration Law Undercuts Duarte | By John Richardson | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/pity-college-admissions-officers.html | Pity College Admissions Officers | By Leonard Krivy | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/88-football-season-canceled-by-smu.html | 88 FOOTBALL SEASON CANCELED BY SMU | By Peter H Frank Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/baseball-hurst-blanks-jays-at-fenway.html | BASEBALL HURST BLANKS JAYS AT FENWAY | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/capitals-add-to-bossy-s-pain.html | CAPITALS ADD TO BOSSYS PAIN | By Robin Finn Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/horse-racing-notebook-derby-candidates-may-come-up-short.html | HORSE RACING NOTEBOOK DERBY CANDIDATES MAY COME UP SHORT | By Steven Crist | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/king-scores-7-in-return-knicks-are-humiliated.html | KING SCORES 7 IN RETURN KNICKS ARE HUMILIATED | By Roy S Johnson | TX 2-050384 | 1987-04-15 |

| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/nets-catch-celtics-in-disarray.html | NETS CATCH CELTICS IN DISARRAY | By Sam Goldaper Special To the New York Times | TX 2-050384 | 1987-04-15 |
|---|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/pacifism-pays-off-rangers-discover.html | Pacifism Pays Off Rangers Discover | By Craig Wolff Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/saberhagen-on-2-hitter.html | SABERHAGEN ON 2HITTER | By Malcolm Moran Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-of-the-times-palmer-s-conscience.html | SPORTS OF THE TIMES PALMERS CONSCIENCE | By Dave Anderson | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/stern-briefed-on-inquiry.html | Stern Briefed on Inquiry | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/strange-rides-eagle-to-lead.html | STRANGE RIDES EAGLE TO LEAD | By Gordon S White Jr Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/strawberry-s-third-boosts-mets-6-3.html | STRAWBERRYS THIRD BOOSTS METS 63 | By Peter Alfano | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/tennis-sabatini-to-face-graf-in-semifinal-round.html | TENNIS Sabatini to Face Graf In Semifinal Round | Special to the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/style/beene-and-karan-redefine-today-s-luxury.html | BEENE AND KARAN REDEFINE TODAYS LUXURY | By Bernadine Morris | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/style/consumer-saturday-cashing-cd-s-that-are-iras.html | CONSUMER SATURDAY CASHING CDS THAT ARE IRAS | By William R Greer | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/style/de-gustibus-a-cake-minus-the-calories.html | DE GUSTIBUS A CAKE MINUS THE CALORIES | By Marian Burros | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/style/where-campers-lose-weight-and-gain-confidence.html | WHERE CAMPERS LOSE WEIGHT AND GAIN CONFIDENCE | By Deborah Blumenthal | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/10-reputed-mobsters-are-indicted-in-philadelphia-in-1984-slaying.html | 10 REPUTED MOBSTERS ARE INDICTED IN PHILADELPHIA IN 1984 SLAYING | By Lindsey Gruson Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/70-bombing-figure-sought.html | 70 Bombing Figure Sought | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/doctors-fighting-the-war-on-aids-find-they-are-among-the-casualties.html | DOCTORS FIGHTING THE WAR ON AIDS FIND THEY ARE AMONG THE CASUALTIES | By Judith Cummings Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/georgia-town-to-celebrate-mandatory-firearms.html | GEORGIA TOWN TO CELEBRATE MANDATORY FIREARMS | By William E Schmidt Special To the New York Times | TX 2-050384 | 1987-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/gore-announces-plan-to-declare-for-the-presidency-later-in-spring.html | GORE ANNOUNCES PLAN TO DECLARE FOR THE PRESIDENCY LATER IN SPRING | By Phil Gailey | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/hinckley-escape-plan-disclosed.html | HINCKLEY ESCAPE PLAN DISCLOSED | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/leaders-of-3-judaism-branches-seek-cooperation.html | LEADERS OF 3 JUDAISM BRANCHES SEEK COOPERATION | By Ari L Goldman | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/makers-of-war-toys-criticized.html | Makers of War Toys Criticized | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/military-suspends-cargo-airline.html | Military Suspends Cargo Airline | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/panel-favors-sickle-cell-tests-for-all-babies.html | PANEL FAVORS SICKLE CELL TESTS FOR ALL BABIES | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/pumping-is-begun-to-create-a-second-salt-lake.html | PUMPING IS BEGUN TO CREATE A SECOND SALT LAKE | By Thomas J Knudson Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/research-institute-charts-new-paths.html | RESEARCH INSTITUTE CHARTS NEW PATHS | By Walter Sullivan | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/school-reinstates-girl-who-wore-a-swimsuit.html | School Reinstates Girl Who Wore a Swimsuit | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/senator-stafford-of-vermont-declines-to-seek-re-election.html | Senator Stafford of Vermont Declines to Seek Reelection | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/soil-erosion-plan-is-amended.html | SOIL EROSION PLAN IS AMENDED | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/walkout-by-delta-sets-back-talks-to-ease-airline-delays.html | WALKOUT BY DELTA SETS BACK TALKS TO EASE AIRLINE DELAYS | By By Reginald Stuart Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/us/woman-is-to-head-editors-society.html | WOMAN IS TO HEAD EDITORS SOCIETY | By Alex S Jones Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/arms-hopes-raised-in-reagan-s-talk-and-gorbachev-s.html | ARMS HOPES RAISED IN REAGANS TALK AND GORBACHEVS | By Craig R Whitney Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/beijing-journal-manicures-what-would-mao-say.html | BEIJING JOURNAL MANICURES WHAT WOULD MAO SAY | By Nicholas D Kristof Special To the New York Times | TX 2-050384 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/contra-group-expands-its-range-with-raid-in-northeast-nicaragua.html | CONTRA GROUP EXPANDS ITS RANGE WITH RAID IN NORTHEAST NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/embassy-in-moscow-a-furor-grows.html | EMBASSY IN MOSCOW A FUROR GROWS | By Linda Greenhouse Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/france-approves-arms-plan-linked-to-european-allies.html | FRANCE APPROVES ARMS PLAN LINKED TO EUROPEAN ALLIES | By Paul Lewis Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/french-embassy-clerk-was-spy.html | FRENCH EMBASSY CLERK WAS SPY | By Richard Bernstein Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/italians-turning-to-interior-aide.html | ITALIANS TURNING TO INTERIOR AIDE | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/level-of-world-arms-sales-to-iran-regarded-as-largely-unchanged.html | LEVEL OF WORLD ARMS SALES TO IRAN REGARDED AS LARGELY UNCHANGED | By David K Shipler Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/reagan-issues-challenges-to-moscow.html | REAGAN ISSUES CHALLENGES TO MOSCOW | By Gerald M Boyd Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/soviet-asks-short-range-missile-freeze.html | SOVIET ASKS SHORTRANGE MISSILE FREEZE | By Michael T Kaufman Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/spanish-strikes-snarl-transportion-system.html | Spanish Strikes Snarl Transportion System | AP | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/the-walls-had-ears-russians-show.html | THE WALLS HAD EARS RUSSIANS SHOW | By Joel Brinkley Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-11 | https://www.nytimes.com/1987/04/11/world/us-bringing-home-marine-guard-unit-at-soviet-consulate.html | US BRINGING HOME MARINE GUARD UNIT AT SOVIET CONSULATE | By John H Cushman Jr Special To the New York Times | TX 2-050384 | 1987-04-15 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/archives/gardening-the-basics-of-a-trend-in-crop-raising.html | GARDENINGTHE BASICS OF A TREND IN CROP RAISING | By Paul Dunphy | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/archives/numismatics-designs-are-released-for-constitution-coins.html | NUMISMATICSDESIGNS ARE RELEASED FOR CONSTITUTION COINS | By Ed Reiter | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/about-the-arts-west-germany-in-culture-as-in-soccer-cities-compete-for.html | ABOUT THE ARTS WEST GERMANYIN CULTURE AS IN SOCCER CITIES COMPETE FOR TALENT AND STATUS | By James M Markham | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/ancient-prague-s-modern-disks.html | ANCIENT PRAGUES MODERN DISKS | By Edward Schneider | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/antique-a-trove-in-a-teahouse-setting.html | ANTIQUE A TROVE IN A TEAHOUSE SETTING | By Rita Reif | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/architecturedesign-when-museums-overpower-their-own-art.html | ARCHITECTUREDESIGNWHEN MUSEUMS OVERPOWER THEIR OWN ART | By William Rubin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/art-photojournalism-lays-claim-to-the-realm-of-esthetics.html | ART PHOTOJOURNALISM LAYS CLAIM TO THE REALM OF ESTHETICS | By Andy Grundberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/art-view-the-soaring-cost-of-priceless-works.html | ART VIEW THE SOARING COST OF PRICELESS WORKS | By John Russell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-house-by-tere-o-connor.html | DANCE HOUSE BY TERE OCONNOR | By Jennifer Dunning | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-houston-jones.html | DANCE HOUSTONJONES | By Jack Anderson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-view-delighting-in-the-disorder-of-three-choreographers.html | DANCE VIEW DELIGHTING IN THE DISORDER OF THREE CHOREOGRAPHERS | By Jack Anderson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/design-the-risks-of-razzle-dazzle.html | DESIGN THE RISKS OF RAZZLEDAZZLE | By Paul Goldberger | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-joe-orton-tests-his-biographers.html | FILM JOE ORTON TESTS HIS BIOGRAPHERS | By Michael Billington | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-the-assault-the-long-trail-to-an-oscar.html | FILM THE ASSAULT THE LONG TRAIL TO AN OSCAR | By Myra Forsberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-view-business-on-the-big-screen.html | FILM VIEW BUSINESS ON THE BIG SCREEN | By Janet Maslin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/folk-rock-the-fort-in-series.html | FOLKROCK THE FORT IN SERIES | By Jon Pareles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-bardot-ordinaire.html | HOME VIDEO Bardot Ordinaire | By Glenn Collins | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-children-367787.html | HOME VIDEO CHILDREN | By Mervyn Rothstein | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-dance.html | HOME VIDEO DANCE | By Jennifer Dunning | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Jack Schwartz | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-food.html | HOME VIDEO FOOD | By Florence Fabricant | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-how-to.html | HOME VIDEO HOWTO | By Bernard Gladstone | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-movies-365087.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-movies-365487.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-music-366387.html | HOME VIDEO MUSIC | By Jon Pareles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-prime-freni.html | HOME VIDEO Prime Freni | By Donal Henahan | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/jazz-don-pullen-group.html | JAZZ DON PULLEN GROUP | By Jon Pareles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/jazz-phil-wood-s-little-big-band.html | JAZZ PHIL WOODS LITTLE BIG BAND | By John S Wilson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-a-conductor-with-roots-deep-in-the-bach-tradition.html | MUSIC A CONDUCTOR WITH ROOTS DEEP IN THE BACH TRADITION | By Will Crutchfield | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-debuts-in-review-a-violinist-and-2-pianists-in-recitals.html | MUSIC DEBUTS IN REVIEW A VIOLINIST AND 2 PIANISTS IN RECITALS | By John Rockwell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-juilliard-contemporary-series.html | MUSIC JUILLIARD CONTEMPORARY SERIES | By Will Crutchfield | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-deirdre-manning-in-flute-recital-debut.html | MUSICNOTED IN BRIEF Deirdre Manning In Flute Recital Debut | By Tim Page | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-eugene-gratovich-in-violin-recital.html | MUSICNOTED IN BRIEF Eugene Gratovich In Violin Recital | BY Tim Page | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-mannes-trio-plays-haydn-and-schnabel.html | MUSICNOTED IN BRIEF Mannes Trio Plays Haydn and Schnabel | By Bernard Holland | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-ronny-whyte-sings-in-new-cabaret-setting.html | MUSICNOTED IN BRIEF Ronny Whyte Sings In New Cabaret Setting | By John S Wilson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-sally-jane-heit-in-comedy-and-music.html | MUSICNOTED IN BRIEF SallyJane Heit In Comedy and Music | By Stephen Holden | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-view-q-a-for-the-musically-inclined.html | MUSIC VIEW QA FOR THE MUSICALLY INCLINED | By Donal Henahan | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/opera-carmelites-cast-changes.html | OPERA CARMELITES CAST CHANGES | By Tim Page | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/opera-milcheva-as-dalila.html | OPERA MILCHEVA AS DALILA | By John Rockwell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/pop-view-shunning-the-hits.html | POP VIEW SHUNNING THE HITS | By John Rockwell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-372687.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By Bernard Holland | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-373887.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By Richard F Shepard | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-374287.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By Tim Page | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-374787.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By John Rockwell | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-375187.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By Paul Turok | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-756787.html | RECORDINGS NEW DISKS INSOUCIANT CORNET NICE FIDDLE | By Will Crutchfield | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle.html | RECORDINGSNEW DISKS INSOUCIANT CORNET NICE FIDDLE | Barrymore L Scherer | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-prince-brews-up-a-more-danceable-album.html | RECORDINGS PRINCE BREWS UP A MORE DANCEABLE ALBUM | By Jon Pareles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/sound-cd-s-challenge-the-engineers.html | SOUND CDS CHALLENGE THE ENGINEERS | By Hans Fantel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/stage-frank-maya-comedy.html | STAGE FRANK MAYA COMEDY | By Stephen Holden | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/television-once-a-nebbish-now-a-sex-symbol.html | TELEVISIONONCE A NEBBISH NOW A SEX SYMBOL | By Steve Oney | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/theater-barbara-cook-mixing-cabaret-with-broadway.html | THEATER BARBARA COOK MIXING CABARET WITH BROADWAY | By Stephen Holden | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/theater-bill-irwin-clowns-around-at-the-beaumont.html | THEATER BILL IRWIN CLOWNS AROUND AT THE BEAUMONT | By Richard F Shepard | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/theater-jason-robards-previews-old-age.html | THEATER JASON ROBARDS PREVIEWS OLD AGE | By Leslie Bennetts | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/tv-review-does-the-holocaust-defy-dramatization.html | TV REVIEW DOES THE HOLOCAUST DEFY DRAMATIZATION | By John Corry | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/video-acceptable-tv-vcr-on-a-budget.html | VIDEO ACCEPTABLE TVVCR ON A BUDGET | By Hans Fantel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/about-books-the-library-of-nonexistent-classics.html | ABOUT BOOKS THE LIBRARY OF NONEXISTENT CLASSICS | CYNTHIA OZICK | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/art-is-not-enough.html | ART IS NOT ENOUGH | By Morris Philipson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/beyond-the-reach-of-our-good-intentions.html | BEYOND THE REACH OF OUR GOOD INTENTIONS | By Jefferson Morley | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/boy-doesn-t-meet-girl.html | BOY DOESNT MEET GIRL | By Ivan Gold | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/buttered-toast-and-boswell-s-cow.html | BUTTERED TOAST AND BOSWELLS COW | MAUREEN QUILLIGAN | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/cashiers-de-woody.html | CASHIERS DE WOODY | By Ed Weiner | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/children-s-books-783787.html | CHILDRENS BOOKS | By Michele Landsberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/crime-784287.html | CRIME | By Newgate Callendar | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/debt-the-grim-reaper.html | DEBT THE GRIM REAPER | ADAM SMITH | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/edmund-wilson-among-the-despicable-english-783987.html | EDMUND WILSON AMONG THE DESPICABLE ENGLISH | By Isaiah Berlin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/he-did-not-hear-the-mermaids.html | HE DID NOT HEAR THE MERMAIDS | By Karal Ann Marling | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Alan Caruba | TX 2-052194 | 1987-05-07 |

| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Bethami Probst | TX 2-052194 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Ceil Clevland | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT FICTION | By Rochelle Ratner | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction-386787.html | IN SHORT NONFICTION | By Sylviane Gold | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction-things-bright-and-beautiful.html | IN SHORT NONFICTIONTHINGS BRIGHT AND BEAUTIFUL | By Jean Appleton | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carol Verderese | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Selma G Lanes | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Thomas Omestad | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Thomas Swick | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/machines-are-out-gardens-are-in.html | MACHINES ARE OUT GARDENS ARE IN | By Francis Kane | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/outnumbered-by-jerks.html | OUTNUMBERED BY JERKS | FRANCINE PROSE | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/seduced-by-a-parlor-pink.html | SEDUCED BY A PARLOR PINK | By Thomas Fleming | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/sun-tzu-on-wall-st.html | SUN TZU ON WALL ST | By Andrew Feinberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-enchanting-blue-yonder.html | THE ENCHANTING BLUE YONDER | CARLOS FUENTES | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-good-life-and-nothing-more.html | THE GOOD LIFE AND NOTHING MORE | DORIS GRUMBACH | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-ordeal-of-italian-jewry.html | THE ORDEAL OF ITALIAN JEWRY | By Raleigh Trevelyan | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-who-cares-victims.html | THE WHO CARES VICTIMS | By Dorothy Uhnak | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/these-buildings-are-rated-x.html | THESE BUILDINGS ARE RATED X | MARTIN FILLER | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/books/witness-to-the-century.html | WITNESS TO THE CENTURY | DENNIS H WRONG | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/a-wall-st-law-firm-breaks-ranks.html | A WALL ST LAW FIRM BREAKS RANKS | By William Glaberson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-gold-standard-without-gold-putting-stop-rapid-currency-swings.html | BUSINESS FORUM A GOLD STANDARD WITHOUT GOLD PUTTING A STOP TO RAPID CURRENCY SWINGS | By Ronald I McKinnon | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-scandals-have-soured-climate-brink-anti-business-era.html | BUSINESS FORUM SCANDALS HAVE SOURED THE CLIMATE ON THE BRINK OF AN ANTIBUSINESS ERA | By Robert B Reich | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-what-capital-inflow.html | BUSINESS FORUM WHAT CAPITAL INFLOW | By Robert Ortner | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/founding-father-michael-r-hollis-after-three-years-high-hopes-air-atlanta-cash.html | FOUNDING FATHER MICHAEL R HOLLIS AFTER THREE YEARS OF HIGH HOPES AIR ATLANTA IS OUT OF CASH | By Jerry Schwartz | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/guiding-rockwell-beyond-the-b-1.html | GUIDING ROCKWELL BEYOND THE B1 | By Richard W Stevenson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/investing-speculating-on-a-beleagered-oil-giant.html | INVESTING SPECULATING ON A BELEAGERED OIL GIANT | By John C Boland | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/personal-finance-buying-time-from-the-tax-collector.html | PERSONAL FINANCE BUYING TIME FROM THE TAX COLLECTOR | By Deborah Rankin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/prospects-spring-spending-cools.html | PROSPECTS Spring Spending Cools | By Pamela G Hollie | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/sleep-in-yachts-and-eat-in-lunches.html | SLEEPIN YACHTS AND EATIN LUNCHES | By Gary Klott | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/the-business-world-learns-to-lotus-on-the-lap.html | THE BUSINESS WORLD LEARNS TO LOTUS ON THE LAP | By Michael Antonoff | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/the-executive-computer-the-elusive-art-of-multi-tasking.html | THE EXECUTIVE COMPUTER THE ELUSIVE ART OF MULTITASKING | By ErikSandbergDiment | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/week-in-business-new-pledges-fail-to-brace-the-dollar.html | WEEK IN BUSINESSNEW PLEDGES FAIL TO BRACE THE DOLLAR | By Merrill Perlamn | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-bouncing-beeps-from-coast-ot-coast.html | WHATS NEW IN BEEPERS BOUNCING BEEPS FROM COAST OT COAST | By Stacey Okun | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-the-stork-ought-to-have-one-of-these.html | WHATS NEW IN BEEPERS THE STORK OUGHT TO HAVE ONE OF THESE | By Stacey Okun | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-they-still-don-t-do-windows-yet.html | WHATS NEW IN BEEPERS THEY STILL DONT DO WINDOWS  YET | By Stacey Okun | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers.html | WHATS NEW IN BEEPERS | By Stacey Okun | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/60-s-chaplains-reflect-on-students-today.html | 60s CHAPLAINS REFLECT ON STUDENTS TODAY | By Ari L Goldman | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/at-nyu-parctice-makes-film-makers.html | AT NYU PARCTICE MAKES FILM MAKERS | By Leslie Bennetts | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-a-golden-rule-for-software.html | BLACKBOARD NOTES A GOLDEN RULE FOR SOFTWARE | By Constance L Hays | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-grammar-hotlines-stay-busyz.html | BLACKBOARD NOTES GRAMMAR HOTLINES STAY BUSYZ | By Stacey Okun | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-if-its-rad-its-campus-slang.html | BLACKBOARD NOTESIF ITS RAD ITS CAMPUS SLANG | By Nicolas Ouroussoff | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-pece-studies-rise.html | BLACKBOARD NOTES PECE STUDIES RISE | By Hilary Stout | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-students-try-eastern-bloc.html | BLACKBOARD NOTES STUDENTS TRY EASTERN BLOC | By Vincent Mallozzi | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-take-my-class.html | BLACKBOARD NOTES TAKE MY CLASS | By Michael Freitag | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/daydreaming-notables-change-their-courses.html | DAYDREAMING NOTABLES CHANGE THEIR COURSES | By Stacy Okun | TX 2-052194 | 1987-05-07 |

| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/end-paper-rules-britannia.html | END PAPER Rules Britannia | By Suzanne Reade | TX 2-052194 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/high-school-grades-some-are-more-equal.html | HIGH SCHOOL GRADES SOME ARE MORE EQUAL | By Nancy Rubin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/in-the-hall-of-congress-colleges-try-to-lobby.html | IN THE HALL OF CONGRESS COLLEGES TRY TO LOBBY | By Richrd L Berke | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/learning-by-rote-a-new-appraisal.html | LEARNING BY ROTE A NEW APPRAISAL | By Sandra Salmans | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-storm-center-of-boston-university.html | THE STORM CENTER OF BOSTON UNIVERSITY | By Fox Butterfield | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-getting-new-teachers-off-on-the-right-foot.html | THE TEACHER GETTING NEW TEACHERS OFF ON THE RIGHT FOOT | By Elizabeth Kolbert | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-mounting-competition-for-college-teachers.html | THE TEACHER MOUNTING COMPETITION FOR COLLEGE TEACHERS | By Steven Prokesch | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-redesigning-the-american-teacher.html | THE TEACHER REDESIGNING THE AMERICAN TEACHER | By Edward B Fiske | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-wanted-1-million-teachers.html | THE TEACHERWANTED 1 MILLION TEACHERS | By Amy Stuart Wells | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-unexpected-costs-of-applying-to-college-one-family-s-tally.html | THE UNEXPECTED COSTS OF APPLYING TO COLLEGE ONE FAMILYS TALLY | By Elizabeth Llorente | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-unexpected-costs-of-applying-to-college.html | THE UNEXPECTED COSTS OF APPLYING TO COLLEGE | By Deirdre Carmody | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/a-martyr-of-auschwitz.html | A MARTYR OF AUSCHWITZ | By Susanne M Batzdorff | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/a-new-japanese-nationalism.html | A NEW JAPANESE NATIONALISM | By Ian Buruma | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/about-men-the-purpose-of-lifting.html | ABOUT MEN The Purpose of Lifting | By Leonard Kriegel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/affordable-luxuries-for-small-spaces.html | AFFORDABLE LUXURIES FOR SMALL SPACES | By Carol Vogel | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/architectural-luxuries-building-in-the-classic-style.html | ARCHITECTURAL LUXURIES Building in the Classic Style | By Paul Goldberger | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/audio-video-luxuries-digital-finds.html | AUDIOVIDEO LUXURIES Digital Finds | By Hans Fantel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/electronic-luxuries-at-your-service.html | ELECTRONIC LUXURIES At Your Service | By Myron Berger | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/enduring-luxuries-everyday-artifacts.html | ENDURING LUXURIES Everyday Artifacts | By Souren Melikian | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/fashion-signs-of-spring.html | FASHION Signs of Spring | By Carrie Donovan | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/fashion-view.html | FASHION VIEW | By Ruth La Ferla | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/food.html | FOOD | By Marian Burros | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/four-saxmen-one-great-voice.html | FOUR SAXMEN ONE GREAT VOICE | By Richard B Woodward | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/lavish-luxuries-the-costs-of-true-luxe.html | LAVISH LUXURIES The Costs of True Luxe | By Patricia Leigh Brown | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/legacy-of-a-mother-s-murder.html | LEGACY OF A MOTHERS MURDER | By Peter Maas | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/less-than-obvious-luxuries-creature-comforts.html | LESSTHANOBVIOUS LUXURIES Creature Comforts | By Dona Guimaraes | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/living-with-luxury-in-a-small-space.html | LIVING WITH LUXURY IN A SMALL SPACE | By Carol Vogel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/luxury-today.html | LUXURY TODAY | By Carol Vogel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/men-s-style.html | MENS STYLE | By Ruth La Ferla | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/natural-luxuries-exotic-blooms.html | NATURAL LUXURIES Exotic Blooms | By Allen Lacy | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/not-ready-for-prime-time.html | NOT READY FOR PRIME TIME | By Geraldine Fabrikant | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/practical-luxuries-efficient-space.html | PRACTICAL LUXURIES Efficient Space | By Linda Wells | TX 2-052194 | 1987-05-07 |

| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 2-052194 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/unexpected-luxuries-intangible-but-attainable.html | UNEXPECTED LUXURIES Intangible But Attainable | By Joseph Giovannini | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/wine-what-price-glory.html | WINE What Price Glory | By Frank J Prial | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-certain-magnetism-to-world-of-animals.html | A CERTAIN MAGNETISM TO WORLD OF ANIMALS | By Roberta Hershenson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-contest-go-give-peace-a-game.html | A CONTEST GO GIVE PEACE A GAME | By Robert A Hamilton | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-new-product-for-cigarette-vending-machines.html | A NEW PRODUCT FOR CIGARETTE VENDING MACHINES | By Penny Singer | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-peek-at-soviet-mansion.html | A PEEK AT SOVIET MANSION | BYL Stewart Kampel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/about-long-island-too-much-car-too-little-road.html | ABOUT LONG ISLAND TOO MUCH CAR TOO LITTLE ROAD | By Gerald Gold | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/about-westchester-home-away-from-home.html | ABOUT WESTCHESTERHOME AWAY FROM HOME | By Lynne Ames | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/abstraction-alive-well-and-fertile.html | ABSTRACTION ALIVE WELL AND FERTILE | By Phyllis Braff | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/aid-offer-rescinded-for-niagara-falls-project.html | Aid Offer Rescinded for Niagara Falls Project | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/airport-plan-draws-mixed-appraisal.html | AIRPORT PLAN DRAWS MIXED APPRAISAL | By Milena Jovanovitch | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/albany-legislators-adopt-budget-amid-atmosphere-of-contention.html | ALBANY LEGISLATORS ADOPT BUDGET AMID ATMOSPHERE OF CONTENTION | By Jeffrey Schmalz Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/albany-prospects-hopes-run-high.html | ALBANY PROSPECTS HOPES RUN HIGH | By Gary Kriss | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/amphibians-versus-developers.html | AMPHIBIANS VERSUS DEVELOPERS | By Thomas Clavin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/antiques-a-colonial-heart-in-a-victorian-body.html | ANTIQUESA COLONIAL HEART IN A VICTORIAN BODY | By Muriel Jacobs | TX 2-052194 | 1987-05-07 |

| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-7-artists-in-new-britain-show.html | ART 7 ARTISTS IN NEW BRITAIN SHOW | By Vivien Raynor | TX 2-052194 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-ernest-trovas-unflappable-symbolic-figure-in-cross-river.html | ARTERNEST TROVAS UNFLAPPABLE SYMBOLIC FIGURE IN CROSS RIVER | By William Zimmer | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-women-test-limits-of-photogrpahy.html | ARTWOMEN TEST LIMITS OF PHOTOGRPAHY | By Helen A Harrison | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/assembly-panel-mapping-plans-for-21st-century.html | ASSEMBLY PANEL MAPPING PLANS FOR 21ST CENTURY | By Joseph F Sullivan | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/black-demonstrators-march-through-hasidic-area.html | BLACK DEMONSTRATORS MARCH THROUGH HASIDIC AREA | By Howard W French | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/boaters-turning-more-to-discounters.html | BOATERS TURNING MORE TO DISCOUNTERS | By John Mejia | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/busing-s-aftermath-children-in-yonkers-hit-by-motorists.html | BUSINGS AFTERMATH CHILDREN IN YONKERS HIT BY MOTORISTS | By James Feron Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/by-radio-a-rabbis-message.html | BY RADIO A RABBIS MESSAGE | By Lynne Ames | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/cable-tv-expands-in-new-york-but-limits-persist.html | CABLE TV EXPANDS IN NEW YORK BUT LIMITS PERSIST | By Bruce Lambert | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/cape-may-erosion-aid-sought.html | CAPE MAY EROSION AID SOUGHT | By States News Service | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/casino-to-don-debt-as-takeover-armor.html | CASINO TO DON DEBT AS TAKEOVER ARMOR | By Donald Janson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/changes-sweeping-universities-curriculums.html | CHANGES SWEEPING UNIVERSITIES CURRICULUMS | By Edward B Fiske | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/childrens-festival-of-arts-is-outlined.html | CHILDRENS FESTIVAL OF ARTS IS OUTLINED | By Rhoda M Gilinsky | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/clam-transplanting-criticized.html | CLAM TRANSPLANTING CRITICIZED | By Richard Weissmann | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/coast-guard-to-study-towing.html | COAST GUARD TO STUDY TOWING | By States News Service | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/collapse-places-new-emphasis-on-bridges.html | COLLAPSE PLACES NEW EMPHASIS ON BRIDGES | By Richard L Madden | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/colleges-sponsor-summer-travel.html | COLLEGES SPONSOR SUMMER TRAVEL | By Rhoda M Gilinsky | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/comatose-patient-an-ethical-dilemma.html | COMATOSE PATIENT AN ETHICAL DILEMMA | By Ronnie Wacker | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/concert-to-benefit-hospital.html | CONCERT TO BENEFIT HOSPITAL | By Rena Fruchter | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-guide-350187.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-experiencing-life-in-a-classroom-from-the-other-side.html | CONNECTICUT OPINION EXPERIENCING LIFE IN A CLASSROOM FROM THE OTHER SIDE | By Lise Krieger | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-parents-go-shopping-for-teachers.html | CONNECTICUT OPINION PARENTS GO SHOPPING FOR TEACHERS | By Robert A Liftig | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-standing-unsteadily-on-whether-to-run.html | CONNECTICUT OPINION STANDING UNSTEADILY ON WHETHER TO RUN | By David Holahan | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-things-that-go-bump-in-the-kitchen.html | CONNECTICUT OPINION THINGS THAT GO BUMP IN THE KITCHEN | By Richard F Gabriel | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/county-preparing-for-new-code-on-smoking-policies.html | COUNTY PREPARING FOR NEW CODE ON SMOKING POLICIES | By Penny Singer | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/crafts-outpost-of-britain-in-glass-in-tenafly.html | CRAFTS OUTPOST OF BRITAIN IN GLASS IN TENAFLY | By Patricia Malarcher | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/despite-cuomo-s-opposition-member-items-survive.html | DESPITE CUOMOS OPPOSITION MEMBER ITEMS SURVIVE | By Mark A Uhlig Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/developers-replacing-sulkies.html | DEVELOPERS REPLACING SULKIES | By David Winzelberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-a-new-role-for-an-old-firehouse.html | DINING OUTA NEW ROLE FOR AN OLD FIREHOUSE | By Anne Semmes | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-ambiance-outshines-seafood.html | DINING OUT AMBIANCE OUTSHINES SEAFOOD | By Joanne Starkey | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-italian-comfort-in-new-haven.html | DINING OUT ITALIAN COMFORT IN NEW HAVEN | By Patricia Brooks | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-spot-with-a-view-in-mamaroneck.html | DINING OUTSPOT WITH A VIEW IN MAMARONECK | By M H Reed | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/doctors-challenge-corps-duty.html | DOCTORS CHALLENGE CORPS DUTY | By Leo H Carney | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/ersatz-tombstones-replace-the-historic.html | ERSATZ TOMBSTONES REPLACE THE HISTORIC | By Robert A Hamilton | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/exclusion-from-panel-is-criticized-by-califano.html | EXCLUSION FROM PANEL IS CRITICIZED BY CALIFANO | By Elizabeth Kolbert Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/food-asparagus-soon-won-t-cost-a-bundle.html | FOOD ASPARAGUS SOON WONT COST A BUNDLE | By Florence Fabricant | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/friendship-sparks-a-business.html | FRIENDSHIP SPARKS A BUSINESS | By Valerie Cruice | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/gardening-when-thinking-of-trees-ones-to-avoid.html | GARDENINGWHEN THINKING OF TREES ONES TO AVOID | By Carl Totemeier | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/gardening-when-thinking-of-trees-ones-to-avoid.html | GARDENINGWHEN THINKING OF TREES ONES TO AVOID | By Carl Totemeier | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/gardening-when-thinking-of-trees-ones-to-avoid.html | GARDENINGWHEN THINKING OF TREES ONES TO AVOID | By Carl Totemeier | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/gardening-when-thinking-of-trees-ones-to-avoid.html | GARDENINGWHEN THINKING OF TREES ONES TO AVOID | By Carl Totemeier | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/hartford-legislators-to-vote-on-social-issues.html | Hartford Legislators to Vote on Social Issues | By Richard L Madden Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/home-clinic-adding-vinyl-tile-it-s-easier-than-it-used-to-be.html | HOME CLINIC ADDING VINYL TILE ITS EASIER THAN IT USED TO BE | By Bernard Gladstone | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/humanities-is-tradition-at-columbia.html | HUMANITIES IS TRADITION AT COLUMBIA | By Edward B Fiske | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/improving-publics-access-to-justice.html | IMPROVING PUBLICS ACCESS TO JUSTICE | By Linda Villamor | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-brewster-call-him-mr-mayor.html | IN BREWSTER CALL HIM MR MAYOR | By Tessa Melvin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-pursuit-of-students-the-old-college-try.html | IN PURSUIT OF STUDENTS THE OLD COLLEGE TRY | By Barbara Klaus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/incinerator-deal-near-at-pilgrim-hospital.html | INCINERATOR DEAL NEAR AT PILGRIM HOSPITAL | By Robert Braile | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/license-of-bankrupt-jersey-casino-is-renewed.html | License of Bankrupt Jersey Casino Is Renewed | By Donald Janson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/lilco-sounds-sharp-alarm-on-power.html | LILCO SOUNDS SHARP ALARM ON POWER | By John Rather | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-journal-355687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-manufacture-or-else.html | LONG ISLAND OPINION MANUFACTURE  OR ELSE | By Fenimore Fisher | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-the-science-of-beachgoing.html | LONG ISLAND OPINION THE SCIENCE OF BEACHGOING | By Peter A Leavens | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-what-we-tell-nature-and-what-it-tells-us.html | LONG ISLAND OPINION WHAT WE TELL NATURE AND WHAT IT TELLS US | By Betsy Barton Cope | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-sound-the-truth-about-holidays-not-what-you-remember.html | LONG ISLAND SOUNDTHE TRUTH ABOUT HOLIDAYS NOT WHAT YOU REMEMBER | By Barbara Klaus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-islanders-blending-heritage-and-change.html | LONG ISLANDERS BLENDING HERITAGE AND CHANGE | By Lawrence Van Gelder | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/many-aliens-avoid-us-amnesty-plan.html | MANY ALIENS AVOID US AMNESTY PLAN | By Peggy McCarthy | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-a-broad-selection-of-concerts-ahead.html | MUSIC A BROAD SELECTION OF CONCERTS AHEAD | By Robert Sherman | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-fills-the-air-for-easter.html | MUSIC FILLS THE AIR FOR EASTER | By Barbara Delatiner | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-ringing-out-to-celebrate-easter.html | MUSIC RINGING OUT TO CELEBRATE EASTER | By Rena Fruchter | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/nature-watch-black-crappie.html | NATURE WATCHBLACK CRAPPIE | By Sy Barlowe | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-opinion-juvenile-justice-much-progress-much-to-be-done.html | NEW JERSEY OPINION JUVENILE JUSTICE MUCH PROGRESS MUCH TO BE DONE | By Francis J McManimon | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-opinion-motor-vehicles-please-hold.html | NEW JERSEY OPINION MOTOR VEHICLES PLEASE HOLD | By Barbara Faith Kalik | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-york-s-2-new-landmarks-exemplify-the-city.html | NEW YORKS 2 NEW LANDMARKS EXEMPLIFY THE CITY | By David W Dunlap | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/night-as-day-lives-in-reverse.html | NIGHT AS DAY LIVES IN REVERSE | By Michael Luzzi | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/no-headline-350687.html | No Headline | By Charlotte Libov | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/officials-criticize-disclosure-proposal.html | OFFICIALS CRITICIZE DISCLOSURE PROPOSAL | By Jeff Leibowitz | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/on-red-creek-plans-proceed-despite-fears-over-wetlands.html | ON RED CREEK PLANS PROCEED DESPITE FEARS OVER WETLANDS | By Philip S Gutis | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/politics-suffolk-legislature-abolition-sought.html | POLITICS SUFFOLK LEGISLATURE ABOLITION SOUGHT | By Frank Lynn | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/protecting-the-protection-us-to-add-to-coastal-barrier-list.html | PROTECTING THE PROTECTION US TO ADD TO COASTAL BARRIER LIST | By Carolyn Battista | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/queens-groups-meet-to-bridge-ethnic-gaps.html | Queens Groups Meet to Bridge Ethnic Gaps | By George James | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/records-indicate-flaws-in-inspections-of-thruway-bridge-that-collapsed.html | RECORDS INDICATE FLAWS IN INSPECTIONS OF THRUWAY BRIDGE THAT COLLAPSED | By Robert O Boorstin | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/rutgers-presses-ceramics-studies.html | RUTGERS PRESSES CERAMICS STUDIES | By James Hirsch | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/sacred-music-dance-for-easter-season.html | SACRED MUSIC DANCE FOR EASTER SEASON | By Eleanor Charles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/sacred-music-for-the-easter-season.html | SACRED MUSIC FOR THE EASTER SEASON | By Eleanor Charles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/salvadoran-school-proposed-for-ties.html | SALVADORAN SCHOOL PROPOSED FOR TIES | By Patricia Squires | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/schools-act-on-suicide-risk.html | SCHOOLS ACT ON SUICIDE RISK | By Sharon L Bass | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/shots-hit-two-vehicles.html | Shots Hit Two Vehicles | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/siting-of-soil-a-test-for-state.html | SITING OF SOIL A TEST FOR STATE | By Bob Narus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/speaking-personally-helping-hands-for-the-holiday.html | SPEAKING PERSONALLY HELPING HANDS FOR THE HOLIDAY | By Charlotte P Himber | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/spreading-the-word-and-sound-of-jazz.html | SPREADING THE WORD AND SOUND OF JAZZ | By Edith Evans Asbury | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/testimony-is-given-on-surrogate-bill.html | TESTIMONY IS GIVEN ON SURROGATE BILL | By James Feron Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-a-new-naughty-marietta-in-millburn.html | THEATER A NEW NAUGHTY MARIETTA IN MILLBURN | By Alvin Klein | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-from-country-roots-to-enchanted-evenings.html | THEATER FROM COUNTRY ROOTS TO ENCHANTED EVENINGS | By Alvin Klein | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-stoppard-s-dalliance-in-new-haven.html | THEATER STOPPARDS DALLIANCE IN NEW HAVEN | By Alvin Klein | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-two-odd-couples-are-better-than-one.html | THEATER TWO ODD COUPLES ARE BETTER THAN ONE | By Leah D Frank | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/us-seeks-to-add-to-shores-ineligible-for-insurance-help.html | US SEEKS TO ADD TO SHORES INELIGIBLE FOR INSURANCE HELP | By States News Service | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/varied-problems-complicate-issue-of-garbage-disposal.html | VARIED PROBLEMS COMPLICATE ISSUE OF GARBAGE DISPOSAL | By James Feron | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/waterfront-race-drawing-top-names.html | WATERFRONT RACE DRAWING TOP NAMES | By Wayne L Deas | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-guide-362887.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-bond-old-bond.html | WESTCHESTER JOURNALBOND OLD BOND | By Gary Kriss | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-grid-star.html | WESTCHESTER JOURNALGRID STAR | By Rhoda M Gilinsky | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-publishing-program.html | WESTCHESTER JOURNALPUBLISHING PROGRAM | By Rhoda M Gilinsky | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-child-abuse-woeful-problem-wont-go-away.html | WESTCHESTER OPINIONCHILD ABUSE WOEFUL PROBLEM WONT GO AWAY | By Lisa Katz | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-family-decides-on-a-kosher-kitchen.html | WESTCHESTER OPINION FAMILY DECIDES ON A KOSHER KITCHEN | By Susan Scharf Glick | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-the-old-school-tie-o-those-halcyon-preparatory-days.html | WESTCHESTER OPINION THE OLD SCHOOL TIE O THOSE HALCYON PREPARATORY DAYS | By James C Tanner Jr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/whalers-lift-hopes-for-title-in-hartford.html | WHALERS LIFT HOPES FOR TITLE IN HARTFORD | By Jack Cavanaugh | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/obituaries/primo-levi-holocaust-writer-is-dead-at-67.html | PRIMO LEVI HOLOCAUST WRITER IS DEAD AT 67 | By John Tagliabue Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/obituaries/rev-michael-peterson-hospital-founder-dies.html | Rev Michael Peterson Hospital Founder Dies | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/mr-rosens-long-painful-death.html | Mr Rosens Long Painful Death | By Daniel Forman | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/on-my-mind-minding-our-own-business.html | ON MY MIND Minding Our Own Business | By A M Rosenthal | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/toward-real-reductions-in-weapons.html | Toward Real Reductions in Weapons | BY Caspar W Weinberger | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/washington-reagan-on-education.html | WASHINGTON Reagan on Education | By James Reston | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/commercial-property-space-squeeze-it-s-matter-balancing-expense-efficiency.html | Commercial Property The Space Squeeze Its a Matter of Balancing Expense and Efficiency | By Mark McCain | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/focus-des-moines-skywalk-reviving-downtown.html | FOCUS Des MoinesSkywalk Reviving Downtown | By Timothy Urbonya | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/if-you-re-thinking-of-living-in-murray-hill.html | If Youre Thinking of Living in MURRAY HILL | By Richard D Lyons | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-long-island-wateruse-curbs-frustrate-development.html | In the Region Long IslandWaterUse Curbs Frustrate Development | By Diana Shaman | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-new-jersey-paterson-banks-on-a-new-highway-link.html | In the Region New JerseyPaterson Banks on a New Highway Link | By Rachelle Garbarine | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-birmingham-ala-suit-challenges-sale-to-the.html | NATIONAL NOTEBOOK Birmingham AlaSuit Challenges Sale to the State | By Tom Hargrove | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-brandon-vt-bbs-enjoy-a-fad-status.html | NATIONAL NOTEBOOK Brandon VtBBs Enjoy A Fad Status | By David Moats | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-virginia-beach-va-schools-give-site-an-f.html | NATIONAL NOTEBOOK Virginia Beach VaSchools Give Site an F | By Deborah Marquardt | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/no-headline-693887.html | No Headline | By Shawn G Kennedy | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-brandon-vt-bbs-enjoy-a-fad-status.html | NORTHEAST NOTEBOOKBrandon Vt BBs Enjoy A Fad Status | By David Moats | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-philadelphia-towering-over-william-penn.html | NORTHEAST NOTEBOOKPhiladelphia Towering Over William Penn | By Judith Hoopes | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-washington-dc-stunting-the-growth.html | NORTHEAST NOTEBOOKWashington DC Stunting The Growth | By C Dale McGeehon | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/perspectives-south-bronx-port-morris-industrial-area-coming-alive.html | Perspectives South Bronx  Port Morris Industrial Area Coming Alive | By Alan S Oser | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-preserving-beauty-hilltop-offices.html | POSTINGS Preserving Beauty Hilltop Offices | By Lisa W Foderaro | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-straus-park-plan-redrawing-the-zoning-map.html | POSTINGS Straus Park Plan Redrawing the Zoning Map | By Lisa W Foderaro | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-tax-tip-refinanced-mortgages.html | POSTINGS Tax Tip Refinanced Mortgages | By Lisa W Foderaro | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-willows-maples-oaks-enhancing-wetlands.html | POSTINGS Willows Maples Oaks Enhancing Wetlands | By Lisa W Foderaro | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/region-westchester-connecticut-reviving-spacious-victorians-yonkers.html | In the Region Westchester and Connecticut Reviving Spacious Victorians in Yonkers | By Betsy Brown | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/talking-mortgages-paying-a-point-on-committal.html | Talking Mortgages Paying A Point on Committal | By Andree Brooks | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/teleport-dishes-and-fiber-optics-offer-space-link.html | Teleport Dishes And Fiber Optics Offer Space Link | By Richard D Lyons | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/the-illusive-low-rent-apartments.html | The Illusive LowRent Apartments | By Anthony Depalma | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/40-years-ago-in-brooklyn-robinson-s-crusade-began.html | 40 YEARS AGO IN BROOKLYN ROBINSONS CRUSADE BEGAN | By Joseph Durso | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/a-working-pair-who-changed-a-world.html | A WORKING PAIR WHO CHANGED A WORLD | By Rachel Robinson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/about-cars-costs-make-tracer-a-rarity.html | About Cars COSTS MAKE TRACER A RARITY | Marshall Schuon | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-american-league-clemens-in-first-start-is-rattled-by-blue-jays.html | BASEBALL AMERICAN LEAGUE CLEMENS IN FIRST START IS RATTLED BY BLUE JAYS | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-mets-streak-comes-to-end.html | BASEBALL METS STREAK COMES TO END | By Peter Alfano | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-notebook-this-year-s-rookies-aim-at-sucess-of-86-counterparts.html | Baseball Notebook THIS YEARS ROOKIES AIM AT SUCESS OF 86 COUNTERPARTS | By Murray Chass | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-yankees-revive-in-12-run-7th-inning.html | BASEBALL YANKEES REVIVE IN 12RUN 7TH INNING | By Malcolm Moran Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseballo-national-league-dodgers-finally-find-a-place-in-victory-column.html | BASEBALLO NATIONAL LEAGUE DODGERS FINALLY FIND A PLACE IN VICTORY COLUMN | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/golf-crenshaw-and-maltbie-share-masters-lead.html | Golf CRENSHAW AND MALTBIE SHARE MASTERS LEAD | By Gordon S White Jr Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/golf-masters-field-has-a-hard-time-with-greens.html | Golf Masters Field Has a Hard Time With Greens | By Gordon S White Jr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/horse-racing-pine-tree-lane-only-filly-in-race-wins-in-bold-ruler.html | HORSE RACING PINE TREE LANE ONLY FILLY IN RACE WINS IN BOLD RULER | By Steven Crist | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-capitals-mason-stars-in-playoff-debut.html | NHL PLAYOFFS CAPITALS MASON STARS IN PLAYOFF DEBUT | By Alex Yannis Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-kurri-messier-spark-oilers.html | NHL PLAYOFFS KURRI MESSIER SPARK OILERS | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-rangers-shut-out-trail-2-1.html | NHL PLAYOFFS RANGERS SHUT OUT TRAIL 21 | By Craig Wolff | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffshdl.html | NHL PLAYOFFSHDL | By Robin Finn Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/outdoors-tales-of-fly-fishing-for-trout-and-mushrooms-delights.html | Outdoors TALES OF FLY FISHING FOR TROUT AND MUSHROOMS DELIGHTS | Nelson Bryant | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/penn-takes-childs-cup.html | Penn Takes Childs Cup | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/pro-basketball-king-returns-but-not-at-top-form.html | PRO BASKETBALL KING RETURNS BUT NOT AT TOP FORM | By Roy S Johnson Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sizing-up-baseball-salaries.html | SIZING UP BASEBALL SALARIES | By Murray Chass | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/tennis-graf-and-maleeva-move-into-final.html | TENNISGraf and Maleeva Move Into Final | By Barry McDermott | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/yachting-brothers-aim-for-trans-atlantic-mark.html | YACHTING Brothers Aim for TransAtlantic Mark | By Barbara Lloyd | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/around-the-garden-important-points-for-spring-planters.html | AROUND THE GARDEN IMPORTANT POINTS FOR SPRING PLANTERS | By Joan Lee Faust | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/bridge-what-s-the-question.html | BRIDGE WHATS THE QUESTION | By Alan Truscott | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/camera-on-taking-candid-pictures.html | CAMERA ON TAKING CANDID PICTURES | By Andy Grundberg | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/chess-desperate-shots-don-t-always-work.html | CHESS DESPERATE SHOTS DONT ALWAYS WORK | By Robert Byrne | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/social-events-all-in-good-fun.html | SOCIAL EVENTS All in Good Fun | By Robert E Tomasson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stamps-a-special-occasions-booklet-is-announced.html | STAMPS A SPECIAL OCCASIONS BOOKLET IS ANNOUNCED | By John F Dunn | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stretch-fabrics-smooth-fit.html | STRETCH FABRICS SMOOTH FIT | By Bernadine Morris | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/critics-choices-performance-art.html | CRITICS CHOICES Performance Art | By Stephen Holden | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/stage-a-star-ain-t-nothin-in-brooklyn.html | STAGE A STAR AINT NOTHIN IN BROOKLYN | By D J R Bruckner | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/stage-mama-drama-collage-on-motherhood.html | STAGE MAMA DRAMA COLLAGE ON MOTHERHOOD | By Mel Gussow | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/theater-abyssinia-a-musical.html | THEATER ABYSSINIA A MUSICAL | By Stephen Holden | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/a-bike-tour-around-denmark-s-garden.html | A BIKE TOUR AROUND DENMARKS GARDEN | By Rita D Jacobs | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/a-guide-to-spring-sales-in-caribbean.html | A GUIDE TO SPRING SALES IN CARIBBEAN | By Stanley Carr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/an-island-by-island-look-at-summer-weather.html | AN ISLANDBYISLAND LOOK AT SUMMER WEATHER | By Carol Plum | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/encounters-of-another-color.html | ENCOUNTERS OF ANOTHER COLOR | By Stephanie Griffith | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/fare-of-the-country-cured-new-herring-of-the-netherlands.html | FARE OF THE COUNTRY CURED NEW HERRING OF THE NETHERLANDS | By Theodore James Jr | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/guadeloupe-the-caribbean-a-la-francaise.html | GUADELOUPE THE CARIBBEAN A LA FRANCAISE | By Andrew Sinclair | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/in-new-mexico-the-other-las-vegas.html | IN NEW MEXICO THE OTHER LAS VEGAS | By Kathleen Teltsch | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/pottery-from-ireland.html | POTTERY FROM IRELAND | By Christine S Cozzens | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/practical-traveler-staying-tuned-to-the-weather.html | PRACTICAL TRAVELER STAYING TUNED TO THE WEATHER | By Betsy Wade | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/q-and-a-065887.html | Q AND A | By Stanley Carr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/royal-retreats-of-greenery-around-paris.html | ROYAL RETREATS OF GREENERY AROUND PARIS | By Gordon Mott | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/what-s-doing-in-florence.html | WHATS DOING IN FLORENCE | By Anne Marshall Zwack | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/aids-virus-carrier-indicted.html | AIDS Virus Carrier Indicted | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/article-583187-no-title.html | Article 583187  No Title | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/article-795187-no-title.html | Article 795187  No Title | By Martin Tolchin Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/auto-industry-woes-set-tone-for-contract-talks.html | AUTO INDUSTRY WOES SET TONE FOR CONTRACT TALKS | By John Holusha Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/bonds-wife-recants-accusation.html | Bonds Wife Recants Accusation | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/brennan-hails-state-courts-record-on-liberty.html | Brennan Hails State Courts Record on Liberty | By Stuart Taylor Jr Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/cambridge-group-takes-on-mit.html | CAMBRIDGE GROUP TAKES ON MIT | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/congress-presses-for-2-year-military-budgets.html | Congress Presses for 2Year Military Budgets | By John H Cushman Jr Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/damage-award-in-scalding.html | Damage Award in Scalding | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/debate-centers-on-fate-of-old-vermont-school.html | DEBATE CENTERS ON FATE OF OLD VERMONT SCHOOL | Special to the New York Times | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/experts-find-lag-on-testing-drugs-in-aids-patients.html | EXPERTS FIND LAG ON TESTING DRUGS IN AIDS PATIENTS | By Philip M Boffey Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/going-on-in-the-northeast-shakespeare-in-capital.html | GOING ON IN THE NORTHEAST SHAKESPEARE IN CAPITAL | By Joan Cook | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/good-times-on-the-great-plains-beef-prices-rise.html | GOOD TIMES ON THE GREAT PLAINS BEEF PRICES RISE | By William Robbins Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/gun-rally-draws-only-100.html | Gun Rally Draws Only 100 | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/heinz-reaches-accord-with-migrant-workers.html | Heinz Reaches Accord With Migrant Workers | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/hundreds-flee-after-derailment-spills-chemical.html | Hundreds Flee After Derailment Spills Chemical | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/jailed-alderman-loses-race.html | Jailed Alderman Loses Race | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/judge-in-maine-is-suspended-in-second-case-of-misconduct.html | JUDGE IN MAINE IS SUSPENDED IN SECOND CASE OF MISCONDUCT | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/loan-program-for-affluent-students-initiated.html | Loan Program for Affluent Students Initiated | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/making-electricity-with-a-dose-of-conservation.html | MAKING ELECTRICITY WITH A DOSE OF CONSERVATION | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/manager-accused-of-embezzling-198000-from-florida-bank.html | MANAGER ACCUSED OF EMBEZZLING 198000 FROM FLORIDA BANK | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/meeting-offers-hope-for-fewer-animal-tests.html | Meeting Offers Hope for Fewer Animal Tests | By Iver Peterson Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/peak-may-honor-astronauts.html | Peak May Honor Astronauts | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/pennzoil-refuses-to-yield-on-texaco-security-bond.html | Pennzoil Refuses to Yield on Texaco Security Bond | By Thomas C Hayes Special To the New York Times | TX 2-052194 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/philadelphian-accused-of-pocketing-public-funds.html | Philadelphian Accused of Pocketing Public Funds | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/political-ads-are-focus-of-inquiry.html | POLITICAL ADS ARE FOCUS OF INQUIRY | By Richard L Berke Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/poll-finds-jews-are-tough-critics-of-reagan.html | Poll Finds Jews Are Tough Critics of Reagan | By E J Dionne Jr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/press-freedom-challenged-at-editors-meeting.html | Press Freedom Challenged at Editors Meeting | By Alex S Jones Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/proposed-highway-debated-in-maine.html | PROPOSED HIGHWAY DEBATED IN MAINE | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/some-see-laser-lights-dancing-in-times-square.html | SOME SEE LASER LIGHTS DANCING IN TIMES SQUARE | By James Gleick | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/study-urges-steps-to-curb-earth-s-warming.html | STUDY URGES STEPS TO CURB EARTHS WARMING | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/ten-military-rockets-found-in-crates-near-supermarket.html | Ten Military Rockets Found In Crates Near Supermarket | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/us-sentencing-plan-urges-fixed-terms-and-no-parole.html | US SENTENCING PLAN URGES FIXED TERMS AND NO PAROLE | By Kenneth B Noble Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/vermont-legislators-approve-increasing-speed-limit-to-65.html | Vermont Legislators Approve Increasing Speed Limit to 65 | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/warship-cleared-for-duty-off-iran.html | WARSHIP CLEARED FOR DUTY OFF IRAN | By Richard Halloran Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/us/west-virginia-moving-to-keep-colleges-open.html | West Virginia Moving To Keep Colleges Open | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/6787-miles-of-gas-line-and-it-leaks.html | 6787 MILES OF GAS LINEAND IT LEAKS | By James Barron | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/albany-takes-bizarre-twists-in-pursuit-of-the-straight-and-narrow.html | ALBANY TAKES BIZARRE TWISTS IN PURSUIT OF THE STRAIGHT AND NARROW | By Jeffrey Schmalz | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/are-embassies-chronically-insecure.html | ARE EMBASSIES CHRONICALLY INSECURE | By Joel Brinkley | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/at-time-to-talk-under-clouds-of-ditrust-shultz-heads-for-moscow.html | AT TIME TO TALK UNDER CLOUDS OF DITRUST SHULTZ HEADS FOR MOSCOW | By Bill Keller | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/canada-s-battle-for-the-arctic-straits.html | CANADAS BATTLE FOR THE ARCTIC STRAITS | By John F Burns | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-in-denver-brown-skies-stir-health-job-fears.html | IDEAS  TRENDS IN DENVER BROWN SKIES STIR HEALTH JOB FEARS | By Thomas J Knudson | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-mrs-whitehead-gets-back-her-visitation-rights.html | IDEAS  TRENDS Mrs Whitehead Gets Back Her Visitation Rights | By George Johnson and Laura Mansnerus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-sunflowers-goes-to-tokyo-insurer.html | IDEAS  TRENDS Sunflowers Goes To Tokyo Insurer | By George Johnson and Laura Mansnerus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-texaco-loses-important-round.html | IDEAS  TRENDS Texaco Loses Important Round | By George Johnson and Laura Mansnerus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-topeka-wins-segregation-suit.html | IDEAS  TRENDS Topeka Wins Segregation Suit | By George Johnson and Laura Mansnerus | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-while-in-europe-borderline-cooperation.html | IDEAS  TRENDS WHILE IN EUROPE BORDERLINE COOPERATION | By Paul Lewis | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/japanese-buying-a-place-on-wall-street.html | JAPANESE BUYING A PLACE ON WALL STREET | By James Sterngold | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/jittery-traders-still-wary-of-dollar.html | JITTERY TRADERS STILL WARY OF DOLLAR | By Robert D Hershey Jr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/koch-inner-circle-is-still-unbroken.html | KOCH INNER CIRCLE IS STILL UNBROKEN | By Joyce Purnick | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/pope-s-messages-cover-democracy-and-doctrine-in-chile-and-argentina.html | POPES MESSAGES COVER DEMOCRACY AND DOCTRINE IN CHILE AND ARGENTINA | By Roberto Suro | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/q-a-ad-bogdanov-provincial-official-soviet-restructuring-the-view-from-siberia.html | QA AD BOGDANOV PROVINCIAL OFFICIAL SOVIET RESTRUCTURING THE VIEW FROM SIBERIA | By Bill Keller | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/rewriting-social-contract-for-america-s-have-nots-breaking-cycle-success-story.html | REWRITING THE SOCIAL CONTRACT FOR AMERICAS HAVENOTS BREAKING THE CYCLE SUCCESS STORY IN THE STATES | By John Herbers | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/rewriting-social-contract-for-america-s-have-nots-excessive-eagerness-consensus.html | REWRITING THE SOCIAL CONTRACT FOR AMERICAS HAVENOTS EXCESSIVE EAGERNESS A CONSENSUS ON AIMS BUT NOT ON MEANS | By Robert Pear | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/the-nation-chicagos-s-mayor-gains-new-power-along-with-2d-term.html | THE NATION Chicagos Mayor Gains New Power Along With 2d Term | By Martha A Miles and Caroline Rand Herron | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/the-nation-webster-promises-he-d-change-cia.html | THE NATION Webster Promises Hed Change CIA | By Martha A Miles and Caroline Rand Herron | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/the-world-with-aquino-too-philippine-politics-is-a-family-affair.html | THE WORLD WITH AQUINO TOO PHILIPPINE POLITICS IS A FAMILY AFFAIT | By Seth Mydans | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinnreview/un-s-war-crime-files-at-issue-in-new-debate.html | UNS WAR CRIME FILES AT ISSUE IN NEW DEBATE | By Elaine Sciolino | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/2-attacks-are-reported-near-lebanon-s-border.html | 2 Attacks Are Reported Near Lebanons Border | Special to the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/aquino-is-the-key-in-philippine-vote.html | AQUINO IS THE KEY IN PHILIPPINE VOTE | By Seth Mydans Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/china-replaces-its-top-police-minister.html | CHINA REPLACES ITS TOP POLICE MINISTER | By Nicholas D Kristof Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/gorbachev-alludes-to-czech-invasion.html | GORBACHEV ALLUDES TO CZECH INVASION | By Michael T Kaufman Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/inquiries-unsettle-israeli-politicians.html | INQUIRIES UNSETTLE ISRAELI POLITICIANS | By Thomas L Friedman Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/japan-denies-dumping-chips.html | Japan Denies Dumping Chips | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/japanese-whalers-face-heavy-seas.html | JAPANESE WHALERS FACE HEAVY SEAS | By Clyde Haberman Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/liberia-ousts-american-priest.html | LIBERIA OUSTS AMERICAN PRIEST | Special to The New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/no-headline-850687.html | No Headline | By David K Shipler Special To the New York Times | TX 2-052194 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/old-moscow-hands-irked-on-embassy.html | OLD MOSCOW HANDS IRKED ON EMBASSY | By Serge Schmemann | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/one-year-after-us-raid-a-lower-libyan-profile.html | ONE YEAR AFTER US RAID A LOWER LIBYAN PROFILE | By David K Shipler Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/poll-shows-jews-and-non-jews-differ-on-pollard.html | POLL SHOWS JEWS AND NONJEWS DIFFER ON POLLARD | By Ej Dionne Jr | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/portuguese-leader-in-china.html | Portuguese Leader in China | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/president-calls-spying-by-soviet-union-beyond-bounds-of-reason.html | PRESIDENT CALLS SPYING BY SOVIET UNION BEYOND BOUNDS OF REASON | By Gerald M Boyd Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/qaddafi-taking-softer-tone-urges-us-meet-us-halfway.html | QADDAFI TAKING SOFTER TONE URGES US MEET US HALFWAY | By Jane Perlez Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/south-africa-bars-protests-backing-detainee-freedom.html | SOUTH AFRICA BARS PROTESTS BACKING DETAINEE FREEDOM | By John D Battersby Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/tensions-continue-for-peru-s-leader.html | TENSIONS CONTINUE FOR PERUS LEADER | By Alan Riding Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/thai-ferry-capsizes-in-storm-16-die-and-107-are-rescued.html | Thai Ferry Capsizes in Storm 16 Die and 107 Are Rescued | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/us-and-soviet-legislators-are-planning-to-debate-on-tv.html | US AND SOVIET LEGISLATORS ARE PLANNING TO DEBATE ON TV | By Barbara Gamerekian Special To the New York Times | TX 2-052194 | 1987-05-07 |
| 1987-04-12 | https://www.nytimes.com/1987/04/12/world/us-denies-reported-accord-on-nuclear-arms-with-japan.html | US Denies Reported Accord On Nuclear Arms With Japan | AP | TX 2-052194 | 1987-05-07 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/concert-lockenhaus-festival-offers-a-premiere.html | CONCERT LOCKENHAUS FESTIVAL OFFERS A PREMIERE | By John Rockwell | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dance-2-at-the-kitchen.html | DANCE 2 AT THE KITCHEN | By Jack Anderson | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dance-maria-cheng.html | DANCE MARIA CHENG | By Jennifer Dunning | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dancer-works-by-8-choreographers.html | DANCER WORKS BY 8 CHOREOGRAPHERS | By Anna Kisselgoff | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-050352 | 1987-04-15 |

| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/lemmon-in-o-neill-drama.html | LEMMON IN ONEILL DRAMA | By John J OConnor | TX 2-050352 | 1987-04-15 |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-continuum-s-new-ukrainians.html | MUSIC CONTINUUMS NEW UKRAINIANS | By Tim Page | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-david-van-tieghem-a-performance-artist.html | Music Noted in Brief David Van Tieghem A Performance Artist | By Stephen Holden | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-kim-kashkashian-offers-viola-recital.html | MUSIC NOTED IN BRIEF Kim Kashkashian Offers Viola Recital | By Tim Page | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-skitch-henderson-leads-new-york-pops.html | MUSIC NOTED IN BRIEF Skitch Henderson Leads New York Pops | By Tim Page | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/public-access-tv-behind-the-scenes.html | PUBLIC ACCESS TV BEHIND THE SCENES | By Lisa Belkin | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/recital-horszowski.html | RECITAL HORSZOWSKI | By Tim Page | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/books/books-of-the-times-921987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/books/kissinger-to-write-on-diplomacy.html | KISSINGER TO WRITE ON DIPLOMACY | By Edwin McDowell | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-agency-s-lesson-in-survival.html | Advertising Agencys Lesson in Survival | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-almaden-reassigned-to-mccann-erickson.html | ADVERTISING Almaden Reassigned To McCannErickson | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-at-last-a-book-dealing-with-bernbach-s-work.html | ADVERTISING At Last a Book Dealing With Bernbachs Work | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-ddb-needham-gains-schering-plough-task.html | ADVERTISING DDB Needham Gains ScheringPlough Task | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-fallon-mcelligott-gets-squirtco-as-new-client.html | ADVERTISING Fallon McElligott Gets Squirtco as New Client | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-galoob-account-shared-by-towne-silverstein.html | ADVERTISING Galoob Account Shared By Towne Silverstein | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-now-bloom-comes-up-with-human-zooms.html | ADVERTISING Now Bloom Comes Up With Human Zooms | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/bonn-us-policies-spur-clash.html | BONN US POLICIES SPUR CLASH | By Leonard Silk Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/china-said-to-interrupt-many-projects-imports.html | China Said to Interrupt Many Projects Imports | By Nicholas D Kristof Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/credit-markets-bond-market-driven-by-dollar.html | CREDIT MARKETS BOND MARKET DRIVEN BY DOLLAR | By Michael Quint | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/decision-near-on-hunt-plan.html | Decision Near on Hunt Plan | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/disruptive-impact-on-dealings-expected.html | DISRUPTIVE IMPACT ON DEALINGS EXPECTED | By Thomas C Hayes Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/ex-guinness-chairman-accused-on-documents.html | EXGUINNESS CHAIRMAN ACCUSED ON DOCUMENTS | By Steve Lohr Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/inflation-up-in-mexico.html | Inflation Up In Mexico | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/international-report-divestment-efforts-in-mexico-debated.html | INTERNATIONAL REPORT DIVESTMENT EFFORTS IN MEXICO DEBATED | By Larry Rohter Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/international-report-more-aid-to-africa-is-urged.html | INTERNATIONAL REPORT MORE AID TO AFRICA IS URGED | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/many-seek-exemptions-at-japan-tariff-hearings.html | MANY SEEK EXEMPTIONS AT JAPAN TARIFF HEARINGS | By Andrew Pollack | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/market-place-buying-a-piece-of-wall-street.html | Market Place Buying a Piece Of Wall Street | By James Sterngold | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/mellon-s-growing-loan-pains.html | Mellons Growing Loan Pains | By Eric N Berg | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/merrill-unit-to-acquire-borg.html | MERRILL UNIT TO ACQUIRE BORG | By Robert J Cole | TX 2-050352 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/texaco-fighting-pennzoil-attack-asks-bankruptcy.html | TEXACO FIGHTING PENNZOIL ATTACK ASKS BANKRUPTCY | By Richard W Stevenson | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/texaco-stock-price-expected-to-suffer.html | TEXACO STOCK PRICE EXPECTED TO SUFFER | By Lee A Daniels | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/transcanada-makes-offer-for-dome.html | TRANSCANADA MAKES OFFER FOR DOME | By John F Burns Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/business/va-raises-loan-rates.html | VA Raises Loan Rates | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/movies/oliver-stone-easing-out-of-violence.html | OLIVER STONE EASING OUT OF VIOLENCE | By Leslie Bennetts | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/at-factory-chemical-fumes-set-off-strike.html | AT FACTORY CHEMICAL FUMES SET OFF STRIKE | By Nick Ravo Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/battle-of-the-neversink-heading-for-the-courts.html | BATTLE OF THE NEVERSINK HEADING FOR THE COURTS | By Sam Howe Verhovek Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/bridge-number-of-entries-is-small-for-knockout-event-on-li.html | Bridge Number of Entries Is Small For Knockout Event on LI | By Alan Truscott | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/brooklyn-principal-is-censured-on-6000-loan.html | BROOKLYN PRINCIPAL IS CENSURED ON 6000 LOAN | By Esther Iverem | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/cancer-society-cites-costs-in-vote-to-leave-new-york.html | CANCER SOCIETY CITES COSTS IN VOTE TO LEAVE NEW YORK | By Robert D McFadden | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/city-project-on-concrete-threatened.html | CITY PROJECT ON CONCRETE THREATENED | By Kirk Johnson | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/cuomo-urged-by-bar-panel-to-veto-ethics-bill-as-weak.html | CUOMO URGED BY BAR PANEL TO VETO ETHICS BILL AS WEAK | By E R Shipp Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/hospital-asserts-it-gave-warhol-adequate-care.html | HOSPITAL ASSERTS IT GAVE WARHOL ADEQUATE CARE | By Robert O Boorstin | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-another-bridge-falls-into-schoharie-creek.html | METRO DATELINES Another Bridge Falls Into Schoharie Creek | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-audit-criticizes-city-u-s-methods.html | METRO DATELINES Audit Criticizes City Us Methods | AP | TX 2-050352 | 1987-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-woman-might-get-reprieve-to-build-ark.html | METRO DATELINES Woman Might Get Reprieve to Build Ark | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-matters-city-as-landlord-a-tenant-is-paid-to-stay-and-play.html | Metro Matters City as Landlord A Tenant Is Paid To Stay and Play | By Sam Roberts | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/security-is-toughened-at-alien-custody-center.html | SECURITY IS TOUGHENED AT ALIEN CUSTODY CENTER | By Clifford D May Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/war-on-drugs-shifting-focus-to-street-deals.html | WAR ON DRUGS SHIFTING FOCUS TO STREET DEALS | By Peter Kerr | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/with-joy-and-prayer-an-emigre-family-marks-passover.html | WITH JOY AND PRAYER AN EMIGRE FAMILY MARKS PASSOVER | By Jane Gross | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/erskine-caldwell-83-is-dead-wrote-stark-novels-of-south.html | ERSKINE CALDWELL 83 IS DEAD WROTE STARK NOVELS OF SOUTH | By Edwin McDowell | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/franklin-d-schurz-sr-dies-media-executive-in-indiana.html | Franklin D Schurz Sr Dies Media Executive in Indiana | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/william-morton.html | WILLIAM MORTON | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/back-to-energy-independence.html | Back to Energy Independence | By George P Mitchell George P Mitchell Is Chairman of Mitchell Energy and Development Corporation | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/essay-view-from-the-grandstand.html | ESSAY View From the Grandstand | By William Safire | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/foreign-affairs-not-a-national-disaster.html | FOREIGN AFFAIRS Not a National Disaster | By Flora Lewis | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/how-to-keep-greece-and-turkey-apart.html | How to Keep Greece and Turkey Apart | By Richard N Haass Richard N Haass Was the State DepartmentS Special Cyprus Coordinator From 1983 To 1985 | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/american-league-brewers-streak-now-at-6.html | AMERICAN LEAGUE BREWERS STREAK NOW AT 6 | AP | TX 2-050352 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/baseball-niekro-entourage-rocked-by-royals.html | BASEBALL NIEKRO ENTOURAGE ROCKED BY ROYALS | By Malcolm Moran Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/flyers-anticipating-comforts-of-home.html | FLYERS ANTICIPATING COMFORTS OF HOME | By Alex Yannis | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/horse-racing-lukas-s-confidence-outruns-his-horses.html | HORSE RACING LUKASS CONFIDENCE OUTRUNS HIS HORSES | By Steven Crist | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/mize-masters-140-footer-to-win-title-in-playoff.html | MIZE MASTERS 140FOOTER TO WIN TITLE IN PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/murphy-belts-2-as-braves-clobber-mets.html | MURPHY BELTS 2 AS BRAVES CLOBBER METS | By Peter Alfano | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/national-league-astros-off-to-their-best-starts.html | NATIONAL LEAGUE ASTROS OFF TO THEIR BEST STARTS | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nba-hawks-rout-nets-take-title.html | NBA HAWKS ROUT NETS TAKE TITLE | By Sam Goldaper Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nba-knicks-collapse-under-bird-s-47-points.html | NBA KNICKS COLLAPSE UNDER BIRDS 47 POINTS | By Roy S Johnson Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nhl-playoffs-montreal-sweeps-bruins.html | NHL PLAYOFFS MONTREAL SWEEPS BRUINS | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/okamoto-wins-by-a-stroke.html | OKAMOTO WINS BY A STROKE | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/outdoors-fly-patterns-for-trout.html | OUTDOORS FLY PATTERNS FOR TROUT | By Nelson Bryant | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/phils-lean-heavily-on-parrish.html | PHILS LEAN HEAVILY ON PARRISH | By Kent Hannon | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/question-box.html | Question Box | By Ray Corio | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/rangers-win-6-3-series-tied-combative-play-continues-froese-is-in-the-main-event.html | RANGERS WIN 63 SERIES TIED COMBATIVE PLAY CONTINUES FROESE IS IN THE MAIN EVENT | By Craig Wolff | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/rangers-win-6-3-series-tied-islanders-fall-capitals-4-1-face-elimination.html | RANGERS WIN 63 SERIES TIED ISLANDERS FALL TO CAPITALS BY 41 AND FACE ELIMINATION | By Robin Finn Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/robinson-s-battles-went-far-beyond-the-diamond.html | ROBINSONS BATTLES WENT FAR BEYOND THE DIAMOND | By William C Rhoden | TX 2-050352 | 1987-04-15 |

| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-of-the-times-lightning-strikes.html | SPORTS OF THE TIMES LIGHTNING STRIKES | By Dave Anderson | TX 2-050352 | 1987-04-15 |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-of-the-times-no-night-for-thespians.html | SPORTS OF THE TIMES NO NIGHT FOR THESPIANS | By Ira Berkow | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-a-new-ball-game.html | SPORTS WORLD SPECIALS A New Ball Game | By Peter H Frank and Robert Mcg Thomas Jr | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-bill-lee-for-president.html | SPORTS WORLD SPECIALS Bill Lee for President | By Peter H Frank and Robert Mcg Thomas Jr | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-bull-run.html | SPORTS WORLD SPECIALS Bull Run | By Peter H Frank and Robert Mcg Thomas Rogers | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-stuffing-the-rush.html | SPORTS WORLD SPECIALS Stuffing the Rush | By Peter H Frank and Robert Mcg Thomas Jr | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-twice-bitten.html | SPORTS WORLD SPECIALS Twice Bitten | By Peter H Frank and Robert Mcg Thomas Jr | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/tennis-mecir-defeats-mcenroe-in-four-sets.html | TENNIS MECIR DEFEATS McENROE IN FOUR SETS | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/tennis-steffi-graf-extends-unbeaten-streak.html | TENNIS Steffi Graf Extends Unbeaten Streak | By Barry McDermott Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/the-doors-were-open-but-reception-was-hostile.html | THE DOORS WERE OPEN BUT RECEPTION WAS HOSTILE | By Ira Berkow | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/style/a-compassionate-force-in-the-aids-battle.html | A COMPASSIONATE FORCE IN THE AIDS BATTLE | By Nadine Brozan | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/style/for-smokers-doomsday-looms-on-may-7.html | FOR SMOKERS DOOMSDAY LOOMS ON MAY 7 | By Glenn Collins | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/style/relationships-executive-women-and-ethics.html | RELATIONSHIPS EXECUTIVE WOMEN AND ETHICS | By Andree Brooks | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/theater/stage-at-beaumont-the-regard-of-flight.html | STAGE AT BEAUMONT THE REGARD OF FLIGHT | By Mel Gussow | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/theater/the-stage-bittersuite.html | THE STAGE BITTERSUITE | By Stephen Holden | TX 2-050352 | 1987-04-15 |

| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/auto-workers-to-seek-job-security-in-negotiations-at-gm-and-ford.html | AUTO WORKERS TO SEEK JOB SECURITY IN NEGOTIATIONS AT GM AND FORD | By John Holusha Special To the New York Times | TX 2-050352 | 1987-04-15 |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/congress-acts-to-shift-costs-of-program-to-employers.html | CONGRESS ACTS TO SHIFT COSTS OF PROGRAM TO EMPLOYERS | By Robert Pear Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/derailment-drama-ends-in-pittsburgh.html | DERAILMENT DRAMA ENDS IN PITTSBURGH | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/handling-of-bond-inquiry-troubling-atlanta.html | HANDLING OF BOND INQUIRY TROUBLING ATLANTA | By William E Schmidt Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/house-ethics-panel-to-clear-st-germain-of-abusing-office.html | House Ethics Panel to Clear St Germain of Abusing Office | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/los-angeles-council-election-seen-as-a-test-for-the-mayor.html | LOS ANGELES COUNCIL ELECTION SEEN AS A TEST FOR THE MAYOR | By Judith Cummings Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/navy-says-shortage-of-sailors-may-take-ships-out-of-fleet.html | NAVY SAYS SHORTAGE OF SAILORS MAY TAKE SHIPS OUT OF FLEET | By Richard Halloran Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/on-the-open-road-speed-law-ratifies-status-quo.html | ON THE OPEN ROAD SPEED LAW RATIFIES STATUS QUO | By Thomas J Knudson Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/survey-cites-drop-in-crime-in-86.html | SURVEY CITES DROP IN CRIME IN 86 | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/tv-followers-see-devil-s-hand-in-bakker-s-fall.html | TV FOLLOWERS SEE DEVILS HAND IN BAKKERS FALL | By Dennis Hevesi | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-capitol-hill-enlisting-the-young-in-public-service.html | WASHINGTON TALK CAPITOL HILL ENLISTING THE YOUNG IN PUBLIC SERVICE | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-white-house-communications-practiced-hand-takes-task-telling.html | WASHINGTON TALK WHITE HOUSE COMMUNICATIONS A PRACTICED HAND TAKES ON THE TASK OF TELLING REAGAN STORY | By Steven V Roberts Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/us/white-house-counsel-seeks-iran-documents.html | White House Counsel Seeks Iran Documents | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/apathy-is-enemy-to-both-sides-in-cambodia.html | APATHY IS ENEMY TO BOTH SIDES IN CAMBODIA | By Barbara Crossette Special To the New York Times | TX 2-050352 | 1987-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/campaign-seeks-genocide-trial-of-khmer-rouge.html | CAMPAIGN SEEKS GENOCIDE TRIAL OF KHMER ROUGE | Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/chile-after-the-pope-a-mood-of-accommodation.html | CHILE AFTER THE POPE A MOOD OF ACCOMMODATION | By Shirley Christian Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/goree-journal-on-isle-where-many-weep-plans-to-lift-spirits.html | GOREE JOURNAL ON ISLE WHERE MANY WEEP PLANS TO LIFT SPIRITS | By James Brooke Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/governor-election-seen-as-setback-for-nakasone.html | GOVERNOR ELECTION SEEN AS SETBACK FOR NAKASONE | By Clyde Haberman Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/hungary-lifts-price-of-meat-and-other-consumer-goods.html | Hungary Lifts Price of Meat And Other Consumer Goods | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/in-the-desert-chad-exhibits-spoils-of-war.html | IN THE DESERT CHAD EXHIBITS SPOILS OF WAR | By Bernard E Trainor Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/israeli-army-quells-west-bank-violence.html | ISRAELI ARMY QUELLS WEST BANK VIOLENCE | By Thomas L Friedman Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/malaysian-family-poisoning.html | Malaysian Family Poisoning | AP Special to the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/plus-minus-arms-reagan-shift-abm-treaty-presents-both-problems-advantages-for.html | PLUS AND MINUS ON ARMS REAGAN SHIFT ON THE ABM TREATY PRESENTS BOTH PROBLEMS AND ADVANTAGES FOR SOVIET | By Michael R Gordon Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/pope-ends-his-argentine-visit.html | POPE ENDS HIS ARGENTINE VISIT | By Roberto Suro Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/president-of-south-korea-orders-a-halt-to-debate-on-constitution.html | PRESIDENT OF SOUTH KOREA ORDERS A HALT TO DEBATE ON CONSTITUTION | By Clyde Haberman Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/salvadorans-stream-into-us-fleeing-poverty-and-civil-war.html | SALVADORANS STREAM INTO US FLEEING POVERTY AND CIVIL WAR | By James Lemoyne Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/shevardnadze-is-seen-as-growing-fast-in-his-job.html | SHEVARDNADZE IS SEEN AS GROWING FAST IN HIS JOB | By Philip Taubman | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/south-african-decree-on-detainees-assailed.html | SOUTH AFRICAN DECREE ON DETAINEES ASSAILED | By John D Battersby Special To the New York Times | TX 2-050352 | 1987-04-15 |

| | | | | |
|---|---|---|---|---|
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/sudan-cuts-sentence-for-aide-who-helped-ethiopian-jews.html | Sudan Cuts Sentence for Aide Who Helped Ethiopian Jews | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/the-world-of-the-immigrant-low-paying-jobs-and-overcrowed-housing.html | THE WORLD OF THE IMMIGRANT LOWPAYING JOBS AND OVERCROWED HOUSING | By Judith Cummings Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/top-aide-quits-gandhi-government.html | TOP AIDE QUITS GANDHI GOVERNMENT | By Steven R Weisman Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/us-said-to-widen-goals-for-banning-mid-range-missiles.html | US SAID TO WIDEN GOALS FOR BANNING MIDRANGE MISSILES | By David K Shipler Special To the New York Times | TX 2-050352 | 1987-04-15 |
| 1987-04-13 | https://www.nytimes.com/1987/04/13/world/zimbabwe-reported-to-buy-12-advanced-soviet-fighters.html | Zimbabwe Reported to Buy 12 Advanced Soviet Fighters | AP | TX 2-050352 | 1987-04-15 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/abc-may-transfer-salinger.html | ABC MAY TRANSFER SALINGER | By Peter J Boyer | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/architecture-new-lloyd-s-in-the-city-of-london.html | ARCHITECTURE NEW LLOYDS IN THE CITY OF LONDON | By Paul Goldberger Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/dance-dinizulu-troupe.html | DANCE DINIZULU TROUPE | By Jennifer Dunning | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/following-his-whimsy-shandling-finds-success.html | FOLLOWING HIS WHIMSY SHANDLING FINDS SUCCESS | By John J OConnor | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/frontline-examines-security-risk-of-1946.html | FRONTLINE EXAMINES SECURITY RISK OF 1946 | By John Corry | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/mozart-s-original-scores-of-9-symphonies-to-be-sold.html | MOZARTS ORIGINAL SCORES OF 9 SYMPHONIES TO BE SOLD | By Rita Reif | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/recital-christa-ludwig.html | RECITAL CHRISTA LUDWIG | By Will Crutchfield | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/the-method-still-disputed-but-now-ubiquitous.html | THE METHOD STILL DISPUTED BUT NOW UBIQUITOUS | By Mel Gussow | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/books/books-of-the-times-096887.html | BOOKS OF THE TIMES | By John Gross | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/2-may-bid-for-dome.html | 2 May Bid For Dome | By John F Burns Special To the New York Times | TX 2-056268 | 1987-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/a-surge-in-us-travel-to-europe-is-expected-despite-dollar-s-drop.html | A SURGE IN US TRAVEL TO EUROPE IS EXPECTED DESPITE DOLLARS DROP | By Eric Schmitt | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-british-television-to-get-ads-for-us-tourism.html | ADVERTISING British Television to Get Ads for US Tourism | By Philip H Dougherty | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-chevrolets-on-the-shelf-in-p-g-s-latest-caper.html | ADVERTISING Chevrolets on the Shelf In PGs Latest Caper | By Philip H Dougherty | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-marriott-plans-to-test-economy-lodging-idea.html | ADVERTISING Marriott Plans to Test EconomyLodging Idea | By Philip H Dougherty | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-promoting-sun-ray-defense.html | ADVERTISING Promoting SunRay Defense | By Philip H Dougherty | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-state-senate-vote-near-on-florida-ad-tax-bill.html | ADVERTISING State Senate Vote Near On Florida Ad Tax Bill | By Philip H Dougherty | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/bankamerica-fills-job-at-unit.html | BankAmerica Fills Job at Unit | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/bankrupcty-filing-called-hard-to-overthrow.html | BANKRUPTCY FILING CALLED HARD TO OVERTHROW | By William Glaberson | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/both-stocks-in-oil-feud-are-down.html | BOTH STOCKS IN OIL FEUD ARE DOWN | By Richard W Stevenson | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-and-health-blue-cross-vs-hospitals.html | Business and Health Blue Cross Vs Hospitals | By Tamar Lewin | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-data-general-executive-joins-mips-computer.html | BUSINESS PEOPLE Data General Executive Joins MIPS Computer | By Daniel F Cuff and Lawrence M Fisher | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-simmons-aide-fills-chief-s-post-at-nl.html | BUSINESS PEOPLE Simmons Aide Fills Chiefs Post at NL | By Daniel F Cuff and Lawrence M Fisher | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-woodward-lothrop-names-new-president.html | BUSINESS PEOPLE Woodward  Lothrop Names New President | By Daniel F Cuff and Lawrence M Fisher | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/careers-a-broker-s-training-at-giant-firm.html | Careers A Brokers Training at Giant Firm | By Elizabeth M Fowler | TX 2-056268 | 1987-04-16 |

| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-allied-to-sell-dillard-31-stores-in-south.html | COMPANY NEWS Allied to Sell Dillard 31 Stores in South | By Isadore Barmash | TX 2-056268 | 1987-04-16 |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-convergent-loss.html | COMPANY NEWS Convergent Loss | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-partners-reduce-stake-in-gencorp.html | COMPANY NEWS Partners Reduce Stake in Gencorp | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-sosnoff-raises-bid-for-caesars-world.html | COMPANY NEWS Sosnoff Raises Bid For Caesars World | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/credit-markets-bond-and-note-prices-tumble.html | CREDIT MARKETS BOND AND NOTE PRICES TUMBLE | By Michael Quint | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/deep-pocketed-deal-makers.html | DEEPPOCKETED DEAL MAKERS | By James Sterngold | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/dow-plunges-by-51.71-on-rate-fears.html | DOW PLUNGES BY 5171 ON RATE FEARS | By Phillip H Wiggins | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/ex-guinness-head-s-denial.html | ExGuinness Heads Denial | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/gaf-weighs-new-bid-more-borg-data-asked.html | GAF Weighs New Bid More Borg Data Asked | By Robert J Cole | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/genetic-test-approved.html | Genetic Test Approved | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/ibm-revenue-up-5.5-but-profit-declines-23.html | IBM REVENUE UP 55 BUT PROFIT DECLINES 23 | By David E Sanger | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/interfirst-posts-loss-in-period.html | Interfirst Posts Loss in Period | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/market-place-canada-stocks-outpace-dow.html | Market Place Canada Stocks Outpace Dow | By H J Maidenberg | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/mellon-s-chairman-resigns.html | Mellons Chairman Resigns | By Eric N Berg | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/merrill-lynch-expands-net-25-in-busy-quarter.html | MERRILL LYNCH EXPANDS NET 25 IN BUSY QUARTER | By Leslie Wayne | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/net-falls-at-chemical-irving.html | NET FALLS AT CHEMICAL IRVING | By Eric N Berg | TX 2-056268 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/pennzoil-s-chances-unclear.html | PENNZOILS CHANCES UNCLEAR | By Thomas C Hayes Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/profits-off-at-gte-united-telecom.html | PROFITS OFF AT GTE UNITED TELECOM | By Calvin Sims | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/regulator-is-cleared.html | Regulator Is Cleared | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/rig-count-falls-slightly.html | Rig Count Falls Slightly | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/us-tariffs-against-japan-expected-tariffs-seen-as-harmful.html | US TARIFFS AGAINST JAPAN EXPECTED Tariffs Seen as Harmful | By Clyde H Farnsworth Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/business/us-tariffs-against-japan-expected.html | US TARIFFS AGAINST JAPAN EXPECTED | By Gerald M Boyd Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/at-academy-police-learn-life-isn-t-tv.html | AT ACADEMY POLICE LEARN LIFE ISNT TV | By Crystal Nix | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/bridge-an-experienced-team-wins-final-title-at-li-regionals.html | Bridge An Experienced Team Wins Final Title at LI Regionals | By Alan Truscott | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/charred-body-of-female-soldier-is-found-in-refuse-bin-at-fort-dix.html | CHARRED BODY OF FEMALE SOLDIER IS FOUND IN REFUSE BIN AT FORT DIX | By James Barron | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/chess-finally-special-prize-is-won-by-a-tournament-champion.html | Chess Finally Special Prize Is Won By a Tournament Champion | By Robert Byrne | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/city-landmark-designations-slowed.html | CITY LANDMARK DESIGNATIONS SLOWED | By David W Dunlap | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/connecticut-sniper-sought.html | Connecticut Sniper Sought | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/court-ruling-may-reshape-li-housing.html | COURT RULING MAY RESHAPE LI HOUSING | By Philip S Gutis Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/ex-mta-chief-and-others-accused-of-fraud-in-a-suit.html | EXMTA CHIEF AND OTHERS ACCUSED OF FRAUD IN A SUIT | By Robert D McFadden | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/fascination-of-titanic-endures-at-75.html | FASCINATION OF TITANIC ENDURES AT 75 | By Richard F Shepard | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/koch-says-city-is-ready-to-run-concrete-plant.html | KOCH SAYS CITY IS READY TO RUN CONCRETE PLANT | By Bruce Lambert | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/li-scientists-discover-origins-of-brown-tide.html | LI SCIENTISTS DISCOVER ORIGINS OF BROWN TIDE | By Philip S Gutis Special To the New York Times | TX 2-056268 | 1987-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-mafia-informer-is-put-on-probation.html | METRO DATELINES Mafia Informer Is Put on Probation | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-workers-start-strike-at-queens-cemetery.html | METRO DATELINES Workers Start Strike At Queens Cemetery | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/new-haven-concern-is-fined-250000-on-illegal-dumping.html | NEW HAVEN CONCERN IS FINED 250000 ON ILLEGAL DUMPING | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/new-york-inmates-will-get-condoms-as-they-leave-jail.html | NEW YORK INMATES WILL GET CONDOMS AS THEY LEAVE JAIL | By Alan Finder | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/officials-try-to-prepare-for-new-immigration-law.html | OFFICIALS TRY TO PREPARE FOR NEW IMMIGRATION LAW | By Lydia Chavez | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/our-towns-on-volunteering-doctors-balance-rich-and-poor.html | Our Towns On Volunteering Doctors Balance Rich and Poor | By Michael Winerip | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/pact-is-reached-on-ownership-of-a-hospital.html | PACT IS REACHED ON OWNERSHIP OF A HOSPITAL | By Ronald Smothers | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/panel-that-set-smoking-curbs-is-denied-funds.html | PANEL THAT SET SMOKING CURBS IS DENIED FUNDS | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/ruling-could-curtail-hiring-more-women-in-fire-department.html | RULING COULD CURTAIL HIRING MORE WOMEN IN FIRE DEPARTMENT | By E R Shipp | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/wedtech-sues-its-auditors-for-damages.html | WEDTECH SUES ITS AUDITORS FOR DAMAGES | By Josh Barbanel | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/bruce-savan-is-dead-at-59-agent-for-many-top-actors.html | BRUCE SAVAN IS DEAD AT 59 AGENT FOR MANY TOP ACTORS | By Albin Krebs | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/jacques-francois-civilian-on-haiti-junta.html | Jacques Francois Civilian on Haiti Junta | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/kent-taylor-80-dies-tv-s-boston-blackie.html | Kent Taylor 80 Dies TVs Boston Blackie | AP | TX 2-056268 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/abroad-at-home-to-destroy-a-country.html | ABROAD AT HOME To Destroy a Country | By Anthony Lewis | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/baseball-s-racial-hypocrisy.html | Baseballs Racial Hypocrisy | By Leonard Koppett | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/observer-abstain-was-all-he-said.html | OBSERVER Abstain Was All He Said | By Russell Baker | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/the-soviet-view-on-an-arms-pact.html | The Soviet View On an Arms Pact | By Viktor P Karpov | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/a-perverse-creation-of-science-anti-rubber.html | A PERVERSE CREATION OF SCIENCE ANTIRUBBER | By James Gleick | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/about-education-teaching-as-2d-career-tapping-the-scientists.html | ABOUT EDUCATION TEACHING AS 2D CAREER TAPPING THE SCIENTISTS | By Fred M Hechinger | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/advances-pose-obstacle-to-atom-smasher-plan.html | ADVANCES POSE OBSTACLE TO ATOM SMASHER PLAN | By James Gleick | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/fossil-shows-anteaters-lived-in-mexico.html | Fossil Shows Anteaters Lived In Mexico | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/international-university-of-space-study-planned.html | INTERNATIONAL UNIVERSITY OF SPACE STUDY PLANNED | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/laser-lessens-the-trauma-of-surgery-in-uterus.html | LASER LESSENS THE TRAUMA OF SURGERY IN UTERUS | By Jane E Brody | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/new-fossil-is-forcing-family-tree-revisions.html | NEW FOSSIL IS FORCING FAMILY TREE REVISIONS | By John Noble Wilford | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/peripherals-at-ibm-a-lot-hinges-on-os-2.html | PERIPHERALS AT IBM A LOT HINGES ON OS2 | By Peter H Lewis | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/personal-computer-desktop-publishing-debugged.html | PERSONAL COMPUTER DESKTOP PUBLISHING DEBUGGED | By Erik SandbergDiment | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/physicist-aims-to-create-a-universe-literally.html | PHYSICIST AIMS TO CREATE A UNIVERSE LITERALLY | By Malcolm W Browne | TX 2-056268 | 1987-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/the-doctor-s-world-cooperation-vs-competition.html | THE DOCTORS WORLD COOPERATION VS COMPETITION | By Lawrence K Altman Md | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/science/thiokol-asks-to-see-fbi-report.html | Thiokol Asks to See FBI Report | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/baseball-cubs-an-inning-shy-of-no-hit-game.html | BASEBALL CUBS AN INNING SHY OF NOHIT GAME | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/for-blacks-locker-room-doesn-t-lead-to-board-room.html | FOR BLACKS LOCKER ROOM DOESNT LEAD TO BOARD ROOM | By Roy S Johnson | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/hudson-yanks-late-starter-brightens-a-dark-day.html | HUDSON YANKS LATE STARTER BRIGHTENS A DARK DAY | By Michael Martinez | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/islanders-relish-being-in-a-corner.html | ISLANDERS RELISH BEING IN A CORNER | By Robin Finn Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/king-gets-19-points-in-role-of-starter.html | KING GETS 19 POINTS IN ROLE OF STARTER | By Roy S Johnson | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/magadan-s-return-to-mets-imminent.html | MAGADANS RETURN TO METS IMMINENT | By Joseph Durso | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/mantle-is-hospitalized.html | Mantle Is Hospitalized | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/mize-s-chip-shot-brightens-future.html | MIZES CHIP SHOT BRIGHTENS FUTURE | By Gordon S White Jr Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/players-ex-miler-reflects-on-bad-guy-role.html | PLAYERS EXMILER REFLECTS ON BAD GUY ROLE | By Frank Litsky | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/randolph-reflects-basks-in-special-day.html | RANDOLPH REFLECTS BASKS IN SPECIAL DAY | By Peter Alfano | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/rangers-may-get-edge-from-depth.html | RANGERS MAY GET EDGE FROM DEPTH | By Craig Wolff Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-cold-cut.html | SCOUTING Cold Cut | By Glenn Kramon and Robert Mcg Thomas Jr | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-kristiansen-plays-beat-the-clock.html | SCOUTING Kristiansen Plays Beat the Clock | By Glenn Kramon and Robert Mcg Thomas Jr | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-name-droppers.html | SCOUTING NameDroppers | By Glenn Kramon and Robert Mcg Thomas Jr | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-of-the-times-yanks-loud-and-clear.html | SPORTS OF THE TIMES Yanks Loud and Clear | By George Vecsey | TX 2-056268 | 1987-04-16 |

| 1987-04-14 | https://www.nytimes.com/1987/04/14/style/at-macy-s-all-is-abloom.html | AT MACYS ALL IS ABLOOM | By AnneMarie Schiro | TX 2-056268 | 1987-04-16 |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/style/from-3-americans-clothes-to-fit-contemporary-life.html | FROM 3 AMERICANS CLOTHES TO FIT CONTEMPORARY LIFE | By Bernadine Morris | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/theater/stage-black-maria-a-play-of-film.html | STAGE BLACK MARIA A PLAY OF FILM | By Mel Gussow | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/theater/updating-the-mikado-with-targets-of-today.html | UPDATING THE MIKADO WITH TARGETS OF TODAY | By Leslie Bennetts | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/6-states-in-northeast-to-sue-us-over-acid-rain.html | 6 STATES IN NORTHEAST TO SUE US OVER ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/admirers-toast-the-art-of-thomas-hart-benton.html | ADMIRERS TOAST THE ART OF THOMAS HART BENTON | By William Robbins Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/amy-carter-tells-court-she-sat-in-road-to-alter-cia-policy.html | AMY CARTER TELLS COURT SHE SAT IN ROAD TO ALTER CIA POLICY | By Matthew L Wald Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/boeing-707-cargo-jet-crashes-killing-three.html | Boeing707 Cargo Jet Crashes Killing Three | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/california-acts-to-bar-deductions-for-expenses-at-exclusive-clubs.html | CALIFORNIA ACTS TO BAR DEDUCTIONS FOR EXPENSES AT EXCLUSIVE CLUBS | By Katherine Bishop Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/clamor-rises-over-detention-of-cuban-refugees-by-us.html | CLAMOR RISES OVER DETENTION OF CUBAN REFUGEES BY US | By George Volsky Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/congress-alarmed-over-weapons-testing-plan.html | CONGRESS ALARMED OVER WEAPONSTESTING PLAN | By John H Cushman Jr Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/conviction-of-2-supremacists.html | Conviction of 2 Supremacists | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/delays-anger-atlanta-air-travelers.html | DELAYS ANGER ATLANTA AIR TRAVELERS | By William E Schmidt Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/doctor-backing-hinckley-tells-of-letter-to-murderer.html | DOCTOR BACKING HINCKLEY TELLS OF LETTER TO MURDERER | AP | TX 2-056268 | 1987-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/faa-investigating-reports-of-4-near-collisions-in-a-day.html | FAA Investigating Reports Of 4 NearCollisions in a Day | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/hart-stressing-ideals-formally-enters-the-1988-race.html | HART STRESSING IDEALS FORMALLY ENTERS THE 1988 RACE | By Robin Toner Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/jurisdictional-issue-is-raised-on-a-school-meditation-law.html | JURISDICTIONAL ISSUE IS RAISED ON A SCHOOL MEDITATION LAW | By Stuart Taylor Jr Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/man-77-who-killed-ill-wife-loses-one-bid-for-freedom.html | Man 77 Who Killed Ill Wife Loses One Bid for Freedom | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/marines-stung-where-it-hurts-pride-in-corps.html | MARINES STUNG WHERE IT HURTS PRIDE IN CORPS | By Richard Halloran Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/more-inmates-seen-under-new-rules.html | MORE INMATES SEEN UNDER NEW RULES | By Kenneth B Noble Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/new-president-selected-at-dartmouth.html | NEW PRESIDENT SELECTED AT DARTMOUTH | By Dennis Hevesi | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/no-sign-of-slowing-down-as-jet-engine-marks-50th.html | NO SIGN OF SLOWING DOWN AS JET ENGINE MARKS 50TH | By Irvin Molotsky Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/passenger-complaints-about-airlines-up-sharply-from-86.html | PASSENGER COMPLAINTS ABOUT AIRLINES UP SHARPLY FROM 86 | By Eric Schmitt | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/puerto-rico-floods-kill-man.html | Puerto Rico Floods Kill Man | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/senate-democrats-want-top-level-drug-fighter.html | SENATE DEMOCRATS WANT TOPLEVEL DRUG FIGHTER | By Leslie Maitland Werner Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/sinking-leads-army-to-curb-water-use-of-troop-vehicle.html | SINKING LEADS ARMY TO CURB WATER USE OF TROOP VEHICLE | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/threat-to-tenants-subsidies-stirs-concern-of-us-officials.html | THREAT TO TENANTS SUBSIDIES STIRS CONCERN OF US OFFICIALS | By John Herbers | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/us-enters-case-of-julian-bond.html | US ENTERS CASE OF JULIAN BOND | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/us-relieves-aide-who-ran-drug-tests-in-amtrak-crash.html | US RELIEVES AIDE WHO RAN DRUG TESTS IN AMTRAK CRASH | By Reginald Stuart Special To the New York Times | TX 2-056268 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-politics-like-hart-his-rivals-seek-the-unconventional.html | WASHINGTON TALK POLITICS Like Hart His Rivals Seek the Unconventional | By E J Dionne Jr | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-texaco-s-bankruptcy-the-capital-shrugs.html | WASHINGTON TALK TEXACOS BANKRUPTCY The Capital Shrugs | By Robert D Hershey Jr | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/us/aide-s-resignation-creates-political-crisis-for-gandhi.html | AIDES RESIGNATION CREATES POLITICAL CRISIS FOR GANDHI | By Steven R Weisman Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/europes-anti-terrorism-tied-to-us-libya-raids.html | EUROPES ANTITERRORISM TIED TO US LIBYA RAIDS | By James M Markham Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/israeli-officials-meet-on-corruption-charges.html | Israeli Officials Meet on Corruption Charges | AP | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/palestinian-killed-by-israeli-troops.html | PALESTINIAN KILLED BY ISRAELI TROOPS | By Thomas L Friedman Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/pavia-journal-in-rice-fields-of-italy-the-waters-are-troubled.html | PAVIA JOURNAL IN RICE FIELDS OF ITALY THE WATERS ARE TROUBLED | By John Tagliabue Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/qaddafi-is-facing-unhappy-country.html | QADDAFI IS FACING UNHAPPY COUNTRY | By Jane Perlez Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/reagan-s-top-aides-are-looking-to-new-meeting-with-gorbachev.html | REAGANS TOP AIDES ARE LOOKING TO NEW MEETING WITH GORBACHEV | By Gerald M Boyd Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/retreat-is-seen-by-south-africa-on-protest-ban.html | RETREAT IS SEEN BY SOUTH AFRICA ON PROTEST BAN | By John D Battersby Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/rival-palestinians-meet-in-effort-to-end-division.html | RIVAL PALESTINIANS MEET IN EFFORT TO END DIVISION | By Ihsan A Hijazi Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/sandinistas-test-autonomy-in-east-province.html | SANDINISTAS TEST AUTONOMY IN EAST PROVINCE | By Stephen Kinzer Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/seoul-s-decision-puts-us-in-quandary.html | SEOULS DECISION PUTS US IN QUANDARY | By Neil A Lewis Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/shultz-in-soviet-presses-for-pact-on-mid-range-arms.html | SHULTZ IN SOVIET PRESSES FOR PACT ON MIDRANGE ARMS | By Bill Keller | TX 2-056268 | 1987-04-16 |

| | | | | |
|---|---|---|---|---|
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/shultz-visits-embassy-seder-for-noted-soviet-dissidents.html | SHULTZ VISITS EMBASSY SEDER FOR NOTED SOVIET DISSIDENTS | By David K Shipler Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/sign-pope-often-ambiguous-latin-trip-john-paul-uttered-two-words-that-meant.html | A SIGN FROM THE POPE OFTEN AMBIGUOUS ON LATIN TRIP JOHN PAUL UTTERED TWO WORDS THAT MEANT VOLUMES | By Roberto Suro Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/south-korea-steps-up-its-attacks-on-opposition.html | SOUTH KOREA STEPS UP ITS ATTACKS ON OPPOSITION | By Clyde Haberman Special To the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/tale-of-2-embassies-ironies-abound.html | TALE OF 2 EMBASSIES IRONIES ABOUND | By Serge Schmemann | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/terrorist-group-reported-in-india.html | TERRORIST GROUP REPORTED IN INDIA | By Steven R Weisman Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-14 | https://www.nytimes.com/1987/04/14/world/white-house-counsel-seeks-iran-documents.html | White House Counsel Seeks Iran Documents | Special to the New York Times | TX 2-056268 | 1987-04-16 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/dance-2d-ave-troupe.html | DANCE 2D AVE TROUPE | By Anna Kisselgoff | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/experts-assess-impact-of-mozart-manuscript.html | EXPERTS ASSESS IMPACT OF MOZART MANUSCRIPT | By Rita Reif | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/fan-societies-build-popularity-of-folk-and-blues.html | FAN SOCIETIES BUILD POPULARITY OF FOLK AND BLUES | By Steven Rosen Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/music-golden-palominos.html | MUSIC GOLDEN PALOMINOS | By Robert Palmer | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/ruling-threatens-imports-of-records.html | RULING THREATENS IMPORTS OF RECORDS | By Jon Pareles | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/star-director-disputes-trouble-the-met-opera.html | STARDIRECTOR DISPUTES TROUBLE THE MET OPERA | By Will Crutchfield | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/the-pop-life-in-green-on-red-s-new-killer-a-nod-to-film-noir.html | THE POP LIFE IN GREEN ON REDS NEW KILLER A NOD TO FILM NOIR | By Robert Palmer | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/tv-reviews-mariah-prison-drama.html | TV REVIEWS MARIAH PRISON DRAMA | By John J OConnor | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/tv-reviews-the-kwitny-report.html | TV REVIEWS THE KWITNY REPORT | By John Corry | TX 2-053732 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/unit-at-writers-guild-endorses-cbs-contract-proposal.html | UNIT AT WRITERS GUILD ENDORSES CBS CONTRACT PROPOSAL | By Lisa Belkin | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/books/books-of-the-times-381487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-a-humorous-touch-wins-radio-ad-drive.html | ADVERTISING A Humorous Touch Wins Radio Ad Drive | By Philip H Dougherty | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-investors-acquire-tvsm-inc.html | Advertising Investors Acquire TVSM Inc | By Philip H Dougherty | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-j-b-scotch-focusing-on-a-younger-market.html | ADVERTISING J  B Scotch Focusing On a Younger Market | By Philip H Dougherty | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/bankamerica-adds-to-board.html | BankAmerica Adds to Board | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-people-retiree-returns-to-fill-in-at-mci.html | BUSINESS PEOPLE Retiree Returns To Fill In at MCI | By Daniel F Cuff and Kenneth N Gilpin | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-technology-advances-in-bridges-new-ways-to-make-spans-sound-again.html | BUSINESS TECHNOLOGY ADVANCES IN BRIDGES NEW WAYS TO MAKE SPANS SOUND AGAIN | By Calvin Sims | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-technology-the-rich-promise-of-rare-earths.html | BUSINESS TECHNOLOGY THE RICH PROMISE OF RARE EARTHS | By James Gleick | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-aluminum-led-loss-at-kaiser.html | COMPANY NEWS Aluminum Led Loss at Kaiser | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-companies-calm-about-interest-rise.html | COMPANY NEWS COMPANIES CALM ABOUT INTEREST RISE | By Louis Uchitelle | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-mortgage-rates-fast-run-up.html | COMPANY NEWS MORTGAGE RATES FAST RUNUP | By Leonard Sloane | TX 2-053732 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-purolator-nod-to-emery-bid.html | COMPANY NEWS Purolator Nod To Emery Bid | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-three-rivals-join-in-155-bid-for-taft.html | COMPANY NEWS Three Rivals Join In 155 Bid for Taft | By Geraldine Fabrikant | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/contel-seeks-to-pull-out-of-comsat-merger-deal.html | CONTEL SEEKS TO PULL OUT OF COMSAT MERGER DEAL | By Reginald Stuart Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/credit-markets-prices-off-a-bit-in-wild-day.html | CREDIT MARKETS Prices Off a Bit in Wild Day | By Michael Quint | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/currency-markets-dollar-falls-in-spite-of-fed-action.html | CURRENCY MARKETS DOLLAR FALLS IN SPITE OF FED ACTION | By Kenneth N Gilpin | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/dow-drops-by-34.09-on-big-volume.html | DOW DROPS BY 3409 ON BIG VOLUME | By Phillip H Wiggins | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/economic-scene-trade-deficit-strains-grow.html | Economic Scene Trade Deficit Strains Grow | By Leonard Silk | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/goldman-kidder-cited-in-unocal-insider-suit.html | GOLDMAN KIDDER CITED IN UNOCAL INSIDER SUIT | By Pauline Yoshihashi Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/hunts-plan-on-placid-cleared.html | Hunts Plan on Placid Cleared | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/market-place-pennzoil-price-defies-analysis.html | Market Place Pennzoil Price Defies Analysis | By Vartanig G Vartan | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/northrop-net-climbs-3.3.html | Northrop Net Climbs 33 | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/poison-pill-challenge-loses.html | POISON PILL CHALLENGE LOSES | By Barnaby J Feder | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/profits-at-time-inc-fell-by-8-in-first-quarter.html | PROFITS AT TIME INC FELL BY 8 IN FIRST QUARTER | By Geraldine Fabrikant | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/real-estate-downtown-revival-in-jersey.html | Real Estate Downtown Revival in Jersey | By Shawn G Kennedy | TX 2-053732 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/sales-of-us-built-cars-fall-15-percent-in-period.html | Sales of USBuilt Cars Fall 15 Percent in Period | By John Holusha Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/ual-s-adviser-to-discuss-bid.html | UALs Adviser To Discuss Bid | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/us-japan-trade-tension-mounts.html | USJAPAN TRADE TENSION MOUNTS | By Peter T Kilborn Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/business/us-trade-gap-widens-adding-to-dollar-stress.html | US TRADE GAP WIDENS ADDING TO DOLLAR STRESS | By Robert D Hershey Jr Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/60-minute-gourmet-300887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/after-the-kiwi-passion-fruit-of-course.html | AFTER THE KIWI PASSION FRUIT OF COURSE | By Florence Fabricant | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/discoveries-for-a-festive-easter.html | DISCOVERIES FOR A FESTIVE EASTER | By Carol Lawson | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/food-notes-378587.html | FOOD NOTES | By Florence Fabricant | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/for-china-s-cuisine-a-return-to-glory-days.html | FOR CHINAS CUISINE A RETURN TO GLORY DAYS | By Marian Burros | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/metropolitan-diary-376587.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/napa-valley-wine-legends-who-toil-in-the-vineyards.html | NAPA VALLEY WINE LEGENDS WHO TOIL IN THE VINEYARDS | By Frank J Prial | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/now-food-for-the-otherwise-engaged.html | NOW FOOD FOR THE OTHERWISE ENGAGED | By Trish Hall | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/personal-health-301387.html | PERSONAL HEALTH | By Jane E Brody | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-638087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | By Dr Albert R Jonsen Dr Albert R Jonsen Is Professor of Ethics In Medicine At the School of Medicine University of California san Francisco | TX 2-053732 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-639087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | By Angela C Little Angela C Little Is Professor Emeritus Department of Nutritional Sciences University of California Berkeley | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-640087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | By Dr Suhua Newton Dr Suhua Newton Is A Professor of Marketing At the University of san Francisco and the Owner of Newton Vineyard In the Napa Valley | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-640487.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | By the Rev James L Empereur | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/suicide-rates-of-teen-agers-are-their-lives-harder-to-live.html | SUICIDE RATES OF TEENAGERS ARE THEIR LIVES HARDER TO LIVE | By James Barron | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/wine-talk-396787.html | WINE TALK | By Howard G Goldberg | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/movies/film-beckett-and-blixen.html | FILM BECKETT AND BLIXEN | By Walter Goodman | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/movies/secret-of-my-success-no-1-at-the-box-office.html | Secret of My Success No 1 at the Box Office | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/16-nassau-prisoners-were-freed-by-mistake.html | 16 NASSAU PRISONERS WERE FREED BY MISTAKE | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/a-bulldozer-starts-briefly-on-queens-trolley-station.html | A BULLDOZER STARTS BRIEFLY ON QUEENS TROLLEY STATION | By David W Dunlap | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/about-new-york-a-dating-service-that-matches-the-aids-free.html | About New York A Dating Service That Matches The AIDSFree | By William E Geist | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/attorney-general-s-memo-to-cuomo-on-ethics-bill.html | ATTORNEY GENERALS MEMO TO CUOMO ON ETHICS BILL | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/bridge-player-rushed-to-hospital-returns-to-help-team-win.html | Bridge Player Rushed to Hospital Returns to Help Team Win | By Alan Truscott | TX 2-053732 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/college-is-split-over-awarding-degree-to-bishop.html | COLLEGE IS SPLIT OVER AWARDING DEGREE TO BISHOP | By Joyce Purnick | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/cuomo-to-release-his-taxes.html | Cuomo to Release His Taxes | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/drop-in-seat-belt-use-cited-as-state-s-road-deaths-rise.html | DROP IN SEATBELT USE CITED AS STATES ROAD DEATHS RISE | By Jeffrey Schmalz Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/ethics-legislation-faulted-by-cuomo-he-warns-of-veto.html | ETHICS LEGISLATION FAULTED BY CUOMO HE WARNS OF VETO | By Mark A Uhlig Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/lilco-seeks-summer-use-of-shoreham.html | LILCO SEEKS SUMMER USE OF SHOREHAM | By Clifford D May Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-first-baby-m-visit-under-new-ruling.html | METRO DATELINES First Baby M Visit Under New Ruling | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-new-haven-concern-is-fined-on-dumping.html | METRO DATELINES New Haven Concern Is Fined on Dumping | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-tests-find-no-pcb-s-in-5-wells-in-jersey.html | METRO DATELINES Tests Find No PCBs In 5 Wells in Jersey | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | on/new-fund-for-smoking-ban-is-sought.html | NEW FUND FOR SMOKING BAN IS SOUGHT | By Ronald Sullivan | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/order-given-in-custody-case.html | ORDER GIVEN IN CUSTODY CASE | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/private-shelters-evicting-disruptive-homeless-people.html | PRIVATE SHELTERS EVICTING DISRUPTIVE HOMELESS PEOPLE | By Josh Barbanel | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/sabers-and-lasers-meeting-at-west-point.html | SABERS AND LASERS MEETING AT WEST POINT | By James Feron Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/violence-grows-in-crowded-new-york-jails.html | VIOLENCE GROWS IN CROWDED NEW YORK JAILS | By Douglas Martin | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/obituaries/morton-wilfred-bloomfield-harvard-medievalist-is-dead.html | MORTON WILFRED BLOOMFIELD HARVARD MEDIEVALIST IS DEAD | Special to the New York Times | TX 2-053732 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/obituaries/tom-abbott-dancer-known-for-stagings-of-robbin-s-works.html | TOM ABBOTT DANCER KNOWN FOR STAGINGS OF ROBBINS WORKS | By Jennifer Dunning | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/a-way-to-control-handguns.html | A Way to Control Handguns | By Edward F Feighan Edward F Feighan Democrat of Ohio Is A Member of the House Judiciary CommitteeS Subcommittee On Crime | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/debt-and-drugs-in-the-third-world.html | Debt and Drugs in the Third World | By Olusegun Obasanjo Olusegun Obasanjo Was NigeriaS President From 1976 and 1979 | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/in-the-nation-the-economic-tangle.html | IN THE NATION The Economic Tangle | By Tom Wicker | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/washington-hart-bets-on-the-cycle.html | WASHINGTON Hart Bets on the Cycle | By James Reston | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/baseball-slam-7-rbi-s-for-bo-jackson.html | BASEBALL Slam 7 RBIs for Bo Jackson | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/college-sports-notebook-cornell-opponents-are-seeing-red.html | COLLEGE SPORTS NOTEBOOK CORNELL OPPONENTS ARE SEEING RED | By William N Wallace | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/islanders-avoid-elimination.html | ISLANDERS AVOID ELIMINATION | By Robin Finn Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/kickoff-classic-on-a-sunday.html | Kickoff Classic On a Sunday | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/mantle-leaves-hospital.html | Mantle Leaves Hospital | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/nhl-playoffs-oilers-wrap-up-series-with-kings-4-1.html | NHL PLAYOFFS Oilers Wrap Up Series With Kings 41 | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/phillies-stumble-mets-land-on-top.html | PHILLIES STUMBLE METS LAND ON TOP | By Joseph Durso Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/pleasant-surprise-for-flyers.html | Pleasant Surprise for Flyers | By Alex Yannis Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-off-on-the-right-foot.html | SCOUTING Off on the Right Foot | By Roberte Mcg Thomas Jr and Thomas Rogers | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-old-home-weeks.html | SCOUTING Old Home Weeks | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-shipshape.html | SCOUTING Shipshape | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-the-rarest-kind-of-ball-club.html | SCOUTING The Rarest Kind Of Ball Club | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053732 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/skinner-s-blast-beats-indians.html | SKINNERS BLAST BEATS INDIANS | By Michael Martinez | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-of-the-times-when-the-dodgers-ignored-robinson.html | SPORTS OF THE TIMES WHEN THE DODGERS IGNORED ROBINSON | By Dave Anderson | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/suns-drug-inquiry-to-grow-agent-says.html | SUNS DRUG INQUIRY TO GROW AGENT SAYS | By Michael Goodwin | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/team-doctor-operating-in-quandary.html | Team Doctor Operating in Quandary | By Gerald Eskenazi | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/tired-rangers-watch-flyers-take-big-advantage.html | TIRED RANGERS WATCH FLYERS TAKE BIG ADVANTAGE | By Craig Wolff Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/style/food-fitness-sandwich-treats.html | FOOD  FITNESSSANDWICH TREATS | By Jonathan Probber | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/style/scholars-set-holiday-table-with-a-feast-of-reason.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | By Michael Owen Jones Michael Owen Jones Is Professor of History and Folklore and Director of the Folklore and Mythology Center University of California Los Angeles | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/for-asinamali-backers-more-than-just-a-play.html | FOR ASINAMALI BACKERS MORE THAN JUST A PLAY | By Jeremy Gerard | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/stage-political-hopes-in-as-it-is-in-heaven.html | STAGE POLITICAL HOPES IN AS IT IS IN HEAVEN | By Walter Goodman | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/theater-prime-time.html | THEATER PRIME TIME | By Stephen Holden | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/april-15-tolls-for-reagans-too-their-1986-tax-bill-is-123517.html | APRIL 15 TOLLS FOR REAGANS TOO THEIR 1986 TAX BILL IS 123517 | By Gerald M Boyd Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/average-size-of-household-in-us-declines-to-lowest-ever-recorded.html | AVERAGE SIZE OF HOUSEHOLD IN US DECLINES TO LOWEST EVER RECORDED | By Robert Pear Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/bond-denies-wife-s-initial-story-and-says-he-never-used-cocaine.html | BOND DENIES WIFES INITIAL STORY AND SAYS HE NEVER USED COCAINE | By William E Schmidt Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/club-chief-s-murder-case-near-california-jury.html | CLUB CHIEFS MURDER CASE NEAR CALIFORNIA JURY | By Marcia Chambers Special To the New York Times | TX 2-053732 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/couple-in-indiana-told-to-give-up-grandson.html | COUPLE IN INDIANA TOLD TO GIVE UP GRANDSON | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/cuomo-forms-action-committee-to-pay-for-his-national-agenda.html | CUOMO FORMS ACTION COMMITTEE TO PAY FOR HIS NATIONAL AGENDA | By Frank Lynn | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/drug-defendant-believed-dead-in-bomb-blast-in-courthouse.html | DRUG DEFENDANT BELIEVED DEAD IN BOMB BLAST IN COURTHOUSE | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/hart-discusses-rumor-sources.html | Hart Discusses Rumor Sources | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/hinckley-is-told-to-surrender-all-correspondence.html | HINCKLEY IS TOLD TO SURRENDER ALL CORRESPONDENCE | By Kenneth B Noble Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/judge-supports-gm-on-brakes-in-1980-x-cars.html | JUDGE SUPPORTS GM ON BRAKES IN 1980 XCARS | By Reginald Stuart Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/killing-of-a-panther-indian-treaty-rights-vs-law-on-wildlife.html | KILLING OF A PANTHER INDIAN TREATY RIGHTS VS LAW ON WILDLIFE | By Philip Shabecoff Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/mexican-procedure-for-parkinson-s-will-be-used-by-surgeons-here.html | MEXICAN PROCEDURE FOR PARKINSONS WILL BE USED BY SURGEONS HERE | By Walter Sullivan | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/move-to-parole-rapist-fought.html | MOVE TO PAROLE RAPIST FOUGHT | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/oil-states-drawing-hope-from-belief-that-the-worst-is-over.html | OIL STATES DRAWING HOPE FROM BELIEF THAT THE WORST IS OVER | By Peter Applebome Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/oregon-court-broadens-free-speech-rights.html | OREGON COURT BROADENS FREE SPEECH RIGHTS | By Wallace Turner Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/poor-and-elderly-said-to-pay-higher-health-costs.html | POOR AND ELDERLY SAID TO PAY HIGHER HEALTH COSTS | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/roots-of-young-marines-in-spy-case-little-hint-of-the-unusual.html | ROOTS OF YOUNG MARINES IN SPY CASE LITTLE HINT OF THE UNUSUAL | By Eric Schmitt | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/smoke-bomb-in-a-dormitory-leads-to-death-of-a-student.html | Smoke Bomb in a Dormitory Leads to Death of a Student | AP | TX 2-053732 | 1987-04-20 |

| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/suspended-professor-takes-post-at-cornell.html | Suspended Professor Takes Post at Cornell | AP | TX 2-053732 | 1987-04-20 |
|---|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/tampa-police-force-is-focus-of-smoldering-racial-tension.html | TAMPA POLICE FORCE IS FOCUS OF SMOLDERING RACIAL TENSION | By Jon Nordheimer Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/tests-urged-for-space-shuttle.html | TESTS URGED FOR SPACE SHUTTLE | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/toxic-chemical-spill-in-utah-causes-a-death-and-6-injuries.html | TOXIC CHEMICAL SPILL IN UTAH CAUSES A DEATH AND 6 INJURIES | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/us-allows-condom-labels-citing-value-in-barring-aids.html | US Allows Condom Labels Citing Value in Barring AIDS | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-politics-the-making-of-a-presidential-announcement.html | WASHINGTON TALK POLITICS The Making of a Presidential Announcement | By E J Dionne Jr | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-taxes-april-15-in-the-capital-ho-hum.html | WASHINGTON TALK TAXES April 15 in the Capital Ho Hum | By Gary Klott | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/aids-is-now-spreading-to-populous-west-africa.html | AIDS IS NOW SPREADING TO POPULOUS WEST AFRICA | By James Brooke Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/dar-es-salaam-journal-an-african-drama-will-julius-nyerere-let-go.html | DAR ES SALAAM JOURNAL AN AFRICAN DRAMA WILL JULIUS NYERERE LET GO | By Sheila Rule Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/dutch-fear-aids-cases-last-stop.html | DUTCH FEAR AIDS CASES LAST STOP | By Francis X Clines Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/gorbachev-offers-to-render-europe-clear-of-missiles.html | GORBACHEV OFFERS TO RENDER EUROPE CLEAR OF MISSILES | By David K Shipler Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/in-brazil-battle-of-the-bloated-bureaucracy.html | IN BRAZIL BATTLE OF THE BLOATED BUREAUCRACY | By Alan Riding Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/in-remote-nicaragua-cuban-ships-refill-shelves.html | In Remote Nicaragua Cuban Ships Refill Shelves | By Stephen Kinzer Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/kuwait-to-lease-soviet-tankers-moscow-weighing-naval-escorts.html | KUWAIT TO LEASE SOVIET TANKERS MOSCOW WEIGHING NAVAL ESCORTS | By Bill Keller Special To the New York Times | TX 2-053732 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/plo-decides-to-end-jordanian-agreement.html | PLO Decides to End Jordanian Agreement | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/prosecution-lags-in-marine-spy-case.html | PROSECUTION LAGS IN MARINE SPY CASE | By Fox Butterfield Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/rene-hardy-resistance-chief-accused-of-giving-barbie-aid.html | RENE HARDY RESISTANCE CHIEF ACCUSED OF GIVING BARBIE AID | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/rights-group-to-fight-pretoria-curbs.html | RIGHTS GROUP TO FIGHT PRETORIA CURBS | By John D Battersby Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/robelo-plans-to-quit-contra-umbrella-group.html | Robelo Plans to Quit Contra Umbrella Group | AP | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/south-korea-church-leaders-fault-chun.html | SOUTH KOREA CHURCH LEADERS FAULT CHUN | By Clyde Haberman Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/soviet-offer-puts-us-in-a-quandary.html | SOVIET OFFER PUTS US IN A QUANDARY | By Michael R Gordon Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/soviet-to-begin-multi-candidate-election-experiment-in-june.html | SOVIET TO BEGIN MULTICANDIDATE ELECTION EXPERIMENT IN JUNE | By Theodore Shabad | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/state-judge-orders-duvalier-accounts-in-new-york-frozen.html | STATE JUDGE ORDERS DUVALIER ACCOUNTS IN NEW YORK FROZEN | By Kirk Johnson | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/two-accidents-raising-questions-about-frances-nuclear-program.html | TWO ACCIDENTS RAISING QUESTIONS ABOUT FRANCES NUCLEAR PROGRAM | By Paul Lewis Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/wallenberg-statue-rises-in-budapest.html | WALLENBERG STATUE RISES IN BUDAPEST | By Henry Kamm Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/where-the-flying-fishes-play-so-do-tourists.html | Where the Flying Fishes Play So Do Tourists | By Barbara Crossette Special To the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-15 | https://www.nytimes.com/1987/04/15/world/zimbabwean-denies-reports-country-bought-12-mig-29-s.html | Zimbabwean Denies Reports Country Bought 12 MIG29s | Special to the New York Times | TX 2-053732 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/architecture-design-for-national-gallery-in-london.html | ARCHITECTURE DESIGN FOR NATIONAL GALLERY IN LONDON | By Paul Goldberger | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/books-life-goes-on.html | Books Life Goes On | By Richard F Shepard | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Tim Page | TX 2-053885 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/concert-wolff-leads-new-jersey-symphony.html | CONCERT WOLFF LEADS NEW JERSEY SYMPHONY | By Donal Henahan | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/conservators-endorse-sistine-restoration.html | CONSERVATORS ENDORSE SISTINE RESTORATION | By John Russell | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/critic-s-notebook-in-instrumental-world-modern-is-also-antique.html | CRITICS NOTEBOOK IN INSTRUMENTAL WORLD MODERN IS ALSO ANTIQUE | By Will Crutchfield | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/dance-beth-soll-troupe.html | DANCE BETH SOLL TROUPE | By Jack Anderson | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/koch-on-call-with-cuomo-as-guest.html | KOCH ON CALL WITH CUOMO AS GUEST | By John Corry | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/moyers-in-search-of-constitution.html | MOYERS IN SEARCH OF CONSTITUTION | By John Corry | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/music-christy-moore.html | MUSIC CHRISTY MOORE | By Jon Pareles | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/music-horst-rickel-pieces.html | MUSIC HORST RICKEL PIECES | By Tim Page | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/new-season-for-carnegie-and-new-sound-for-weill.html | NEW SEASON FOR CARNEGIE AND NEW SOUND FOR WEILL | By Bernard Holland | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/one-night-encore-for-this-is-your-life.html | ONENIGHT ENCORE FOR THIS IS YOUR LIFE | By Stephen Farber Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/stage-barbara-cook-in-song-and-memories.html | STAGE BARBARA COOK IN SONG AND MEMORIES | By Frank Rich | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/books/books-of-the-times-714487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/a-p-profit-is-up-9.html | AP Profit Is Up 9 | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-heartbeat-works-for-chevrolet.html | ADVERTISING Heartbeat Works for Chevrolet | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-macdonald-flanagan-sells-for-secretary-book.html | ADVERTISING MacDonald Flanagan Sells for Secretary Book | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-moorgate-group-offers-help-on-publications.html | ADVERTISING Moorgate Group Offers Help on Publications | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-public-service-spots-on-product-tampering.html | ADVERTISING Public Service Spots On Product Tampering | By Philip H Dougherty | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/at-t-profits-rise-by-25.7-in-quarter.html | ATT PROFITS RISE BY 257 IN QUARTER | By Calvin Sims | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/business-people-coleman-picks-hotelier-as-chief-and-chairman.html | BUSINESS PEOPLE Coleman Picks Hotelier As Chief and Chairman | By Daniel F Cuff | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/business-people-group-head-retires-at-morgan-stanley.html | BUSINESS PEOPLE Group Head Retires At Morgan Stanley | By Daniel F Cuff | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/cbs-net-nearly-triples.html | CBS NET NEARLY TRIPLES | By Geraldine Fabrikant | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-amr-s-profits-increase-44.2.html | COMPANY NEWS AMRs Profits Increase 442 | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-apple-net-up-6.6.html | COMPANY NEWS Apple Net Up 66 | By Andrew Pollack Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-caesars-urges-rejection-of-bid.html | COMPANY NEWS Caesars Urges Rejection of Bid | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-digital-earnings-increase-81.html | COMPANY NEWS Digital Earnings Increase 81 | By David E Sanger | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-misconduct-found-in-guinness-case.html | COMPANY NEWS Misconduct Found In Guinness Case | By Steve Lohr Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/consumer-rates-broad-rise-for-yields.html | CONSUMER RATES Broad Rise For Yields | By Robert Hurtado | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/credit-markets-prices-of-us-bonds-recover.html | CREDIT MARKETS Prices of US Bonds Recover | By Michael Quint | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/currency-markets-dollar-recovers-a-bit-gold-stages-a-retreat.html | CURRENCY MARKETS Dollar Recovers a Bit Gold Stages a Retreat | By Peter T Kilborn Special To the New York Times | TX 2-053885 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/despite-accord-on-debt-manila-seeks-rate-cut.html | DESPITE ACCORD ON DEBT MANILA SEEKS RATE CUT | By Eric N Berg | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dome-spurs-canadian-debate.html | DOME SPURS CANADIAN DEBATE | By John F Burns Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dow-adds-29.97-points-in-rebound.html | DOW ADDS 2997 POINTS IN REBOUND | By Phillip H Wiggins | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ellis-is-ordered-to-yield-data.html | Ellis Is Ordered To Yield Data | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/europeans-worry-the-dollar-s-fall-will-slow-growth.html | EUROPEANS WORRY THE DOLLARS FALL WILL SLOW GROWTH | By Steve Lohr Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hard-line-by-baker-on-japan.html | HARD LINE BY BAKER ON JAPAN | By Peter T Kilborn Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hong-kong-exports.html | Hong Kong Exports | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hunts-plan-approved.html | Hunts Plan Approved | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/japan-to-file-a-protest-to-gatt-on-tariffs-by-us.html | Japan to File a Protest to GATT on Tariffs by US | By Susan Chira Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/market-place-the-prospects-for-the-utilities.html | Market Place The Prospects For the Utilities | By Vartanig G Vartan | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/new-tariff-list-under-review.html | New Tariff List Under Review | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/night-trading-is-approved.html | Night Trading Is Approved | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/panel-says-st-germain-did-not-abuse-position.html | PANEL SAYS ST GERMAIN DID NOT ABUSE POSITION | By Nathaniel C Nash Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ppg-profits-rise-25.6.html | PPG Profits Rise 256 | APAP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/scattered-gains-for-exporters.html | SCATTERED GAINS FOR EXPORTERS | By Robert Lindsey Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/signs-of-economic-fragility.html | SIGNS OF ECONOMIC FRAGILITY | By Robert D Hershey Jr Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/some-in-japan-fear-new-fall-in-dollar.html | SOME IN JAPAN FEAR NEW FALL IN DOLLAR | By Susan Chira Special To the New York Times | TX 2-053885 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/state-s-merger-law-said-to-hurt-stocks.html | STATES MERGER LAW SAID TO HURT STOCKS | By Nathaniel C Nash Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/talking-deals-if-oil-giants-settle-quickly.html | Talking Deals If Oil Giants Settle Quickly | By Thomas C Hayes | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/technologies-net-falls-23.html | Technologies Net Falls 23 | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/business/withdrawal-asked-in-bid-for-symbion.html | Withdrawal Asked In Bid for Symbion | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/4-women-in-fashion-true-to-their-vision.html | 4 WOMEN IN FASHION TRUE TO THEIR VISION | By Michael Gross | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/finding-treasures-in-commercial-tableware-on-the-bowery.html | FINDING TREASURES IN COMMERCIAL TABLEWARE ON THE BOWERY | By Elaine Louie | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/for-a-new-los-angeles-style-a-place-in-the-sun.html | FOR A NEW LOS ANGELES STYLE A PLACE IN THE SUN | By Joseph Giovannini | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/gardening-books-that-can-inspire-and-instruct.html | GARDENING BOOKS THAT CAN INSPIRE AND INSTRUCT | By Beverly Lowry | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/hers.html | HERS | By Mary Lee Settle | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/home-beat-designers-wares-for-flair-at-the-table.html | HOME BEAT DESIGNERS WARES FOR FLAIR AT THE TABLE | By Elaine Louie | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/london-display-evokes-1800-s-elegance.html | LONDON DISPLAY EVOKES 1800S ELEGANCE | By Terry Trucco Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/outdoor-furniture-to-refinish-or-not.html | OUTDOOR FURNITURE TO REFINISH OR NOT | By Michael Varese | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/this-tree-used-to-grow-in-new-jersey.html | THIS TREE USED TO GROW IN NEW JERSEY | By Mac Griswold | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/where-to-find-it-blinds-wood-for-warmth.html | WHERE TO FIND IT BLINDS WOOD FOR WARMTH | By Daryln Brewer | TX 2-053885 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/widow-s-problem-to-be-old-and-poor.html | WIDOWS PROBLEM TO BE OLD AND POOR | By Glenn Collins | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/youths-goal-corner-office.html | YOUTHS GOAL CORNER OFFICE | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/2-aids-victims-bodies-sent-astray.html | 2 AIDS VICTIMS BODIES SENT ASTRAY | By Ronald Sullivan | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/bridge-new-book-on-falsecards-gives-unexpected-advice.html | Bridge New Book on Falsecards Gives Unexpected Advice | By Alan Truscott | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/cuomo-seeking-fordham-dean-for-ethics-panel.html | CUOMO SEEKING FORDHAM DEAN FOR ETHICS PANEL | By Elizabeth Kolbert Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/cuomo-vetoes-ethics-bill-as-conflict-with-leaders-deepens.html | CUOMO VETOES ETHICS BILL AS CONFLICT WITH LEADERS DEEPENS | By Mark A Uhlig Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/daily-news-loses-race-bias-case.html | DAILY NEWS LOSES RACE BIAS CASE | By Alex S Jones | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/hosptial-rebuts-state-s-charges-in-warhol-case.html | HOSPTIAL REBUTS STATES CHARGES IN WARHOL CASE | By M A Farber | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/judge-rejects-bid-to-block-city-backed-concrete-plant.html | JUDGE REJECTS BID TO BLOCK CITYBACKED CONCRETE PLANT | By Kirk Johnson | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/man-in-the-news-new-bronx-chief-hopes-to-restore-faith-fernando-ferrer.html | MAN IN THE NEWS NEW BRONX CHIEF HOPES TO RESTORE FAITH FERNANDO FERRER | By Bruce Lambert | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/metro-matters-in-south-bronx-a-park-s-name-splits-community.html | METRO MATTERS In South Bronx A Parks Name Splits Community | By Sam Roberts | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/mounds-of-garbage-signal-landfill-crisis-in-jersey.html | MOUNDS OF GARBAGE SIGNAL LANDFILL CRISIS IN JERSEY | By Iver Peterson Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/party-panels-get-criticism-from-judges.html | PARTY PANELS GET CRITICISM FROM JUDGES | By Frank Lynn | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/private-is-charged-in-death-of-another-soldier-at-ft-dix.html | Private Is Charged in Death Of Another Soldier at Ft Dix | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/public-library-tribute-forging-of-the-constitution.html | PUBLIC LIBRARY TRIBUTE FORGING OF THE CONSTITUTION | By Douglas Martin | TX 2-053885 | 1987-04-20 |

| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/rules-for-pupils-with-aids-upheld.html | RULES FOR PUPILS WITH AIDS UPHELD | By Joseph F Sullivan Special To the New York Times | TX 2-053885 | 1987-04-20 |
|---|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/us-asks-panama-to-take-nazi-but-is-rejected.html | US ASKS PANAMA TO TAKE NAZI BUT IS REJECTED | By Kenneth B Noble Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/bernard-jankelson-84-dies-expert-on-jaw-malfunctions.html | Bernard Jankelson 84 Dies Expert on Jaw Malfunctions | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/erwin-nyiregyhazi-dies-at-84-pianist-regained-fame-in-70-s.html | ERWIN NYIREGYHAZI DIES AT 84 PIANIST REGAINED FAME IN 70S | By John Rockwell | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/george-w-kennedy-96-dies-pioneer-maker-of-car-parts.html | George W Kennedy 96 Dies Pioneer Maker of Car Parts | Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/essay-the-perfect-candidate.html | ESSAY The Perfect Candidate | By William Safire LWashington | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/how-to-fight-aids-bipartisanship.html | How to Fight AIDS Bipartisanship | By Paul Moore Jr | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/on-my-mind-their-spies-our-spies.html | ON MY MIND Their Spies Our Spies | By Am Rosenthal | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/sharing-the-burden-of-latin-debt.html | Sharing the Burden Of Latin Debt | By Rafael Hernandez | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/the-editorial-notebook-india-s-practical-communists.html | The Editorial Notebook Indias Practical Communists | By Peter Passell | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/baseball-scott-1-hitter-stops-dodgers.html | BASEBALL SCOTT 1HITTER STOPS DODGERS | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/boxing-notebook-hagler-strategy-never-materialized.html | BOXING NOTEBOOK HAGLER STRATEGY NEVER MATERIALIZED | By Phil Berger | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/brewers-nieves-hurls-no-hitter.html | BREWERS NIEVES HURLS NOHITTER | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/few-blacks-reach-local-front-offices.html | FEW BLACKS REACH LOCAL FRONT OFFICES | By Roy S Johnson | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/hawks-beat-nets-136-116.html | Hawks Beat Nets 136116 | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/islanders-uneasy-playing-at-home.html | ISLANDERS UNEASY PLAYING AT HOME | By Robin Finn Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/knicks-lose-again-despite-king-s-30.html | Knicks Lose Again Despite Kings 30 | Special to the New York Times | TX 2-053885 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/naacp-to-push-baseball-on-hirings.html | NAACP to Push Baseball on Hirings | By Roy S Johnson | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/phillies-wither-in-clutch.html | PHILLIES WITHER IN CLUTCH | By Joseph Durso Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/players-yankee-is-down-but-not-out.html | PLAYERS YANKEE IS DOWN BUT NOT OUT | By Malcolm Moran | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/rangers-may-end-season-of-turmoil.html | RANGERS MAY END SEASON OF TURMOIL | By Craig Wolff Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/rhoden-makes-use-of-offense.html | RHODEN MAKES USE OF OFFENSE | By Michael Martinez | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-a-bit-too-shady.html | SCOUTING A Bit Too Shady | By Robert Mcg Thomas Jr and Jim Benagh | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-seeking-benefit-from-2-wrongs.html | SCOUTING Seeking Benefit From 2 Wrongs | By Robert Mcg Thomas Jr and Jim Benagh | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-shots-and-shots.html | SCOUTING Shots and Shots | By Robert Mcg Thomas Jr and Jim Benagh | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-three-or-more-for-the-majors.html | SCOUTING THREE OR MORE FOR THE MAJORS | By Robert Mcg Thomas Jr and Jim Benagh | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-of-the-times-puff-the-tragic-dragon.html | SPORTS OF THE TIMES Puff the Tragic Dragon | By Dave Anderson | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/theater/stage-sleepless-city-at-la-mama.html | STAGE SLEEPLESS CITY AT LA MAMA | By D J R Bruckner | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/theater/the-stage-driving-miss-daisy.html | THE STAGE DRIVING MISS DAISY | By Mel Gussow | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/aids-may-be-activated-by-infections.html | AIDS MAY BE ACTIVATED BY INFECTIONS | By Harold M Schmeck Jr | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/amy-carter-is-acquitted-over-protest.html | AMY CARTER IS ACQUITTED OVER PROTEST | By Matthew L Wald Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/barry-goldwater-in-hospital.html | Barry Goldwater in Hospital | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/biden-reports-1.7-million-raised-in-bid-for-democratic-nomination.html | BIDEN REPORTS 17 MILLION RAISED IN BID FOR DEMOCRATIC NOMINATION | By E J Dionne Jr Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/evers-widow-loses-bid-for-los-angeles-post.html | EVERS WIDOW LOSES BID FOR LOS ANGELES POST | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/former-us-official-is-indicted.html | FORMER US OFFICIAL IS INDICTED | AP | TX 2-053885 | 1987-04-20 |

| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/gains-against-cancer-since-1950-are-overstated-congress-is-told.html | GAINS AGAINST CANCER SINCE 1950 ARE OVERSTATED CONGRESS IS TOLD | By Philip M Boffey Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/hart-vows-jobs-for-steelworkers-but-opposes-protectionist-walls.html | HART VOWS JOBS FOR STEELWORKERS BUT OPPOSES PROTECTIONIST WALLS | By Robin Toner Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/hotel-fire-trial-is-delayed.html | Hotel Fire Trial Is Delayed | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/killer-sentenced-in-montana.html | Killer Sentenced in Montana | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/navy-secretary-reinstates-officer-promotions.html | NAVY SECRETARY REINSTATES OFFICER PROMOTIONS | By John H Cushman Jr Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/photo-of-hockey-fans-wearing-rival-shirts-nyt-2-cities-x-6-teams-many-grudges.html | Photo of hockey fans wearing rival shirts NYT 2 CITIES x 6 TEAMS  MANY GRUDGES | By William K Stevens Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/race-bias-found-in-location-of-toxic-dumps.html | Race Bias Found in Location of Toxic Dumps | By Lena Williams Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/report-shows-seat-belt-use-rose-sharply-in-last-2-years.html | REPORT SHOWS SEAT BELT USE ROSE SHARPLY IN LAST 2 YEARS | By David E Pitt | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/request-for-hinckley-leave-withdrawn.html | REQUEST FOR HINCKLEY LEAVE WITHDRAWN | By Leslie Maitland Werner Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/stanford-university-unveils-115-million-atom-smasher.html | STANFORD UNIVERSITY UNVEILS 115 MILLION ATOM SMASHER | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/tornado-kills-florida-woman.html | Tornado Kills Florida Woman | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/trial-testimony-ends-in-3-deaths-on-film-set.html | Trial Testimony Ends In 3 Deaths on Film Set | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-asked-inquiry-of-college-heads.html | US ASKED INQUIRY OF COLLEGE HEADS | By Leslie Maitland Werner Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-judge-confirms-fbi-inquiry-is-related-to-explosion-of-shuttle.html | US JUDGE CONFIRMS FBI INQUIRY IS RELATED TO EXPLOSION OF SHUTTLE | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-judge-overturns-law-on-family-life-program.html | US JUDGE OVERTURNS LAW ON FAMILY LIFE PROGRAM | By Robert Pear Special To the New York Times | TX 2-053885 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-stops-cigarette-testing.html | US STOPS CIGARETTE TESTING | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/use-of-an-aids-virus-drug-curbed-on-the-basis-of-data.html | USE OF AN AIDS VIRUS DRUG CURBED ON THE BASIS OF DATA | By Andrew Pollack Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-anti-reagan-rally-qaddafi-a-fizzler-by-satellite.html | WASHINGTON TALK ANTIREAGAN RALLY Qaddafi A Fizzler By Satellite | By Wayne King | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-q-warren-e-burger-fixing-constitution-spilling-gravy-all-over.html | WASHINGTON TALK QA WARREN E BURGER On Fixing Constitution And Spilling Gravy All Over the Preamble | By Irvin Molotsky | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/after-hu-china-s-relations-with-japan-may-be-cooling.html | AFTER HU CHINAS RELATIONS WITH JAPAN MAY BE COOLING | By Nicholas D Kristof Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/blow-to-contras-seen-if-chief-quits.html | BLOW TO CONTRAS SEEN IF CHIEF QUITS | By Elaine Sciolino Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/brazilians-and-cubans-an-unlikely-courtship.html | BRAZILIANS AND CUBANS AN UNLIKELY COURTSHIP | By Marlise Simons Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/foe-of-apartheid-urging-defiance.html | FOE OF APARTHEID URGING DEFIANCE | By John D Battersby Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/iranians-warn-soviet-on-kuwait-ship-deal.html | Iranians Warn Soviet On Kuwait Ship Deal | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/israel-facing-a-new-security-scandal.html | ISRAEL FACING A NEW SECURITY SCANDAL | By Thomas L Friedman Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/italy-turns-to-fanfani-to-form-government.html | Italy Turns to Fanfani To Form Government | AP | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/lawyers-say-accused-marine-guard-is-scapegoat-not-spy.html | LAWYERS SAY ACCUSED MARINE GUARD IS SCAPEGOAT NOT SPY | By Reginald Stuart Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/libya-marks-anniversary-of-us-raid.html | LIBYA MARKS ANNIVERSARY OF US RAID | By Jane Perlez Special to the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/nakasone-party-forces-budget-bill-through-panel.html | Nakasone Party Forces Budget Bill Through Panel | By Susan Chira Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/santiago-journal-when-vocational-hazard-is-more-than-a-phrase.html | SANTIAGO JOURNAL WHEN VOCATIONAL HAZARD IS MORE THAN A PHRASE | By Shirley Christian Special To the New York Times | TX 2-053885 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/seoul-opposition-is-given-warning.html | SEOUL OPPOSITION IS GIVEN WARNING | By Clyde Haberman Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/shultz-calls-pact-on-mid-range-arms-in-europe-possible.html | SHULTZ CALLS PACT ON MIDRANGE ARMS IN EUROPE POSSIBLE | By David K Shiler Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/shultz-open-on-soviet-tv.html | SHULTZ OPEN ON SOVIET TV | By Bill Keller Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/the-pollard-affair-speaking-frankly.html | THE POLLARD AFFAIR SPEAKING FRANKLY | By Andrew Rosenthal | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/two-get-immunity-in-investigation-of-iran-affair.html | Two Get Immunity in Investigation of Iran Affair | By Philip Shenon Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/us-and-soviet-sign-a-pact-over-exploration-in-space.html | US AND SOVIET SIGN A PACT OVER EXPLORATION IN SPACE | By Henry Kamm Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-16 | https://www.nytimes.com/1987/04/16/world/west-quandary-gorbachev-with-deft-offer-rid-europe-missiles-poses-uncomfortable.html | WEST IN A QUANDARY Gorbachev With Deft Offer to Rid Europe of Missiles Poses Uncomfortable Choices | By Bill Keller Special To the New York Times | TX 2-053885 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/a-sassy-guide-to-the-statues-hanging-out-in-central-park.html | A SASSY GUIDE TO THE STATUES HANGING OUT IN CENTRAL PARK | By Grace Glueck | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-annette-lemieux-in-2-mixed-media-shows.html | ART ANNETTE LEMIEUX IN 2 MIXEDMEDIA SHOWS | By Roberta Smith | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-new-sculptures-from-europe-at-modern.html | ART NEW SCULPTURES FROM EUROPE AT MODERN | By Michael Brenson | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-peggy-guggenheim-exhibition.html | ART PEGGY GUGGENHEIM EXHIBITION | By Vivien Raynor | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/concert-mahler-work.html | CONCERT MAHLER WORK | By Donal Henahan | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/constitution-celebration-at-library.html | CONSTITUTION CELEBRATION AT LIBRARY | By Richard F Shepard | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/fcc-acts-to-restrict-indecent-programming.html | FCC ACTS TO RESTRICT INDECENT PROGRAMMING | By Reginald Stuart Special To the New York Times | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/majestic-works-by-a-noble-figure-in-french-painting.html | MAJESTIC WORKS BY A NOBLE FIGURE IN FRENCH PAINTING | By John Russell | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/music-afro-american-spiritual-heritage.html | MUSIC AFROAMERICAN SPIRITUAL HERITAGE | By Will Crutchfield | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-and-jazz-guide-305687.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-and-jazz-guide-306187.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-jazz-older-wiser-ronnie-lane-fights-back.html | POPJAZZ OLDER WISER RONNIE LANE FIGHTS BACK | By Jon Pareles | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/restaurants-302887.html | RESTAURANTS | By Bryan Miller | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/some-offbeat-outings-on-a-holiday-weekend.html | SOME OFFBEAT OUTINGS ON A HOLIDAY WEEKEND | By Eleanor Blau | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/stage-beijing-acrobats.html | STAGE BEIJING ACROBATS | By Anna Kisselgoff | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/tv-weekend-the-last-innocent-man-on-hbo.html | TV WEEKEND THE LAST INNOCENT MAN ON HBO | By John J OConnor | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/writers-at-cbs-ratify-pact-union-still-on-strike-at-abc.html | WRITERS AT CBS RATIFY PACT UNION STILL ON STRIKE AT ABC | By Lisa Belkin | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/books/books-of-the-times-312587.html | BOOKS OF THE TIMES | By John Gross | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/books/era-ends-for-a-city-book-fair.html | ERA ENDS FOR A CITY BOOK FAIR | By Myra Klockenbrink | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/5-indicted-in-plan-to-sell-fake-indonesian-notes.html | 5 INDICTED IN PLAN TO SELL FAKE INDONESIAN NOTES | By Kirk Johnson | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/about-real-estate-mediterranean-village-on-staten-island-s-south-shore.html | ABOUT REAL ESTATE MEDITERRANEAN VILLAGE ON STATEN ISLANDS SOUTH SHORE | By Andree Brooks | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-a-return-to-conde-nast-for-sports-publisher.html | ADVERTISING A RETURN TO CONDE NAST FOR SPORTS PUBLISHER | By Philip H Dougherty | TX 2-053886 | 1987-04-20 |

| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-cadwell-davis-gets-basf-carpet-business.html | ADVERTISING CADWELL DAVIS GETS BASF CARPET BUSINESS | By Philip H Dougherty | TX 2-053886 | 1987-04-20 |
|---|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-new-jobs-ease-pain-at-ally.html | ADVERTISING NEW JOBS EASE PAIN AT ALLY | By Philip H Dougherty | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-reader-s-digest-insert-features-us-parks.html | ADVERTISING READERS DIGEST INSERT FEATURES US PARKS | By Philip H Dougherty | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/american-express-net-off-21.4-in-first-quarter.html | American Express Net Off 214 in First Quarter | By Barnaby J Feder | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/business-people-consultant-to-lead-empire-blue-cross.html | BUSINESS PEOPLE Consultant to Lead Empire Blue Cross | By Daniel F Cuff | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/business-people-retailer-from-indiana-to-head-british-chain.html | BUSINESS PEOPLE Retailer From Indiana To Head British Chain | By Daniel F Cuff | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-argonaut-rejects-bid-by-clarendon.html | COMPANY NEWS Argonaut Rejects Bid by Clarendon | By Robert J Cole Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-bic-says-there-are-42-suits.html | COMPANY NEWS BIC SAYS THERE ARE 42 SUITS | By Kenneth N Gilpin | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-borg-agrees-to-give-gaf-information.html | COMPANY NEWS Borg Agrees to Give GAF Information | By Robert J Cole | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-machinists-union-cool-to-united-bid.html | COMPANY NEWS Machinists Union Cool to United Bid | By Robert J Cole | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-union-carbides-south-africa-plan.html | COMPANY NEWSUnion Carbides South Africa Plan | By Robert J Coleap | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/credit-markets-treasuries-continue-recovery.html | CREDIT MARKETS Treasuries Continue Recovery | By H J Maidenberg | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/currency-markets-world-s-markets-turn-calm.html | CURRENCY MARKETS WORLDS MARKETS TURN CALM | By Peter T Kilborn Special To the New York Times | TX 2-053886 | 1987-04-20 |

| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dow-off-6.96-in-late-session-decline.html | Dow Off 696 in LateSession Decline | By Phillip H Wiggins | TX 2-053886 | 1987-04-20 |
|---|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dow-profits-surge-40.6.html | Dow Profits Surge 406 | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/economic-scene-the-strains-with-japan.html | Economic Scene The Strains With Japan | By Leonard Silk | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/fcc-votes-3.50-phone-access-fee.html | FCC VOTES 350 PHONE ACCESS FEE | By Robert D Hershey Jr Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-interstate-net-rises-5.7.html | First Interstate Net Rises 57 | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gains-at-lotus-and-microsoft.html | Gains at Lotus And Microsoft | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gao-backs-chip-duties.html | GAO Backs Chip Duties | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gm-s-goodbye-to-the-bonus.html | GMS GOODBYE TO THE BONUS | By John Holusha Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lockheed-net-dips-slightly.html | Lockheed Net Dips Slightly | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/market-place-mutual-funds-ira-rush.html | Market Place Mutual Funds IRA Rush | Vartanig G Vartan | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/plant-use-declined-in-march.html | Plant Use Declined In March | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/robins-1.75-billion-for-dalkon-users.html | ROBINS 175 BILLION FOR DALKON USERS | By Alison Leigh Cowan | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/sales-leap-inventories-up-slighty.html | SALES LEAP INVENTORIES UP SLIGHTY | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/shamrock-to-sell-coal-subsidiary.html | Shamrock to Sell Coal Subsidiary | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/starts-of-housing-fall-3.2.html | STARTS OF HOUSING FALL 32 | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/texas-instruments-back-in-the-black.html | TEXAS INSTRUMENTS BACK IN THE BLACK | By Peter H Frank Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/us-budget-chief-opposes-increase-in-interest-rates.html | US BUDGET CHIEF OPPOSES INCREASE IN INTEREST RATES | By Robert Pear Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/business/wickes-sees-carpet-liability.html | Wickes Sees Carpet Liability | AP | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/19-films-chosen-to-vie-for-top-cannes-award.html | 19 Films Chosen to Vie For Top Cannes Award | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-a-documentary-diane-keaton-s-heaven.html | FILM A DOCUMENTARY DIANE KEATONS HEAVEN | By Vincent Canby | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-camp-nightmare.html | FILM CAMP NIGHTMARE | By Caryn James | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-joe-orton-s-life-in-prick-up-your-ears.html | FILM JOE ORTONS LIFE IN PRICK UP YOUR EARS | By Vincent Canby | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-project-x-about-boy-and-simian-sidekick.html | FILM PROJECT X ABOUT BOY AND SIMIAN SIDEKICK | By Walter Goodman | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-wild-thing.html | FILM WILD THING | By Walter Goodman | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-will-vinton-s-festival-of-claymation.html | FILM WILL VINTONS FESTIVAL OF CLAYMATION | By Walter Goodman | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/tv-weekend-to-be-a-priest-a-channel-13-documentary.html | TV WEEKEND To Be a Priest A Channel 13 Documentary | By John Corry | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/15-employees-of-wall-street-firms-are-arrested-on-cocaine-charges.html | 15 EMPLOYEES OF WALL STREET FIRMS ARE ARRESTED ON COCAINE CHARGES | By Peter Kerr | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/albany-lawmakers-fume-over-fight-on-ethics-code.html | ALBANY LAWMAKERS FUME OVER FIGHT ON ETHICS CODE | By Mark A Uhlig Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/bridge-six-from-toronto-will-face-us-team-in-jamaica-match.html | Bridge Six From Toronto Will Face US Team in Jamaica Match | By Alan Truscott | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/despite-the-decline-in-18-year-olds-applications-rise-at-many-colleges.html | DESPITE THE DECLINE IN 18YEAROLDS APPLICATIONS RISE AT MANY COLLEGES | By Deirdre Carmody | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/in-yonkers-kawasaki-offers-hope.html | IN YONKERS KAWASAKI OFFERS HOPE | By Thomas J Lueck Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/invisible-aliens-irish-fear-effect-of-new-immigration-law.html | INVISIBLE ALIENS IRISH FEAR EFFECT OF NEW IMMIGRATION LAW | By Marvine Howe | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/jersey-aide-ties-hospital-neglect-to-deaths-of-3.html | JERSEY AIDE TIES HOSPITAL NEGLECT TO DEATHS OF 3 | By Joseph F Sullivan Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/judge-upsets-law-on-giving-realty-data.html | JUDGE UPSETS LAW ON GIVING REALTY DATA | By Joyce Purnick | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/meese-invested-over-50000-with-figure-in-wedtech-case.html | MEESE INVESTED OVER 50000 WITH FIGURE IN WEDTECH CASE | By Josh Barbanel | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/our-towns-a-slow-week-for-a-sky-diver-who-is-blind.html | Our Towns A Slow Week For a Sky Diver Who Is Blind | By Michael Winerip | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/repairs-to-fdr-drive-to-require-27-months-of-midtown-detours.html | REPAIRS TO FDR DRIVE TO REQUIRE 27 MONTHS OF MIDTOWN DETOURS | By Dennis Hevesi | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/restored-apartments-eligibility-is-debated.html | RESTORED APARTMENTS ELIGIBILITY IS DEBATED | By Alan Finder | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/sat-s-are-biased-against-girls-report-by-advocacy-group-says.html | SATS ARE BIASED AGAINST GIRLS REPORT BY ADVOCACY GROUP SAYS | By Deirdre Carmody | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/state-is-ready-to-press-koch-on-cable-tv.html | STATE IS READY TO PRESS KOCH ON CABLE TV | By Bruce Lambert | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/story-of-black-life-in-1950-s-captures-pulitzer-for-drama.html | STORY OF BLACK LIFE IN 1950S CAPTURES PULITZER FOR DRAMA | By Samuel G Freedman | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/adm-francis-denebrink-90-ran-navy-s-logistics-in-korea.html | ADM FRANCIS DENEBRINK 90 RAN NAVYS LOGISTICS IN KOREA | By Thomas W Ennis | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/charlotte-curtis-a-columnist-for-the-times-is-dead-at-58.html | CHARLOTTE CURTIS A COLUMNIST FOR THE TIMES IS DEAD AT 58 | By Robert D McFadden | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/ok-armstrong-93-journalist-and-teacher.html | OK Armstrong 93 Journalist and Teacher | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/press-maravich.html | PRESS MARAVICH | AP | TX 2-053886 | 1987-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/a-dawning-revolution-in-israeli-politics.html | A Dawning Revolution in Israeli Politics | By Gideon Samet Gideon Samet A Columnist For the Newspaper Haaretz and A Member of Its Editorial Board Is Also Editor of Politica A Monthly | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/abroad-at-home-silence-by-libel.html | ABROAD AT HOME Silence By Libel | By Anthony Lewis | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/foreign-affairs-don-t-be-afraid-of-da.html | FOREIGN AFFAIRS Dont Be Afraid of Da | By Flora Lewis | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/if-aquino-is-to-avoid-failure.html | If Aquino Is to Avoid Failure | By Tom A Bernstein Tom A Bernstein Is A Board Member and Diane Orentlicher Is International Program Director For the Lawyers Committee For Human Rights | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/the-editorial-notebook-it-s-not-tia-wanna-anymore.html | The Editorial Notebook Its Not TiaWanna Anymore | By Jack Rosenthal | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/61-for-jordan-23-in-a-row.html | 61 for Jordan 23 in a Row | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/baseball-key-outduels-clemens.html | BASEBALL KEY OUTDUELS CLEMENS | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/columbia-pursues-the-art-of-baseball.html | COLUMBIA PURSUES THE ART OF BASEBALL | By David Falkner | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/flyers-end-rangers-season-islanders-stay-alive.html | FLYERS END RANGERS SEASON ISLANDERS STAY ALIVE | By Robin Finn Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/he-s-just-bo-as-in-reggie-and-babe.html | Hes Just Bo as in Reggie and Babe | By Peter Alfano Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/horse-racing-notebook-wood-shapes-up-as-test-for-capote.html | HORSE RACING NOTEBOOK WOOD SHAPES UP AS TEST FOR CAPOTE | By Steven Crist | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/nba-notebook-florida-expansion-may-face-a-delay.html | NBA Notebook Florida Expansion May Face a Delay | By Sam Goldaper | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/nhl-playoffs-nordiques-eliminate-whalers.html | NHL PLAYOFFS NORDIQUES ELIMINATE WHALERS | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/player-s-lawyer-sees-indictments.html | Players Lawyer Sees Indictments | By Michael Goodwin | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/rangers-big-guns-misfire.html | RANGERS BIG GUNS MISFIRE | By Alex Yannis | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-new-feathers-for-the-mustangs.html | SCOUTING New Feathers For the Mustangs | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-peak-competition.html | SCOUTING Peak Competition | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-two-car-family.html | SCOUTING TwoCar Family | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/slump-worries-mattingly.html | Slump Worries Mattingly | By Michael Martinez | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-of-the-times-getting-to-know-you.html | SPORTS OF THE TIMES Getting to Know You | Ny George Vecsey | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/strawberry-mets-turn-on-the-power.html | STRAWBERRY METS TURN ON THE POWER | By Joseph Durso Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/style/kraft-is-to-buy-flying-foods.html | KRAFT IS TO BUY FLYING FOODS | By Trish Hall | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/stage-jason-robards-in-a-month-of-sundays.html | STAGE JASON ROBARDS IN A MONTH OF SUNDAYS | By Frank Rich | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/article-213387-no-title.html | Article 213387  No Title | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/atlanta-to-review-inquiry-on-cocaine.html | ATLANTA TO REVIEW INQUIRY ON COCAINE | By William E Schmidt Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/connecticut-residents-are-at-top-in-income.html | CONNECTICUT RESIDENTS ARE AT TOP IN INCOME | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/dole-confident-he-can-defeat-bush-in-gop-race.html | DOLE CONFIDENT HE CAN DEFEAT BUSH IN GOP RACE | By Bernard Weinraub Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/fbi-inquiry-focuses-on-rockets-for-shuttle.html | FBI INQUIRY FOCUSES ON ROCKETS FOR SHUTTLE | By Leslie Maitland Werner Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/first-us-brain-graft-gives-new-hope-to-patient.html | FIRST US BRAIN GRAFT GIVES NEW HOPE TO PATIENT | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/foes-of-chicago-mayor-lose.html | Foes of Chicago Mayor Lose | AP | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/formaldehyde-found-a-cancer-hazard.html | FORMALDEHYDE FOUND A CANCER HAZARD | By Philip Shabecoff Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/gurus-hired-to-motivate-workers-are-raising-fears-of-mind-control.html | GURUS HIRED TO MOTIVATE WORKERS ARE RAISING FEARS OF MIND CONTROL | By Robert Lindsey Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/herbert-blumer.html | HERBERT BLUMER | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/navy-head-orders-a-look-to-future.html | NAVY HEAD ORDERS A LOOK TO FUTURE | By Richard Halloran Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/new-animal-forms-will-be-patented.html | NEW ANIMAL FORMS WILL BE PATENTED | By Keith Schneider Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/new-index-finds-some-cancer-dangers-are-overrated-and-others-ignored.html | NEW INDEX FINDS SOME CANCER DANGERS ARE OVERRATED AND OTHERS IGNORED | By Jane E Brody | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/paroled-ex-lawmaker-held.html | Paroled ExLawmaker Held | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/times-chief-editor-to-retire-at-end-of-year.html | TIMES CHIEF EDITOR TO RETIRE AT END OF YEAR | By Alex S Jones | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-politics-looking-toward-88-some-see-a-mirror-in-60-and-76.html | WASHINGTON TALK POLITICS Looking Toward 88 Some See a Mirror in 60 and 76 | By R W Apple Jr | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-the-press-editorial-feud-at-washington-times.html | WASHINGTON TALK THE PRESS Editorial Feud at Washington Times | By Irvin Molotsky | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/7-nations-agree-to-limit-export-of-big-rockets.html | 7 NATIONS AGREE TO LIMIT EXPORT OF BIG ROCKETS | By John H Cushman Jr Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/argentine-chief-resists-demands-of-officers-rebellious-over-arrest.html | ARGENTINE CHIEF RESISTS DEMANDS OF OFFICERS REBELLIOUS OVER ARREST | By Shirley Christian Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/bloc-was-prepared-to-crush-solidarity-a-defector-says.html | BLOC WAS PREPARED TO CRUSH SOLIDARITY A DEFECTOR SAYS | By Michael T Kaufman Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/haitian-soldiers-said-to-kill-a-squatter-in-clash-in-north.html | Haitian Soldiers Said to Kill A Squatter in Clash in North | AP | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/in-mexico-the-graft-loosens-its-grip.html | IN MEXICO THE GRAFT LOOSENS ITS GRIP | By Larry Rohter Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/judge-upholds-secord-on-bank-secrecy.html | JUDGE UPHOLDS SECORD ON BANK SECRECY | By Philip Shenon Special To the New York Times | TX 2-053886 | 1987-04-20 |

| | | | | |
|---|---|---|---|---|
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/new-task-for-shultz-his-talks-within-administration-with-nato-could-be-difficult.html | NEW TASK FOR SHULTZ HIS TALKS WITHIN THE ADMINISTRATION AND WITH NATO COULD BE DIFFICULT | By David K Shipler Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/paris-journal-battalions-form-for-ormolu-clocks-and-cherubs.html | PARIS JOURNAL BATTALIONS FORM FOR ORMOLU CLOCKS AND CHERUBS | By Paul Lewis Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/reagan-plans-to-consult-allies.html | REAGAN PLANS TO CONSULT ALLIES | Special to the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/regan-in-talk-backs-reagan.html | REGAN IN TALK BACKS REAGAN | By Thomas J Knudson Special To the New York Times Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/signs-of-south-korea-crackdown-against-the-opposition-multiply.html | SIGNS OF SOUTH KOREA CRACKDOWN AGAINST THE OPPOSITION MULTIPLY | By Clyde Haberman Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/some-nato-allies-cool-to-removing-short-range-arms.html | SOME NATO ALLIES COOL TO REMOVING SHORTRANGE ARMS | By Paul Lewis Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/soviet-complains-shultz-was-unable-to-bargain.html | SOVIET COMPLAINS SHULTZ WAS UNABLE TO BARGAIN | By Bill Keller Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/talks-a-secret-for-four-years.html | TALKS A SECRET FOR FOUR YEARS | By John H Cushman Jr Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/tutu-and-ministers-tell-botha-of-defying-ban.html | Tutu and Ministers Tell Botha of Defying Ban | By John D Battersby Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-17 | https://www.nytimes.com/1987/04/17/world/weinberger-says-the-walkers-gave-soviet-much-key-data.html | WEINBERGER SAYS THE WALKERS GAVE SOVIET MUCH KEY DATA | By Michael R Gordon Special To the New York Times | TX 2-053886 | 1987-04-20 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/art-dance-and-music-to-merge-in-a-river.html | ART DANCE AND MUSIC TO MERGE IN A RIVER | By Jack Anderson | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/books-war-stories.html | BOOKS WAR STORIES | By Herbert Mitgang | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/dance-summers-films.html | DANCE SUMMERS FILMS | By Jack Anderson | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/fcc-acts-to-stiffen-equal-employment-rules.html | FCC ACTS TO STIFFEN EQUAL EMPLOYMENT RULES | By Reginald Stuart Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-053892 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/music-brahms-by-an-all-star-sextet.html | MUSIC BRAHMS BY AN ALLSTAR SEXTET | By Tim Page | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/the-dance-bill-cratty-troupe-at-92d-street-y.html | THE DANCE BILL CRATTY TROUPE AT 92D STREET Y | By Anna Kisselgoff | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/books/books-of-the-times-nature-s-red-tooth.html | BOOKS OF THE TIMES Natures Red Tooth | By Michiko Kakutani | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/books/richard-wilbur-is-named-nation-s-poet-laureate.html | RICHARD WILBUR IS NAMED NATIONS POET LAUREATE | By Irvin Molotsky Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/amoco-dome-deal-said-to-be-near.html | AMOCODOME DEAL SAID TO BE NEAR | By John F Burns Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/article-424387-no-title.html | Article 424387  No Title | By John Holusha Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/building-a-manhattan-empire.html | BUILDING A MANHATTAN EMPIRE | By Albert Scardino | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/chapter-11-protection-for-sharon.html | CHAPTER 11 PROTECTION FOR SHARON | By Robert J Cole | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-air-force-halts-money-to-northrop.html | COMPANY NEWS Air Force Halts Money to Northrop | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-eastern-airlines-sets-259-layoffs.html | COMPANY NEWS Eastern Airlines Sets 259 Layoffs | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-hca-cool-to-buyout-bid.html | COMPANY NEWS HCA Cool To Buyout Bid | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-mckesson-unit.html | COMPANY NEWS McKesson Unit | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-profits-surge-at-manville.html | COMPANY NEWS Profits Surge At Manville | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-railroad-to-settle-discrimination-suit.html | COMPANY NEWS Railroad to Settle Discrimination Suit | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-wells-fargo-fee-settlement.html | COMPANY NEWS Wells Fargo Fee Settlement | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/congress-is-expected-to-keep-pressing-for-trade-legislation.html | CONGRESS IS EXPECTED TO KEEP PRESSING FOR TRADE LEGISLATION | By Clyde H Farnsworth Special To the New York Times | TX 2-053892 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cyclops-unit-plan.html | Cyclops Unit Plan | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/disclaimer-on-miller-s-remarks.html | DISCLAIMER ON MILLERS REMARKS | By Steven V Roberts Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/effect-on-americans-perceived-as-slight.html | EFFECT ON AMERICANS PERCEIVED AS SLIGHT | By Andrew Pollack Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ex-baldwin-chief-settles.html | ExBaldwin Chief Settles | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/goldome-plans-switch-back-to-state-charter.html | GOLDOME PLANS SWITCH BACK TO STATE CHARTER | By Eric N Berg | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/imf-studies-privatization.html | IMF Studies Privatization | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/mony-s-wide-diversification.html | MONYS WIDE DIVERSIFICATION | By Leonard Sloane | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-a-dental-rinse-for-plaque-removal.html | PATENTSA Dental Rinse For Plaque Removal | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-drugs-for-disorders-of-the-nervous-system.html | PATENTSDrugs for Disorders Of the Nervous System | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-gold-compounds-used-in-arthritis-treatment.html | PATENTSGold Compounds Used In Arthritis Treatment | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-herpes-treatments.html | PATENTSHerpes Treatments | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-launching-a-shuttles-satellites.html | PATENTSLaunching A Shuttles Satellites | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-new-monitor-to-check-heart-and-breathing.html | PATENTSNew Monitor to Check Heart and Breathing | By Stacy V Jones | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/president-imposes-tariff-on-imports-against-japanese.html | PRESIDENT IMPOSES TARIFF ON IMPORTS AGAINST JAPANESE | By Gerald M Boyd Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/revision-is-seen-in-trade-data.html | REVISION IS SEEN IN TRADE DATA | By Robert D Hershey Jr Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/seoul-announces-a-plan-to-freeze-its-surplus-in-us-trade.html | SEOUL ANNOUNCES A PLAN TO FREEZE ITS SURPLUS IN US TRADE | By Clyde Haberman Special To the New York Times | TX 2-053892 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/thrift-units-losses-surge.html | Thrift Units Losses Surge | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/tokyo-sees-violation-of-rules.html | Tokyo Sees Violation Of Rules | By Susan Chira Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/business/your-money-co-op-loan-shopping.html | YOUR MONEY Coop Loan Shopping | By Leonard Sloane | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/a-church-in-brooklyn-closes-its-men-s-shelter.html | A CHURCH IN BROOKLYN CLOSES ITS MENS SHELTER | By Esther Iverem | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/about-new-york-cracking-down-on-duck-dealing-and-bunny-sales.html | ABOUT NEW YORK Cracking Down On Duck Dealing And Bunny Sales | By William E Geist | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/agents-tell-of-drug-s-grip-on-wall-street.html | AGENTS TELL OF DRUGS GRIP ON WALL STREET | By Peter Kerr | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/asphalt-inquiry-delays-queens-and-bronx-road-work.html | ASPHALT INQUIRY DELAYS QUEENS AND BRONX ROAD WORK | By Selwyn Raab | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/bridge-the-direct-raise-to-game-can-mean-several-thing.html | Bridge The Direct Raise to Game Can Mean Several Thing | By Alan Truscott | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/chess-at-new-york-open-it-s-like-a-war.html | CHESS AT NEW YORK OPEN ITS LIKE A WAR | By Sara Rimer | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/cuomo-s-risky-strategy.html | CUOMOS RISKY STRATEGY | By Jeffrey Schmalz Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/firm-in-drug-raid-suspected-of-fraud.html | FIRM IN DRUG RAID SUSPECTED OF FRAUD | By James Sterngold | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/forest-hills-left-stunned-by-a-slaying.html | FOREST HILLS LEFT STUNNED BY A SLAYING | By George James | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/hijacker-of-76-twa-flight-burrows-out-of-federal-prison.html | HIJACKER OF 76 TWA FLIGHT BURROWS OUT OF FEDERAL PRISON | By David E Pitt | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/meese-may-end-link-to-a-figure-in-wedtech-case.html | MEESE MAY END LINK TO A FIGURE IN WEDTECH CASE | By Josh Barbanel | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/plane-crash-kills-pilot-as-6-flee-burning-home.html | PLANE CRASH KILLS PILOT AS 6 FLEE BURNING HOME | By Robert D McFadden | TX 2-053892 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/police-arrest-77-in-drug-raids-at-21-buildings.html | POLICE ARREST 77 IN DRUG RAIDS AT 21 BUILDINGS | By Howard W French | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/prize-winners-find-glory-bittersweet.html | PRIZE WINNERS FIND GLORY BITTERSWEET | By Joseph Berger | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/unwanted-3100-tons-of-li-garbage-sail-into-gulf-of-mexico-in-search-of-a-dump.html | UNWANTED 3100 TONS OF LI GARBAGE SAIL INTO GULF OF MEXICO IN SEARCH OF A DUMP | By Philip S Gutis Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/in-the-nation-nukes-are-not-tanks.html | IN THE NATION Nukes Are Not Tanks | By Tom Wicker | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/is-the-van-gogh-auction-price-an-omen.html | Is the Van Gogh Auction Price an Omen | By Maxwell Luria | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/observer-power-wears-the-black.html | OBSERVER Power Wears The Black | By Russell Baker | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/our-complicity-in-trade-problems.html | Our Complicity in Trade Problems | By Gerald M Marks | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/who-cares-about-the-hudson.html | Who Cares About the Hudson | By John Cronin | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/3-suns-players-are-indicted-in-drug-investigation.html | 3 SUNS PLAYERS ARE INDICTED IN DRUG INVESTIGATION | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/baseball-brewers-reach-10-0-with-7-runs-in-7th.html | BASEBALL BREWERS REACH 100 WITH 7 RUNS IN 7TH | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/familiar-finish-for-rangers.html | FAMILIAR FINISH FOR RANGERS | By Craig Wolff Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/islanders-are-joyful-for-now.html | ISLANDERS ARE JOYFUL FOR NOW | By Robin Finn | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/knick-home-finale-looks-like-opener.html | KNICK HOME FINALE LOOKS LIKE OPENER | By Sam Goldaper | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/mets-bats-are-finally-meek.html | METS BATS ARE FINALLY MEEK | By Joseph Durso Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-of-the-times-cordero-cruising-in-wake-of-success.html | Sports of The Times CORDERO CRUISING IN WAKE OF SUCCESS | By Steven Crist | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/style/consumer-saturday-lenses-to-change-eye-color.html | CONSUMER SATURDAY LENSES TO CHANGE EYE COLOR | By AnneMarie Schiro | TX 2-053892 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/style/de-gustibus-two-italian-pies-to-brighten-easter-sunday-feasts.html | DE GUSTIBUS TWO ITALIAN PIES TO BRIGHTEN EASTER SUNDAY FEASTS | By Marian Burros | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/style/men-discover-the-joys-of-salon-pampering.html | MEN DISCOVER THE JOYS OF SALON PAMPERING | By AnneMarie Schiro | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/cabaret-epperson-musical.html | CABARET EPPERSON MUSICAL | By Stephen Holden | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/for-street-troupe-at-20-life-s-both-buena-y-good.html | FOR STREET TROUPE AT 20 LIFES BOTH BUENA Y GOOD | By Richard F Shepard | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/7-cities-picked-in-plan-to-foster-school-attendance.html | 7 CITIES PICKED IN PLAN TO FOSTER SCHOOL ATTENDANCE | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/agency-studies-plan-to-evaporate-3-mile-islands-radioactive-water.html | AGENCY STUDIES PLAN TO EVAPORATE 3 MILE ISLANDS RADIOACTIVE WATER | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/bacteria-production-process-could-speed-aids-research.html | BACTERIA PRODUCTION PROCESS COULD SPEED AIDS RESEARCH | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/california-city-sues-boy-7.html | CALIFORNIA CITY SUES BOY 7 | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/citrus-disease-in-florida.html | Citrus Disease in Florida | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/effort-to-end-sat-testing-at-brown-u-is-turned-back.html | Effort to End SAT Testing At Brown U Is Turned Back | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/ethnic-jokes-in-campus-computer-prompt-debate.html | ETHNIC JOKES IN CAMPUS COMPUTER PROMPT DEBATE | By Isabel Wilkerson Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/for-the-homeless-a-new-idea.html | FOR THE HOMELESS A NEW IDEA | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/hart-to-seek-ruling-on-use-of-88-funds-for-84-debt.html | HART TO SEEK RULING ON USE OF 88 FUNDS FOR 84 DEBT | By Robin Toner Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/helicopter-crashes-in-idaho.html | Helicopter Crashes in Idaho | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/hinckley-s-father-paid-for-expert-s-testimony.html | HINCKLEYS FATHER PAID FOR EXPERTS TESTIMONY | By Leslie Maitland Werner Special To the New York Times | TX 2-053892 | 1987-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/koop-plans-a-shake-up-of-public-health-officers.html | KOOP PLANS A SHAKEUP OF PUBLIC HEALTH OFFICERS | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/lead-pollution-declined-in-85.html | LEAD POLLUTION DECLINED IN 85 | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/man-in-the-news-a-scholarly-librarian-james-hadley-billington.html | MAN IN THE NEWS A SCHOLARLY LIBRARIAN JAMES HADLEY BILLINGTON | By Irvin Molotsky Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/patenting-life-us-policy-decision-sets-off-debate-over-morals-lure-vast-profits.html | PATENTING LIFE US POLICY DECISION SETS OFF A DEBATE OVER MORALS AND LURE OF VAST PROFITS | By Keith Schneider Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/plea-by-james-brady-rejected-in-case-against-gun-maker.html | Plea by James Brady Rejected In Case Against Gun Maker | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/test-of-a-frost-killer-put-off-to-let-court-weigh-protests.html | Test of a FrostKiller Put Off To Let Court Weigh Protests | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/the-monitor-seeking-listeners-as-well-as-readers.html | THE MONITOR SEEKING LISTENERS AS WELL AS READERS | By Matthew L Wald Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/us-will-test-bomb-detector-for-air-cargo.html | US WILL TEST BOMB DETECTOR FOR AIR CARGO | By Richard Witkin | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/voters-in-corpus-christi-will-choose-mayor-today.html | VOTERS IN CORPUS CHRISTI WILL CHOOSE MAYOR TODAY | By Robert Reinhold Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/us/will-of-god-cited-in-plea-in-court.html | WILL OF GOD CITED IN PLEA IN COURT | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/9-senators-try-to-block-funds-for-un-office-asked-by-us.html | 9 SENATORS TRY TO BLOCK FUNDS FOR UN OFFICE ASKED BY US | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/amsterdam-journal-laying-down-the-law-at-the-cannabis-cafe.html | AMSTERDAM JOURNAL LAYING DOWN THE LAW AT THE CANNABIS CAFE | By Francis X Clines Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/argentina-s-army-moves-to-head-off-officer-rebellion.html | ARGENTINAS ARMY MOVES TO HEAD OFF OFFICER REBELLION | By Shirley Christian Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/bonn-and-arms-plans-kohl-in-a-bind.html | BONN AND ARMS PLANS KOHL IN A BIND | By James M Markham Special To the New York Times | TX 2-053892 | 1987-04-22 |

| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/gorbachev-urges-minority-states.html | GORBACHEV URGES MINORITY STATES | By Bill Keller Special To the New York Times | TX 2-053892 | 1987-04-22 |
|---|---|---|---|---|---|
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/havana-reports-3-cubans-dead-of-aids-and-sets-up-isolation-unit.html | HAVANA REPORTS 3 CUBANS DEAD OF AIDS AND SETS UP ISOLATION UNIT | By Joseph B Treaster Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/latin-american-democracies-still-in-fear-of-their-armies.html | LATIN AMERICAN DEMOCRACIES STILL IN FEAR OF THEIR ARMIES | By Alan Riding Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/malaysia-dooms-traffickers.html | Malaysia Dooms Traffickers | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/marine-corps-chief-warns-of-many-more-prosecutions.html | MARINE CORPS CHIEF WARNS OF MANY MORE PROSECUTIONS | By John H Cushman Jr Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/mt-etna-eruption-kills-two.html | Mt Etna Eruption Kills Two | AP | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/mutiny-by-troops-in-manila-is-put-down-by-loyal-forces.html | MUTINY BY TROOPS IN MANILA IS PUT DOWN BY LOYAL FORCES | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/new-report-of-bribery-in-india-arms-dealings.html | New Report of Bribery In India Arms Dealings | Special to the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/nicaraguan-indians-are-back-home.html | NICARAGUAN INDIANS ARE BACK HOME | By Stephen Kinzer Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/pisa-is-hopin-to-give-leaning-tower-a-rest.html | PISA IS HOPIN TO GIVE LEANING TOWER A REST | By John Tagliabue Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/soviet-offering-us-an-exchange-nuclear-tests-on-each-other-s-soil.html | SOVIET OFFERING US AN EXCHANGE NUCLEAR TESTS ON EACH OTHERS SOIL | By Michael R Gordon Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/the-iran-contra-grand-jury-is-focusing-on-fund-raiser.html | THE IRANCONTRA GRAND JURY IS FOCUSING ON FUNDRAISER | By Philip Shenon Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-18 | https://www.nytimes.com/1987/04/18/world/us-rights-aide-pessimistic-on-soviet-jewish-emigres.html | US RIGHTS AIDE PESSIMISTIC ON SOVIET JEWISH EMIGRES | By David K Shipler Special To the New York Times | TX 2-053892 | 1987-04-22 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/archives/gardening-theres-more-than-one-lilac-for-planting.html | GARDENINGTHERES MORE THAN ONE LILAC FOR PLANTING | By Eliot Tozer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/archives/numismatics-on-new-issues-and-helpful-publications.html | NUMISMATICSON NEW ISSUES AND HELPFUL PUBLICATIONS | By Ed Reiter | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/3-composers-who-defined-opera-in-the-18th-century.html | 3 COMPOSERS WHO DEFINED OPERA IN THE 18TH CENTURY | By George Jellinek | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/a-setting-fit-for-a-shogun.html | A SETTING FIT FOR A SHOGUN | By Donald Keene | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/antiques-model-trains-not-just-toys.html | ANTIQUES MODEL TRAINS NOT JUST TOYS | By Rita Reif | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/architecture-view-a-prophet-honored-at-last-in-his-own-land.html | ARCHITECTURE VIEW A PROPHET HONORED AT LAST IN HIS OWN LAND | By Paul Goldberger | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/art-view-sweden-shares-its-french-riches.html | ART VIEW SWEDEN SHARES ITS FRENCH RICHES | By John Russell | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/concert-indiana-group-performs-early-music.html | CONCERT INDIANA GROUP PERFORMS EARLY MUSIC | By John Rockwell | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/coping-with-the-demands-of-liszt.html | COPING WITH THE DEMANDS OF LISZT | By Barrymore Scherer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Jennifer Dunning | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Tim Page | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-acanthus-ballet.html | DANCE ACANTHUS BALLET | By Jennifer Dunning | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-douglas-dunn-presents-light-o-tease.html | DANCE DOUGLAS DUNN PRESENTS LIGHT O TEASE | By Jennifer Dunning | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-the-sleeping-beauty-awakens-anew.html | DANCE THE SLEEPING BEAUTY AWAKENS ANEW | By Jack Anderson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-the-wendy-perron-troupe.html | DANCE THE WENDY PERRON TROUPE | By Jennifer Dunning | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-view-dai-rakuda-kans-theater-of-raw-images.html | DANCE VIEW DAI RAKUDA KANS THEATER OF RAW IMAGES | By Anna Kisselgoff | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/debuts-a-guitarist-a-flutist-a-pianist-and-a-singer-appear-in-new-york-recitals.html | DEBUTS A GUITARIST A FLUTIST A PIANIST AND A SINGER APPEAR IN NEW YORK RECITALS | By Bernard Holland | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/fi g-leaves-art-other-disputes-canada-grants-for-new-talent-established-artists.html | OF FIG LEAVES ART AND OTHER DISPUTES Canada Grants for New Talent or Established Artists | By John F Burns | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/fi g-leaves-art-other-disputes-west-germany-dissonance-over-corporate-sponsors.html | OF FIG LEAVES ART AND OTHER DISPUTES West Germany Dissonance Over Corporate Sponsors | By James M Markham | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-children-216487.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-children.html | HOME VIDEO CHILDREN | By Steve Schneider | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-documentary.html | HOME VIDEO DOCUMENTARY | By Randall Rothenberg | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-fairy-tale-ballet.html | HOME VIDEO FairyTale Ballet | By Jack Anderson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-howto.html | HOME VIDEO HOWTO | By Marshall Schwuon | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-music-002387.html | HOME VIDEO MUSIC | By John S Wilson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-music.html | HOME VIDEO MUSIC | By Barrymore L Scherer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ho me-video-religion.html | HOME VIDEO RELIGION | By Ari L Goldman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/in-the-midst-of-plenty-plenty-is-missing.html | IN THE MIDST OF PLENTY PLENTY IS MISSING | By Michael Brenson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ja zz-dynamic-duos-play-in-nyu-program.html | JAZZ DYNAMIC DUOS PLAY IN NYU PROGRAM | By John S Wilson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/ja zz-for-church-services-makes-measured-progress.html | JAZZ FOR CHURCH SERVICES MAKES MEASURED PROGRESS | By Leslie Rubinstein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/m usic-fayruz-sings.html | MUSIC FAYRUZ SINGS | By Jon Pareles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/m usic-juillard-quartet-and-haydn.html | MUSIC JUILLARD QUARTET AND HAYDN | By Will Crutchfield | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/m usic-planctus-mariae.html | MUSIC PLANCTUS MARIAE | By Bernard Holland | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/m usic-shelley-hirsch.html | MUSIC SHELLEY HIRSCH | By Stephen Holden | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/m usic-view-could-veblen-explain-today-s-opera.html | MUSIC VIEW COULD VEBLEN EXPLAIN TODAYS OPERA | By Donal Henahan | TX 2-057703 | 1987-05-11 |

| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/new-life-for-early-music.html | NEW LIFE FOR EARLY MUSIC | By Edward Schneider | TX 2-057703 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-britain-challenges-for-the-beeb-s-new-head.html | OF FIG LEAVES ART AND OTHER DISPUTES Britain Challenges For the Beebs New Head | By Howell Raines | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-france-critics-blast-ballet-about-malraux.html | OF FIG LEAVES ART AND OTHER DISPUTES FRANCE CRITICS BLAST BALLET ABOUT MALRAUX | By Paul Lewis | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-india-folk-art-festival-sparks-furor.html | OF FIG LEAVES ART AND OTHER DISPUTES India Folk Art Festival Sparks Furor | By Steven R Weisman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-israel-antiquities-for-sale-plunder-or-boon.html | OF FIG LEAVES ART AND OTHER DISPUTES Israel Antiquities For Sale Plunder or Boon | By Thomas L Friedman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-italy-the-great-fig-leaf-debate.html | OF FIG LEAVES ART AND OTHER DISPUTES Italy The Great FigLeaf Debate | By Roberto Suro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-mexico-a-call-for-home-grown-tv.html | OF FIG LEAVES ART AND OTHER DISPUTES Mexico A Call for HomeGrown TV | By Larry Rohter | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/pop-view-play-it-again-sam.html | POP VIEW Play IT AGAIN SAM | By Jon Pareles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/recital-joseph-smith.html | RECITAL JOSEPH SMITH | By Bernard Holland | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/record-notes-mining-a-cd-catalogue.html | RECORD NOTES MINING A CD CATALOGUE | By Gerald Gold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-coplands-third-language-of-hope.html | SOUND AND RECORDINGSCOPLANDS THIRD LANGUAGE OF HOPE | By K Robert Schwarz | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-gould-and-the-cd-made-for-each-other.html | SOUND AND RECORDINGS GOULD AND THE CD MADE FOR EACH OTHER | By Tim Page | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-insatiable-curiosity-of-hilton-ruiz.html | SOUND AND RECORDINGS INSATIABLE CURIOSITY OF HILTON RUIZ | By Robert Palmer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-equalizers-chip-in-with-intelligence.html | SOUND EQUALIZERS CHIP IN WITH INTELLIGENCE | By Hans Fantel | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/television-innovation-is-a-primary-color-on-the-video-artists-palette.html | TELEVISIONINNOVATION IS A PRIMARY COLOR ON THE VIDEO ARTISTS PALETTE | By John Wallace | TX 2-057703 | 1987-05-11 |

| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/the-arts-news-and-reviews-dance-enzo-cosimi-and-troupe-from-italy.html | THE ARTS NEWS AND REVIEWS DANCE ENZO COSIMI AND TROUPE FROM ITALY | By Anna Kisselgoff | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/the-dance-cummings.html | THE DANCE CUMMINGS | By Jack Anderson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/theater-look-oos-playin-enry-iggins-naow.html | THEATERLOOK OOS PLAYIN ENRY IGGINS NAOW | By Helen Dudar | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/tv-view-fox-s-fare-more-of-the-same.html | TV VIEW FOXS FARE MORE OF THE SAME | By John J OConnor | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/about-cars-allante-has-a-lot-to-say.html | ABOUT CARS ALLANTE HAS A LOT TO SAY | By Marshall Schuon | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/and-visions-beyond.html | AND VISIONS BEYOND | By Paul Lienert | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/at-javits-center-the-world-is-more-and-better.html | AT JAVITS CENTER THE WORLD IS MORE AND BETTER | By Eric Asimov | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/cars-at-home-anywhere-on-view-in-new-york.html | CARS AT HOME ANYWHERE ON VIEW IN NEW YORK | BY John Holusha | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/cure-for-the-dulls-speed-and-a-dash-of-power.html | CURE FOR THE DULLS SPEED AND A DASH OF POWER | By Iver Peterson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/famous-thoughts-on-some-special-cars.html | FAMOUS THOUGHTS ON SOME SPECIAL CARS | By Judith Newman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/for-headlights-less-is-more.html | FOR HEADLIGHTS LESS IS MORE | By Mark H Jaffe | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/hopes-for-saturn-return-to-earth.html | HOPES FOR SATURN RETURN TO EARTH | By Kurt Eichenwald | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/how-to-test-drive-a-new-car-and-do-it-right.html | HOW TO TESTDRIVE A NEW CAR AND DO IT RIGHT | By Iver Peterson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/left-cold-by-cars-a-woman-s-struggle.html | LEFT COLD BY CARS A WOMANS STRUGGLE | By Lisa W Foderaro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/next-years-models-this-year.html | NEXT YEARS MODELS THIS YEAR | By Paul Lienert | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/rover-rough-yet-smooth.html | ROVER ROUGH YET SMOOTH | By Fred M H Gregory | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/samurai-success-find-market-and-conquer.html | SAMURAI SUCCESS FIND MARKET AND CONQUER | By Jack Kadden | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/the-few-the-rich-pininfarina.html | THE FEW THE RICH PININFARINA | By Marshall Schuon | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/what-the-1990s-have-in-store.html | WHAT THE 1990s HAVE IN STORE | By Paul Lienert | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/when-all-is-not-enough.html | WHEN ALL IS NOT ENOUGH | By Isabel Wilkerson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/when-similarity-resigns-style-is-substance.html | WHEN SIMILARITY RESIGNS STYLE IS SUBSTANCE | By Fred M H Gregory | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/about-books-infinity-is-bigger-than-all-of-us.html | ABOUT BOOKS INFINITY IS BIGGER THAN ALL OF US | ANATOLE BROYARD | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/agony-and-apostasy.html | AGONY AND APOSTASY | WENDY DONIGER OFLAHERTY | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/be-neutral-or-else.html | BE NEUTRAL  OR ELSE | By Herbert Dorfman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/children-s-books-599487.html | CHILDRENS BOOKS | By Janice Prindle | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/crime-597387.html | CRIME | By Newgate Callendar | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/fathers-daughters-and-hoodlums.html | FATHERS DAUGHTERS AND HOODLUMS | By David Leavitt | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/fig-leaves-art-other-disputes-soviet-union-new-ventures-sprout-cultural-thaw.html | OF FIG LEAVES ART AND OTHER DISPUTES Soviet Union New Ventures Sprout in Cultural Thaw | By Bill Keller | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/he-found-it-at-the-movies.html | HE FOUND IT AT THE MOVIES | ANDREW HACKER | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/her-youth-observed.html | HER YOUTH OBSERVED | WILFRID SHEED | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/i-am-cinderella-s-stepmother-and-i-know-my-rights.html | I AM CINDERELLAS STEPMOTHER AND I KNOW MY RIGHTS | By Judith Rossner | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-pursuit-of-the-ultimate-fiction.html | IN PURSUIT OF THE ULTIMATE FICTION | JUSTIN KAPLIN | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Adam Bellow | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Barbara A Bannon | TX 2-057703 | 1987-05-11 |

| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Lucie Prinz | TX 2-057703 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Mark Childress | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Richard Burgin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT FICTION | By Susan Winnett | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-240087.html | IN SHORT NONFICTION | By Lawrence S Ritter | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-240587.html | IN SHORT NONFICTION | By George Johnson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-598887.html | IN SHORT NONFICTION | By Patricia Leigh Brown | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-599187.html | IN SHORT NONFICTION | By Peter Brunette | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Fleming | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni L Scheier | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/of-fig-leaves-art-and-other-disputes-nigeria-strife-stirred-by-best-seller.html | OF FIG LEAVES ART AND OTHER DISPUTES Nigeria Strife Stirred By Best Seller | By James Brooke | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/participating-in-the-world.html | PARTICIPATING IN THE WORLD | LYNNE MCMAHON | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-chinese-ambush.html | THE CHINESE AMBUSH | BERNARD E TRAINOR | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-maturing-of-nathanael.html | THE MATURING OF NATHANAEL | JOHH STURROCK | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-poet-as-efficiency-expert.html | THE POET AS EFFICIENCY EXPERT | ALEXANDER NEHAMAS | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-true-adventures-of-shylock-s-daughter.html | THE TRUE ADVENTURES OF SHYLOCKS DAUGHTER | MICHAEL MALONE | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/truth-opium-and-muddy-waters.html | TRUTH OPIUM AND MUDDY WATERS | ROBIN W WINKS | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/trying-tyo-answer-tyhe-ancient-questions.html | TRYING TYO ANSWER TYHE ANCIENT QUESTIONS | ARTHUR HERTZBERG | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/when-the-big-apple-blossomed.html | WHEN THE BIG APPLE BLOSSOMED | By Roger Starr | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/why-is-that-man-tired.html | WHY IS THAT MAN TIRED | LOUISE ERDRICH | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/books/women-at-bay.html | WOMEN AT BAY | RACHEL BILLINGTON | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-it-wont-be-business-as-usual-texaco-files-for-a.html | BUSINESS FORUM IT WONT BE BUSINESS AS USUALTEXACO FILES FOR A TRAUMATIC FUTURE | By Jack Gross | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-key-agricultural-policy-turning-japan-into-importing-nation.html | BUSINESS FORUM THE KEY IS AGRICULTURAL POLICY TURNING JAPAN INTO AN IMPORTING NATION | By Sam Nakagama | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-trade-comes-around.html | BUSINESS FORUM TRADE COMES AROUND | By David D Hale | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/embattled-executive-mario-schimberni-duel-for-dominance-top-montedison.html | EMBATTLED EXECUTIVE MARIO SCHIMBERNI THE DUEL FOR DOMINANCE AT THE TOP OF MONTEDISON | By Roberto Suro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/investing-choosing-securities-for-a-rainy-day.html | INVESTINGCHOOSING SECURITIES FOR A RAINY DAY | By Anise C Wallace | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/investing-playing-a-slow-rise-in-rates.html | INVESTINGPLAYING A SLOW RISE IN RATES | By John C Boland | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/is-it-time-to-worry-about-inflation.html | IS IT TIME TO WORRY ABOUT INFLATION | By Stephen Labaton | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/making-news-on-the-cheap-pay-off.html | MAKING NEWS ON THE CHEAP PAY OFF | By N R Kleinfield | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/personal-finance-it-s-time-to-consider-a-keogh-for-87.html | PERSONAL FINANCE ITS TIME TO CONSIDER A KEOGH  FOR 87 | By Deborah Rankin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/prospects-bulls-bears-and-mba-s.html | PROSPECTS Bulls Bears and MBAs | By Pamela G Hollie | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-exective-computer-tailoring-the-data-bse-to-the-data.html | THE EXECTIVE COMPUTER TAILORING THE DATA BSE TO THE DATA | By Erik SandbergDiment | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-malling-of-main-street.html | THE MALLING OF MAIN STREET | By Anthony Depalma | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-sleepy-gum-giant-begins-to-wake-up.html | THE SLEEPY GUM GIANT BEGINS TO WAKE UP | By Stephen Phillips | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/week-in-business-texaco-s-chapter-11-thwarts-pennzoil.html | WEEK IN BUSINESS TEXACOS CHAPTER 11 THWARTS PENNZOIL | By Merrill Perlman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-avoiding-the-foot-in-mouth-syndrome.html | WHATS NEW IN FOREIGN LANGUAGE TELEVISION AVOIDING THE FOOTINMOUTH SYNDROME | By Charles Barthold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-forget-flipper-here-s-the-news.html | WHATS NEW IN FOREIGN LANGUAGE TELEVISION FORGET FLIPPER  HERES THE NEWS | By Charles Barthold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-tuning-in-to-a-persian-johnny-carson.html | WHATS NEW IN FOREIGN LANGUAGE TELEVISION TUNING IN TO A PERSIAN JOHNNY CARSON | By Charles Barthold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/business/wht-s-new-in-foreign-language-television.html | WHTS NEW IN FOREIGN LANGUAGE TELEVISION | By Charles Barthold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/about-men-life-with-trixie.html | ABOUT MEN Life With Trixie | By Ben J Stein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/beauty-traveling-with-the-pack.html | BEAUTY Traveling With The Pack | By Linda Wells | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/fashion-brown-bagging-it.html | FASHION BrownBagging It | By Carrie Donovan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/food-knowing-no-boundary.html | FOOD KNOWING NO BOUNDARY | By Bruce Cost | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/home-design-part-and-parcel.html | HOME DESIGN Part and Parcel | By Carol Vogel | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/magnificent-obsession-a-house-in-the-country.html | MAGNIFICENT OBSESSION A HOUSE IN THE COUNTRY | By Erica Abeel | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-hot-history-department.html | THE HOT HISTORY DEPARTMENT | By Mark Silk | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-marcoses-moonlight-sonata.html | THE MARCOSES MOONLIGHT SONATA | By Seth Mydans | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-palestinian-campus.html | THE PALESTINIAN CAMPUS | By Lisa Wolfe | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-terrifying-normalacy-of-aids.html | THE TERRIFYING NORMALACY OF AIDS | By Stephen Jay Gould | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/big-screen-takes-on-new-meaning.html | BIG SCREEN TAKES ON NEW MEANING | By Vincent Canby | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-food-for-thought.html | HOME VIDEO Food for Thought | By Donal Henahan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-movies-001487.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-movies-999987.html | HOME VIDEO MOVIES | By Vincent Canby | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/of-fig-leaves-art-and-other-disputes-hong-kong-uproar-over-film-censorship.html | OF FIG LEAVES ART AND OTHER DISPUTES Hong Kong Uproar Over Film Censorship | By Nicholas D Kristof | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/robert-townsend-has-fun-at-hollywoods-s-expense.html | ROBERT TOWNSEND HAS FUN AT HOLLYWOODS EXPENSE | By Esther B Fein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/a-doctor-s-perspective-on-growing-aids-caseload.html | A DOCTORS PERSPECTIVE ON GROWING AIDS CASELOAD | By Tessa Melvin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-long-island-trials-of-a-temporary-bachelor.html | ABOUT LONG ISLAND TRIALS OF A TEMPORARY BACHELOR | By Fred McMorrow | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-westchester-give-and-take.html | ABOUT WESTCHESTERGIVE AND TAKE | By Lynne Ames | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/after-fatal-fire-youths-rethink-life.html | After Fatal Fire Youths Rethink Life | By Esther Iverem | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/agency-to-advise-residents-on-radon.html | AGENCY TO ADVISE RESIDENTS ON RADON | By Robert A Hamilton | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/antiques-marking-time-a-the-ballantine-house.html | ANTIQUESMARKING TIME A THE BALLANTINE HOUSE | By Muriel Jacobs | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-6-generations-of-cuban-artists-at-rutgerss-zimmerli-museum.html | ART6 GENERATIONS OF CUBAN ARTISTS AT RUTGERSS ZIMMERLI MUSEUM | By William Zimmer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-monumental-to-miniature-at-the-gallery-in-hastings.html | ARTMONUMENTAL TO MINIATURE AT THE GALLERY IN HASTINGS | By William Zimmer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-what-the-jurors-chose-for-islip-museum-show.html | ARTWHAT THE JURORS CHOSE FOR ISLIP MUSEUM SHOW | By Helen A Harrison | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/ban-on-a-boat-paint-gains-on-east-end.html | BAN ON A BOAT PAINT GAINS ON EAST END | By Thomas Clavin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/bellport-resists-tides-of-change.html | BELLPORT RESISTS TIDES OF CHANGE | By Richard Weissmann | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/certification-of-compulsive-gambling-counselors-proposed.html | CERTIFICATION OF COMPULSIVEGAMBLING COUNSELORS PROPOSED | By Leo H Carney | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/collecting-with-a-touch-of-glass.html | COLLECTING WITH A TOUCH OF GLASS | By Roberta Hershenson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/comatose-man-s-family-seeks-removal-of-his-feeding-tube.html | Comatose Mans Family Seeks Removal of His Feeding Tube | By James Feron Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/commission-on-homeless-explores-housing-options.html | COMMISSION ON HOMELESS EXPLORES HOUSING OPTIONS | By Betsy Brown | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/community-colleges-celebrating.html | COMMUNITY COLLEGES CELEBRATING | By Lynn Mautner | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-guide-218587.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-a-place-to-work-a-place-to-rest.html | CONNECTICUT OPINION A PLACE TO WORK A PLACE TO REST | By Denis Killeen | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-the-farmer-and-his-wealthy-uncle.html | CONNECTICUT OPINION THE FARMER AND HIS WEALTHY UNCLE | By John T Savage | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-the-past-intrudes-upon-a-wedding-list.html | CONNECTICUT OPINION THE PAST INTRUDES UPON A WEDDING LIST | By M G Coyle | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/county-items-fare-well-in-state-budget.html | COUNTY ITEMS FARE WELL IN STATE BUDGET | By Gary Kriss | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/crafts-american-baskets-draw-praise-abroad.html | CRAFTS AMERICAN BASKETS DRAW PRAISE ABROAD | By Patricia Malarcher States News Service | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-a-return-to-bucks-county.html | DINING OUTA RETURN TO BUCKS COUNTY | By Valerie Sinclair | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-a-touch-of-soho-in-sono.html | DINING OUT A TOUCH OF SOHO IN SONO | By Patricia Brooks | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-in-huntington-a-bossa-nova-beat.html | DINING OUT IN HUNTINGTON A BOSSA NOVA BEAT | By Joanne Starkey | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-new-american-fare-in-tarrytown.html | DINING OUTNEW AMERICAN FARE IN TARRYTOWN | By M H Reed | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/disease-is-called-incredible.html | DISEASE IS CALLED INCREDIBLE | By Leo H Carney | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dispute-on-towns-cleanup.html | DISPUTE ON TOWNS CLEANUP | By Nancy Zeldis | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/easter-bunny-largesse-dont-hop-to-conclusions.html | EASTER BUNNY LARGESSE DONT HOP TO CONCLUSIONS | By Gary Kriss | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/escaped-hijacker-surrenders-peacefully.html | Escaped Hijacker Surrenders Peacefully | By Robert D McFadden | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/expansion-of-college-is-opposed.html | EXPANSION OF COLLEGE IS OPPOSED | By Esther Iverem | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/food-recipes-to-keep-in-hand-for-those-tasty-asparagus-spears.html | FOOD RECIPES TO KEEP IN HAND FOR THOSE TASTY ASPARAGUS SPEARS | By Moira Hodgson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/for-tax-volunteers-its-vacation-time.html | FOR TAX VOLUNTEERS ITS VACATION TIME | By Louise Saul | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/gardening-soil-is-a-prerequisite-for-success.html | GARDENINGSOIL IS A PREREQUISITE FOR SUCCESS | By Carl Totemeier | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/gardening-soil-is-a-prerequisite-for-success.html | GARDENINGSOIL IS A PREREQUISITE FOR SUCCESS | By Carl Totemeier | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/gardening-soil-is-a-prerequisite-for-success.html | GARDENINGSOIL IS A PREREQUISITE FOR SUCCESS | By Carl Totemeier | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/gardening-soil-is-a-prerequisite-for-success.html | GARDENINGSOIL IS A PREREQUISITE FOR SUCCESS | By Carl Totemeier | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/hewlett-home-opposed.html | HEWLETT HOME OPPOSED | By Sharon Monahan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/home-clinic-making-old-wood-new-again-with-chemical-paint-stripper.html | HOME CLINIC MAKING OLD WOOD NEW AGAIN WITH CHEMICAL PAINT STRIPPER | By Bernard Gladstone | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/hospital-fees-soar-under-new-system.html | HOSPITAL FEES SOAR UNDER NEW SYSTEM | By Carolyn Battista | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/how-one-community-handles-recycling.html | HOW ONE COMMUNITY HANDLES RECYCLING | By Bob Narus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/in-stamford-clusters-of-1-million-homes.html | IN STAMFORD CLUSTERS OF 1 MILLION HOMES | By Charlotte Libov | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/in-stamford-study-spans-generations.html | IN STAMFORD STUDY SPANS GENERATIONS | By Sharon L Bass | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/lilcos-plea-points-up-dual-effort-on-power.html | LILCOS PLEA POINTS UP DUAL EFFORT ON POWER | By John Rather | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/linden-has-plans-for-airport.html | LINDEN HAS PLANS FOR AIRPORT | By Albert J Parisi | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-journal-220087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-arbitrary-unilateral-caps-on-water-use-will-hurt.html | LONG ISLAND OPINION ARBITRARY UNILATERAL CAPS ON WATER USE WILL HURT | By Roger Tilles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-awaiting-my-turn-on-a-night-of-stars.html | LONG ISLAND OPINION AWAITING MY TURN ON A NIGHT OF STARS | By Barbara Shields | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-learning-nature-s-harmony.html | LONG ISLAND OPINION LEARNING NATURES HARMONY | By Salvatore Gentile | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-nassau-should-set-the-rules.html | LONG ISLAND OPINION NASSAU SHOULD SET THE RULES | By Arthur J Kremer | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-islanders-she-sells-the-closest-clothes.html | LONG ISLANDERS SHE SELLS THE CLOSEST CLOTHES | By Lawrence Van Gelder | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/lost-artist-recalls-days-of-the-wpa.html | LOST ARTIST RECALLS DAYS OF THE WPA | By Barbara Delatiner | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/making-fraternities-not-for-men-only.html | MAKING FRATERNITIES NOT FOR MEN ONLY | By Peggy McCarthy | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/mistake-on-release-stirs-new-jail-debate.html | MISTAKE ON RELEASE STIRS NEW JAIL DEBATE | By Shelly Feuer Domash | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/music-abundant-offerings-of-piano-and-voice.html | MUSIC ABUNDANT OFFERINGS OF PIANO AND VOICE | By Robert Sherman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/music-bergen-group-ending-its-concert-season.html | MUSICBERGEN GROUP ENDING ITS CONCERT SEASON | By Rena Fruchter | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-a-42milelong-banana-split.html | NEW JERSEY JOURNALA 42MILELONG BANANA SPLIT | By Marshal King | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-driving-curbs-in-seaside-heights.html | NEW JERSEY JOURNAL DRIVING CURBS IN SEASIDE HEIGHTS | By Leo H Carney | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-swedes-in-new-jersey.html | NEW JERSEY JOURNAL SWEDES IN NEW JERSEY | By Leo H Carney | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-opinion-of-faith-youth-ethics-and-change.html | NEW JERSEY OPINIONOF FAITH YOUTH ETHICS AND CHANGE | By Susan Schnur | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-perspectives-on-musical-theater.html | NEW PERSPECTIVES ON MUSICAL THEATER | By Alvin Klein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-ways-of-losing-around-the-state.html | NEW WAYS OF LOSING AROUND THE STATE | By Bess Liebenson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-york-youth-dies-on-trip.html | New York Youth Dies on Trip | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/old-rail-routes-sought-as-park-trails.html | OLD RAIL ROUTES SOUGHT AS PARK TRAILS | By Robert A Hamilton | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/opinion-municipally-based-land-use-control-is-called-a-failure.html | OPINION MUNICIPALLY BASED LANDUSE CONTROL IS CALLED A FAILURE | By Robert G Torricelli | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/panel-hopeful-on-bill-to-recycle-trash.html | PANEL HOPEFUL ON BILL TO RECYCLE TRASH | By Betsy Percoski | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/panels-act-to-shut-2-oversight-offices.html | PANELS ACT TO SHUT 2 OVERSIGHT OFFICES | By Richard L Madden | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/park-service-endorces-plan-to-protect-3-rivers.html | PARK SERVICE ENDORCES PLAN TO PROTECT 3 RIVERS | By States News Service | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/politics-gasoline-tax-rise-pressure-increasing.html | POLITICS GASOLINE TAX RISE PRESSURE INCREASING | By Joseph F Sullivan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/poorest-of-the-poor-are-the-target-of-welfare-society-grants.html | Poorest of the Poor Are the Target of Welfare Society Grants | By Kathleen Teltsch | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/professors-name-is-in-the-sky.html | PROFESSORS NAME IS IN THE SKY | By Paul Guernsey | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/prosecutor-cited-for-racial-remarks.html | Prosecutor Cited for Racial Remarks | By E R Shipp | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/pupil-health-center-faces-board-vote.html | PUPIL HEALTH CENTER FACES BOARD VOTE | By Milena Jovanovitch | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/recycling-a-new-approach-to-garbage.html | RECYCLING A NEW APPROACH TO GARBAGE | By Bob Narus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/rutgers-defends-tuition-increases.html | RUTGERS DEFENDS TUITION INCREASES | By Mari Ann Milchman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/school-newspaper-libel-suit-settled.html | SCHOOL NEWSPAPER LIBEL SUIT SETTLED | By Patricia Squires | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/seeking-answers-to-queens-s-rise-in-murders.html | Seeking Answers to Queenss Rise in Murders | By George James | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/seton-hall-planning-a-medical-school.html | SETON HALL PLANNING A MEDICAL SCHOOL | By Sandra Friedland | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/somers-residents-rally-over-fate-of-farmhouse.html | SOMERS RESIDENTS RALLY OVER FATE OF FARMHOUSE | By Gary Kriss | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/speaking-personally-welcoming-the-season-on-2-aging-wheels.html | SPEAKING PERSONALLY WELCOMING THE SEASON ON 2 AGING WHEELS | By Letitia Sage | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/state-to-buy-heron-site-on-si.html | STATE TO BUY HERON SITE ON SI | Special to the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/student-press-draws-praise.html | STUDENT PRESS DRAWS PRAISE | By Patricia Squires | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/suit-alternatives-no-panacea.html | SUIT ALTERNATIVES NO PANACEA | By Linda Villamor | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/sweet-memories-of-easters-past.html | SWEET MEMORIES OF EASTERS PAST | By Laurie A ONeill | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-essence-of-developing-friendships.html | THE ESSENCE OF DEVELOPING FRIENDSHIPS | By Sally Levitt Steinberg | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-length-of-a-term-the-pain-of-a-survivor.html | THE LENGTH OF A TERM THE PAIN OF A SURVIVOR | By Shelly Feuer Domash | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/theater-review-rooney-is-funny-thing-at-forum.html | THEATER REVIEW ROONEY IS FUNNY THING AT FORUM | By Leah D Frank | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/theater-still-awaiting-its-fate-stratford-stages-the-tempest.html | THEATER STILL AWAITING ITS FATE STRATFORD STAGES THE TEMPEST | By Alvin Klein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/towns-to-gather-household-toxins.html | TOWNS TO GATHER HOUSEHOLD TOXINS | By Betsy Percoski | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/trash-barge-from-li-to-move-after-leaking.html | Trash Barge From LI To Move After Leaking | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/trying-to-keep-the-water-clean-and-pure.html | TRYING TO KEEP THE WATER CLEAN AND PURE | By Penny Singer | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/us-aid-expanded-on-fusion-research.html | US AID EXPANDED ON FUSION RESEARCH | By States News Service | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-guide-225587.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-journal-book-awards.html | WESTCHESTER JOURNAL BOOK AWARDS | By Betsy Brown | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-journal-lawyer-to-head-bar.html | WESTCHESTER JOURNAL LAWYER TO HEAD BAR | By Tessa Melvin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-journal-tireless-effort.html | WESTCHESTER JOURNALTIRELESS EFFORT | By Milena Jovanovitch | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-opinion-an-easter-parade-in-the-new-world.html | WESTCHESTER OPINION AN EASTER PARADE IN THE NEW WORLD | By Renee FersenOsten | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-opinion-time-to-honor-a-symbol-of-democracy.html | WESTCHESTER OPINION TIME TO HONOR A SYMBOL OF DEMOCRACY | By Herbert Moore | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/what-do-ties-and-toothpicks-have-in-common-timber.html | WHAT DO TIES AND TOOTHPICKS HAVE IN COMMON TIMBER | By Charlotte Libov | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/cecil-king-86-dies-in-dublin-a-british-newspaper-leader.html | Cecil King 86 Dies in Dublin A British Newspaper Leader | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/no-headline-625287.html | No Headline | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/richard-rosenthal-arbitrager.html | Richard Rosenthal Arbitrager | By Wolfgang Saxon | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/willi-smith-clothes-designer-creator-of-vivid-sportswear.html | Willi Smith Clothes Designer Creator of Vivid Sportswear | By George James | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/on-my-mind-spies-i-have-known.html | ON MY MIND Spies I Have Known | By Am Rosenthal | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/washington-shultz-s-easter-miracle.html | WASHINGTON Shultzs Easter Miracle | By James Reston | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/why-we-should-root-for-gorbachev.html | Why We Should Root for Gorbachev | By Alexander Yanov | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/commercial-property-mixed-use-buildings-rocky-marriages-offices-apartments.html | Commercial Property MixedUse Buildings The Rocky Marriages of Offices and Apartments | By Mark McCain | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/focus-tv-listings-armchair-shopping-for-homes.html | FOCUS TV LISTINGS Armchair Shopping For Homes | By Stacey Okun | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/if-youre-thinking-of-living-in-hoboken.html | If Youre Thinking of Living inHOBOKEN | By Rachelle Garbarine | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-long-island-demand-grows-for-specialtyshop-strips.html | In the Region Long IslandDemand Grows for SpecialtyShop Strips | By Diana Shaman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-new-jersey-tides-of-change-surge-along-the-shore.html | In the Region New JerseyTides of Change Surge Along the Shore | By Rachelle Garbarine | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-hiawassee-ga-cultivating-the-tourists.html | NATIONAL NOTEBOOK Hiawassee GaCultivating The Tourists | By Thomas M Detitta | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-seattle-designing-by-committee.html | NATIONAL NOTEBOOK Seattle Designing By Committee | By Timothy Egan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-windsor-vt-gambling-on-appreciation.html | NATIONAL NOTEBOOK Windsor VtGambling on Appreciation | By Susan Keese | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-lewisburg-pa-protecting-a-victorian-past.html | NORTHEAST NOTEBOOK LEWISBURG PAProtecting a Victorian Past | By James C Merkel | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-manchester-nh-auctioning-off-a-post-office.html | NORTHEAST NOTEBOOK MANCHESTER NHAuctioning Off A Post Office | By Jeff Feingold | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-windsor-vt-gambling-on-appreciation.html | NORTHEAST NOTEBOOK WINDSOR VTGambling on Appreciation | By Susan Keese | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/perspectives-low-rise-innovation-staten-island-project-is-back-on-track.html | Perspectives LowRise Innovation Staten Island Project Is Back on Track | By Alan S Oser | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-80-feet-of-steel-trinity-s-bridge.html | POSTINGS 80 FEET OF STEEL Trinitys Bridge | By Lisa Foderaro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-adirondacks-parley-preserving-a-rural-haven.html | POSTINGS ADIRONDACKS PARLEY Preserving a Rural Haven | By Lisa Foderaro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-first-phase-transforming-a-riverfront.html | POSTINGS FIRST PHASE Transforming a Riverfront | By Lisa Foderaro | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-soaring-rents-it-s-better-to-build.html | POSTINGS SOARING RENTS Its Better To Build | By Lisa Foderaro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/q-a-562587.html | Q  A | By Shawn G Kennedy | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/region-connecticut-westchester-hartfords-getting-world-trade-center.html | In the Region Connecticut and Westchester Hartfords Getting a World Trade Center | By Eleanor Charles | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/state-to-compare-rents-with-incomes.html | State to Compare Rents With Incomes | By Anthony Depalma | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/streetscapes-church-st-paul-st-andrew-landmark-with-unwanted-status.html | STREETSCAPES THE CHURCH OF ST PAUL AND ST ANDREW A Landmark With an Unwanted Status | By Christopher Gray | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/talking-taxes-retaining-profits-in-a-house-sale.html | Talking Taxes Retaining Profits in a House Sale | By Andree Brooks | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/wider-rent-program-for-the-aged-urged.html | WIDER RENT PROGRAM FOR THE AGED URGED | By Lisa W Foderaro | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/american-league-brewers-tie-record-with-11th-in-a-row.html | AMERICAN LEAGUE BREWERS TIE RECORD WITH 11TH IN A ROW | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/another-charge-seen-in-suns-case.html | ANOTHER CHARGE SEEN IN SUNS CASE | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/auto-racing-stock-car-drivers-chasing-earnhardt.html | AUTO RACING STOCKCAR DRIVERS CHASING EARNHARDT | By Steve Potter | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-herr-slams-mets-in-10th.html | BASEBALL HERR SLAMS METS IN 10TH | By Joseph Durso Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-notebook-trebelhorn-of-the-brewers-a-name-to-note-for-now.html | BASEBALL NOTEBOOK TREBELHORN OF THE BREWERS A NAME TO NOTE FOR NOW | By Murray Chass | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-yanks-cool-off-jackson-and-win.html | BASEBALL YANKS COOL OFF JACKSON AND WIN | By Murray Chass | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/horse-racing-gulch-first-in-wood.html | HORSE RACING GULCH FIRST IN WOOD | By Steven Crist | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/national-league-davis-and-reds-smash-astros-8-0.html | NATIONAL LEAGUE DAVIS AND REDS SMASH ASTROS 80 | AP | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/nhl-playoffs-islanders-capitals-in-third-overtime.html | NHL PLAYOFFS ISLANERS CAPITALS IN THIRD OVERTIME | By Robin Finn Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/outdoors-canada-increases-its-support-for-salmon.html | Outdoors Canada Increases Its Support for Salmon | By Nelson Bryant | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pan-american-games-castro-tells-officials-he-optimistic-cuba-s-participation.html | PAN AMERICAN GAMES CASTRO TELLS OFFICIALS HE IS OPTIMISTIC ON CUBAS PARTICIPATION | By Michael Janofsky Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/piercing-the-excuses-in-baseball-hirings.html | PIERCING THE EXCUSES IN BASEBALL HIRINGS | By Joe Morgan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-hawks-fulfiling-tall-order.html | PRO BASKETBALL HAWKS FULFILING TALL ORDER | By Ira Berkow | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-lost-season-for-nets-followed-big-hopes.html | PRO BASKETBALL LOST SEASON FOR NETS FOLLOWED BIG HOPES | By Sam Goldaper Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-schedule-puts-knicks-out-of-their-misery.html | PRO BASKETBALL SCHEDULE PUTS KNICKS OUT OF THEIR MISERY | By Roy S Johnson Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/rowing-harvard-in-sweep-outlasts-princeton.html | ROWING HARVARD IN SWEEP OUTLASTS PRINCETON | By Norman HildesHeim Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-of-the-times-in-your-face-the-scowl-returns-for-bernard-king.html | SPORTS OF THE TIMES IN YOUR FACE THE SCOWL RETURNS FOR BERNARD KING | By George Vecsey | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-of-the-times-the-leaks-in-nba-umbrella.html | SPORTS OF THE TIMES The Leaks In NBA Umbrella | By Dave Anderson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/yachting-san-diego-has-edge-for-next-cup-race.html | YACHTING SAN DIEGO HAS EDGE FOR NEXT CUP RACE | By Barbara Lloyd | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/a-tree-for-wine.html | A TREE FOR WINE | By Suzanne Slesin | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/around-the-garden-a-simple-effort-will-control-the-weeds.html | AROUND THE GARDEN A SIMPLE EFFORT WILL CONTROL THE WEEDS | By Joan Lee Faust | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/bridge-the-winners-who-came-from-behind.html | BRIDGE THE WINNERS WHO CAME FROM BEHIND | By Alan Truscott | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/camera-two-types-of-auto-focusing.html | CAMERA TWO TYPES OF AUTOFOCUSING | By Andy Grundberg | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/chess-one-of-those-days-it-s-better-not-to-play.html | CHESS ONE OF THOSE DAYS ITS BETTER NOT TO PLAY | By Robert Byrne | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/social-events-parties-with-a-purpose.html | SOCIAL EVENTS Parties With a Purpose | By Robert E Tomasson | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/style/stamps-rarities-sale-has-an-appealing-agenda.html | STAMPS RARITIES SALE HAS AN APPEALING AGENDA | By John F Dunn | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/new-york-les-miserables-distinctive-stirring-version-still-victor-hugo-s.html | NEW YORK LES MISERABLES THE DISTINCTIVE AND STIRRING VERSION IS STILL VICTOR HUGOS | By John Gross | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/of-fig-leaves-art-and-other-disputes-japan-tokyo-builds-a-shakespearean-theater.html | OF FIG LEAVES ART AND OTHER DISPUTES Japan Tokyo Builds A Shakespearean Theater | By Clyde Haberman | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/trouble-in-river-city-right-here-in-beijing.html | TROUBLE IN RIVER CITY RIGHT HERE IN BEIJING | By Edward A Gargan | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/fare-of-the-country-the-most-italian-of-spirits.html | FARE OF THE COUNTRY THE MOST ITALIAN OF SPIRITS | By S Irene Virbila | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/london-on-a-pedestal.html | LONDON ON A PEDESTAL | By Howell Raines | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/new-orleans-and-all-that-jazz.html | NEW ORLEANS AND ALL THAT JAZZ | By Jason Berry | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/practical-traveler-writing-that-angry-letter.html | PRACTICAL TRAVELER WRITING THAT ANGRY LETTER | By Betsy Wade | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/q-and-a-231587.html | Qand A | By Stanley Carr | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/saying-aloha-to-polo.html | SAYING ALOHA TO POLO | By Moana Tregaskis | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/shopper-s-world-good-buys-down-under.html | SHOPPERS WORLD GOOD BUYS DOWN UNDER | By Jane Perlez | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/the-third-degree-at-the-border.html | THE THIRD DEGREE AT THE BORDER | By Janette Turner Hospital | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/the-wheelchair-traveler.html | THE WHEELCHAIR TRAVELER | By Steven Paul Mark | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/views-of-a-kaleidoscopic-city.html | VIEWS OF A KALEIDOSCOPIC CITY | By Lailan Young | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Paul Lewis | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/4-die-in-plane-crash.html | 4 Die in Plane Crash | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/army-ratings-aim-to-restore-sergeants-authority.html | Army Ratings Aim to Restore Sergeants Authority | By Richard Halloran Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/bakkers-reportedly-got-4.8-million-since-84.html | Bakkers Reportedly Got 48 Million Since 84 | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/border-officers-to-weigh-pleas-of-illegal-aliens.html | Border Officers To Weigh Pleas Of Illegal Aliens | By Robert Pear Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/bush-quietly-sets-stage-for-drive.html | BUSH QUIETLY SETS STAGE FOR DRIVE | By Gerald M Boyd | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/chicago-mayor-s-victory-prize-council-peace.html | Chicago Mayors Victory Prize Council Peace | By Dirk Johnson Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/delaware-joins-3-states-in-big-lottery.html | DELAWARE JOINS 3 STATES IN BIG LOTTERY | By Lindsey Gruson Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/enrollment-of-minorities-in-colleges-stagnating.html | ENROLLMENT OF MINORITIES IN COLLEGES STAGNATING | By Edward B Fiske | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/fda-finds-diluted-caffeine-lessens-danger.html | FDA Finds Diluted Caffeine Lessens Danger | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/frequent-fliers-crying-foul-as-airlines-change-the-rules.html | FREQUENT FLIERS CRYING FOUL AS AIRLINES CHANGE THE RULES | By Eric Schmitt | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/golden-gate-s-50th-birthday-party-is-rescued.html | Golden Gates 50th Birthday Party Is Rescued | By Robert Lindsey Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/high-school-to-close-at-106.html | High School to Close at 106 | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/maryland-s-revisions-in-gaming.html | MARYLANDS REVISIONS IN GAMING | Special to the New York Times | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/massachusetts-planning-new-aid-for-mentally-ill.html | MASSACHUSETTS PLANNING NEW AID FOR MENTALLY ILL | Special to the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/proudly-polish-college-to-shut-in-pennsylvania.html | PROUDLY POLISH COLLEGE TO SHUT IN PENNSYLVANIA | Special to the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/ranks-of-volunteer-firefighters-thinned-by-changing-society.html | Ranks of Volunteer Firefighters Thinned by Changing Society | By Lindsey Gruson Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/revival-efforts-divisive-in-texas-ghost-towns.html | Revival Efforts Divisive In Texas Ghost Towns | By Peter Applebome Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/richmond-battles-to-control-swollen-james-river.html | Richmond Battles to Control Swollen James River | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/tax-exempt-group-s-payment-of-115000-is-called-possible-violation-of-law.html | TaxExempt Groups Payment of 115000 Is Called Possible Violation of Law | By Richard L Berke Special To The New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/toxic-leak-rule-in-effect.html | Toxic Leak Rule in Effect | By Ben A Franklin Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/uncertainties-of-a-chemical-filled-world-bring-fear-to-a-suburb-of-denver.html | Uncertainties of a ChemicalFilled World Bring Fear to a Suburb of Denver | By Philip Shabecoff Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/us/us-rules-out-hatfield-charges.html | US Rules Out Hatfield Charges | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/candidates-are-striving-to-establish-the-image.html | Candidates are Striving to Establish THE Image | By Ej Dionne Jr | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/congress-gets-serious-about-dc-statehood.html | CONGRESS GETS SERIOUS ABOUT DC STATEHOOD | By Wayne King | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/deciding-consequences-of-insanity-defense.html | DECIDING CONSEQUENCES OF INSANITY DEFENSE | By Kenneth B Noble | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/detention-of-children-fuels-new-defiance-in-south-africa.html | DETENTION OF CHILDREN FUELS NEW DEFIANCE IN SOUTH AFRICA | By John Battersby | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/europe-too-posts-no-dumping-signs-for-japanese-firms.html | EUROPE TOO POSTS NO DUMPING SIGNS FOR JAPANESE FIRMS | By Steve Lohr | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/fluid-math-made-simple-sort-of.html | FLUID MATH MADE SIMPLE  SORT OF | By James Gleick | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/ideas-trends-a-new-measure-of-indecency.html | IDEAS  TRENDS A New Measure Of Indecency | By George Johnson AND Laura Mansnerus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/ideas-trends-getting-a-patent-on-animal-life.html | IDEAS  TRENDS Getting a Patent On Animal Life | By George Johnson AND Laura Mansnerus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/ideas-trends-jury-finds-bias-by-daily-news.html | IDEAS  TRENDS Jury Finds Bias By Daily News | By George Johnson AND Laura Mansnerus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/ideas-trends-separating-illusion-from-reality-in-war-on-cancer.html | IDEAS  TRENDS Separating Illusion From Reality In War on Cancer | By George Johnson AND Laura Mansnerus | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/in-africa-france-is-still-a-military-power.html | IN AFRICA FRANCE IS STILL A MILITARY POWER | By Richard Bernstein | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/inching-closer-how-both-sides-gain-from-moscow-talks.html | INCHING CLOSER HOW BOTH SIDES GAIN FROM MOSCOW TALKS | By David K Shipler | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/is-the-labor-party-an-endangered-species.html | IS THE LABOR PARTY AN ENDANGERED SPECIES | By Howell Raines | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/over-2.7-billion-barrels-texaco-seeks-protection.html | OVER 27 BILLION BARRELS TEXACO SEEKS PROTECTION | By Thomas C Hayes | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/pax-syriana-unfolds-under-close-scrunity-in-lebanon.html | PAX SYRIANA UNFOLDS UNDER CLOSE SCRUNITY IN LEBANON | By Ihsan A Hijazi | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/q-a-stephen-g-breyer-with-uniform-sentencing-same-crime-same-time.html | Q  A Stephen G Breyer WITH UNIFORM SENTENCING  SAME CRIME SAME TIME | By Kenneth B Noble | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/subway-door-problem-no-open-and-shut-case.html | SUBWAY DOOR PROBLEM NO OPEN AND SHUT CASE | By Richard Levine | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weeki nreview/the-nation-a-deadline-passes-superfund-creeps-slowly-toward-cleanup-goals.html | THE NATION A DEADLINE PASSES SUPERFUND CREEPS SLOWLY TOWARD CLEANUP GOALS | By Philip Shabecoff | TX 2-057703 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-region-a-way-of-life-hangs-in-balance-as-albany-battles-on-ethics.html | THE REGION A WAY OF LIFE HANGS IN BALANCE AS ALBANY BATTLES ON ETHICS | By Jeffrey Schmalz | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-a-new-soviet-role-in-mideast.html | THE WORLD A New Soviet Role in Mideast | By Milt Freudenheim James F Clarity and Katherine Roberts | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-argentina-thwarts-military-rebellion.html | THE WORLD Argentina Thwarts Military Rebellion | By Milt Freudenheim James F Clarity and Katherine Roberts | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-debate-silenced-in-south-korea.html | THE WORLD Debate Silenced In South Korea | By Milt Freudenheim James F Clarity and Katherine Roberts | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-panama-refuses-accused-nazi.html | THE WORLD Panama Refuses Accused Nazi | By Milt Freudenheim James F Clarity and Katherine Roberts | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-tamils-kill-126-civilian-bus-riders-in-sri-lanka-war.html | THE WORLD Tamils Kill 126 Civilian Bus Riders In Sri Lanka War | By Milt Freudenheim James F Clarity and Katherine Roberts | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/tightening-the-reins-in-ballistic-missle-race.html | TIGHTENING THE REINS IN BALLISTIC MISSLE RACE | By John H Cushman Jr | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/2-in-seoul-opposition-sentenced-to-jail.html | 2 in Seoul Opposition Sentenced to Jail | By Clyde Haberman Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/argentina-delays-attack-on-rebels.html | ARGENTINA DELAYS ATTACK ON REBELS | By Alan Riding Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/at-a-rebellious-dutch-abbey-easter-for-all.html | AT A REBELLIOUS DUTCH ABBEY EASTER FOR ALL | By Francis X Clines Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/british-engineer-held-for-6-years-expected-to-be-released-by-libya.html | British Engineer Held for 6 Years Expected to Be Released by Libya | By Jane Perlez Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/castro-says-harmony-is-up-to-us.html | Castro Says Harmony Is Up to US | By Joseph B Treaster Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/central-america-s-arms-buildup-the-risk-of-guns-without-butter.html | CENTRAL AMERICAS ARMS BUILDUP THE RISK OF GUNS WITHOUT BUTTER | By James Lemoyne Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/embassy-security-story-of-failure.html | EMBASSY SECURITY STORY OF FAILURE | By Stephen Engelberg Special To the New York Times | TX 2-057703 | 1987-05-11 |

| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/fanfani-is-sworn-in-as-head-of-italy-s-46th-postwar-cabinet.html | Fanfani Is Sworn In as Head of Italys 46th Postwar Cabinet | By John Tagliabue Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/house-group-in-soviet-hopeful-on-arms.html | House Group in Soviet Hopeful on Arms | By Bill Keller Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/house-speaker-in-soviet-finds-new-freedom-there.html | House Speaker in Soviet Finds New Freedom There | By Bill Keller Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/iran-reports-new-raids-on-iraq.html | Iran Reports New Raids on Iraq | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/israelis-said-to-kill-18-pro-iran-fighters-in-lebanon-s-south.html | Israelis Said to Kill 18 ProIran Fighters In Lebanons South | Special to the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/japanese-taking-tariffs-in-stride.html | JAPANESE TAKING TARIFFS IN STRIDE | By Susan Chira Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/linguist-pleads-for-a-glory-that-was-greek.html | LINGUIST PLEADS FOR A GLORY THAT WAS GREEK | By Alan Cowell Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/new-book-on-marcos-says-us-knew-of-his-72-martial-law-plans.html | New Book on Marcos Says US Knew of His 72 MartialLaw Plans | By Fox Butterfield Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/new-head-is-named-for-beirut-school.html | NEW HEAD IS NAMED FOR BEIRUT SCHOOL | By Marvine Howe | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/reagan-says-us-will-step-up-push-on-missile-accord.html | REAGAN SAYS US WILL STEP UP PUSH ON MISSILE ACCORD | By Steven V Roberts Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/rebel-troops-give-up-in-manila-after-one-is-killed.html | Rebel Troops Give Up in Manila After One Is Killed | By Seth Mydans Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/tougher-line-is-urged-in-sri-lanka-after-attack.html | Tougher Line Is Urged in Sri Lanka After Attack | By Barbara Crossette Special To the New York Times | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/two-russian-guards-killed-by-guerrillas-near-afghan-border.html | Two Russian Guards Killed by Guerrillas Near Afghan Border | AP | TX 2-057703 | 1987-05-11 |
| 1987-04-19 | https://www.nytimes.com/1987/04/19/world/vietnamese-in-election-today-have-a-choice-for-first-time.html | Vietnamese in Election Today Have a Choice for First Time | By Barbara Crossette Special To the New York Times | TX 2-057703 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/ballet-theater-opening-amid-glamour-and-bustle.html | BALLET THEATER OPENING AMID GLAMOUR AND BUSTLE | By Jennifer Dunning | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-2-masses-at-carnegie-hall.html | CONCERT 2 MASSES AT CARNEGIE HALL | By Bernard Holland | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-bernstein-s-mass.html | CONCERT BERNSTEINS MASS | By Will Crutchfield | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-hispanic-program.html | CONCERT HISPANIC PROGRAM | By Tim Page | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/dance-incest-at-eden-s-expressway.html | DANCE INCEST AT EDENS EXPRESSWAY | By Jennifer Dunning | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/jazz-pete-compo-quartet.html | JAZZ PETE COMPO QUARTET | By John S Wilson | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/new-petty-album-signals-return-to-basic-rock.html | NEW PETTY ALBUM SIGNALS RETURN TO BASIC ROCK | By Jon Pareles | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/private-american-art-museum-to-open-in-illinois.html | PRIVATE AMERICANART MUSEUM TO OPEN IN ILLINOIS | By Grace Glueck Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/tv-review-hard-knocks-sitcom.html | TV REVIEW HARD KNOCKS SITCOM | By John J OConnor | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/books/books-of-the-times-746887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-ad-industry-battling-proposed-florida-tax.html | ADVERTISING Ad Industry Battling Proposed Florida Tax | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-della-femina-expands-schering-plough-work.html | ADVERTISING Della Femina Expands ScheringPlough Work | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-how-young-rubicam-extols-express-mail.html | ADVERTISING How Young  Rubicam Extols Express Mail | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-lucky-stores-chooses-grey.html | ADVERTISING Lucky Stores Chooses Grey | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-promoting-7-eleven-s-changes.html | ADVERTISING Promoting 7Elevens Changes | By Philip H Dougherty | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/amoco-bid-for-dome-is-accepted.html | AMOCO BID FOR DOME IS ACCEPTED | By John F Burns Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/bankamerica-stock-plan.html | BankAmerica Stock Plan | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-apple-s-software-chief-shifts-to-new-program.html | BUSINESS PEOPLE Apples Software Chief Shifts to New Program | By Daniel F Cuff and Lawrence M Fisher | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-big-acquisition-is-part-of-rorer-leader-s-plan.html | BUSINESS PEOPLE Big Acquisition Is Part Of Rorer Leaders Plan | By Daniel F Cuff and Lawrence M Fisher | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-old-line-insurer-invests-in-culture.html | BUSINESS PEOPLE OldLine Insurer Invests in Culture | By Daniel F Cuff and Lawrence M Fisher | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/credit-markets-bond-recovery-may-continue.html | CREDIT MARKETS Bond Recovery May Continue | By H J Maidenberg | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/for-stockholders-more-resolutions.html | FOR STOCKHOLDERS MORE RESOLUTIONS | By Barnaby J Feder | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/industry-reluctant-to-spend.html | INDUSTRY RELUCTANT TO SPEND | By Louis Uchitelle | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/international-report-of-ads-and-elders-selling-to-nigerians.html | INTERNATIONAL REPORT OF ADS AND ELDERS SELLING TO NIGERIANS | By James Brooke Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/international-report-sobering-change-for-soviet-wineries.html | INTERNATIONAL REPORT SOBERING CHANGE FOR SOVIET WINERIES | By Philip Taubman Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/market-place-less-caution-on-computers.html | Market Place Less Caution On Computers | By Lawrence M Fisher | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/prices-of-metals-rise-amid-fears-of-inflation.html | PRICES OF METALS RISE AMID FEARS OF INFLATION | By H J Maidenberg | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/safeway-texas-closings.html | Safeway Texas Closings | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/us-to-add-germanium-to-stockpile.html | US to Add Germanium to Stockpile | By Elizabeth M Fowler | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/business/wall-street-fights-fannie-mae-plan.html | WALL STREET FIGHTS FANNIE MAE PLAN | By Nathaniel C Nash Special To the New York Times | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/a-growing-fiscal-burden-decay-of-bridges-and-roads.html | A GROWING FISCAL BURDEN DECAY OF BRIDGES AND ROADS | By Robert O Boorstin | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/barge-called-a-hazard-to-the-gulf-of-mexico.html | Barge Called a Hazard To the Gulf of Mexico | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/bridge-scissors-coup-is-a-maneuver-culbertson-failed-to-name.html | Bridge Scissors Coup Is a Maneuver Culbertson Failed to Name | By Alan Truscott | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/brooklyn-minister-is-found-slain-in-his-room-at-storefront-church.html | BROOKLYN MINISTER IS FOUND SLAIN IN HIS ROOM AT STOREFRONT CHURCH | By John T McQuiston Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/columbia-sues-lawyers-in-eviction.html | COLUMBIA SUES LAWYERS IN EVICTION | By Esther Iverem | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/fashion-sermons-and-rallies-it-s-easter.html | FASHION SERMONS AND RALLIES ITS EASTER | By Elizabeth Kolbert | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/from-both-parties-support-for-jersey-s-workfare.html | FROM BOTH PARTIES SUPPORT FOR JERSEYS WORKFARE | By Joseph F Sullivan Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/greenwich-fears-site-for-trucks.html | GREENWICH FEARS SITE FOR TRUCKS | By Nick Ravo Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/gunman-fires-into-a-crowd-at-jersey-park.html | GUNMAN FIRES INTO A CROWD AT JERSEY PARK | By James Barron | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/metro-matters-now-the-debate-begins-to-boil-over-city-charter.html | Metro Matters Now the Debate Begins to Boil Over City Charter | By Sam Roberts | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/moynihan-working-on-image.html | MOYNIHAN WORKING ON IMAGE | By Clifford D May Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/school-s-plan-for-an-annex-stirs-a-dispute-on-east-side.html | SCHOOLS PLAN FOR AN ANNEX STIRS A DISPUTE ON EAST SIDE | By David W Dunlap | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/smoking-curbs-pose-challenge-for-businesses.html | SMOKING CURBS POSE CHALLENGE FOR BUSINESSES | By Thomas Morgan | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/troubled-tie-neighborhood-and-columbia.html | TROUBLED TIE NEIGHBORHOOD AND COLUMBIA | By Deirdre Carmody | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/obituaries/antony-tudor-choreographer-dies.html | ANTONY TUDOR CHOREOGRAPHER DIES | By Jennifer Dunning | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/obituaries/gustav-oswald-lienhard-81.html | GUSTAV OSWALD LIENHARD 81 | By Wolfgang Saxon | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/a-frequent-flyer-explains-the-thrill.html | A Frequent Flyer Explains the Thrill | By Franklin E Zimring | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/essay-stop-the-espionage-race.html | ESSAY Stop the Espionage Race | By William Safire | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/foreign-affairs-the-sanctity-of-greed.html | FOREIGN AFFAIRS The Sanctity of Greed | By Flora Lewis | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/the-editorial-notebook-new-york-s-old-and-fat-constitution.html | The Editorial Notebook New Yorks Old and Fat Constitution | By John P MacKenzie | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/why-mysify-the-budget.html | WHY MYSIFY THE BUDGET | By James C Miller 3d | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/science/superconductors-tiny-flaws-may-be-the-key.html | SUPERCONDUCTORS TINY FLAWS MAY BE THE KEY | By James Gleick | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/agent-says-four-received-immunity.html | AGENT SAYS FOUR RECEIVED IMMUNITY | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/american-league-indians-end-slide.html | AMERICAN LEAGUE INDIANS END SLIDE | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/brewers-belt-out-record.html | BREWERS BELT OUT RECORD | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/dugout-mishap-fells-tudor.html | DUGOUT MISHAP FELLS TUDOR | By Joseph Durso Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/golf-jones-double-bogey-gives-love-victory.html | GOLF JONES DOUBLE BOGEY GIVES LOVE VICTORY | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/horse-racing-derby-picture-muddier-than-ever.html | HORSE RACING DERBY PICTURE MUDDIER THAN EVER | By Steven Crist | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/king-s-season-ends-too-soon.html | KINGS SEASON ENDS TOO SOON | By Roy S Johnson Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/marathon-time-running-out-for-bill-rodgers.html | MARATHON TIME RUNNING OUT FOR BILL RODGERS | By Frank Litsky | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/mark-howe-is-skating-a-steady-course.html | MARK HOWE IS SKATING A STEADY COURSE | By Craig Wolff | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/national-league-giants-win-8th-1-run-game.html | NATIONAL LEAGUE GIANTS WIN 8TH 1RUN GAME | AP | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nba-celtics-get-home-court-edge.html | NBA CELTICS GET HOMECOURT EDGE | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nfl-negotiations-to-start.html | NFL NEGOTIATIONS TO START | By Michael Janofsky Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nhl-playoffs-long-game-leaves-capitals-in-a-daze.html | NHL PLAYOFFS Long Game Leaves Capitals in a Daze | By Alex Yannis Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nhl-playoffs-no-rest-for-weary-islanders.html | NHL PLAYOFFS NO REST FOR WEARY ISLANDERS | By Robin Finn | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/outdoors-outfitting-fly-anglers.html | Outdoors Outfitting Fly Anglers | By Nelson Bryant | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-of-the-times-the-late-late-show.html | SPORTS OF THE TIMES THE LATE LATE SHOW | By George Vecsey | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-a-ram-for-rose-hill.html | SPORTS WORLD SPECIALS A Ram for Rose Hill | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-heaven-can-wait.html | SPORTS WORLD SPECIALS Heaven Can Wait | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-hurting-huron.html | SPORTS WORLD SPECIALS Hurting Huron | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-reversing-field.html | SPORTS WORLD SPECIALS Reversing Field | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/the-seventh-the-eight-and-the-deciding-game.html | THE SEVENTH THE EIGHT AND THE DECIDING GAME | By Robin Finn | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/thon-to-play-in-minor-league.html | Thon to Play In Minor League | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/yanks-win-2-mets-fall-again-cardinals-in-sweep.html | YANKS WIN 2 METS FALL AGAIN CARDINALS IN SWEEP | By Joseph Durso Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/yanks-win-2-mets-fall-again-shutouts-stop-royals.html | YANKS WIN 2 METS FALL AGAIN SHUTOUTS STOP ROYALS | By Murray Chass | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/style/relationships-anorexia-as-family-problem.html | RELATIONSHIPS ANOREXIA AS FAMILY PROBLEM | By Sharon Johnson | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/style/top-of-the-line-chicken-soup.html | TOPOFTHELINE CHICKEN SOUP | By Jon Nordheimer Special To the New York Times | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/style/whiffenpoofs-gentlmen-songsters-still.html | WHIFFENPOOFS GENTLMEN SONGSTERS STILL | By Nadine Brozan Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/theater/the-stage-all-the-king-s-men-in-providence.html | THE STAGE ALL THE KINGS MEN IN PROVIDENCE | By Mel Gussow Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/theater/the-stage-plain-brown-wrapper.html | THE STAGE PLAIN BROWN WRAPPER | By Walter Goodman | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/2-virginia-teen-agers-die-in-double-suicide.html | 2 Virginia TeenAgers Die in Double Suicide | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/a-third-of-robbery-victims-are-hurt-study-finds.html | A THIRD OF ROBBERY VICTIMS ARE HURT STUDY FINDS | Special to the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/child-services-policy-faulted.html | Child Services Policy Faulted | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/critics-say-thiokol-would-profit-from-nasa-plan-on-shuttle-cost.html | CRITICS SAY THIOKOL WOULD PROFIT FROM NASA PLAN ON SHUTTLE COST | By David E Sanger | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/dallas-amid-changes-elects-woman-mayor.html | DALLAS AMID CHANGES ELECTS WOMAN MAYOR | By Peter Applebome Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/deaver-renewing-fight-over-prosecutor-law.html | DEAVER RENEWING FIGHT OVER PROSECUTOR LAW | By Philip Shenon Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/epa-is-backed-on-residues.html | EPA Is Backed On Residues | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/exlorers-find-exotic-fauna-near-geysers-on-floor-of-pacific.html | EXLORERS FIND EXOTIC FAUNA NEAR GEYSERS ON FLOOR OF PACIFIC | By Walter Sullivan | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/girl-bitten-by-a-shark-off-texas-loses-arm.html | Girl Bitten by a Shark Off Texas Loses Arm | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/hollywood-ambivalent-as-film-trial-nears-end.html | HOLLYWOOD AMBIVALENT AS FILM TRIAL NEARS END | By Aljean Harmetz Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/hotel-cuts-use-of-kitchens-in-ohio-poisoning-outbreak.html | Hotel Cuts Use of Kitchens In Ohio Poisoning Outbreak | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/in-portland-ore-politics-as-usual-usually-isn-t.html | IN PORTLAND ORE POLITICS AS USUAL USUALLY ISNT | By Wallace Turner Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/krishna-convict-files-lawsuit.html | KRISHNA CONVICT FILES LAWSUIT | AP | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/last-wild-california-condor-netted-in-breeding-program.html | Last Wild California Condor Netted in Breeding Program | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/pesticide-still-cancer-risk-despite-caution-us-says.html | PESTICIDE STILL CANCER RISK DESPITE CAUTION US SAYS | By Philip Shabecoff Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/reagans-attend-services.html | Reagans Attend Services | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/some-see-seeds-of-new-exodus-in-cubans-floating-to-florida.html | SOME SEE SEEDS OF NEW EXODUS IN CUBANS FLOATING TO FLORIDA | By Jon Nordheimer Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/submerged-ship-on-register.html | Submerged Ship on Register | AP | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-congress-a-matter-of-measurement.html | WASHINGTON TALK CONGRESS A Matter of Measurement | By Maureen Dowd | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-western-white-house-nothing-like-vacation-some-distance-lift.html | WASHINGTON TALK WESTERN WHITE HOUSE Nothing Like a Vacation And Some Distance To Lift the Spirits | By Gerald M Boyd | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/2-israeli-soldiers-and-3-guerrillas-die-in-a-shootout.html | 2 ISRAELI SOLDIERS AND 3 GUERRILLAS DIE IN A SHOOTOUT | By Thomas L Friedman Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/bilibino-journal-what-price-nuclear-power-in-siberia-it-s-high.html | BILIBINO JOURNAL WHAT PRICE NUCLEAR POWER IN SIBERIA ITS HIGH | By Bill Keller Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/catching-spies-intelligence-officials-say-us-lacks-the-resolve-to-improve.html | CATCHING SPIES INTELLIGENCE OFFICIALS SAY US LACKS THE RESOLVE TO IMPROVE | By Joel Brinkley Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/covert-operations-changes-urged.html | COVERT OPERATIONS CHANGES URGED | Special to the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/global-family-planning-program-advocated.html | Global Family Planning Program Advocated | Special to the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/in-nicaragua-the-cynicism-of-censorship.html | IN NICARAGUA THE CYNICISM OF CENSORSHIP | By Stephen Kinzer Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/seoul-police-act-forcefully-to-block-start-of-a-protest.html | SEOUL POLICE ACT FORCEFULLY TO BLOCK START OF A PROTEST | By Clyde Haberman Special To the New York Times | TX 2-053891 | 1987-04-22 |

| | | | | |
|---|---|---|---|---|
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/survivors-of-attack-in-sri-lanka-tell-of-calm-disciplined-killers.html | SURVIVORS OF ATTACK IN SRI LANKA TELL OF CALM DISCIPLINED KILLERS | By Barbara Crossette Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/technology-focus-of-pope-on-easter.html | TECHNOLOGY FOCUS OF POPE ON EASTER | By John Tagliabue Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/the-talk-of-rafina-greek-easter-diet-of-lamb-and-vice.html | THE TALK OF RAFINA GREEK EASTER DIET OF LAMB AND VICE | By Alan Cowell Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/the-ways-of-easter-in-seville.html | THE WAYS OF EASTER IN SEVILLE | By Paul Delaney Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-20 | https://www.nytimes.com/1987/04/20/world/visit-by-alfonsin-peacefully-ends-argentine-mutiny.html | VISIT BY ALFONSIN PEACEFULLY ENDS ARGENTINE MUTINY | By Shirley Christian Special To the New York Times | TX 2-053891 | 1987-04-22 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/4-taylor-dancers-create-works-for-the-troupe.html | 4 TAYLOR DANCERS CREATE WORKS FOR THE TROUPE | By Jennifer Dunning | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/books-race-and-money.html | Books Race and Money | By Walter Goodman | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/contract-for-ballet-theater.html | CONTRACT FOR BALLET THEATER | By Jennifer Dunning | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/for-country-music-a-new-sound-ends-5-years-stagnation.html | FOR COUNTRY MUSIC A NEW SOUND ENDS 5 YEARS STAGNATION | By Stephen Holden Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/jazz-farmer-golson-group.html | JAZZ FARMERGOLSON GROUP | By Robert Palmer | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/lech-walesa-reports-writing-autobiography.html | Lech Walesa Reports Writing Autobiography | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/music-bach-s-st-matthew-passion.html | MUSIC BACHS ST MATTHEW PASSION | By Will Crutchfield | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/music-dupre-s-stations.html | MUSIC DUPRES STATIONS | By Tim Page | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/psychological-aspects-of-the-dance.html | PSYCHOLOGICAL ASPECTS OF THE DANCE | By Anna Kisselgoff | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/reeves-lewenthal-executive-and-patron-of-american-art.html | REEVES LEWENTHAL EXECUTIVE AND PATRON OF AMERICAN ART | By Peter B Flint | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/tv-reviews-carnegie-hall-grand-opening.html | TV REVIEWS CARNEGIE HALL GRAND OPENING | By John J OConnor | TX 2-050368 | 1987-04-27 |

| 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/tv-reviews-nbc-news-s-trillion-for-defense.html | TV REVIEWS NBC NEWSS TRILLION FOR DEFENSE | By John Corry | TX 2-050368 | 1987-04-27 |
|---|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/books/books-of-the-times-038287.html | BOOKS OF THE TIMES | By John Gross | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/2-extend-discount-fares-but-prices-will-increase.html | 2 EXTEND DISCOUNT FARES BUT PRICES WILL INCREASE | By Jonathan P Hicks | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-anti-alcholism-spots-for-ages-8-to-12.html | ADVERTISING AntiAlcholism Spots For Ages 8 to 12 | By Philip H Dougherty | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-blimp-features-two-sky-tv-s.html | ADVERTISING Blimp Features Two Sky TVs | By Philip H Dougherty | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-ogilvy-puts-romance-in-concord-watch-ads.html | ADVERTISING Ogilvy Puts Romance In Concord Watch Ads | By Philip H Dougherty | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-us-news-goes-after-ad-sales.html | Advertising US News Goes After Ad Sales | By Philip H Dougherty | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/broker-says-fed-official-did-not-leak-rate-data.html | Broker Says Fed Official Did Not Leak Rate Data | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bryson-oil-studies-bid-for-cenergy.html | Bryson Oil Studies Bid For Cenergy | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-a-new-chairman-is-chosen-by-alcoa.html | BUSINESS PEOPLE A New Chairman Is Chosen by Alcoa | By Daniel F Cuff and Vartanig G Vartan | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-at-t-names-head-for-international-group.html | BUSINESS PEOPLE ATT Names Head For International Group | By Daniel F Cuff and Vartanig G Vartan | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-goldomes-leader-cites-benefits-in-stock-sale.html | BUSINESS PEOPLE Goldomes Leader Cites Benefits in Stock Sale | By Daniel F Cuff and Vartanig G Vartan | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/careers-providing-counseling-in-groups.html | Careers Providing Counseling In Groups | By Elizabeth M Fowler | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chairman-resigns-at-santa-fe.html | CHAIRMAN RESIGNS AT SANTA FE | By Stephen Phillips Special To the New York Times | TX 2-050368 | 1987-04-27 |

| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chase-s-net-falls-latin-loans-cited.html | CHASES NET FALLS LATIN LOANS CITED | By Leonard Sloane | TX 2-050368 | 1987-04-27 |
|---|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/coke-preserves-office.html | Coke Preserves Office | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/coleco-loss-of-8.9-million.html | Coleco Loss Of 89 Million | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/commerce-aide-resigns.html | Commerce Aide Resigns | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-earnings-amdahl-profits-rise-tenfold.html | COMPANY EARNINGS Amdahl Profits Rise Tenfold | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-earnings-goodrich-shows-profit.html | COMPANY EARNINGS Goodrich Shows Profit | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-bilzerian-may-seek-to-acquire-ramada.html | COMPANY NEWS BILZERIAN MAY SEEK TO ACQUIRE RAMADA | By Pauline Yoshihashi Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-one-time-gains-lift-mci-net.html | COMPANY NEWS OneTime Gains Lift MCI Net | By Calvin Sims | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-rival-pledges-to-fight-amoco-buyout-of-dome.html | COMPANY NEWS Rival Pledges to Fight Amoco Buyout of Dome | By John F Burns Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-sec-bars-three-brokers.html | COMPANY NEWS SEC Bars Three Brokers | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-tandem-discloses-new-hardware.html | COMPANY NEWS Tandem Discloses New Hardware | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-texas-air-stake-in-maine-carrier.html | COMPANY NEWS Texas Air Stake In Maine Carrier | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-us-solace-for-japan.html | COMPANY NEWS US Solace For Japan | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-wickes-dura-deal.html | COMPANY NEWS WickesDura Deal | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/court-to-weigh-liability-of-sellers-of-securities.html | Court to Weigh Liability Of Sellers of Securities | By Stuart Taylor Jr Special to the New York Times | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS INTEREST RATES RISE SHARPLY | By H J Maidenberg | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/dow-drops-by-5.39-on-inflation-fears.html | Dow Drops by 539 on Inflation Fears | By Lawrence J de Maria | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/dunes-sale-may-collapse.html | Dunes Sale May Collapse | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/fed-s-angell-says-volcker-is-backed.html | FEDS ANGELL SAYS VOLCKER IS BACKED | By Robert D Hershey Jr Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/importers-horror-stories.html | IMPORTERS HORROR STORIES | By Barnaby J Feder | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/market-place-japanese-issues-still-popular.html | Market Place Japanese Issues Still Popular | By Kenneth N Gilpin | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mellon-expects-to-restore-profitability-this-year.html | Mellon Expects to Restore Profitability This Year | By Eric N Berg Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/profits-up-at-5-drug-companies.html | Profits Up At 5 Drug Companies | By Phillip H Wiggins | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/sale-of-computers-to-iran-is-allowed.html | SALE OF COMPUTERS TO IRAN IS ALLOWED | By David E Sanger | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/schlumberger-profit-plunges.html | Schlumberger Profit Plunges | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tax-watch-hiding-money-is-harder-now.html | Tax Watch Hiding Money Is Harder Now | By Gary Klott | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/business/transamerica-s-net-up-sharply.html | Transamericas Net Up Sharply | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/after-flying-first-class-pandas-settle-in-bronx.html | AFTER FLYING FIRSTCLASS PANDAS SETTLE IN BRONX | By Susan Heller Anderson | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/assembly-head-faults-cuomo-on-ethics-veto.html | ASSEMBLY HEAD FAULTS CUOMO ON ETHICS VETO | By Elizabeth Kolbert | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/bridge-diluted-1-no-trump-bidding-has-been-gaining-popularity.html | Bridge Diluted 1 NoTrump Bidding Has Been Gaining Popularity | By Alan Truscott | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/chess-queen-sacrifice-by-seirawan.html | CHESS QUEEN SACRIFICE BY SEIRAWAN | By Robert Byrne | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/defense-lawyers-tactics-unfair-or-just-aggressive.html | DEFENSE LAWYERS TACTICS UNFAIR OR JUST AGGRESSIVE | By Er Shipp | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/garbage-recycling-bill-becomes-law-in-jersey.html | GARBAGE RECYCLING BILL BECOMES LAW IN JERSEY | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/hijacker-who-fled-prison-to-be-returned-to-new-york.html | Hijacker Who Fled Prison To Be Returned to New York | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/inadequate-care-blamed-for-43-hosptial-deaths.html | INADEQUATE CARE BLAMED FOR 43 HOSPTIAL DEATHS | By Ronald Sullivan | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/judge-upholds-2-key-charges-in-zaccaro-case.html | JUDGE UPHOLDS 2 KEY CHARGES IN ZACCARO CASE | By Joseph P Fried | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/our-towns-need-something-in-a-66-waist-no-problem-sir.html | Our Towns Need Something In a 66 Waist No Problem Sir | By Michael Winerip | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/park-gunman-is-still-at-large-motive-unclear.html | PARK GUNMAN IS STILL AT LARGE MOTIVE UNCLEAR | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/possible-charter-issue-campaign-financing.html | POSSIBLE CHARTER ISSUE CAMPAIGN FINANCING | By Joyce Purnick | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/seven-dead-baby-injured-in-jersey-fire.html | SEVEN DEAD BABY INJURED IN JERSEY FIRE | By Donald Janson Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/simpler-and-lower-phone-rates-are-planned-for-new-york-region.html | SIMPLER AND LOWER PHONE RATES ARE PLANNED FOR NEW YORK REGION | By Sam Howe Verhovek | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/tucked-away-on-east-side-2-communities-resist-project.html | TUCKED AWAY ON EAST SIDE 2 COMMUNITIES RESIST PROJECT | By Andrew Rosenthal | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/antony-tudor-choreographer-who-transformed-classical-ballet-is-dead.html | ANTONY TUDOR CHOREOGRAPHER WHO TRANSFORMED CLASSICAL BALLET IS DEAD | By Jennifer Dunning | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/carlos-baker-77-a-professor-and-hemingway-biographer.html | CARLOS BAKER 77 A PROFESSOR AND HEMINGWAY BIOGRAPHER | By Eric Pace | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/glen-p-brock-90-is-dead-former-railroad-executive.html | Glen P Brock 90 Is Dead Former Railroad Executive | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/louis-r-lowery-dies-took-iwo-jima-picture.html | Louis R Lowery Dies Took Iwo Jima Picture | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/maxwell-d-taylor-soldier-and-envoy-dies.html | MAXWELL D TAYLOR SOLDIER AND ENVOY DIES | By Albin Krebs | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/thomas-j-paolino.html | THOMAS J PAOLINO | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/abroad-at-home-a-strange-solicitude.html | ABROAD AT HOME A Strange Solicitude | By Anthony Lewis | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/alfonsin-triumphs-but-next-time.html | Alfonsin Triumphs  But Next Time | By Daniel Poneman Daniel Poneman A Lawyer Is Author Of A Forthcoming Book On Argentine Democracy | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/moscow-is-gaining-an-edge-in-space.html | Moscow Is Gaining An Edge in Space | By Don Eyles Don Eyles Is A Computer Softwear Engineer Who Has Worked On Federal Space Projects For 20 Years | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/observer-forked-tongue-news.html | OBSERVER Forked Tongue News | By Russell Baker | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/about-education-colleges-that-produce-scientists.html | ABOUT EDUCATION COLLEGES THAT PRODUCE SCIENTISTS | By Fred M Hechinger | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/genetic-discoveries-raise-painful-questions.html | GENETIC DISCOVERIES RAISE PAINFUL QUESTIONS | By Sandra Blakeslee | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/midlife-aging-brain-loses-cells-for-anxiety.html | MIDLIFE AGING BRAIN LOSES CELLS FOR ANXIETY | By Daniel Goleman | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/ocean-sediments-tell-tale-of-green-antarctica.html | OCEAN SEDIMENTS TELL TALE OF GREEN ANTARCTICA | By Walter Sullivan | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/peripherals-trading-up-at-ibm.html | PERIPHERALS TRADING UP AT IBM | By Peter H Lewis | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/personal-computers-a-computer-comes-in-from-the-cold.html | PERSONAL COMPUTERS A COMPUTER COMES IN FROM THE COLD | By Erik SandbergDiment | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/soviet-craft-poised-to-peer-into-supernovas-core.html | SOVIET CRAFT POISED TO PEER INTO SUPERNOVAS CORE | By William J Broad | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/telescopes-to-operate-from-trucks.html | Telescopes To Operate From Trucks | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/science/the-search-for-planet-systems-accelerates-amid-new-clues.html | THE SEARCH FOR PLANET SYSTEMS ACCELERATES AMID NEW CLUES | By John Noble Wilford | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/baseball-saberhagen-at-3-0-on-comeback-trail.html | BASEBALL SABERHAGEN AT 30 ON COMEBACK TRAIL | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/joyful-brewers-win-no-13.html | JOYFUL BREWERS WIN NO 13 | By Dirk Johnson Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/kerr-s-three-goals-for-flyers-top-weary-islanders.html | KERRS THREE GOALS FOR FLYERS TOP WEARY ISLANDERS | By Robin Finn Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/knicks-stuck-at-bottom-dismiss-stirling-and-hill.html | KNICKS STUCK AT BOTTOM DISMISS STIRLING AND HILL | By Roy S Johnson | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/nfl-talks-first-and-long.html | NFL TALKS FIRST AND LONG | By Michael Janofsky Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/nhl-playoffs-nordiques-beat-canadians-7-5.html | NHL PLAYOFFS NORDIQUES BEAT CANADIANS 75 | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/pirates-and-johnson-unload-on-the-mets.html | PIRATES AND JOHNSON UNLOAD ON THE METS | By Joseph Durso Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/players-another-chance-for-a-tiger.html | PLAYERS ANOTHER CHANCE FOR A TIGER | By Malcolm Moran | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/seko-winner-in-boston.html | SEKO WINNER IN BOSTON | By Frank Litsky Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/smith-excels-in-backup-role.html | Smith Excels in Backup Role | By Alex Yannis Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/sports-of-the-times-the-nba-holds-its-breath.html | SPORTS OF THE TIMES THE NBA HOLDS ITS BREATH | By Dave Anderson | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/three-suns-pass-drug-test.html | Three Suns Pass Drug Test | By Sam Goldaper | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/yankees-pitching-rivals-their-bats.html | YANKEES PITCHING RIVALS THEIR BATS | By Murray Chass | TX 2-050368 | 1987-04-27 |

| 1987-04-21 | https://www.nytimes.com/1987/04/21/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-050368 | 1987-04-27 |
|---|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/style/on-fashion-s-creative-fringe.html | ON FASHIONS CREATIVE FRINGE | By Michael Gross | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/style/sable-beaver-and-fox-luxury-touches-for-fall.html | SABLE BEAVER AND FOX LUXURY TOUCHES FOR FALL | By Bernadine Morris | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/theater/stage-heart-that-eats-itself-on-kafka.html | STAGE HEART THAT EATS ITSELF ON KAFKA | By Stephen Holden | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/theater/the-stage-shaw-s-misalliance.html | THE STAGE SHAWS MISALLIANCE | By Walter Goodman | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/a-white-supremacist-sought-by-authorities.html | A White Supremacist Sought by Authorities | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/california-trial-begins-in-child-molesting-case.html | CALIFORNIA TRIAL BEGINS IN CHILD MOLESTING CASE | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/coalition-announces-a-plan-to-save-louisiana-wetlands.html | COALITION ANNOUNCES A PLAN TO SAVE LOUISIANA WETLANDS | By Frances Frank Marcus Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/colorado-debate-grows-on-homeowner-defense.html | COLORADO DEBATE GROWS ON HOMEOWNER DEFENSE | By Thomas J Knudson Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/deaver-acts-to-upset-indictment-depicting-prosecutor-as-vindictive.html | DEAVER ACTS TO UPSET INDICTMENT DEPICTING PROSECUTOR AS VINDICTIVE | By Philip Shenon Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/ex-lawmaker-fasts-a-5th-day.html | EXLAWMAKER FASTS A 5TH DAY | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/interior-chief-urges-us-to-open-arctic-refuge-to-oil-exploration.html | INTERIOR CHIEF URGES US TO OPEN ARCTIC REFUGE TO OIL EXPLORATION | By Philip Shabecoff Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/judge-allows-burial-of-sludge-at-ohio-nuclear-power-plant.html | Judge Allows Burial of Sludge At Ohio Nuclear Power Plant | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/jury-deliberates-case-of-leader-of-boys-club.html | Jury Deliberates Case Of Leader of Boys Club | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/kin-cut-off-from-their-dead-fight-for-roads-to-cemeteries.html | KIN CUT OFF FROM THEIR DEAD FIGHT FOR ROADS TO CEMETERIES | Special to the New York Times | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/man-confesses-to-6-killings.html | Man Confesses to 6 Killings | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/married-pregnant-girl-13-must-return-to-school-today.html | Married Pregnant Girl 13 Must Return to School Today | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/milwaukee-trial-under-way-in-school-desegregation-suit.html | MILWAUKEE TRIAL UNDER WAY IN SCHOOL DESEGREGATION SUIT | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/nuclear-agency-set-to-investigate-its-top-officials.html | NUCLEAR AGENCY SET TO INVESTIGATE ITS TOP OFFICIALS | By Ben A Franklin Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/paul-revere-rides-again-at-10-am.html | PAUL REVERE RIDES AGAIN AT 10 AM | By Matthew L Wald Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/supreme-court-roundup-suit-evacuation-japanese-americans-called-too-late.html | SUPREME COURT ROUNDUP SUIT ON EVACUATION OF JAPANESEAMERICANS IS CALLED TOO LATE | By Stuart Taylor Jr Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/towns-protest-bars-inmate.html | Towns Protest Bars Inmate | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/tv-news-gets-a-subtle-sales-pitch-as-the-press-release-goes-electronic.html | TV NEWS GETS A SUBTLE SALES PITCH AS THE PRESS RELEASE GOES ELECTRONIC | By Michael Decourcy Hinds | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/walkaway-unionism-labor-utilizes-novel-tactic-in-st-paul.html | WALKAWAY UNIONISM LABOR UTILIZES NOVEL TACTIC IN ST PAUL | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-avocations-burger-a-molder-of-law-and-clay.html | WASHINGTON TALK AVOCATIONS Burger a Molder of Law and Clay | By Irvin Molotsky Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-power-structure-networking-she-who-has-seen-wheel-come-full.html | WASHINGTON TALK THE POWER STRUCTURE AND NETWORKING She Who Has Seen the Wheel Come Full Circle | By Barbara Gamarekian | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/14-are-killed-in-raid-against-peru-s-army.html | 14 Are Killed in Raid Against Perus Army | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/2-winners-in-argentina-alfonsin-and-democracy.html | 2 WINNERS IN ARGENTINA ALFONSIN AND DEMOCRACY | By Shirley Christian Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/anne-frank-again-focus-of-challenge.html | ANNE FRANK AGAIN FOCUS OF CHALLENGE | By Francis X Clines Special To the New York Times | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/army-commander-in-argentina-quits-in-wake-of-revolt.html | ARMY COMMANDER IN ARGENTINA QUITS IN WAKE OF REVOLT | By Alan Riding Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/army-role-on-contras-is-studied.html | ARMY ROLE ON CONTRAS IS STUDIED | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/china-s-birth-rate-on-rise-again-as-official-sanctions-are-ignored.html | CHINAS BIRTH RATE ON RISE AGAIN AS OFFICIAL SANCTIONS ARE IGNORED | By Nicholas D Kristof Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/commander-of-nato-is-opposed-to-ridding-europe-of-all-missiles.html | COMMANDER OF NATO IS OPPOSED TO RIDDING EUROPE OF ALL MISSILES | By Michael R Gordon Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/composer-80-urges-soviet-to-allow-exit.html | COMPOSER 80 URGES SOVIET TO ALLOW EXIT | By Henry Kamm Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/in-libya-wary-middle-class-endures.html | IN LIBYA WARY MIDDLE CLASS ENDURES | By Jane Perlez Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/iraq-invites-un-inspection-of-chemical-war-accusations.html | Iraq Invites UN Inspection Of Chemical War Accusations | Special to the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/lawyer-says-second-accuser-of-marine-has-now-recanted.html | Lawyer Says Second Accuser Of Marine Has Now Recanted | AP | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/plo-chiefs-seem-to-be-making-up.html | PLO CHIEFS SEEM TO BE MAKING UP | By Paul Delaney Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/south-korea-crackdown-courting-new-collisions.html | SOUTH KOREA CRACKDOWN COURTING NEW COLLISIONS | By Clyde Haberman Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/sri-lankan-guerrillas-said-to-kill-15.html | SRI LANKAN GUERRILLAS SAID TO KILL 15 | By Barbara Crossette Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/tanzania-barren-of-much-still-implants-the-three-r-s.html | TANZANIA BARREN OF MUCH STILL IMPLANTS THE THREE RS | By Sheila Rule Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/they-trickle-back-those-who-left-with-hope.html | THEY TRICKLE BACK THOSE WHO LEFT WITH HOPE | By Larry Rohter Special To the New York Times | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/us-deports-man-condemned-to-die-by-soviet-union.html | US DEPORTS MAN CONDEMNED TO DIE BY SOVIET UNION | By Kenneth B Noble | TX 2-050368 | 1987-04-27 |
| 1987-04-21 | https://www.nytimes.com/1987/04/21/world/west-german-foes-of-missiles-see-victory-near.html | WEST GERMAN FOES OF MISSILES SEE VICTORY NEAR | By James M Markham Special To the New York Times | TX 2-050368 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/dance-at-the-joyce-jennifer-muller-troupe.html | DANCE AT THE JOYCE JENNIFER MULLER TROUPE | By Jack Anderson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/dance-ballet-theater-s-new-beauty.html | DANCE BALLET THEATERS NEW BEAUTY | By Anna Kisselgoff | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/helping-the-rich-buy-art.html | HELPING THE RICH BUY ART | By Douglas C McGill | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/senate-votes-fairness-bill.html | SENATE VOTES FAIRNESS BILL | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/some-radio-hosts-flout-fcc-obscenity-ruling.html | SOME RADIO HOSTS FLOUT FCC OBSCENITY RULING | By Lisa Belkin | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/the-pop-life-orchestral-expressions-in-joe-jackson-album.html | THE POP LIFE ORCHESTRAL EXPRESSIONS IN JOE JACKSON ALBUM | By Stephen Holden | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/books/books-of-the-times-593787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/books/museum-says-ex-chief-sold-off-30-rare-letters.html | MUSEUM SAYS EXCHIEF SOLD OFF 30 RARE LETTERS | By Douglas C McGill | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-a-monthly-magazine-of-finance.html | ADVERTISING A Monthly Magazine Of Finance | By Philip H Dougherty | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-hagopian-laments-trend-to-mega-mergers.html | ADVERTISING Hagopian Laments Trend to Megamergers | By Philip H Dougherty | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-herald-tribune-plans-centenary-supplement.html | ADVERTISING Herald Tribune Plans Centenary Supplement | By Philip H Dougherty | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-playtex-ads-will-show-bras-on-live-models.html | ADVERTISING Playtex Ads Will Show Bras on Live Models | By Philip H Dougherty | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-people-e-systems-selects-chief-s-successor.html | BUSINESS PEOPLE ESystems Selects Chiefs Successor | By Daniel F Cuff and Peter H Frank | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-people-lawyer-once-at-sec-joining-paine-webber.html | BUSINESS PEOPLE Lawyer Once at SEC Joining Paine Webber | By Daniel F Cuff and Peter H Frank | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-technology-biotech-s-growth-in-europe.html | BUSINESS TECHNOLOGY BIOTECHS GROWTH IN EUROPE | By John Tagliabue | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/citicorp-and-hanover-report-lower-profits.html | CITICORP AND HANOVER REPORT LOWER PROFITS | By Eric N Berg | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-bally-to-sell-six-flags-parks.html | COMPANY NEWS Bally to Sell Six Flags Parks | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-capital-cities-operating-gain.html | COMPANY NEWS CAPITAL CITIES OPERATING GAIN | By N R Kleinfield | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-dome-rejects-talks-with-transcanada.html | COMPANY NEWS DOME REJECTS TALKS WITH TRANSCANADA | By John F Burns Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-executives-shift-at-security-pacific.html | COMPANY NEWS Executives Shift At Security Pacific | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-financial-corp-hires-consultant.html | COMPANY NEWS Financial Corp Hires Consultant | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-occidental-to-sell-pipeline-company.html | COMPANY NEWS Occidental to Sell Pipeline Company | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/credit-markets-us-bond-prices-end-higher.html | CREDIT MARKETS US BOND PRICES END HIGHER | By Michael Quint | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/dow-soars-66.47-points-to-2337.07.html | DOW SOARS 6647 POINTS TO 233707 | By Lawrence J de Maria | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/economic-scene-on-mutual-deterrence.html | Economic Scene On Mutual Deterrence | By Leonard Silk | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/fannie-mae-to-sell-new-securities.html | FANNIE MAE TO SELL NEW SECURITIES | By Nathaniel C Nash Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/futures-options-technical-factors-help-as-crude-oil-tops-19.html | FUTURESOPTIONS TECHNICAL FACTORS HELP AS CRUDE OIL TOPS 19 | By Lee A Daniels | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/high-court-backs-state-on-curbing-hostile-takeover.html | HIGH COURT BACKS STATE ON CURBING HOSTILE TAKEOVER | By Stuart Taylor Jr Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/hospital-corp-bid-is-dropped.html | Hospital Corp Bid Is Dropped | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/impatient-leader-altering-warnaco.html | IMPATIENT LEADER ALTERING WARNACO | By Alison Leigh Cowan | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/irs-chief-attacks-bill.html | IRS Chief Attacks Bill | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/japan-trading-inquiry.html | Japan Trading Inquiry | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/market-place-more-caution-from-brokers.html | Market Place More Caution From Brokers | By Vartanig G Vartan | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/meese-weighs-visa-response.html | Meese Weighs Visa Response | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/quarter-profit-for-amc.html | Quarter Profit For AMC | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/real-estate-how-small-companies-find-space.html | Real Estate How Small Companies Find Space | By Shawn G Kennedy | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/sears-net-rises-47.4-in-quarter.html | SEARS NET RISES 474 IN QUARTER | By Isadore Barmash | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/tariffs-spur-run-on-laptops.html | TARIFFS SPUR RUN ON LAPTOPS | By Andrew Pollack Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/times-co-net-up-21.html | Times Co Net Up 21 | By Geraldine Fabrikant | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/tokyo-stock-record.html | Tokyo Stock Record | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/business/yen-rise-cuts-honda-profits.html | Yen Rise Cuts Honda Profits | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/60-minute-gourmet-526187.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/a-maine-milkman-who-ll-feed-the-cat-or-replace-a-fuse.html | A MAINE MILKMAN WHOLL FEED THE CAT OR REPLACE A FUSE | By Lyn Riddle | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/american-beckons-to-foreign-foods.html | AMERICAN BECKONS TO FOREIGN FOODS | By Trish Hall | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/debunking-myths-of-the-male-shopper.html | DEBUNKING MYTHS OF THE MALE SHOPPER | By Marian Burros | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/discoveries-lots-of-spots-and-polka-dots.html | DISCOVERIES LOTS OF SPOTS AND POLKA DOTS | By Carol Lawson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/food-notes-526987.html | FOOD NOTES | By Florence Fabricant | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/for-the-owners-of-chanterelle-success-without-celebrity.html | FOR THE OWNERS OF CHANTERELLE SUCCESS WITHOUT CELEBRITY | By Carol Lawson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/in-cleveland-a-savory-microcosm-of-true-slovenian-cuisine.html | IN CLEVELAND A SAVORY MICROCOSM OF TRUE SLOVENIAN CUISINE | By Iris Bailin | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/metropolitan-diary-525687.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/new-rules-on-pizza-rejected.html | NEW RULES ON PIZZA REJECTED | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/nightclub-without-smoke.html | NIGHTCLUB WITHOUT SMOKE | By William E Schmidt Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/personal-health-526687.html | PERSONAL HEALTH | By Jane E Brody | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/salad-and-seurat-sampling-the-fare-at-the-museums.html | SALAD AND SEURAT SAMPLING THE FARE AT THE MUSEUMS | By Fran R Schumer | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/the-rise-and-fall-of-a-vegetarian-family.html | THE RISE AND FALL OF A VEGETARIAN FAMILY | By Beth Thames | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/wine-talk-526587.html | WINE TALK | By Howard G Goldberg | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/film-padre-nuestro.html | FILM PADRE NUESTRO | By Walter Goodman | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/houdini-a-tribute-to-the-escape-artist.html | HOUDINI A TRIBUTE TO THE ESCAPE ARTIST | By John Corry | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/our-planet-makes-fun-of-tv-news.html | OUR PLANET MAKES FUN OF TV NEWS | By John J OConnor | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/secret-of-my-success-again-1st-at-box-office.html | Secret of My Success Again 1st at Box Office | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/200-million-agent-orange-award-is-upheld-by-us-appeals-court.html | 200MILLION AGENT ORANGE AWARD IS UPHELD BY US APPEALS COURT | By Arnold H Lubasch | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/50-arrested-in-anti-racism-protest-at-columbia.html | 50 ARRESTED IN ANTIRACISM PROTEST AT COLUMBIA | By Thomas Morgan | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/9-year-old-nigerian-is-found-at-kennedy-with-heroin-cache.html | 9YEAROLD NIGERIAN IS FOUND AT KENNEDY WITH HEROIN CACHE | By Leonard Buder | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/about-new-york-punk-poodles-and-dog-gossip-mel-s-kingdom.html | About New York Punk Poodles And Dog Gossip Mels Kingdom | By William E Geist | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/aids-testing-for-life-insurance-to-be-barred-by-a-cuomo-ruling.html | AIDS TESTING FOR LIFE INSURANCE TO BE BARRED BY A CUOMO RULING | By Ronald Sullivan | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/arson-damages-disputed-foster-home-in-queens.html | ARSON DAMAGES DISPUTED FOSTER HOME IN QUEENS | By Joyce Purnick | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/bride-dies-of-injuries-from-a-crash-on-li.html | Bride Dies of Injuries From a Crash on LI | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/bridge-borel-program-for-ibm-s-is-a-source-of-modified-deals.html | Bridge Borel Program for IBMs Is a Source of Modified Deals | By Alan Truscott | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/donovan-defense-calls-no-witnesses.html | DONOVAN DEFENSE CALLS NO WITNESSES | By Selwyn Raab | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/ex-workers-cite-problems-in-buying-aerospace-plant.html | EXWORKERS CITE PROBLEMS IN BUYING AEROSPACE PLANT | By Philip S Gutis Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/for-a-catholic-doctor-a-crisis-of-conscience.html | FOR A CATHOLIC DOCTOR A CRISIS OF CONSCIENCE | By Dena Kleiman | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/infants-anger-and-fire-engine-sirens-in-the-night.html | INFANTS ANGER AND FIRE ENGINE SIRENS IN THE NIGHT | By Suzanne Daley | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/island-of-pink-tulips-to-blossom-on-park-avenue.html | ISLAND OF PINK TULIPS TO BLOSSOM ON PARK AVENUE | By Susan Heller Anderson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/new-york-s-action-in-unrest-at-rikers-is-criticized-by-state.html | NEW YORKS ACTION IN UNREST AT RIKERS IS CRITICIZED BY STATE | By Douglas Martin | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/no-prosecuting-role-ethics-panel-chief-says.html | NO PROSECUTING ROLE ETHICS PANEL CHIEF SAYS | By Elizabeth Kolbert | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/panel-to-seek-financing-for-school-renovations.html | PANEL TO SEEK FINANCING FOR SCHOOL RENOVATIONS | By Elizabeth Neuffer | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/prisons-being-opened-for-drunken-drivers.html | PRISONS BEING OPENED FOR DRUNKEN DRIVERS | By Richard L Madden Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/project-would-extend-office-towers-to-ninth-avenue.html | PROJECT WOULD EXTEND OFFICE TOWERS TO NINTH AVENUE | By Albert Scardino | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/single-rooms-from-diocese-aid-housing.html | SINGLE ROOMS FROM DIOCESE AID HOUSING | By Alan Finder | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/hugh-brannum-actor-dies-played-mr-green-jeans-on-tv.html | HUGH BRANNUM ACTOR DIES PLAYED MR GREEN JEANS ON TV | By James Barron | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/james-a-boyle-kennedy-s-judge.html | JAMES A BOYLE KENNEDYS JUDGE | By Glenn Fowler | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/in-the-nation-listening-to-jackson.html | IN THE NATION Listening to Jackson | By Tom Wicker | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/reagans-chance-to-alter-history.html | Reagans Chance To Alter History | By Thomas J Watson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/savagery-on-the-subcontinent.html | Savagery on the Subcontinent | By Pranay Gupte | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/washington-spies-bugs-embassies.html | WASHINGTON Spies Bugs Embassies | By James Reston | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/baseball-clemens-wins-on-3-hitter-8-0.html | BASEBALL CLEMENS WINS ON 3HITTER 80 | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/gone-west-will-skip-kentucky-derby.html | Gone West Will Skip Kentucky Derby | By Steven Crist Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/mets-still-sputtering-but-end-slide-9-6.html | METS STILL SPUTTERING BUT END SLIDE 96 | By Joseph Durso Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/nba-notebook-problems-foreseen-in-talks.html | NBA NOTEBOOK Problems Foreseen in Talks | By Roy S Johnson | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/nhl-playoffs-oilers-triumph-3-2-at-0-36-of-overtime.html | NHL PLAYOFFS OILERS TRIUMPH 32 AT 036 OF OVERTIME | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/niekro-hurt-as-yankees-win-8th-in-row.html | NIEKRO HURT AS YANKEES WIN 8TH IN ROW | By Michael Martinez | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/pitino-ready-to-listen.html | PITINO READY TO LISTEN | By Roy S Johnson | TX 2-050353 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/playing-scared-inspires-hrudey.html | PLAYING SCARED INSPIRES HRUDEY | By Robin Finn Special To The New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-breakthrough.html | SCOUTING Breakthrough | By Robert Mcg Thomas Jr and Samuel Abt | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-one-more-time-a-torch-relay.html | SCOUTING One More Time A Torch Relay | By Robert Mcg Thomas Jr and Samuel Abt | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-west-and-the-rest.html | SCOUTING WEST AND THE REST | By Robert Mcg Thomas Jr and Samuel Abt | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-of-the-times-can-the-knicks-go-condo.html | SPORTS OF THE TIMES Can the Knicks Go Condo | By Ira Berkow | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/time-runs-out-on-the-brewers-marvelous-streak.html | TIME RUNS OUT ON THE BREWERS MARVELOUS STREAK | By Malcolm Moran Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/tv-sports-fans-paying-price-for-yank-telecasts.html | TV SPORTS FANS PAYING PRICE FOR YANK TELECASTS | By Michael Goodwin | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/style/food-fitness-fancified-vegetables.html | FOOD FITNESSFANCIFIED VEGETABLES | By Jonathan Probber | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/theater/sir-peter-hall-relishes-new-commercial-role.html | SIR PETER HALL RELISHES NEW COMMERCIAL ROLE | By Jeremy Gerard | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/cutting-a-rule-not-frogs.html | CUTTING A RULE NOT FROGS | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/fbi-questions-meese-in-contractor-inquiry.html | FBI Questions Meese In Contractor Inquiry | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/former-official-recovering.html | Former Official Recovering | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/foundation-awards-go-to-8-newspapers-and-5-broadcasters.html | FOUNDATION AWARDS GO TO 8 NEWSPAPERS AND 5 BROADCASTERS | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/governor-stumps-texas-in-fund-rift.html | GOVERNOR STUMPS TEXAS IN FUND RIFT | By Peter Applebome Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/judge-delays-cocaine-trial.html | Judge Delays Cocaine Trial | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/larouche-assets-are-seized-in-us-bid-to-collect-fines.html | LaROUCHE ASSETS ARE SEIZED IN US BID TO COLLECT FINES | By Leslie Maitland Werner Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/nasa-will-delay-88-shuttle-flight.html | NASA WILL DELAY 88 SHUTTLE FLIGHT | AP | TX 2-050353 | 1987-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/negligence-ruling-on-us-atom-tests-overturned.html | NEGLIGENCE RULING ON US ATOM TESTS OVERTURNED | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/nuclear-officials-assailed-as-biased.html | NUCLEAR OFFICIALS ASSAILED AS BIASED | By Ben A Franklin Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/panel-democrats-assail-prescription-drug-prices.html | PANEL DEMOCRATS ASSAIL PRESCRIPTION DRUG PRICES | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/presidential-medals-awarded.html | PRESIDENTIAL MEDALS AWARDED | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/relocation-drive-upsets-many-asian-refugees.html | RELOCATION DRIVE UPSETS MANY ASIAN REFUGEES | By Robert Lindsey Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/strip-mine-change-wins-vote-in-house.html | STRIPMINE CHANGE WINS VOTE IN HOUSE | By Ben A Franklin Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/supreme-court-roundup-justices-seem-to-widen-death-penalty.html | SUPREME COURT ROUNDUP JUSTICES SEEM TO WIDEN DEATH PENALTY | By Stuart Taylor Jr Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/us-acts-to-limit-use-of-coke-ovens.html | US ACTS TO LIMIT USE OF COKE OVENS | By Philip Shabecoff Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-dept-of-no-comment-ask-the-prosecutor.html | WASHINGTON TALK DEPT OF NO COMMENT Ask the Prosecutor | By Wayne King | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-legal-system-like-others-past-deaver-says-fair-trial-isn-t.html | WASHINGTON TALK THE LEGAL SYSTEM Like Others in the Past Deaver Says Fair Trial Isnt Possible in Capital | By Philip Shenon | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/us/weak-dollar-adds-to-military-costs.html | WEAK DOLLAR ADDS TO MILITARY COSTS | By Richard Halloran Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/105-sri-lankans-die-as-bomb-rips-into-bus-station.html | 105 SRI LANKANS DIE AS BOMB RIPS INTO BUS STATION | By Barbara Crossette Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/arafat-is-praised-at-algiers-parley.html | ARAFAT IS PRAISED AT ALGIERS PARLEY | By Paul Delaney Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/argentine-army-s-rumblings-persist.html | ARGENTINE ARMYS RUMBLINGS PERSIST | By Shirey Christian Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/embassy-security-problems-exist-for-us-around-the-world.html | EMBASSY SECRITY PROBLEMS EXIST FOR US AROUND THE WORLD | By Elaine Sciolino Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/estonian-deported-by-us-arrives-in-soviet.html | ESTONIAN DEPORTED BY US ARRIVES IN SOVIET | By Henry Kamm Special To the New York Times | TX 2-050353 | 1987-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/many-lawmakers-back-missile-plan.html | MANY LAWMAKERS BACK MISSILE PLAN | By Steven V Roberts Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/mexico-to-ban-sale-of-blood.html | MEXICO TO BAN SALE OF BLOOD | By Larry Rohter Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/moscow-lets-would-be-emigre-give-recital.html | MOSCOW LETS WOULDBE EMIGRE GIVE RECITAL | By Henry Kamm Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/nato-maneuvers-in-turkey.html | NATO Maneuvers in Turkey | AP | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/pentagon-linking-secret-army-unit-to-contra-money.html | PENTAGON LINKING SECRET ARMY UNIT TO CONTRA MONEY | By Jeff Gerth Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/poindexter-is-given-immunity.html | POINDEXTER IS GIVEN IMMUNITY | By David E Rosenbaum Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/policeman-slain-64-wounded-in-soweto.html | POLICEMAN SLAIN 64 WOUNDED IN SOWETO | By John D Battersby Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/some-bonn-aides-want-a-treaty-to-retain-wide-array-of-missiles.html | SOME BONN AIDES WANT A TREATY TO RETAIN WIDE ARRAY OF MISSILES | By James M Markham Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/some-in-estonia-greeted-nazis-in-41-as-liberators.html | SOME IN ESTONIA GREETED NAZIS IN 41 AS LIBERATORS | By Joseph Berger | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/soviet-will-offer-draft-on-mid-range-missiles.html | Soviet Will Offer Draft On MidRange Missiles | Special to the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/us-workers-stay-in-libya-despite-ban.html | US WORKERS STAY IN LIBYA DESPITE BAN | By Jane Perlez Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-22 | https://www.nytimes.com/1987/04/22/world/zanzibar-journal-easygoing-isle-an-uneasy-match-with-mainland.html | ZANZIBAR JOURNAL EASYGOING ISLE AN UNEASY MATCH WITH MAINLAND | By Sheila Rule Special To the New York Times | TX 2-050353 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/a-shaper-of-met-s-japanese-galleries.html | A SHAPER OF METS JAPANESE GALLERIES | By Grace Glueck | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/ballet-new-cast-in-beauty.html | BALLET NEW CAST IN BEAUTY | By Jennifer Dunning | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/critic-s-notebook-magic-music-and-math.html | CRITICS NOTEBOOK MAGIC MUSIC AND MATH | By Robert Palmer | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/jazz-oliver-jones-pianist.html | JAZZ OLIVER JONES PIANIST | By John S Wilson | TX 2-050268 | 1987-04-27 |

| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/museum-saluting-vintage-tv.html | MUSEUM SALUTING VINTAGE TV | By Lisa Belkin | TX 2-050268 | 1987-04-27 |
|---|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-3-recitalists-at-weill.html | MUSIC 3 RECITALISTS AT WEILL | By Tim Page | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-cleveland-quartet.html | MUSIC CLEVELAND QUARTET | By Tim Page | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-pat-irwin-pieces.html | MUSIC PAT IRWIN PIECES | By Robert Palmer | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/recital-kirkpatrick-sings.html | RECITAL KIRKPATRICK SINGS | By Will Crutchfield | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/rock-big-audio-dynamite.html | ROCK BIG AUDIO DYNAMITE | By Jon Pareles | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/the-dance-syzygy-by-paul-taylor-troupe.html | THE DANCE SYZYGY BY PAUL TAYLOR TROUPE | By Anna Kisselgoff | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/tv-reviews-new-form-for-news-analysts.html | TV REVIEWS NEW FORM FOR NEWS ANALYSTS | By John Corry | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/books/books-of-the-times-619487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/51.13-point-plunge-on-wall-street.html | 5113POINT PLUNGE ON WALL STREET | By Lawrence J de Maria | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/a-surprise-buyout-deal-at-supermarkets-chain.html | A SURPRISE BUYOUT DEAL AT SUPERMARKETS CHAIN | By Robert J Cole | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-europe-s-equivalent-of-the-800-number.html | ADVERTISING Europes Equivalent Of the 800 Number | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-jiffy-lube-reaches-networks.html | ADVERTISING Jiffy Lube Reaches Networks | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-macnamara-clapp-wins-l-amy-account.html | ADVERTISING MacNamara Clapp Wins LAmy Account | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-sea-world-cuts-ddb-for-regional-approach.html | ADVERTISING Sea World Cuts DDB For Regional Approach | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-sharif-york-will-star-in-maidenform-ads.html | ADVERTISING Sharif York Will Star In Maidenform Ads | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-strauss-to-leave-hbm-creamer.html | ADVERTISING Strauss to Leave HBMCreamer | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-van-brunt-woos-back-barbados-tourism-ads.html | ADVERTISING Van Brunt Woos Back Barbados Tourism Ads | By Philip H Dougherty | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/bonds-in-slump-as-dollar-stirs-fear-of-inflation.html | BONDS IN SLUMP AS DOLLAR STIRS FEAR OF INFLATION | By Louis Uchitelle | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-bankruptcy-expert-heads-a-steelmaker.html | BUSINESS PEOPLE BANKRUPTCY EXPERT HEADS A STEELMAKER | By Daniel F Cuff | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-phone-executive-rises-to-chief-s-job-at-alltel.html | BUSINESS PEOPLE PHONE EXECUTIVE RISES TO CHIEFS JOB AT ALLTEL | By Daniel F Cuff | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-smithkline-beckman-realigning-leadership.html | BUSINESS PEOPLE SMITHKLINE BECKMAN REALIGNING LEADERSHIP | By Daniel F Cuff | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-earnings-hutton-morgan-stanley-post-gains-in-quarter.html | COMPANY EARNINGS Hutton Morgan Stanley Post Gains in Quarter | By Barnaby J Feder | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-angell-critical-of-us-policy.html | COMPANY NEWS Angell Critical Of US Policy | Special to the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-apple-declares-quarterly-payout.html | COMPANY NEWS Apple Declares Quarterly Payout | Special to the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-big-fine-in-texas-thrift-case.html | COMPANY NEWS BIG FINE IN TEXAS THRIFT CASE | By Nathaniel C Nash Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-japanese-cited-in-sales-of-forklifts.html | COMPANY NEWS Japanese Cited In Sales of Forklifts | By Andrew Pollack Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-profits-rise-at-3-gm-subsidiaries.html | COMPANY NEWS Profits Rise at 3 GM Subsidiaries | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/concerns-on-dome-deal.html | Concerns on Dome Deal | By John F Burns Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/consumer-rates-yields-up-on-cd-s.html | CONSUMER RATES Yields Up On CDs | By Robert Hurtado | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/court-rules-on-benefits.html | Court Rules On Benefits | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS TREASURY ISSUES DROP SHARPLY | By Michael Quint | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/durable-orders-rise-3.4.html | Durable Orders Rise 34 | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ebb-in-takeovers-forseen.html | EBB IN TAKEOVERS FORSEEN | By Alison Leigh Cowan | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/financial-corp-results.html | Financial Corp Results | Special to the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gephardt-sees-trade-compromise.html | GEPHARDT SEES TRADE COMPROMISE | By Jonathan Fuerbringer Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/giuliani-asks-congress-to-define-insider-trading.html | Giuliani Asks Congress to Define Insider Trading | By Nathaniel C Nash Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/in-savile-row-anguish-over-a-zoning-plan.html | IN SAVILE ROW ANGUISH OVER A ZONING PLAN | By Steve Lohr Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/japan-panel-asks-wide-changes.html | JAPAN PANEL ASKS WIDE CHANGES | By Susan Chira Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/japanese-move-into-foreign-futures.html | JAPANESE MOVE INTO FOREIGN FUTURES | By H J Maidenberg | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/market-place-bond-traders-alter-tactics.html | MARKET PLACE Bond Traders Alter Tactics | By Kenneth N Gilpin | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/reverse-lbo-s-bring-riches.html | REVERSE LBOS BRING RICHES | By Leslie Wayne | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/rjr-nabisco-fills-post.html | RJR NABISCO FILLS POST | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/some-us-officials-see-slower-growth.html | Some US Officials See Slower Growth | By Peter T Kilborn Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/business/talking-deals-global-trend-raises-hackles.html | TALKING DEALS Global Trend Raises Hackles | By Steve Lohr | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/aged-outpace-others-in-their-income-gains.html | AGED OUTPACE OTHERS IN THEIR INCOME GAINS | By William R Greer | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/cats-are-now-no-1-in-pet-popularity.html | CATS ARE NOW NO 1 IN PET POPULARITY | By Steven Stark | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/gardening-suppliers-of-plants-new-products-and-advice.html | GARDENING SUPPLIERS OF PLANTS NEW PRODUCTS AND ADVICE | By Joan Lee Faust | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/hers.html | HERS | By Mary Lee Settle | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/home-beat-lee-bailey-s-spare-design-resurfaces.html | HOME BEAT LEE BAILEYS SPARE DESIGN RESURFACES | By Elaine Louie | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/in-vast-warehouse-family-carves-out-an-elegant-home.html | IN VAST WAREHOUSE FAMILY CARVES OUT AN ELEGANT HOME | By Sandra Salmans | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/protecting-furnitures-finish.html | PROTECTING FURNITURES FINISH | By Michael Varese | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/tempest-over-dismantling-1700-s-house.html | TEMPEST OVER DISMANTLING 1700S HOUSE | By Joseph Giovannini | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/the-pracitcal-gardener-the-canna-old-favorite-rises-again.html | THE PRACITCAL GARDENER THE CANNA OLD FAVORITE RISES AGAIN | By Allen Lacy | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/three-men-three-styles-one-partnership.html | THREE MEN THREE STYLES ONE PARTNERSHIP | By Suzanne Slesin | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/where-to-find-it-finding-old-silver-odds-ends-and-bits.html | WHERE TO FIND IT FINDING OLD SILVER ODDS ENDS AND BITS | By Daryln Brewer | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/movies/tv-reviews-the-bomb-factories-on-abc.html | TV REVIEWS THE BOMB FACTORIES ON ABC | By John Corry | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/13-prizes-awarded-for-magazine-excellence.html | 13 PRIZES AWARDED FOR MAGAZINE EXCELLENCE | By Elizabeth Neuffer | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/2-children-die-in-collision.html | 2 Children Die in Collision | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/2-ehtics-panel-officials-may-shun-inquiry-role.html | 2 EHTICS PANEL OFFICIALS MAY SHUN INQUIRY ROLE | By Frank Lynn | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/after-100-year-absence-shy-lynx-is-returning.html | AFTER 100YEAR ABSENCE SHY LYNX IS RETURNING | By Harold Faber | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/as-inquiry-clouds-political-future-goldin-perserveres.html | AS INQUIRY CLOUDS POLITICAL FUTURE GOLDIN PERSERVERES | By Bruce Lambert | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/at-50-harlem-river-houses-is-still-special.html | AT 50 HARLEM RIVER HOUSES IS STILL SPECIAL | By David W Dunlap | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/bridge-new-york-expert-has-given-his-version-of-majority-rule.html | Bridge New York Expert Has Given His Version of Majority Rule | By Alan Truscott | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/brooklyn-honors-its-dodgers-in-memory-and-art.html | BROOKLYN HONORS ITS DODGERS IN MEMORY AND ART | By David E Pitt | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/columbia-report-cites-racial-unrest.html | COLUMBIA REPORT CITES RACIAL UNREST | By Deirdre Carmody | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/correction-board-chief-defends-city-s-actions-during-rikers-unrest.html | CORRECTION BOARD CHIEF DEFENDS CITYS ACTIONS DURING RIKERS UNREST | By Douglas Martin | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/dog-is-rescued-from-ledge.html | Dog Is Rescued From Ledge | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/flood-prone-wayne-area-remains-popular.html | FLOODPRONE WAYNE AREA REMAINS POPULAR | By Elizabeth Neuffer Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/man-kills-a-neighbor-and-commits-suidice.html | Man Kills a Neighbor And Commits Suidice | Special to the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-7-to-21-year-term-in-death-of-lover.html | METRO DATELINES 7to21Year Term In Death of Lover | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-officer-s-trial-opens-in-77th-precinct-case.html | METRO DATELINES Officers Trial Opens In 77th Precinct Case | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-whitehead-s-parents-appeal-baby-m-rule.html | METRO DATELINES Whiteheads Parents Appeal Baby M Rule | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-matters-for-homeless-struggles-include-getting-to-school.html | Metro Matters For Homeless Struggles Include Getting to School | By Sam Roberts | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/neighbors-now-more-likely-to-oppose-jails-and-shelters.html | NEIGHBORS NOW MORE LIKELY TO OPPOSE JAILS AND SHELTERS | By Sam Howe Verhovek | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/psc-aide-is-critical-of-cuomo.html | PSC AIDE IS CRITICAL OF CUOMO | By Michael Oreskes | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/queens-residents-fault-city-in-dispute-over-foster-home.html | QUEENS RESIDENTS FAULT CITY IN DISPUTE OVER FOSTER HOME | By Joyce Purnick | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/third-hudson-ferry-starts.html | Third Hudson Ferry Starts | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/anna-m-potok-89-designer-of-fur-styles-for-celebrities.html | ANNA M POTOK 89 DESIGNER OF FUR STYLES FOR CELEBRITIES | By Bernadine Morris | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/david-g-mandelbaum.html | DAVID G MANDELBAUM | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/ex-rep-edith-green-77-is-dead-early-opponent-of-vietnam-war.html | EXREP EDITH GREEN 77 IS DEAD EARLY OPPONENT OF VIETNAM WAR | By Dennis Hevesi | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/quincy-doudna.html | QUINCY DOUDNA | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/essay-prosecutorial-politics.html | ESSAY Prosecutorial Politics | By William Safire | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/federal-judges-are-found-not-gilty.html | Federal Judges Are Found Not Gilty | By Sheldon Goldman Sheldon Goldman Is Professor of Political Science At the University of Massachusetts At Amherst | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/on-my-mind-the-forgotten-prisoners.html | ON MY MIND The Forgotten Prisoners | By A M Rosenthal | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/why-fuel-a-pakistani-bomb.html | Why Fuel a Pakistani Bomb | By Joseph S Nye Jr Joseph S Nye Jr Professor of Government At Harvard University From 1977 To 1979 Was Chairman of the National Security CouncilS Committee On Nonproliferation | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/baseball-expos-down-phils-with-6-runs-in-6th.html | BASEBALL EXPOS DOWN PHILS WITH 6 RUNS IN 6TH | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/flyers-put-blame-on-own-trickery.html | FLYERS PUT BLAME ON OWN TRICKERY | By Alex Yannis Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/horse-racing-notebook-springtime-in-kentucky-special-flavor.html | Horse Racing Notebook SPRINGTIME IN KENTUCKY SPECIAL FLAVOR | By Steven Crist Special To the New York Times | TX 2-050268 | 1987-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/islanders-score-with-003-to-play-and-tie-series-1-1.html | ISLANDERS SCORE WITH 003 TO PLAY AND TIE SERIES 11 | By Robin Finn Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/mets-just-hang-on-after-a-6-run-lead.html | METS JUST HANG ON AFTER A 6RUN LEAD | By Joseph Durso Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/nba-playoffs-lakers-look-strong-and-celtics-are-getting-there.html | NBA PLAYOFFS LAKERS LOOK STRONG AND CELTICS ARE GETTING THERE | By Sam Goldaper | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/nhl-quebec-defeats-montreal.html | NHL Quebec Defeats Montreal | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/no-headline-809187.html | No Headline | By Sam Goldaper | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/pitino-has-eyes-on-knick-job.html | PITINO HAS EYES ON KNICK JOB | By Roy S Johnson | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/players-trebelhorn-teaches-and-wins.html | Players TREBELHORN TEACHES AND WINS | By Malcolm Moran | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-a-quick-grand.html | SCOUTING A Quick Grand | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-taking-several-for-the-team.html | SCOUTING Taking Several For the Team | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-the-hall-s-big-hit.html | SCOUTING The Halls Big Hit | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-of-the-times-mattingly-s-laboratory.html | SPORTS OF THE TIMES Mattinglys Laboratory | By Dave Anderson | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/yankees-win-9th-in-a-row.html | YANKEES WIN 9TH IN A ROW | By Michael Martinez | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/author-as-understudy.html | AUTHOR AS UNDERSTUDY | By Jeremy Gerard | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-funny-feet-revue-poking-fun-at-dance.html | STAGE FUNNY FEET REVUE POKING FUN AT DANCE | By Stephen Holden | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-no-damn-good-a-lampoon.html | STAGE NO DAMN GOOD A LAMPOON | By Mel Gussow | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-the-meeting.html | STAGE THE MEETING | By D J R Bruckner | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/theater-richard-kiley-in-miller-s-all-my-sons.html | THEATER RICHARD KILEY IN MILLERS ALL MY SONS | By Frank Rich | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/15-receive-journalism-award.html | 15 RECEIVE JOURNALISM AWARD | CINCINNATI April 21 AP | TX 2-050268 | 1987-04-27 |

| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/2d-rights-trial-opens-in-1982-beating-death.html | 2d Rights Trial Opens In 1982 Beating Death | AP | TX 2-050268 | 1987-04-27 |
|---|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/agency-chief-says-faa-s-lab-did-inconsistent-work.html | Agency Chief Says FAAs Lab Did Inconsistent Work | By Reginald Stuart Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/boy-awaits-3d-transplant.html | Boy Awaits 3d Transplant | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/court-5-4-rejects-racial-challenge-to-death-penalty.html | COURT 54 REJECTS RACIAL CHALLENGE TO DEATH PENALTY | By Stuart Taylor Jr Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/curb-on-drug-sale-by-doctors-aired.html | CURB ON DRUG SALE BY DOCTORS AIRED | By Irvin Molotsky Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/death-penalty-ruling-is-said-to-prevent-judicial-disarray.html | DEATH PENALTY RULING IS SAID TO PREVENT JUDICIAL DISARRAY | By Lena Williams Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/dispute-over-space-station-reported-settled.html | DISPUTE OVER SPACE STATION REPORTED SETTLED | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/drug-use-in-military-drops-pervasive-testing-credited.html | DRUG USE IN MILITARY DROPS PERVASIVE TESTING CREDITED | By Richard Halloran Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/ex-school-official-sentenced.html | ExSchool Official Sentenced | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/experimental-drug-for-aids-will-be-tested-with-patients.html | Experimental Drug for AIDS Will Be Tested With Patients | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/faa-reacting-to-mistakes-will-study-controller-errors.html | FAA REACTING TO MISTAKES WILL STUDY CONTROLLER ERRORS | Special to the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/families-fear-test-on-nuclear-waste.html | FAMILIES FEAR TEST ON NUCLEAR WASTE | By Thomas J Knudson Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/fetal-lead-exposure-said-to-retard-learning.html | Fetal Lead Exposure Said to Retard Learning | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/head-of-health-plan-accused-of-illegal-payments.html | Head of Health Plan Accused of Illegal Payments | By Robert Pear Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/hinckley-parents-deny-paying-for-testimony.html | Hinckley Parents Deny Paying for Testimony | AP | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/log-said-to-list-aids-test-takers-is-lost.html | Log Said to List AIDS TestTakers Is Lost | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/murder-conviction-for-club-leader.html | MURDER CONVICTION FOR CLUB LEADER | By Marcia Chambers Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/new-rules-seek-to-cut-asbestos-in-us-schools.html | NEW RULES SEEK TO CUT ASBESTOS IN US SCHOOLS | By Philip Shabecoff Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/panel-denies-a-waiver-on-seabrook-reactor.html | PANEL DENIES A WAIVER ON SEABROOK REACTOR | By Ben A Franklin Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/physicists-express-star-wars-doubt-long-delays-seen.html | PHYSICISTS EXPRESS STAR WARS DOUBT LONG DELAYS SEEN | By Philip M Boffey Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/researchers-test-herpes-vaccine.html | RESEARCHERS TEST HERPES VACCINE | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/superintendent-seeks-to-end-use-of-spanish.html | Superintendant Seeks To End Use of Spanish | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/supreme-court-backs-a-welfare-curb.html | SUPREME COURT BACKS A WELFARE CURB | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/us-court-allows-use-of-drug-tests.html | US COURT ALLOWS USE OF DRUG TESTS | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-dept-of-monuments-trees-homage-for-police-officers.html | WASHINGTON TALK DEPT OF MONUMENTS Trees Homage for Police Officers | By Wayne King Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-politics-arms-control-democrats-short-long-range-dilemma.html | WASHINGTON TALK THE POLITICS OF ARMS CONTROL Democrats in Short and LongRange Dilemma | By Linda Greenhouse | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/6-black-workers-reported-slain-as-pretoria-moves-to-crush-strike.html | 6 BLACK WORKERS REPORTED SLAIN AS PRETORIA MOVES TO CRUSH STRIKE | By John D Battersby Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/a-secure-embassy-is-called-possible.html | A SECURE EMBASSY IS CALLED POSSIBLE | By Neil A Lewis Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/argentina-considering-steps-to-appease-the-military.html | ARGENTINA CONSIDERING STEPS TO APPEASE THE MILITARY | By Shirley Christian Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/ex-cia-aide-called-a-principal-in-iran-affair.html | ExCIA Aide Called a Principal in Iran Affair | By David E Rosenbaum Special To the New York Times | TX 2-050268 | 1987-04-27 |

| | | | | |
|---|---|---|---|---|
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/head-of-us-arms-control-agency-criticizes-soviet-proposal.html | HEAD OF US ARMS CONTROL AGENCY CRITICIZES SOVIET PROPOSAL | By Michael R Gordon Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/iran-gives-american-10-year-sentence-for-spying.html | Iran Gives American 10Year Sentence for Spying | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/marine-guard-rejects-us-offer-of-immunity.html | Marine Guard Rejects US Offer of Immunity | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/middle-east-still-magnet-for-indian-workers.html | Middle East Still Magnet for Indian Workers | By Sanjoy Hazarika Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/muskoka-journal-a-rage-that-rises-when-the-trout-go-belly-up.html | MUSKOKA JOURNAL A RAGE THAT RISES WHEN THE TROUT GO BELLY UP | By John F Burns Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/palestinian-group-takes-harder-line.html | PALESTINIAN GROUP TAKES HARDER LINE | By Paul Delaney Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/peru-s-leader-under-fire-as-rebels-make-gains.html | PERUS LEADER UNDER FIRE AS REBELS MAKE GAINS | By Alan Riding Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/russians-extend-call-for-candor-to-ties-with-bloc.html | RUSSIANS EXTEND CALL FOR CANDOR TO TIES WITH BLOC | By Henry Kamm Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/soviet-planes-off-florida.html | Soviet Planes Off Florida | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/soviet-press-now-reporting-on-topics-once-off-limits.html | SOVIET PRESS NOW REPORTING ON TOPICS ONCE OFFLIMITS | By Theodore Shabad | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/sri-lanka-air-force-raids-tamil-guerrilla-bases.html | SRI LANKA AIR FORCE RAIDS TAMIL GUERRILLA BASES | By Barbara Crossette Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/tanzania-courting-foreigners-to-manage-its-hotels.html | TANZANIA COURTING FOREIGNERS TO MANAGE ITS HOTELS | By Sheila Rule Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/us-refuses-to-admit-two-soviet-journalists.html | US Refuses to Admit Two Soviet Journalists | AP | TX 2-050268 | 1987-04-27 |
| 1987-04-23 | https://www.nytimes.com/1987/04/23/world/warsaw-accuses-us-aide-of-spying.html | WARSAW ACCUSES US AIDE OF SPYING | By Michael T Kaufman Special To the New York Times | TX 2-050268 | 1987-04-27 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-met-s-new-japanese-galleries.html | ART METS NEW JAPANESE GALLERIES | By Michael Brenson | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-show-of-new-sculptures-by-juan-hamilton.html | ART SHOW OF NEW SCULPTURES BY JUAN HAMILTON | By John Russell | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-show-of-works-by-tom-wesselmann.html | ART SHOW OF WORKS BY TOM WESSELMANN | By Vivien Raynor | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/at-the-movies.html | AT THE MOVIES | By Nin Darnton | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/ballet-sleeping-beauty.html | BALLET SLEEPING BEAUTY | By Anna Kisselgoff | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/cbs-and-cnn-project-coverage-for-elections.html | CBS AND CNN PROJECT COVERAGE FOR ELECTIONS | By Lisa Belkin | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/dance-3-by-paul-taylor-company.html | DANCE 3 BY PAUL TAYLOR COMPANY | By Jack Anderson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/exploring-the-limits-of-dance.html | EXPLORING THE LIMITS OF DANCE | By Jennifer Dunning | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/group-exhibitions-show-off-new-talent-and-striking-styles.html | GROUP EXHIBITIONS SHOW OFF NEW TALENT AND STRIKING STYLES | By Roberta Smith | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-and-jazz-guide-031387.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-and-jazz-guide-199787.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-jazz-musicians-improvise-to-a-global-beat.html | POPJAZZ MUSICIANS IMPROVISE TO A GLOBAL BEAT | By Robert Palmer | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/restaurants-926987.html | RESTAURANTS | By Bryan Miller | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/running-cultural-marathon-packing-plays-movies-pop-into-one-arts-filled-weekend.html | RUNNING A CULTURAL MARATHON PACKING PLAYS MOVIES AND POP INTO ONE ARTSFILLED WEEKEND | By Bryan Miller | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/tv-weekend-friends-and-spies-in-a-pack-of-lies.html | TV WEEKEND FRIENDS AND SPIES IN A PACK OF LIES | By John J OConnor | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Tim Page | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/books/books-of-the-times-910587.html | BOOKS OF THE TIMES | By John Gross | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/a-senate-alternative-on-trade.html | A SENATE ALTERNATIVE ON TRADE | By Clyde H Farnsworth Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/about-real-estate-a-tower-plan-in-chelsea-irks-low-rent-neighbors.html | ABOUT REAL ESTATE A TOWER PLAN IN CHELSEA IRKS LOWRENT NEIGHBORS | By Lisa W Foderaro | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-5-sales-tax-placed-on-florida-advertising.html | ADVERTISING 5 Sales Tax Placed On Florida Advertising | By Philip H Dougherty | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-good-food-magazine-names-new-publisher.html | ADVERTISING Good Food Magazine Names New Publisher | By Philip H Dougherty | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-new-yorker-leaves-bates.html | ADVERTISING New Yorker Leaves Bates | By Philip H Dougherty | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-thompson-loses-top-executive.html | ADVERTISING Thompson Loses Top Executive | By Philip H Dougherty | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/article-037087-no-title.html | Article 037087  No Title | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/article-037887-no-title.html | Article 037887  No Title | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/asset-sales-help-lift-bankamerica-s-profit.html | ASSET SALES HELP LIFT BANKAMERICAS PROFIT | By Lawrence M Fisher Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/business-people-chairman-replaces-commodore-chief.html | BUSINESS PEOPLE Chairman Replaces Commodore Chief | By Calvin Sims and Steve Lohr | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/business-people-morgan-grenfell-names-a-new-top-executive.html | BUSINESS PEOPLE Morgan Grenfell Names A New Top Executive | By Calvin Sims and Steve Lohr | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-auto-sales-rise-3.8-ford-leads.html | COMPANY NEWS AUTO SALES RISE 38 FORD LEADS | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-continental-illinois-search.html | COMPANY NEWS Continental Illinois Search | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-lm-ericsson-gets-french-company.html | COMPANY NEWS LM Ericsson Gets French Company | Special to the New York Times | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-santa-fe-stock-up-on-rumor.html | COMPANY NEWS Santa Fe Stock Up on Rumor | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-symbion-bidder-has-55-of-shares.html | COMPANY NEWS Symbion Bidder Has 55 of Shares | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-texaco-allowed-to-resume-fight.html | COMPANY NEWS Texaco Allowed To Resume Fight | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/control-data-has-profit.html | Control Data Has Profit | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/credit-markets-bond-prices-weaken-slightly.html | CREDIT MARKETS BOND PRICES WEAKEN SLIGHTLY | By Michael Quint | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/currency-markets-dollar-dips-beneath-140-yen.html | CURRENCY MARKETS DOLLAR DIPS BENEATH 140 YEN | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/disney-profit-jumps-76.html | Disney Profit Jumps 76 | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/dow-after-seesawing-falls-by-4.97.html | Dow After Seesawing Falls by 497 | By Lawrence J de Maria | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/economic-scene-a-plan-to-ease-global-stresses.html | Economic SceneA Plan to Ease Global Stresses | By George Soros | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/futures-options-silver-leads-advance-as-demand-intensifies.html | FUTURESOPTIONS Silver Leads Advance As Demand Intensifies | By H J Maidenberg | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/gm-s-first-quarter-net-down-23.1.html | GMS FIRSTQUARTER NET DOWN 231 | By John Holusha Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/growth-is-4.3-for-the-quarter-but-discounted.html | GROWTH IS 43 FOR THE QUARTER BUT DISCOUNTED | By Robert D Hershey Jr Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/guilty-plea-entered-by-boesky.html | GUILTY PLEA ENTERED BY BOESKY | By Robert J Cole | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/lamborghini-goes-to-chrysler.html | LAMBORGHINI GOES TO CHRYSLER | By John Holusha Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/loss-at-western-union.html | Loss at Western Union | AP | TX 2-052036 | 1987-04-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/business/market-place-still-another-wall-street-record-exchange-seat-sells-for-1-million.html | MARKET PLACE STILL ANOTHER WALL STREET RECORD EXCHANGE SEAT SELLS FOR 1 MILLION | By Phillip H Wiggins | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-annee-des-meduses.html | FILM ANNEE DES MEDUSES | By Janet Maslin | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-dyslexia-in-the-housekeeper.html | FILM DYSLEXIA IN THE HOUSEKEEPER | By Vincent Canby | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-extreme-prejudice.html | FILM EXTREME PREJUDICE | By Janet Maslin | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-in-link-a-chimp-with-a-roving-eye.html | FILM IN LINK A CHIMP WITH A ROVING EYE | By Walter Goodman | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-my-demon-lover-gothic-tale-in-gotham.html | FILM MY DEMON LOVER GOTHIC TALE IN GOTHAM | By Janet Maslin | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-schygulla-in-forever-lulu.html | FILM SCHYGULLA IN FOREVER LULU | By Vincent Canby | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/2-more-victims-found-in-collapse-of-bridge.html | 2 More Victims Found In Collapse of Bridge | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/28-feared-dead-in-a-bridgeport-building-collapse.html | 28 FEARED DEAD IN A BRIDGEPORT BUILDING COLLAPSE | By Robert D McFadden | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/a-s-will-replace-gimbels-in-herald-square.html | AS WILL REPLACE GIMBELS IN HERALD SQUARE | By Isadore Barmash | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/after-86-years-rockaways-playland-to-be-razed-for-300-condominiums.html | AFTER 86 YEARS ROCKAWAYS PLAYLAND TO BE RAZED FOR 300 CONDOMINIUMS | By Joseph P Fried | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/bridge-a-champion-reports-a-pass-that-led-to-a-great-disaster.html | Bridge A Champion Reports a Pass That Led to a Great Disaster | By Alan Truscott | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/couple-is-held-on-smuggling-of-us-money.html | COUPLE IS HELD ON SMUGGLING OF US MONEY | By Leonard Buder | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/cuomo-signs-energy-bill.html | Cuomo Signs Energy Bill | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/goldin-clashes-with-the-mayor-on-city-housing.html | GOLDIN CLASHES WITH THE MAYOR ON CITY HOUSING | By Alan Finder | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/jury-acquits-judge-in-trial-for-bribery.html | JURY ACQUITS JUDGE IN TRIAL FOR BRIBERY | By Leonard Buder | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/moving-from-streets-to-welfare-rolls.html | MOVING FROM STREETS TO WELFARE ROLLS | By Josh Barbanel | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/odyssey-of-the-unwanted-trash-goes-on.html | ODYSSEY OF THE UNWANTED TRASH GOES ON | By Philip S Gutis Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/operator-of-newsstands-guilty-in-sales-tax-case.html | OPERATOR OF NEWSSTANDS GUILTY IN SALES TAX CASE | By Bruce Lambert | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/our-towns-suburban-blight-1-million-homes-on-a-dead-end.html | Our Towns Suburban Blight 1 Million Homes On a DeadEnd | By Michael Winerip | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/senator-calls-bus-axles-unsafe-transit-authority-denies-charge.html | SENATOR CALLS BUS AXLES UNSAFE TRANSIT AUTHORITY DENIES CHARGE | By Richard Levine | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/summer-home-rentals-are-up-and-more-costly.html | SUMMER HOME RENTALS ARE UP AND MORE COSTLY | By Philip S Gutis Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/tricky-building-method-at-site-of-collapse.html | TRICKY BUILDING METHOD AT SITE OF COLLAPSE | By James Barron | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/eddie-davis-former-nightclub-owner-dies.html | EDDIE DAVIS FORMER NIGHTCLUB OWNER DIES | By Leslie Bennetts | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/frances-lindley-75-an-editor.html | FRANCES LINDLEY 75 AN EDITOR | By Tim Page | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/isaac-pacht-prison-reformer-and-former-california-judge.html | Isaac Pacht Prison Reformer And Former California Judge | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/john-s-gibson-jr.html | JOHN S GIBSON Jr | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/margaret-israel-57-an-artist.html | MARGARET ISRAEL 57 AN ARTIST | By Douglas C McGill | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/marvin-rosenberg-80-is-dead-raised-money-for-office-seekers.html | MARVIN ROSENBERG 80 IS DEAD RAISED MONEY FOR OFFICE SEEKERS | By Wolfgang Saxon | TX 2-052036 | 1987-04-28 |

| 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/robert-m-dowling-clothier-who-popularized-sanforizing.html | ROBERT M DOWLING CLOTHIER WHO POPULARIZED SANFORIZING | By James Barron | TX 2-052036 | 1987-04-28 |
|---|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/abroad-at-home-poisoning-ourselves.html | ABROAD AT HOME Poisoning Ourselves | By Anthony Lewis | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/foreign-affairs-arms-control-details.html | FOREIGN AFFAIRS Arms Control Details | By Flora Lewis | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/on-aids-and-moral-duty.html | On AIDS and Moral Duty | By Willard Gaylin | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/truth-and-fairness-in-sentencing.html | Truth and Fairness in Sentencing | By Kenneth R Feinberg | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/baseball-cardinals-cox-3-0-herr-hurt.html | BASEBALL CARDINALS COX 30 HERR HURT | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/bethea-apparent-suicide.html | Bethea Apparent Suicide | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/bossy-sutter-nearing-returns.html | BOSSY SUTTER NEARING RETURNS | By Robin Finn Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/boxing-notebook-tyson-clicks-in-new-arena.html | Boxing Notebook Tyson Clicks in New Arena | By Phil Berger | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/celtics-stagger-past-bulls-in-opener.html | CELTICS STAGGER PAST BULLS IN OPENER | By Sam Goldaper Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/erving-won-t-look-back.html | ERVING WONT LOOK BACK | By Roy S Johnson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/gooden-may-rejoin-mets-next-thursday-pitch-2-weeks-later.html | GOODEN MAY REJOIN METS NEXT THURSDAY PITCH 2 WEEKS LATER | By Joseph Durso | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/new-farm-team-for-the-rangers.html | New Farm Team For the Rangers | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/nhl-playoffs-maple-leafs-stop-red-wings.html | NHL PLAYOFFS MAPLE LEAFS STOP RED WINGS | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/outdoor.html | OUTDOOR | By Nelson Bryant | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/pitino-warming-to-the-suns.html | Pitino Warming to the Suns | By Roy S Johnson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/salazar-braving-the-long-road-back.html | SALAZAR BRAVING THE LONG ROAD BACK | By Frank Litsky Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/scouting-going-long.html | SCOUTINGGoing Long | By Thomas Rogers and Joel Millman | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/scouting-philatelically-its-phelps.html | SCOUTINGPhilatelically Its Phelps | By Thomas Rogers and Joel Millman | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-of-the-times-thinking-about-the-chief.html | SPORTS OF THE TIMES Thinking About The Chief | By George Vecsey | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/war-wins-on-disqualification.html | War Wins on Disqualification | By Steven Crist Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/winfield-hits-2-streak-hits-10.html | WINFIELD HITS 2 STREAK HITS 10 | By Michael Martinez Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/style/scaasi-just-right-for-the-80-s.html | SCAASI JUST RIGHT FOR THE 80S | By AnneMarie Schiro | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/style/study-contradicts-stereotype-of-alcoholic-woman.html | STUDY CONTRADICTS STEREOTYPE OF ALCOHOLIC WOMAN | By Glenn Collins | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/theater/broadway.html | BROADWAY | By Nan Robertson | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/theater/plans-for-philadelphia-music-festival.html | PLANS FOR PHILADELPHIA MUSIC FESTIVAL | By Bernard Holland | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/airlines-warned-of-sanctions.html | Airlines Warned of Sanctions | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/boy-gets-3d-liver-implant-organ-is-termed-perfect-fit.html | Boy Gets 3d Liver Implant Organ Is Termed Perfect Fit | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/death-penalty-rulings-opening-new-era-for-appeals.html | DEATH PENALTY RULINGS OPENING NEW ERA FOR APPEALS | By Stuart Tnylor Jr Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/dole-urges-tighter-senate-security.html | DOLE URGES TIGHTER SENATE SECURITY | By Linda Greenhouse Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/fear-of-aids-stirs-new-attacks-on-homosexuals.html | FEAR OF AIDS STIRS NEW ATTACKS ON HOMOSEXUALS | By Dirk Johnson Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/house-trims-2-billion-from-87-spending-bill.html | HOUSE TRIMS 2 BILLION FROM 87 SPENDING BILL | By Jonathan Fuerbringer Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/judge-clears-way-for-a-genetic-test.html | JUDGE CLEARS WAY FOR A GENETIC TEST | By Andrew Pollack | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/justice-dept-investigates-nuclear-aide.html | JUSTICE DEPT INVESTIGATES NUCLEAR AIDE | By Ben A Franklin Special To the New York Times | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/mack-truck-and-auto-union-reach-a-settlement.html | MACK TRUCK AND AUTO UNION REACH A SETTLEMENT | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/missile-defense-new-turn-in-debate.html | MISSILE DEFENSE NEW TURN IN DEBATE | By David E Sanger Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/plan-for-reagan-library-at-stanford-is-dropped.html | PLAN FOR REAGAN LIBRARY AT STANFORD IS DROPPED | By Robert Lindsey Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/rep-leach-adopts-infant.html | Rep Leach Adopts Infant | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/report-questions-some-cancer-tests.html | REPORT QUESTIONS SOME CANCER TESTS | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/seminole-chief-denies-guilt-in-panther-case.html | Seminole Chief Denies Guilt in Panther Case | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/skydiver-saved-in-midair.html | SKYDIVER SAVED IN MIDAIR | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/taylor-is-laid-to-rest-near-soldiers-of-3-wars-he-fought-in.html | TAYLOR IS LAID TO REST NEAR SOLDIERS OF 3 WARS HE FOUGHT IN | By Bernard Trainor Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/us-drops-subversion-case-against-five-of-seven-arabs.html | US DROPS SUBVERSION CASE AGAINST FIVE OF SEVEN ARABS | By Judith Cummings Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/us-tells-of-goal-on-waste-storage.html | US TELLS OF GOAL ON WASTE STORAGE | AP | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/us-to-focus-on-major-companies-on-curb-on-aliens.html | US TO FOCUS ON MAJOR COMPANIES ON CURB ON ALIENS | By Robert Pear Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-movers-and-shakers-a-democrat-whose-forte-is-funds.html | WASHINGTON TALK MOVERS AND SHAKERS A Democrat Whose Forte Is Funds | By Clifford D May | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-white-house-the-difficulties-of-picking-a-new-sec-chief.html | WASHINGTON TALK WHITE HOUSE The Difficulties of Picking a New SEC Chief | By Nathaniel C Nash | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/wife-of-anti-racist-cleric-is-attacked.html | WIFE OF ANTIRACIST CLERIC IS ATTACKED | By Thomas C Hayes Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/us/witness-tells-of-sudden-panic.html | WITNESS TELLS OF SUDDEN PANIC | By Jon Nordheimer | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/12-with-nazi-ties-facing-deportation.html | 12 WITH NAZI TIES FACING DEPORTATION | By Kenneth B Noble Special to the New York Times | TX 2-052036 | 1987-04-28 |

| | | | | |
|---|---|---|---|---|
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/argentine-officers-resisted-generals.html | ARGENTINE OFFICERS RESISTED GENERALS | By Shirley Christian Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/critic-of-soviet-psychiatry-given-permission-to-leave-for-the-west.html | CRITIC OF SOVIET PSYCHIATRY GIVEN PERMISSION TO LEAVE FOR THE WEST | By Henry Kamm Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/debate-on-ending-missiles-in-europe-dividing-experts.html | DEBATE ON ENDING MISSILES IN EUROPE DIVIDING EXPERTS | By Michael R Gordon Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/house-approves-arms-plan-banning-most-nuclear-tests.html | HOUSE APPROVES ARMS PLAN BANNING MOST NUCLEAR TESTS | By Jonathan Fuerbringer Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/investigators-get-contra-fund-data.html | INVESTIGATORS GET CONTRA FUND DATA | By David E Rosenbaum Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/israelis-on-plo-talks-dread-anger-satisfaction.html | ISRAELIS ON PLO TALKS DREAD ANGER SATISFACTION | By Thomas L Friedman Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/marine-corps-cuts-period-guards-stay-at-many-embassies.html | MARINE CORPS CUTS PERIOD GUARDS STAY AT MANY EMBASSIES | By John H Cushman Jr Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/nakasone-suffers-a-severe-setback-as-japan-s-leader.html | NAKASONE SUFFERS A SEVERE SETBACK AS JAPANS LEADER | By Clyde Haberman Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/new-delhi-journal-the-daunting-gandhis-and-a-dauntless-challenger.html | NEW DELHI JOURNAL THE DAUNTING GANDHIS AND A DAUNTLESS CHALLENGER | By Steven R Weisman Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/protest-by-blacks-in-soweto-grows-after-police-killings-of-6-workers.html | PROTEST BY BLACKS IN SOWETO GROWS AFTER POLICE KILLINGS OF 6 WORKERS | By John D Battersby Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/russians-say-estonian-could-seek-a-pardon.html | Russians Say Estonian Could Seek a Pardon | Special to the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/sri-lanka-bombs-rebel-bases-a-2d-day.html | SRI LANKA BOMBS REBEL BASES A 2D DAY | By Barbara Crossette Special To the New York Times | TX 2-052036 | 1987-04-28 |
| 1987-04-24 | https://www.nytimes.com/1987/04/24/world/the-us-case-against-the-estonian.html | THE US CASE AGAINST THE ESTONIAN | By Andrew Rosenthal | TX 2-052036 | 1987-04-28 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/art-world-stunned-by-3-fakes.html | ART WORLD STUNNED BY 3 FAKES | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/concert-the-philadelphia-in-carl-nielsen-s-sixth.html | CONCERT THE PHILADELPHIA IN CARL NIELSENS SIXTH | By Will Crutchfield | TX 2-057761 | 1987-04-29 |

| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/dance-kenneth-tosti-creates-diary-of-a-fly.html | DANCE KENNETH TOSTI CREATES DIARY OF A FLY | By Anna Kisselgoff | TX 2-057761 | 1987-04-29 |
|---|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/fiddling-with-sound-of-weill.html | FIDDLING WITH SOUND OF WEILL | By Bernard Holland | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/radio-station-censors-itself-after-fcc-action.html | RADIO STATION CENSORS ITSELF AFTER FCC ACTION | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/books/books-of-the-times-a-southern-magnet.html | BOOKS OF THE TIMES A Southern Magnet | By Michiko Kakutani | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/books/the-enigma-of-vs-naipaul-s-search-for-himself-in-writing.html | THE ENIGMA OF VS NAIPAULS SEARCH FOR HIMSELF IN WRITING | By Mel Gussow | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/burlington-bid-acknowledged.html | BURLINGTON BID ACKNOWLEDGED | By Robert J Cole | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-caterpillar-in-talks-on-scottish-plant.html | COMPANY NEWS Caterpillar in Talks On Scottish Plant | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-rosewood-filing-on-comdata.html | COMPANY NEWS Rosewood Filing On Comdata | Special to the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-texas-commerce-merger-is-backed.html | COMPANY NEWS Texas Commerce Merger Is Backed | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-texas-court-denies-requests-by-texaco.html | COMPANY NEWS Texas Court Denies Requests by Texaco | By Thomas C Hayes Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/credit-markets-treasury-prices-plunge-again.html | CREDIT MARKETS TREASURY PRICES PLUNGE AGAIN | By H J Maidenberg | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/currency-markets-dollar-widely-battered.html | CURRENCY MARKETS DOLLAR WIDELY BATTERED | By Kenneth N Gilpin | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dow-loses-45.60-points-interest-rate-fear-cited.html | DOW LOSES 4560 POINTS INTEREST RATE FEAR CITED | By Lawrence J de Maria | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/drexel-specialist-group-defects-to-paine-webber.html | DREXEL SPECIALIST GROUP DEFECTS TO PAINE WEBBER | By James Sterngold | TX 2-057761 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/florida-widening-sales-tax-s-reach.html | FLORIDA WIDENING SALES TAXS REACH | By Gary Klott Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/income-spending-post-weak-gains.html | INCOME SPENDING POST WEAK GAINS | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/local-inflation-increases-as-clothing-costs-rise.html | Local Inflation Increases As Clothing Costs Rise | By William G Blair | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/new-head-of-us-bank-board-is-named.html | NEW HEAD OF US BANK BOARD IS NAMED | By Nathaniel C Nash Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-a-telephone-signal-for-noanswer-calls.html | PATENTSA Telephone Signal For NoAnswer Calls | By Stacy V Jones | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-magnets-put-to-use-in-processing-of-ores.html | PATENTSMagnets Put to Use In Processing of Ores | By Stacy V Jones | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-missile-devices-by-boeing.html | PATENTSMissile Devices By Boeing | By Stacy V Jones | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-new-treatment-method-for-prostate-cancer.html | PATENTSNew Treatment Method For Prostate Cancer | By Stacy V Jones | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-rocket-ignition.html | PATENTSRocket Ignition | By Stacy V Jones | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/prices-increased-0.4-in-march-for-consumers.html | PRICES INCREASED 04 IN MARCH FOR CONSUMERS | By Robert D Hershey Jr Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tennessee-congressman-is-indicted.html | TENNESSEE CONGRESSMAN IS INDICTED | By Leslie Maitland Werner Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tower-records-giant-steps.html | TOWER RECORDS GIANT STEPS | By Geraldine Fabrikant | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/business/your-money-where-to-turn-as-rates-rise.html | Your Money Where to Turn As Rates Rise | By Leonard Sloane | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/about-new-york-on-rikers-island-crushing-azaleas-to-erect-jails.html | ABOUT NEW YORK On Rikers Island Crushing Azaleas To Erect Jails | By William E Geist | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/arena-ready-for-athletes-on-randalls-i.html | ARENA READY FOR ATHLETES ON RANDALLS I | By Susan Heller Anderson | TX 2-057761 | 1987-04-29 |

| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/bridge-hours-after-match-is-over-outcome-may-be-in-doubt.html | Bridge Hours After Match Is Over Outcome May Be in Doubt | By Alan Truscott | TX 2-057761 | 1987-04-29 |
|---|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/cuomo-bars-soviet-trip-citing-battles-at-home.html | CUOMO BARS SOVIET TRIP CITING BATTLES AT HOME | By Michael Oreskes | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/curbs-on-smoking-are-struck-down-in-new-york-court.html | CURBS ON SMOKING ARE STRUCK DOWN IN NEW YORK COURT | By Jeffrey Schmalz | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/deciding-which-branch-of-government-has-the-power-to-regulate-smoking.html | DECIDING WHICH BRANCH OF GOVERNMENT HAS THE POWER TO REGULATE SMOKING | By E R Shipp | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/engineers-start-inquiry-into-the-collapse-s-cause.html | ENGINEERS START INQUIRY INTO THE COLLAPSES CAUSE | By Richard L Madden Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/fire-at-a-home-for-teen-agers-injures-4-girls.html | FIRE AT A HOME FOR TEENAGERS INJURES 4 GIRLS | By Howard W French | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/girl-17-says-her-father-forced-her-to-help-in-subway-robberies.html | GIRL 17 SAYS HER FATHER FORCED HER TO HELP IN SUBWAY ROBBERIES | By Joseph P Fried | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/goetz-loses-last-minute-attempt-for-trial-delay.html | GOETZ LOSES LASTMINUTE ATTEMPT FOR TRIAL DELAY | By Kirk Johnson | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/group-foster-homes-spark-a-debate.html | GROUP FOSTER HOMES SPARK A DEBATE | By Suzanne Daley | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/hope-wanes-in-search-for-survivors-of-collapse.html | HOPE WANES IN SEARCH FOR SURVIVORS OF COLLAPSE | By Nick Ravo Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/li-s-garbage-now-an-issue-for-diplomats.html | LIS GARBAGE NOW AN ISSUE FOR DIPLOMATS | By Philip S Gutis Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/meese-didn-t-own-any-stock-in-wedtech-his-adviser-says.html | MEESE DIDNT OWN ANY STOCK IN WEDTECH HIS ADVISER SAYS | By Josh Barbanel | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/metro-datelines-fortunato-acquitted-in-jersey-bribe-case.html | METRO DATELINES Fortunato Acquitted In Jersey Bribe Case | By Ap | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/mobil-relocating-new-york-headquarters-to-virginia.html | MOBIL RELOCATING NEW YORK HEADQUARTERS TO VIRGINIA | By Albert Scardino | TX 2-057761 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/youth-sentenced-in-jersey.html | Youth Sentenced in Jersey | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/obituaries/claude-jutra.html | CLAUDE JUTRA | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/obituaries/rev-pierre-benoit-81-was-a-biblical-scholar.html | Rev Pierre Benoit 81 Was a Biblical Scholar | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/in-the-nation-making-inequity-acceptable.html | IN THE NATION Making Inequity Acceptable | By Tom Wicker | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/no-way-for-women-to-treat-women.html | No Way for Women to Treat Women | By Jean B Whyte | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/observer-not-always-magical.html | OBSERVER Not Always Magical | By Russell Baker | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/when-blacks-and-jews-pull-together.html | When Blacks and Jews Pull Together | By Alan G Hevesi | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/why-japans-students-outdo-ours.html | Why Japans Students Outdo Ours | By Laurence Steinberg | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/baseball-brewers-win-6-4-as-deer-hits-no-8.html | BASEBALL BREWERS WIN 64 AS DEER HITS NO 8 | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/fernandez-fans-11-in-6-hitter.html | FERNANDEZ FANS 11 IN 6HITTER | By Murray Chass | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/georgetown-team-sets-medley-record.html | GEORGETOWN TEAM SETS MEDLEY RECORD | By Frank Litsky Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/islanders-sink-as-flyers-rise.html | ISLANDERS SINK AS FLYERS RISE | By Robin Finn Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/nba-playoffs-bucks-scrape-past-sixers.html | NBA PLAYOFFS BUCKS SCRAPE PAST SIXERS | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/nhl-playoffs-montreal-wins.html | NHL PLAYOFFS MONTREAL WINS | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/players-schoolgirl-finds-victory-alone-is-not-enough.html | PLAYERS SCHOOLGIRL FINDS VICTORY ALONE IS NOT ENOUGH | By Malcolm Moran | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-of-the-times-the-perfect-place.html | SPORTS OF THE TIMES The Perfect Place | By Ira Berkow | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/yankees-streak-is-halted.html | YANKEES STREAK IS HALTED | By Michael Martinez Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/style/consumer-saturday-a-cut-rate-air-fare-is-challenged.html | CONSUMER SATURDAY A CUTRATE AIR FARE IS CHALLENGED | By William R Greer | TX 2-057761 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/style/de-gustibus-issue-on-the-shuttles-who-noshes-best.html | DE GUSTIBUS ISSUE ON THE SHUTTLES WHO NOSHES BEST | By Marian Burros | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/style/lord-taylor-celebrates-the-charm-of-savannah.html | LORD  TAYLOR CELEBRATES THE CHARM OF SAVANNAH | By AnneMarie Schiro | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/style/women-are-stealing-a-march-on-short-skirts.html | WOMEN ARE STEALING A MARCH ON SHORT SKIRTS | By Bernadine Morris | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/theater/stage-the-stick-wife-klan-members-in-1963.html | STAGE THE STICK WIFE KLAN MEMBERS IN 1963 | By Mel Gussow Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/10-named-in-a-plot-to-overthrow-us.html | 10 NAMED IN A PLOT TO OVERTHROW US | By Wayne King Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/2-day-protest-planned-on-us-policy-abroad.html | 2Day Protest Planned On US Policy Abroad | Special to the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/3-admit-setting-hotel-fire-that-killed-97-in-san-juan.html | 3 ADMIT SETTING HOTEL FIRE THAT KILLED 97 IN SAN JUAN | By Manuel Suarez Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/auto-safety-bill-clears-senate.html | AUTO SAFETY BILL CLEARS SENATE | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/biogenetic-field-tests-nwe-era-new-challenge-for-nation.html | BIOGENETIC FIELD TESTS NWE ERA NEW CHALLENGE FOR NATION | By Andrew Pollack Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/cattle-rustling-making-a-comeback-as-tough-times-hit-texas.html | CATTLE RUSTLING MAKING A COMEBACK AS TOUGH TIMES HIT TEXAS | By Robert Reinhold Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/congress-is-told-indoor-pollution-is-grave-threat.html | CONGRESS IS TOLD INDOOR POLLUTION IS GRAVE THREAT | By Philip Shabecoff Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/congress-tightens-law-to-curb-mining-abuses.html | Congress Tightens Law To Curb Mining Abuses | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/ex-congressman-s-parole-may-be-revoked.html | EXCONGRESSMANS PAROLE MAY BE REVOKED | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-gunman-charged-with-killing-6.html | FLORIDA GUNMAN CHARGED WITH KILLING 6 | By Jon Nordheimer Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-power-utility-fined-over-nuclear-plant-security.html | Florida Power Utility Fined Over Nuclear Plant Security | AP | TX 2-057761 | 1987-04-29 |

| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-weighs-curbs-on-guns.html | Florida Weighs Curbs on Guns | Special to the New York Times | TX 2-057761 | 1987-04-29 |
|---|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/foes-in-subversion-case-clash-over-whether-us-has-proof.html | FOES IN SUBVERSION CASE CLASH OVER WHETHER US HAS PROOF | By Judith Cummings Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/gene-altered-bacteria-released-in-a-historic-experiment-outdoors.html | GENEALTERED BACTERIA RELEASED IN A HISTORIC EXPERIMENT OUTDOORS | By Keith Schneider Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/lesson-in-legal-spelling.html | Lesson in Legal Spelling | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/rage-rootlessness-and-guns-the-formula-for-a-massacre.html | RAGE ROOTLESSNESS AND GUNS THE FORMULA FOR A MASSACRE | By Matthew L Wald Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/reagan-to-answer-questions.html | Reagan to Answer Questions | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Master | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/seating-of-2d-archbishop-for-seattle-is-discussed.html | Seating of 2d Archbishop For Seattle Is Discussed | By Joseph Berger | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/second-of-five-babies-dies.html | Second of Five Babies Dies | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/suspect-in-florida-shootings-tormented-and-tormenting.html | SUSPECT IN FLORIDA SHOOTINGS TORMENTED AND TORMENTING | By James Barron Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/us-seizes-larouche-offices.html | US Seizes LaRouche Offices | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/vietnam-war-resister-enters-2-guilty-pleas.html | Vietnam War Resister Enters 2 Guilty Pleas | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/us/wright-accepts-a-loss-to-win-a-spending-bill.html | WRIGHT ACCEPTS A LOSS TO WIN A SPENDING BILL | By Jonathan Fuerbringer Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/18-hurt-in-bus-bombing-nea-us-base-in-athens.html | 18 HURT IN BUS BOMBING NEA US BASE IN ATHENS | By Paul Anastasi Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/a-south-africa-court-curbs-censorship.html | A SOUTH AFRICA COURT CURBS CENSORSHIP | By John D Battersby Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/american-held-in-italy-in-antiterrorism-effort.html | American Held in Italy In Antiterrorism Effort | Special to the New York Times | TX 2-057761 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/colombo-returns-to-life-as-curfew-is-eased.html | COLOMBO RETURNS TO LIFE AS CURFEW IS EASED | By Barbara Crossette Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/contra-suppliers-reportedly-got-us-military-help.html | CONTRA SUPPLIERS REPORTEDLY GOT US MILITARY HELP | By Fox Butterfield Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/drive-to-modernize-libya-a-magnet-for-foreigners.html | DRIVE TO MODERNIZE LIBYA A MAGNET FOR FOREIGNERS | By Jane Perlez Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/ex-us-envoy-to-salavador-may-go-to-costa-rica.html | EXUS ENVOY TO SALAVADOR MAY GO TO COSTA RICA | By Stephen Kinzer Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/malaysian-holds-party-leadership-by-a-narrow-vote.html | Malaysian Holds Party Leadership by a Narrow Vote | By Seth Mydans Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/nakasone-vows-to-fight-to-reverse-setback.html | Nakasone Vows to Fight to Reverse Setback | By Clyde Haberman Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/new-zealand-orders-soviet-envoy-to-leave.html | New Zealand Orders Soviet Envoy to Leave | Special to the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/pakistan-aid-foes-vow-fight.html | PAKISTAN AID FOES VOW FIGHT | By Elaine Sciolino Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/prague-journal-license-revoked-a-priest-fights-on.html | PRAGUE JOURNAL LICENSE REVOKED A PRIEST FIGHTS ON | By Michael T Kaufman Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/senator-urges-us-to-level-embassy-building-in-moscow.html | Senator Urges US to Level Embassy Building in Moscow | Special to the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/the-quiet-pub-a-new-irish-lament.html | THE QUIET PUB A NEW IRISH LAMENT | By Francis X Clines Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/us-offers-vietnam-a-negotiator.html | US OFFERS VIETNAM A NEGOTIATOR | By John H Cushman Jr Special To the New York Times | TX 2-057761 | 1987-04-29 |
| 1987-04-25 | https://www.nytimes.com/1987/04/25/world/yugoslavia-police-and-10000-clash-during-a-protest-over-ethnic-bias.html | YUGOSLAVIA POLICE AND 10000 CLASH DURING A PROTEST OVER ETHNIC BIAS | AP | TX 2-057761 | 1987-04-29 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/connecticut-opinion-the-liberation-of-being-a-grandparent.html | CONNECTICUT OPINIONTHE LIBERATION OF BEING A GRANDPARENT | By Morris A Wessel | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/gardening-a-practical-approach-yields-early-tomatoes.html | GARDENINGA PRACTICAL APPROACH YIELDS EARLY TOMATOES | By George Bria | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/numismatics-investment-goals-encourage-new-buyers.html | NUMISMATICSINVESTMENT GOALS ENCOURAGE NEW BUYERS | By Ed Reiter | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/a-new-chance-for-tender-land.html | A NEW CHANCE FOR TENDER LAND | By Vivian Perlis | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/architecture-view-his-home-was-his-museum.html | ARCHITECTURE VIEW HIS HOME WAS HIS MUSEUM | By Paul Goldberger | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/art-view-tribal-icons-conjure-visions-of-africas-past.html | ART VIEW TRIBAL ICONS CONJURE VISIONS OF AFRICAS PAST | By John Russell | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-chris-barrett-sings-show-tunes.html | CABARET CHRIS BARRETT SINGS SHOW TUNES | By John S Wilson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-dory-previn-sings-a-pop-bill.html | CABARET DORY PREVIN SINGS A POP BILL | By Stephen Holden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-russell-and-marti.html | CABARET RUSSELL AND MARTI | By Robert Palmer | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/camera-how-auto-focusing-works.html | CAMERA HOW AUTOFOCUSING WORKS | By Andy Grundberg | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cello-andre-emelianoff-and-guests.html | CELLO ANDRE EMELIANOFF AND GUESTS | By Bernard Holland | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/clara-schumann-and-her-pupils.html | CLARA SCHUMANN AND HER PUPILS | By Tim Page | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/concert-musica-sacra-offers-modern-program.html | CONCERT MUSICA SACRA OFFERS MODERN PROGRAM | By Tim Page | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Vincent Canby | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Will Crutchfield | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-arlet-bon-group.html | DANCE ARLET BON GROUP | By Jennifer Dunning | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-muller-s-darkness-and-light.html | DANCE MULLERS DARKNESS AND LIGHT | By Jennifer Dunning | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-view-the-wellsprings-of-antony-tudors-greatness.html | DANCE VIEWTHE WELLSPRINGS OF ANTONY TUDORS GREATNESS | By Anna Kisselgoft | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/darci-kistler-the-odyssey-back.html | DARCI KISTLER THE ODYSSEY BACK | By Diane Solway | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/david-bowie-mingles-glamour-and-gloom.html | DAVID BOWIE MINGLES GLAMOUR AND GLOOM | By Jon Pareles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/gallery-view-a-utopian-sculptor-steeped-in-tradition.html | GALLERY VIEW A UTOPIAN SCULPTOR STEEPED IN TRADITION | By Michael Brenson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-children-174487.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-children.html | HOME VIDEO CHILDREN | By Steve Schneider | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-dance.html | HOME VIDEO DANCE | By Michelle Jacobs | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-movies-173087.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-movies-173287.html | HOME VIDEO MOVIES | By Constance Rosenblum | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-music-174087.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-music.html | HOME VIDEO MUSIC | By Heidi Waleson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-pleasant-puccini.html | HOME VIDEO Pleasant Puccini | By Tim Page | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-sports.html | HOME VIDEO SPORTS | By Roger Starr | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/jazz-lester-bowie.html | JAZZ LESTER BOWIE | By Robert Palmer | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-debuts-review-harpsichordist-soprano-organist-pianist-play-local-recitals.html | MUSIC DEBUTS IN REVIEW A HARPSICHORDIST A SOPRANO AN ORGANIST AND A PIANIST PLAY LOCAL RECITALS | By Tim Page | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-laos-s-tradition.html | MUSIC LAOSS TRADITION | By Jon Pareles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-pianists-at-the-podium-old-tradition-new-interest.html | MUSIC PIANISTS AT THE PODIUM OLD TRADITION NEW INTEREST | By Harold C Schonberg | TX 2-052192 | 1987-05-04 |

| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-the-gewandhaus-orchestra.html | MUSIC THE GEWANDHAUS ORCHESTRA | By Bernard Holland | TX 2-052192 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-view-hard-road-for-native-conductors.html | MUSIC VIEW HARD ROAD FOR NATIVE CONDUCTORS | By Donal Henahan | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/opera-menotti-stages-a-double-bill-at-juilliard.html | OPERA MENOTTI STAGES A DOUBLE BILL AT JUILLIARD | By Will Crutchfield | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/piano-gary-goodman.html | PIANO GARY GOODMAN | By Bernard Holland | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/pop-view-records-from-the-roadhouse.html | POP VIEW RECORDS FROM THE ROADHOUSE | By Robert Palmer | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/recordings-a-discography-of-the-classical-symphony.html | RECORDINGS A DISCOGRAPHY OF THE CLASSICAL SYMPHONY | By John Rockwell | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/sound-extras-adorn-low-price-audio.html | SOUND EXTRAS ADORN LOWPRICE AUDIO | By Hans Fantel | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/television-come-autumn-series-spinoffs-will-sprout-in-abundance.html | TELEVISION COME AUTUMN SERIES SPINOFFS WILL SPROUT IN ABUNDANCE | By Andy Meisler | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/tv-view-open-mind-speaks-of-ideas.html | TV VIEW OPEN MIND SPEAKS OF IDEAS | By John Corry | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/video-cd-video-is-on-the-way.html | VIDEO CD VIDEO IS ON THE WAY | By Hans Fantel | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/a-daughter-all-her-life.html | A DAUGHTER ALL HER LIFE | By Mona Simpson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/asceticism-and-animal-faith.html | ASCETICISM AND ANIMAL FAITH | By Bruce Kuklick | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/at-play-in-the-backyard-of-the-psyche.html | AT PLAY IN THE BACKYARD OF THE PSYCHE | By By Marilynne Robinson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/by-queen-of-parnassus.html | By QUEEN OF PARNASSUS | By Shelly Temchin | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/cosat-to-coast-with-a-good-horse.html | COSAT TO COAST WITH A GOOD HORSE | By Whitney Tower | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/crime-535787.html | CRIME | By Newgate Callendar | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/dazzling-in-spite-of-himself.html | DAZZLING IN SPITE OF HIMSELF | By Joseph MacHlis | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/defing-a-good-fight.html | DEFING A GOOD FIGHT | By Jay P Dolan | TX 2-052192 | 1987-05-04 |

| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/demon-lover-no-2.html | DEMON LOVER NO 2 | By Thulani Davis | TX 2-052192 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/dinner-at-8-when-s-the-revolution.html | DINNER AT 8 WHENS THE REVOLUTION | By Clancy Sigal | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/exodus-in-samizdat-still-popular-and-still-subversive.html | EXODUS IN SAMIZDAT STILL POPULAR AND STILL SUBVERSIVE | By Edwin McDowell | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/faded-glory-vanished-hopes-john-logue-230-pp-boston-little-brown-company-16.95.html | John Logue 230 pp Boston Little Brown Company 1695   DREAMS of bygone glory dominate the lives of a diverse group of Alabamians in John Logues intriguing novel set in the capital city of Montgomery in 1967 The populist Governor Jesse Stuart recalls his youthful hopes that his gifts as a baseball hero would lift his family from rural poverty A cynical newsman Jack Harris yearns for the passion and commitment that had distinguished his coverage of the famous bus boycott A black clergyman James Boone Jr guiltily regrets his loss of faith his parishioner Arabella Jackson whose son has died in Vietnam wants to bury him on a beloved hillside now annexed to the citys whitesonly cemetery In covering this dramatic story Jack Harris runs into an even more explosive one the Governor is secretly selling criminal pardons to secure his familys fortune before news of his mortal illness becomes public   There is material here for several novels Mr Logue who is the creative director of Southern Living magazine nicely catches the inky ambiance of the newsroom before the computer terminal took over and he has created a persuasive narrative voice for Jack Harris the editornarrator Yet the author allows Harris to tell only portions of | By Henry Mayer | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/glasnost-between-hope-and-history.html | GLASNOST BETWEEN HOPE AND HISTORY | By Serge Schmemann | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/i-had-to-win.html | I HAD TO WIN | By Ronald Steel | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/ideas-people-think-with.html | IDEAS PEOPLE THINK WITH | By Robert Stevens | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction-176087.html | IN SHORT FICTION | By Richard F Shepard | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Harriet Zinnes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Nancy Forbes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT FICTION | By Sara Vogan | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction-178587.html | IN SHORT NONFICTION | By Ann Pringle Harris | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction-534487.html | IN SHORT NONFICTION | By Leonard S Marcus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Dianne Cole | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Donovan Fitzpatrick | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edward Rhodes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jim Haskins | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/international-cash-flow-follies.html | INTERNATIONAL CASH FLOW FOLLIES | By Patricia OToole | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/is-mommy-going-to-die.html | IS MOMMY GOING TO DIE | By Gloria Hochman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/jilted-kidnapper.html | JILTED KIDNAPPER | By Jonathan Coleman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/new-noteworthy.html | NEW  NOTEWORTHY | By Patricia T OConner | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/panoramic-views-of-the-whole-cosmos.html | PANORAMIC VIEWS OF THE WHOLE COSMOS | By Ronald Blythe | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/revenger-delayed.html | REVENGER DELAYED | By Richard Goodman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/the-brotherhood-of-the-shroud.html | THE BROTHERHOOD OF THE SHROUD | By Theodore Rosengarten | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/the-voyager-now.html | THE VOYAGER NOW | By Hanna Rubin | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/vacant-lives-in-great-big-australia.html | VACANT LIVES IN GREAT BIG AUSTRALIA | By Jane Yolen | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/watching-the-watchers.html | WATCHING THE WATCHERS | By Thomas Grifftih | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/waterfornt-more-than-a-90minute-movie.html | WATERFORNT  MORE THAN A 90MINUTE MOVIE | By Budd Schulberg | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/books/you-can-explain-anything-in-mexico.html | YOU CAN EXPLAIN ANYTHING IN MEXICO | By Robert Plunket | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/a-frenzy-to-market-mutual-funds.html | A FRENZY TO MARKET MUTUAL FUNDS | By Robert A Bennett | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-headlights-at-high-noona-silent-spring-in-eastern.html | BUSINESS FORUM HEADLIGHTS AT HIGH NOONA SILENT SPRING IN EASTERN EUROPE | By James Bovard | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-patenting-forms-animal-life-nature-just-form-private-property.html | BUSINESS FORUM PATENTING FORMS OF ANIMAL LIFE IS NATURE JUST A FORM OF PRIVATE PROPERTY | By Jeremy Rifkin | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-forms-of-animal-life-playing-god-weve-done.html | BUSINESS FORUM PATENTING FORMS OF ANIMAL LIFEPLAYING GOD WEVE DONE IT FOR CENTURIES | By Jeffrey J Miller and Albert G Tramposch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/feeling-poor-on-600000-a-year.html | FEELING POOR ON 600000 A YEAR | By Brooke Kroeger | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/hearst-s-eight-year-buying-spree.html | HEARSTS EIGHTYEAR BUYING SPREE | By Geraldine Fabrikant | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/investing-casting-a-wary-eye-on-washington.html | INVESTING CASTING A WARY EYE ON WASHINGTON | By John C Boland | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/investing-time-to-bet-against-the-clones.html | INVESTING TIME TO BET AGAINST THE CLONES | By James C Condon | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/personal-finance-the-pitfalls-of-working-past-retirement.html | PERSONAL FINANCE THE PITFALLS OF WORKING PAST RETIREMENT | By Carole Gould | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/the-executive-computer-buggy-whips-of-the-information-age.html | THE EXECUTIVE COMPUTER BUGGY WHIPS OF THE INFORMATION AGE | By Erik SandbergDiment | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/the-fragmented-factions-that-make-policy-in-japan.html | THE FRAGMENTED FACTIONS THAT MAKE POLICY IN JAPAN | By Susan Chira | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/triangle-park-north-carolina-s-high-tech-payoff.html | TRIANGLE PARK NORTH CAROLINAS HIGHTECH PAYOFF | By Thomas C Hayes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/week-in-business-4.3-gnp-growth-draws-few-cheers.html | WEEK IN BUSINESS 43 GNP GROWTH DRAWS FEW CHEERS | By Merrill Perlman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-carpets-and-courses-for-100-a-day.html | WHATS NEW IN PRIVATE PRISONSCARPETS AND COURSES FOR 100 A DAY | By James Hirsch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-do-profitable-jails-serve-a-social.html | WHATS NEW IN PRIVATE PRISONSDO PROFITABLE JAILS SERVE A SOCIAL GOOD | By James Hirsch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-weekend-work-without-triple-pay.html | WHATS NEW IN PRIVATE PRISONSWEEKEND WORK WITHOUT TRIPLE PAY | By James Hirsch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons.html | WHATS NEW IN PRIVATE PRISONS | By James Hirsch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/38-down-oops.html | 38 DOWN OOPS | By Eugene T Maleska | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/a-different-kind-of-doctor.html | A DIFFERENT KIND OF DOCTOR | By Douglas Hand | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/a-dream-come-true.html | A Dream Come True | By Michael Decourcy Hinds | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/about-men-money-and-freedom.html | ABOUT MEN Money and Freedom | BY Marshall Glickman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/anything-can-happen.html | ANYTHING CAN HAPPEN | By David Byrne | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/bringing-new-life-to-the-parks.html | BRINGING NEW LIFE TO THE PARKS | By Kate Simon Kate Simon Is the Author ofBronx Primitive VIKING and A Wider World HARPER ROW | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/coxing-her-way-to-victory.html | COXING HER WAY TO VICTORY | By DevinAdair Mahony | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/dr-marks-crusade-shaking-up-sloan-kettering-for-a-new-assault-on-cancer.html | DR MARKS CRUSADE SHAKING UP SLOANKETTERING FOR A NEW ASSAULT ON CANCER | Philip M Boffey | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/food-an-exotic-pilgrimage.html | FOODAN EXOTIC PILGRIMAGE | BY Colette Rossant | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/from-rock-to-rap.html | FROM ROCK TO RAP | By Stephen Holden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/men-s-style-scent-s-the-thing.html | MENS STYLE SCENTS THE THING | By Ruth La Ferla | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/new-york-s-spinning-literary-circles.html | NEW YORKS SPINNING LITERARY CIRCLES | By Caryn James | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/on-language-the-paws-that-refresh.html | ON LANGUAGE The PAWs That Refresh | BY William Safire | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/poland-s-plucky-activist.html | POLANDS PLUCKY ACTIVIST | By Michael T Kaufman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/reinventing-the-city.html | REINVENTING THE CITY | By Paul Goldberger Paul Goldberger the TimesS Architecture Critic Is the Author ofOn the Rise Architecture and Design In A Postmodern Age VIKING PENGUIN | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-240787.html | SPACES AND PLACES | By Joseph Giovannini | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-245887.html | SPACES AND PLACES | By Douglas C McGill | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-880087.html | SPACES AND PLACES | By Bryan Miller | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/stargazers.html | STARGAZERS | By David W Dunlap  Susan Heller Anderson David W Dunlap and Susan Heller Anderson Are Reporters On the Metropolitan Staff of the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/sunday-observer-made-elsewhere.html | SUNDAY OBSERVER Made Elsewhere | BY Russell Baker | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/the-future-looks-familiar.html | THE FUTURE LOOKS FAMILIAR | By Jan Morris Jan MorrisSManhattan 45 Has Just Been Published By Oxford University Press | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/wine-the-returns-are-in.html | WINE THE RETURNS ARE IN | By Frank J Prial | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/film-view-sir-alec-amid-the-laurels-very-hardy.html | FILM VIEW SIR ALEC AMID THE LAURELS VERY HARDY | By Vincent Canby | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/have-you-heard-the-one-about-punchline.html | HAVE YOU HEARD THE ONE ABOUT PUNCHLINE | By Richard F Shepard | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Donal Henahan | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-movies-172987.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-waddling-welles.html | HOME VIDEO WADDLING WELLES | By Howard Thompson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/2000-study-recedes-into-near-future.html | 2000 STUDY RECEDES INTO NEAR FUTURE | By Diane Ketcham | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-broker-is-charged-in-check-kiting-scheme.html | A Broker Is Charged in CheckKiting Scheme | By William G Blair | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-community-shares-grief-in-building-s-fall.html | A COMMUNITY SHARES GRIEF IN BUILDINGS FALL | By Sara Rimer Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-decade-of-change-for-medical-center.html | A DECADE OF CHANGE FOR MEDICAL CENTER | By Donna Greene | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-remnant-of-a-russian-community.html | A REMNANT OF A RUSSIAN COMMUNITY | By Robert J Salgado | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/about-long-island-rags-or-riches.html | ABOUT LONG ISLAND RAGS OR RICHES | By Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/about-westchester-silver-dreams.html | ABOUT WESTCHESTERSILVER DREAMS | By Lynne Ames | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/across-the-generations-1915-haunts-armenians.html | ACROSS THE GENERATIONS 1915 HAUNTS ARMENIANS | By Dennis Hevesi | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/and-unbankable-homeowners-get-help.html | AND UNBANKABLE HOMEOWNERS GET HELP | By Carla Cantor | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/antiques-an-embarrassment-of-riches-coming-up.html | ANTIQUESAN EMBARRASSMENT OF RICHES COMING UP | By Muriel Jacobs | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-contemporary-diptychs-at-the-whitney-museum.html | ARTCONTEMPORARY DIPTYCHS AT THE WHITNEY MUSEUM | By William Zimmer | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-porter-exhibition-yields-unexpected-comparisons.html | ARTPORTER EXHIBITION YIELDS UNEXPECTED COMPARISONS | By Phyllis Braff | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-rutgers-outsiders-and-one-insider.html | ART RUTGERS OUTSIDERS AND ONE INSIDER | By Vivien Raynor | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-unusual-energy-marks-juried-show.html | ARTUNUSUAL ENERGY MARKS JURIED SHOW | By Helen A Harrison | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/arts-school-hears-own-drummer.html | ARTS SCHOOL HEARS OWN DRUMMER | By Susan Carroll | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/bicyclists-heading-for-the-open-road.html | BICYCLISTS HEADING FOR THE OPEN ROAD | By Patricia Reardon and Helen Lippman Collins | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/board-won-t-hire-teachers-in-spain.html | BOARD WONT HIRE TEACHERS IN SPAIN | By Jane Perlez | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/bond-rules-take-toll-in-state.html | BOND RULES TAKE TOLL IN STATE | By Michael Phillips | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/boys-clubs-debate-putting-girls-in-their-title.html | Boys Clubs Debate Putting Girls in Their Title | By Esther Iverem | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/builders-threaten-suit-over-north-salem-zoning.html | BUILDERS THREATEN SUIT OVER NORTH SALEM ZONING | By Betsy Brown | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/campers-wait-days-on-a-condo-trail.html | CAMPERS WAIT DAYS ON A CONDO TRAIL | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/celebrating-timekeepers-of-times-past.html | CELEBRATING TIMEKEEPERS OF TIMES PAST | By Ann B Silverman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/college-president-takes-on-new-role.html | COLLEGE PRESIDENT TAKES ON NEW ROLE | By Patricia Keegan | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/composers-find-support-in-group.html | COMPOSERS FIND SUPPORT IN GROUP | By Valerie Cruice | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-guide-198487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-dangers-of-outlawing-our-differences.html | CONNECTICUT OPINION DANGERS OF OUTLAWING OUR DIFFERENCES | By Kenji Hakuta | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-living-because-someone-else-has-died.html | CONNECTICUT OPINION LIVING BECAUSE SOMEONE ELSE HAS DIED | By Sandra S Sopko | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-putting-one-s-house-and-life-in-order.html | CONNECTICUT OPINION PUTTING ONES HOUSE AND LIFE IN ORDER | By Linda Dranoff | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/cornell-orders-closing-of-fraternity-until-91.html | Cornell Orders Closing Of Fraternity Until 91 | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/county-volunteers-honored-tomorrow.html | COUNTY VOLUNTEERS HONORED TOMORROW | By Felice Buckvar | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/courses-offered-to-ease-farm-labor-shortage.html | COURSES OFFERED TO EASE FARM LABOR SHORTAGE | By Robert A Hamilton | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/crafts-quiet-elegance-sets-off-show-at-armory.html | CRAFTS QUIET ELEGANCE SETS OFF SHOW AT ARMORY | By Patricia Malarcher | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/democrats-concentrate-on-3-issues.html | DEMOCRATS CONCENTRATE ON 3 ISSUES | By Richard L Madden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/details-viewed-as-key-in-goetz-trial.html | DETAILS VIEWED AS KEY IN GOETZ TRIAL | By Kirk Johnson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/detectives-on-homicide-inquiry-find-18-million-drug-cache.html | DETECTIVES ON HOMICIDE INQUIRY FIND 18 MILLION DRUG CACHE | By George James | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-a-wide-choice-of-japanese-fare.html | DINING OUTA WIDE CHOICE OF JAPANESE FARE | By M H Reed | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-belgium-outpost-on-staten-island.html | DINING OUTBELGIUM OUTPOST ON STATEN ISLAND | By Anne Semmes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-italian-food-with-a-party-mood.html | DINING OUT ITALIAN FOOD WITH A PARTY MOOD | By Joanne Starkey | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-tex-mex-menu-at-moderte-prices.html | DINING OUT TEXMEX MENU AT MODERTE PRICES | By Patricia Brooks | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/drive-ins-waning.html | DRIVEINS WANING | By Sharon L Bass | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/food-fresh-shad-migrates-into-the-market-from-coastal-rivers.html | FOOD FRESH SHAD MIGRATES INTO THE MARKET FROM COASTAL RIVERS | By Florence Fabricant | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/for-belaga-poitics-is-academic.html | FOR BELAGA POITICS IS ACADEMIC | By Andree Brooks | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/for-smokers-ruling-brings-ambivalence.html | FOR SMOKERS RULING BRINGS AMBIVALENCE | By Sam Howe Verhovek | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/funds-are-sought-by-whitman-group.html | FUNDS ARE SOUGHT BY WHITMAN GROUP | By Carlo M Sardella | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gardening-know-your-needs-before-buying-plants.html | GARDENINGKNOW YOUR NEEDS BEFORE BUYING PLANTS | By Carl Totemeier | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gardening-know-your-needs-before-buying-plants.html | GARDENINGKNOW YOUR NEEDS BEFORE BUYING PLANTS | By Carl Totemeier | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gardening-know-your-needs-before-buying-plants.html | GARDENINGKNOW YOUR NEEDS BEFORE BUYING PLANTS | By Carl Totemeier | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gardening-know-your-needs-before-buying-plants.html | GARDENINGKNOW YOUR NEEDS BEFORE BUYING PLANTS | By Carl Totemeier | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gaspipeline-plan-stirs-debate.html | GASPIPELINE PLAN STIRS DEBATE | By Sue Rubenstein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gold-medalist-vies-for-olympic-spot.html | GOLD MEDALIST VIES FOR OLYMPIC SPOT | By Tessa Melvin | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/greenwich-man-s-anti-drug-crusade.html | GREENWICH MANS ANTIDRUG CRUSADE | By Jack Cavanaugh | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/home-clinic-water-in-eaves-mildew-in-closets-and-other-problems.html | HOME CLINIC WATER IN EAVES MILDEW IN CLOSETS AND OTHER PROBLEMS | By Bernard Gladstone | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/homeless-helped-by-yale-students.html | HOMELESS HELPED BY YALE STUDENTS | By Viveca Novak | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/homeless-state-plan-on-hold.html | HOMELESS STATE PLAN ON HOLD | By Janet Gardner | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/hospitality-jobs-go-begging-amid-boom.html | HOSPITALITY JOBS GO BEGGING AMID BOOM | By Magaly Olivero | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/image-shift-at-charity-for-actress.html | IMAGE SHIFT AT CHARITY FOR ACTRESS | By Kathleen Teltsch | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-jersey-city-medical-centers-future-is-planned.html | IN JERSEY CITY MEDICAL CENTERS FUTURE IS PLANNED | By Marian Courtney | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-search-of-a-drug-free-workplace.html | IN SEARCH OF A DRUGFREE WORKPLACE | By Penny Singer | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/injured-athlete-17-returns-to-competition.html | INJURED ATHLETE 17 RETURNS TO COMPETITION | By Jack Cavanaugh | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/key-issues-for-li-take-shape-in-albany.html | KEY ISSUES FOR LI TAKE SHAPE IN ALBANY | By Robert Braile | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-journal-865687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-a-tre-s-blossoms-a-family-s-roots.html | LONG ISLAND OPINION A TRES BLOSSOMS A FAMILYS ROOTS | By Rebecca V Terry | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-falling-away-here-at-home.html | LONG ISLAND OPINION FALLING AWAY HERE AT HOME | By Julia Aldrich | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-preschool-let-s-preserve-the-choices.html | LONG ISLAND OPINION PRESCHOOL LETS PRESERVE THE CHOICES | By Roger Keizerstein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-who-s-a-princess-here-s-the-test.html | LONG ISLAND OPINION WHOS A PRINCESS HERES THE TEST | By Joan Reminick | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-sound-how-does-a-man-change-channels-in-the-middle-of.html | LONG ISLAND SOUNDHOW DOES A MAN CHANGE CHANNELS IN THE MIDDLE OF LIFE | By Barbara Klaus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-islanders-banker-runs-ahead-of-pack.html | LONG ISLANDERS BANKER RUNS AHEAD OF PACK | By Lawrence Van Gelder | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/magazines-take-selective-aim.html | MAGAZINES TAKE SELECTIVE AIM | By Ellen Mitchell | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mansions-filled-with-designers-ideas.html | MANSIONS FILLED WITH DESIGNERS IDEAS | By Phyllis Bernstein | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mds-try-writing-as-offduty-specialty.html | MDS TRY WRITING AS OFFDUTY SPECIALTY | By Peggy McCarthy | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mobile-homes-gaining-advocates.html | MOBILE HOMES GAINING ADVOCATES | By Robert A Hamilton | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/more-in-the-middle-class-seek-help-in-a-hurry.html | MORE IN THE MIDDLE CLASS SEEK HELP IN A HURRY | By Phyllis Bernstein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mortgage-lenders-facing-new-curbs.html | MORTGAGE LENDERS FACING NEW CURBS | By Leo H Carney | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/moynihan-criticizes-education-secretary-on-limits-on-bonds.html | MOYNIHAN CRITICIZES EDUCATION SECRETARY ON LIMITS ON BONDS | By Thomas Morgan | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/music-an-abundance-of-concerts.html | MUSIC AN ABUNDANCE OF CONCERTS | By Robert Sherman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/music-orchestras-set-to-call-it-a-season.html | MUSIC ORCHESTRAS SET TO CALL IT A SEASON | By Robert Sherman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/nature-watch-jackinthepulpit.html | NATURE WATCHJACKINTHEPULPIT | By Sy Barlowe | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-opinion-new-york-and-new-jersey-perfect-together.html | NEW JERSEY OPINIONNEW YORK AND NEW JERSEY  PERFECT TOGETHER | By Philip D Kaltenbacher | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-opinion-why-newark-s-ark-should-be-saved.html | NEW JERSEY OPINION WHY NEWARKS ARK SHOULD BE SAVED | By Camilo J Vergara | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-rochelle-resists-amtrak-s-plan-for-station.html | NEW ROCHELLE RESISTS AMTRAKS PLAN FOR STATION | By James Feron | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/no-signs-of-life-detected-in-wreckage-of-building.html | NO SIGNS OF LIFE DETECTED IN WRECKAGE OF BUILDING | By Robert D McFadden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/on-campus-a-boon-in-giving.html | ON CAMPUS A BOON IN GIVING | By Charlotte Libov | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/opinions-divided-on-science-school.html | OPINIONS DIVIDED ON SCIENCE SCHOOL | By Susan Carroll | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/original-prints-at-the-neuberger-by-16-artists-in-atelier-project.html | ORIGINAL PRINTS AT THE NEUBERGER BY 16 ARTISTS IN ATELIER PROJECT | By Tessa Melvin | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/orourke-releases-list-of-county-land.html | OROURKE RELEASES LIST OF COUNTY LAND | By Gary Kriss | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/parents-counseled-on-spina-bifida.html | PARENTS COUNSELED ON SPINA BIFIDA | By Linda Spear | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/politics-maverick-ending-a-career.html | POLITICS MAVERICK ENDING A CAREER | By Frank Lynn | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/port-unit-to-spend-58-billion.html | PORT UNIT TO SPEND 58 BILLION | By William Jobes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/regents-back-a-plan-to-cut-the-dropout-rate.html | REGENTS BACK A PLAN TO CUT THE DROPOUT RATE | By Deirdre Carmody Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/revisions-in-ending-parental-rights-sought.html | REVISIONS IN ENDING PARENTAL RIGHTS SOUGHT | By Janet Gardner | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/science-class-goes-beyond-theories.html | SCIENCE CLASS GOES BEYOND THEORIES | By Rhoda M Gilinsky | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/senate-hearing-due-on-collapse-of-bridge.html | Senate Hearing Due On Collapse of Bridge | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/speaking-personally-violent-death-makes-violently-unhappy-people.html | SPEAKING PERSONALLY VIOLENT DEATH MAKES VIOLENTLY UNHAPPY PEOPLE | By Robert Dykstra | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/study-charts-motives-for-charitable-giving.html | STUDY CHARTS MOTIVES FOR CHARITABLE GIVING | By Kathleen Teltsch | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/study-hopes-to-identify-toxins-in-the-air.html | STUDY HOPES TO IDENTIFY TOXINS IN THE AIR | By Marcia Saft | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-on-your-toes-in-elmsford-has-it-all.html | THEATER ON YOUR TOES IN ELMSFORD HAS IT ALL | By Alvin Klein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-painting-churches-staged-at-long-wharf.html | THEATER PAINTING CHURCHES STAGED AT LONG WHARF | By Alvin Klein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-review-fine-performances-lift-reardon.html | THEATER REVIEW FINE PERFORMANCES LIFT REARDON | By Leah D Frank | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-trenton-company-formula-proves-hit.html | THEATER TRENTON COMPANY FORMULA PROVES HIT | By Alvin Klein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/to-save-water-birds-theyll-count-them.html | TO SAVE WATER BIRDS THEYLL COUNT THEM | By Barbara Delatiner | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/two-hadyns-and-2-experts-in-camden.html | TWO HADYNS AND 2 EXPERTS IN CAMDEN | By Rena Fruchter | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/vintage-clothes-are-auction-offshoot.html | VINTAGE CLOTHES ARE AUCTION OFFSHOOT | By Charlotte Libov | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/volunteers-sought-for-depression-research.html | VOLUNTEERS SOUGHT FOR DEPRESSION RESEARCH | By Linda Spear | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-guide-202587.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-arbor-day-award.html | WESTCHESTER JOURNAL ARBOR DAY AWARD | By Elizabeth Field | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-expectant-parent-fair.html | WESTCHESTER JOURNALEXPECTANT PARENT FAIR | By Lynne Ames | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-library-agreement.html | WESTCHESTER JOURNALLIBRARY AGREEMENT | By Donna Greene | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-ruling-on-cottages.html | WESTCHESTER JOURNAL RULING ON COTTAGES | By Betsy Brown | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-sometimes-bad-grammar-goes-too-far.html | WESTCHESTER OPINION SOMETIMES BAD GRAMMAR GOES TOO FAR | By Susan Kelz Sperling | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-there-is-a-place-a-secret-place-of-private-vistas.html | WESTCHESTER OPINION THERE IS A PLACE A SECRET PLACE OF PRIVATE VISTAS | By Elinore Standard | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-whendoom-came-to-the-dogwoods.html | WESTCHESTER OPINIONWHENDOOM CAME TO THE DOGWOODS | By Arthur H Ode Jr | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/women-recreate-cavalry-tradition.html | WOMEN RECREATE CAVALRY TRADITION | By Marcia Saft | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/writers-exchange-words-with-public.html | WRITERS EXCHANGE WORDS WITH PUBLIC | By Carolyn Battista | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/obituaries/mary-e-mann-is-dead-at-63-president-of-tax-commission.html | MARY E MANN IS DEAD AT 63 PRESIDENT OF TAX COMMISSION | By Wolfgang Saxon | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/on-my-mind-terrific-bonus-for-smokers.html | ON MY MIND Terrific Bonus for Smokers | By A M Rosenthal | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/the-editorial-notebook-crime-peril-or-paranoia.html | The Editorial Notebook Crime Peril Or Paranoia | By David C Anderson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/the-lessons-of-chernobyl-one-year-later.html | The Lessons of Chernobyl One Year Later | By Armand Hammer and Robert Peter Gale | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/washington-the-quiet-survivors.html | WASHINGTON The Quiet Survivors | By James Reston | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/commercial-property-redevelopment-soho-office-tenants-invading-enclave.html | COMMERCIAL PROPERTY REDEVELOPMENT IN SOHO Office Tenants Invading an Enclave of Eclecticism | By Mark McCain | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/florida-market-ballyhoo-and-bargains.html | FLORIDA MARKET BALLYHOO AND BARGAINS | By Michael Decourcy Hinds | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/focus-omaha-creating-flexibility-in-zoning.html | FOCUS OMAHACreating Flexibility In Zoning | By Kevin Collison | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | IF YOURE THINKING OF LIVING IN BROOKLYN HEIGHTS | By Michael Decourcy Hinds | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-long-island-unable-to-buy-many-now-rent-houses.html | IN THE REGION LONG ISLANDUnable to Buy Many Now Rent Houses | By Diana Shaman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-new-jersey-sprucing-up-those-weary-downtowns.html | IN THE REGION NEW JERSEYSprucing Up Those Weary Downtowns | By Rachelle Garbarine | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-boston-launching-the-basilica.html | NATIONAL NOTEBOOK Boston Launching The Basilica | By Jennifer Kingson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-traverse-city-mich-boyne-country-sets-the-pace.html | NATIONAL NOTEBOOK Traverse City MichBoyne Country Sets the Pace | By Tom Dammann | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-white-castle-la-preservation-plus-profits.html | NATIONAL NOTEBOOK White Castle LaPreservation Plus Profits | By Letitia Stewart | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-boston-launching-the-basilica.html | NORTHEAST NOTEBOOK BOSTON Launching The Basilica | By Jennifer Kingson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-easton-pa-a-hometown-investment.html | NORTHEAST NOTEBOOK EASTON PAA Hometown Investment | By Tom Lowry | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-fayette-me-saying-no-to-subdividing.html | NORTHEAST NOTEBOOK FAYETTE ME Saying No To Subdividing | By Lyn Riddle | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/perspectives-jamaica-offices-once-again-the-search-for-a-developer.html | PERSPECTIVES JAMAICA OFFICES Once Again the Search for a Developer | By Alan S Oser | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-225-million-mixed-use-complex-hovnanian-branches-out.html | POSTINGS 225 MILLION MIXEDUSE COMPLEX Hovnanian Branches Out | By Lisa W Foderaro | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-free-forum-what-makes-a-landmark.html | POSTINGS FREE FORUM What Makes A Landmark | By Lisa W Foderaro | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-on-site-resources-greening-a-development.html | POSTINGS ONSITE RESOURCES Greening a Development | By Lisa W Foderaro | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-regulation-fee.html | POSTINGS Regulation Fee | By Lisa W Foderaro | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/q-and-a-517387.html | Q and A | By Shawn G Kennedy | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/region-westchester-connecticut-bird-s-eye-solutions-for-low-level-ills.html | IN THE REGION WESTCHESTER AND CONNECTICUT BirdsEye Solutions for LowLevel Ills | By Betsy Brown | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/streetscapes-the-coliseum-the-hybrid-pseudo-modern-on-columbus-circle.html | STREETSCAPES THE COLISEUM The Hybrid PseudoModern on Columbus Circle | By Christopher Gray | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/talking-time-shares-innovations-prompt-a-new-look.html | TALKING TIME SHARES Innovations Prompt a New Look | By Andree Brooks | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/the-cost-of-421a-516687.html | The Cost of 421a | By Abraham Biderman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/where-the-elite-meet-to-eat-on-the-job.html | Where the Elite Meet to Eat on the Job | By Richard D Lyons | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/about-cars-british-add-flair-to-honda-model.html | About Cars BRITISH ADD FLAIR TO HONDA MODEL | By Marshall Schuon | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/baseball-davis-9-strikeouts-in-row.html | BASEBALL DAVIS 9 STRIKEOUTS IN ROW | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/baseball-notebook-may-day-surprises-for-free-agents.html | BASEBALL NOTEBOOK MAY DAY SURPRISES FOR FREE AGENTS | By Murray Chass | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/herzog-celebrates-as-mets-fizzle-out.html | HERZOG CELEBRATES AS METS FIZZLE OUT | By Murray Chass | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/horse-racing-temperate-sil-talinum-are-out-of-the-derby.html | HORSE RACING TEMPERATE SIL TALINUM ARE OUT OF THE DERBY | By Steven Crist Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nba-playoffs-lakers-coast-to-victory.html | NBA PLAYOFFS LAKERS COAST TO VICTORY | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-after-feasting-in-86-giants-get-leftovers.html | NFL DRAFT AFTER FEASTING IN 86 GIANTS GET LEFTOVERS | By Frank Litsky | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-jets-need-help-everywhere.html | NFL DRAFT JETS NEED HELP EVERYWHERE | By Gerald Eskenazi | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-plenty-of-rumors-but-talent-is-thin.html | NFL DRAFT PLENTY OF RUMORS BUT TALENT IS THIN | By Michael Janofsky | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nhl-playoffs-islanders-eagerly-await-bossy-s-return.html | NHL PLAYOFFS ISLANDERS EAGERLY AWAIT BOSSYS RETURN | By Robin Finn Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nhl-playoffs-oilers-win-for-3-0-series-lead.html | NHL PLAYOFFS OILERS WIN FOR 30 SERIES LEAD | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/outdoors-striped-bass-thrive-inland.html | OUTDOORS STRIPED BASS THRIVE INLAND | By Burce Stutz | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/rowing-adams-cup-to-navy.html | ROWING ADAMS CUP TO NAVY | By Norman HildesHeim Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-of-the-times-knicks-priority-the-gm.html | SPORTS OF THE TIMES Knicks Priority The GM | By Dave Anderson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-of-the-times-the-curse-of-memory.html | SPORTS OF THE TIMES The Curse of Memory | By George Vecsey | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/track-and-field-2-schools-win-relay-amid-controvesy.html | TRACK AND FIELD 2 SCHOOLS WIN RELAY AMID CONTROVESY | By Frank Litsky Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/view-of-sport-for-suns-a-blanket-fell-over-us-all.html | VIEW OF SPORT FOR SUNS A BLANKET FELL OVER US ALL | By Alvan Adams | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/yanks-beaten-again-as-bats-turn-cold.html | YANKS BEATEN AGAIN AS BATS TURN COLD | By Michael Martinez Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/around-the-garden-it-s-a-busy-time-for-trowel-and-spade.html | AROUND THE GARDEN ITS A BUSY TIME FOR TROWEL AND SPADE | By Joan Lee Faust | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/bridge-playing-the-right-hand-in-the-wrong-seat.html | BRIDGE PLAYING THE RIGHT HAND IN THE WRONG SEAT | By Alan Truscott | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/chess-queen-s-gambit-takes-on-new-life.html | CHESS QUEENS GAMBIT TAKES ON NEW LIFE | By Robert Byrne | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/lingerie-catalogues-changing-images.html | LINGERIE CATALOGUES CHANGING IMAGES | By Michael Gross | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/social-events-benefits-around-the-city.html | SOCIAL EVENTS BENEFITS AROUND THE CITY | By Robert E Tomasson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/style/stamps-some-high-praise-for-new-issues.html | STAMPS SOME HIGH PRAISE FOR NEW ISSUES | By John F Dunn | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/a-case-seduction-by-the-brook.html | A CASE SEDUCTION BY THE BROOK | By Jeremy Gerard | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/about-arts-london-updating-bard-with-falstaff-pin-stripes-old-vic.html | ABOUT THE ARTS LONDON UPDATING THE BARD WITH FALSTAFF IN PIN STRIPES AT THE OLD VIC | By Francis X Clines | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/in-the-wings-noh-noh-nanette.html | IN THE WINGS NOH NOH NANETTE | By Eileen Blumenthal | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/role-call-waif-wife-drummer-girl.html | ROLE CALL WAIF WIFE DRUMMER GIRL | By Esther B Fein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/stage-extended-wings-uses-flight-as-a-metaphor.html | STAGE EXTENDED WINGS USES FLIGHT AS A METAPHOR | By Stephen Holden | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/a-pilgrimage-of-tastes-and-sights.html | A PILGRIMAGE OF TASTES AND SIGHTS | By Mary Taylor Simeti | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/dhow-qe2-and-concorde.html | DHOW QE2 AND CONCORDE | By Marion Kaplan | TX 2-052192 | 1987-05-04 |

| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/florida-s-seafaring-big-game-hunters.html | FLORIDAS SEAFARING BIGGAME HUNTERS | By Henry Leifermann | TX 2-052192 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/having-it-all-in-boca-raton.html | HAVING IT ALL IN BOCA RATON | By Lewis Burke Frumkes | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/louis-sullivans-chicago.html | LOUIS SULLIVANS CHICAGO | By John Welchman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/palermo-s-great-street-food.html | PALERMOS GREAT STREET FOOD | By Paula Wolfert | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/practical-traveler-toogoodtobetrue-vacation-bargains-on-the-rise.html | PRACTICAL TRAVELER TOOGOODTOBETRUE VACATION BARGAINS ON THE RISE | By Betsy Wade | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/q-and-a-890587.html | Q And A | BY Stanley Carr | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/scottish-castles-medieval-air.html | SCOTTISH CASTLES MEDIEVAL AIR | By Lisa A Demauro | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/shopper-s-world-san-fransico-s-vibrant-chinatown.html | SHOPPERS WORLD SAN FRANSICOS VIBRANT CHINATOWN | By Joan ChatfieldTaylor | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/taking-to-the-highway-in-italy.html | TAKING TO THE HIGHWAY IN ITALY | By Paul Hofmann | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/the-other-side-of-puerto-rico.html | THE OTHER SIDE OF PUERTO RICO | By Morton N Cohen | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/tracing-the-norman-rulers-of-sicily.html | TRACING THE NORMAN RULERS OF SICILY | By Louis Inturrisi | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/wandering-in-colette-s-world.html | WANDERING IN COLETTES WORLD | By Glynne Woolfenden Hiller | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By Nicholas D Kristof | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/3-killed-as-crane-collapses.html | 3 Killed as Crane Collapses | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/4-injured-crewmen-rescued-from-tug-in-middle-of-pacific.html | 4 Injured Crewmen Rescued From Tug in Middle of Pacific | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/53-veterans-win-long-battle.html | 53 Veterans Win Long Battle | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/air-canada-tests-a-ban-on-smoking.html | AIR CANADA TESTS A BAN ON SMOKING | By Glenn Kramon | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/bakker-s-tv-ministry-sued-for-601-million.html | Bakkers TV Ministry Sued for 601 Million | AP | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/california-chief-told-to-expand-list-of-chemicals.html | California Chief Told to Expand List of Chemicals | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/california-handyman-charged-in-6-murders.html | California Handyman Charged in 6 Murders | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/cost-of-parental-leave-is-called-exaggerated.html | Cost of Parental Leave Is Called Exaggerated | By Linda Greenhouse Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/covered-bridge-restorer-is-last-guardian-of-an-age.html | COVERED BRIDGE RESTORER IS LAST GUARDIAN OF AN AGE | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/deaver-s-mental-state-may-be-issue-at-trial.html | Deavers Mental State May Be Issue at Trial | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/enigmatic-fund-raiser-is-focus-of-3-inquiries.html | ENIGMATIC FUNDRAISER IS FOCUS OF 3 INQUIRIES | By Richard L Berke Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/experimental-welfare-plan-is-threatened-in-rochester.html | EXPERIMENTAL WELFARE PLAN IS THREATENED IN ROCHESTER | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/goiing-on-in-the-northeast.html | GOIING ON IN THE NORTHEAST | By Joan Cook | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/injured-driver-survives-for-16-days-on-water.html | Injured Driver Survives For 16 Days on Water | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/inquiry-begun-on-heart-error.html | Inquiry Begun on Heart Error | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/justice-powell-shaping-law-as-swing-man-on-high-court.html | JUSTICE POWELL SHAPING LAW AS SWING MAN ON HIGH COURT | By Stuart Taylor Jr Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/maryland-town-made-for-quiet-living-is-hub-of-development.html | MARYLAND TOWN MADE FOR QUIET LIVING IS HUB OF DEVELOPMENT | By Lindsey Gruson Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/massachusets-college-editor-ousted-over-a-parody-paper.html | Massachusets College Editor Ousted Over a Parody Paper | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/massachusetts-debates-health-care-plan-for-all.html | MASSACHUSETTS DEBATES HEALTH CARE PLAN FOR ALL | Special to the New York Times | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/meatpacker-fined-690000-by-a-federal-safety-agency.html | Meatpacker Fined 690000 By a Federal Safety Agency | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/naacp-assailed-over-suit-on-fees.html | NAACP ASSAILED OVER SUIT ON FEES | By Lena Williams Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/navy-families-find-housing-in-newport-straining-paychecks.html | NAVY FAMILIES FIND HOUSING IN NEWPORT STRAINING PAYCHECKS | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/new-zealanders-thrive-on-us-sheep-shearing.html | NEW ZEALANDERS THRIVE ON US SHEEP SHEARING | By Thomas J Knudson Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/reagan-weighs-a-special-panel-on-aids-crisis.html | REAGAN WEIGHS A SPECIAL PANEL ON AIDS CRISIS | By Steven V Roberts Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/smithsonian-head-looks-inward-in-austere-era.html | SMITHSONIAN HEAD LOOKS INWARD IN AUSTERE ERA | By Barbara Gamarekian Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/thousands-protest-us-policy-in-central-america.html | THOUSANDS PROTEST US POLICY IN CENTRAL AMERICA | By Wayne King Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/us-and-jacksonville-nc-reach-accord-in-bias-lawsuit.html | US and Jacksonville NC Reach Accord in Bias Lawsuit | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/us-and-mexico-differ-on-milk-and-beef-imports.html | US AND MEXICO DIFFER ON MILK AND BEEF IMPORTS | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/vermont-goat-farmers-assail-raw-milk-curb.html | VERMONT GOAT FARMERS ASSAIL RAW MILK CURB | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/vermont-town-unites-to-aid-refugee-family.html | VERMONT TOWN UNITES TO AID REFUGEE FAMILY | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/victim-s-relatives-opposing-parole.html | VICTIMS RELATIVES OPPOSING PAROLE | By Wallace Turner Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/white-supremacist-at-large.html | White Supremacist At Large | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/us/with-tears-and-revelation-88-contenders-soften-images.html | WITH TEARS AND REVELATION 88 CONTENDERS SOFTEN IMAGES | By Maureen Dowd Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/a-women-s-college-looks-to-men-skeptically-for-survival.html | A WOMENS COLLEGE LOOKS TO MEN SKEPTICALLY FOR SURVIVAL | By Sarah Lyall | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/a-worried-city-is-looking-for-alternatives-to-jail-fast.html | A Worried City Is Looking for Alternatives to Jail Fast | By Douglas Martin | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/after-years-of-warning-jersey-has-sudden-trash-crisis.html | AFTER YEARS OF WARNING JERSEY HAS SUDDEN TRASH CRISIS | By Iver Peterson | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/argentina-seeks-justice-for-past-without-losing-it-s-future.html | ARGENTINA SEEKS JUSTICE FOR PAST WITHOUT LOSING ITS FUTURE | By Shirley Christian | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/classic-environmental-debate-drilling-for-oil-artic-refuge-what-will-it-take.html | A CLASSIC ENVIRONMENTAL DEBATE DRILLING FOR OIL IN AN ARTIC REFUGE WHAT WILL IT TAKE TO UNSETTLE A CARIBOU | By Philip Shabecoff | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/congress-draws-a-bead-on-the-iran-contra-affair.html | CONGRESS DRAWS A BEAD ON THE IRANCONTRA AFFAIR | By David E Rosenbaum | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ethnic-hatred-muderous-feuds-threaten-unity-of-south-asian-states.html | ETHNIC HATRED MUDEROUS FEUDS THREATEN UNITY OF SOUTH ASIAN STATES | By Steven R Weisman | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-a-gloomy-report-about-robberies.html | IDEAS  TRENDS A Gloomy Report About Robberies | By George Johnson AND Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-custom-designed-bacteria-released-in-outdoor-test.html | IDEAS  TRENDS CustomDesigned Bacteria Released In Outdoor Test | By George Johnson AND Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-justices-uphold-takeover-limits.html | IDEAS  TRENDS Justices Uphold Takeover Limits | By George Johnson AND Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-limits-to-lawsuits-in-war-and-peace.html | IDEAS  TRENDS Limits to Lawsuits In War and Peace | By George Johnson AND Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-military-reports-drug-use-down.html | IDEAS  TRENDS Military Reports Drug Use Down | By George Johnson AND Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/iran-allows-pragmatism-to-dictate-its-shopping-list.html | IRAN ALLOWS PRAGMATISM TO DICTATE ITS SHOPPING LIST | By Elaine Sciolino | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/missle-issue-tangles-party-lines.html | MISSLE ISSUE TANGLES PARTY LINES | By Steven V Roberts | TX 2-052192 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/racial-challenge-rejected-court-stands-behind-the-death-penalty.html | RACIAL CHALLENGE REJECTED COURT STANDS BEHIND THE DEATH PENALTY | By Laura Mansnerus | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/sri-lanka-acting-to-contain-reprisals.html | SRI LANKA ACTING TO CONTAIN REPRISALS | By Barbara Crossette | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/states-pursue-sunken-loot-real-and-archeological.html | STATES PURSUE SUNKEN LOOT REAL AND ARCHEOLOGICAL | By Matthew L Wald | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-latest-ecological-wonder-mud-stoves.html | THE LATEST ECOLOGICAL WONDER MUD STOVES | By James Brooke | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-concern-about-inflation-rises.html | THE NATION Concern About Inflation Rises | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-deaver-charges-vindictiveness.html | THE NATION Deaver Charges Vindictiveness | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-new-look-at-star-wars-back-in-the-future.html | THE NATION New Look at Star Wars Back In the Future | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-nrc-accused-of-favoritism.html | THE NATION NRC Accused Of Favoritism | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-representative-ford-indicted.html | THE NATION Representative Ford Indicted | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-two-women-win-big-in-texas.html | THE NATION Two Women Win Big in Texas | By Caroline Rand Herron AND Martha A Miles | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-anger-and-arson-in-queens.html | THE REGION Anger and Arson In Queens | By Carlyle C Douglas AND Mary Connelly | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-building-collapses-in-bridgeport-28-feared-dead.html | THE REGION Building Collapses In Bridgeport 28 Feared Dead | By Carlyle C Douglas AND Mary Connelly | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-smoking-rules-are-overturned.html | THE REGION Smoking Rules Are Overturned | By Carlyle C Douglas AND Mary Connelly | TX 2-052192 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/what-to-stockpile-and-how-much.html | WHAT TO STOCKPILE  AND HOW MUCH | By John H Cushman Jr | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/1986-disaster-chernobyl-year-later-lessons-are-drawn-soviet-heroism-candor-are.html | THE 1986 DISASTER AT CHERNOBYL A YEAR LATER LESSONS ARE DRAWN IN SOVIET HEROISM AND CANDOR ARE HAILED BUT QUESTIONS LINGER | By Bill Keller Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/1986-disaster-chernobyl-year-later-lessons-are-drawn-west-after-anxiety-no-major.html | THE 1986 DISASTER AT CHERNOBYL A YEAR LATER LESSONS ARE DRAWN IN WEST AFTER ANXIETY NO MAJOR TECHNICAL CHANGES IN INDUSTRY | By Malcolm W Browne | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-book-by-walesa-is-printed-in-paris.html | A BOOK BY WALESA IS PRINTED IN PARIS | By Richard Bernstein Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-french-parish-takes-to-barricades.html | A FRENCH PARISH TAKES TO BARRICADES | By Richard Bernstein | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-lively-format-for-italy-s-communist-paper.html | A Lively Format for Italys Communist Paper | By Roberto Suro Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/arab-motorists-are-targets-of-firebombs-in-gaza-strip.html | Arab Motorists Are Targets Of Firebombs in Gaza Strip | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/behind-sri-lankan-communiques-a-frustration-over-india-s-role.html | BEHIND SRI LANKAN COMMUNIQUES A FRUSTRATION OVER INDIAS ROLE | By Barbara Crossette Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/durate-appeals-to-reagan-to-let-salvadorans-stay.html | DURATE APPEALS TO REAGAN TO LET SALVADORANS STAY | By Robert Pear Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/india-studies-payoffs-in-arms-deals-abroad.html | India Studies Payoffs in Arms Deals Abroad | BY Steven R Weisman Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/kenya-detains-american-wife-of-jailed-historian.html | Kenya Detains American Wife of Jailed Historian | By Sheila Rule Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/latin-peace-plan-draws-new-doubt.html | LATIN PEACE PLAN DRAWS NEW DOUBT | By Stephen Kinzer Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/leftists-claim-athens-attack.html | LEFTISTS CLAIM ATHENS ATTACK | Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/malaysian-leader-tightens-his-hold.html | MALAYSIAN LEADER TIGHTENS HIS HOLD | By Seth Mydans Special To the New York Times | TX 2-052192 | 1987-05-04 |

| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/paraguay-lets-an-exile-return.html | Paraguay Lets an Exile Return | AP | TX 2-052192 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/plo-session-ends-after-concessions-by-arafat.html | PLO Session Ends After Concessions by Arafat | By Paul Delaney Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/president-warns-about-a-fierce-trade-war.html | President Warns About a Fierce Trade War | By Gerald M Boyd Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/quake-hits-philippines.html | Quake Hits Philippines | AP | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/salvador-rights-abuses-still-occur-gao-says.html | SALVADOR RIGHTS ABUSES STILL OCCUR GAO SAYS | By Robert Pear Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/south-african-commandos-raid-zambia.html | SOUTH AFRICAN COMMANDOS RAID ZAMBIA | By John D Battersby Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/tamil-leaders-go-to-india-for-talks.html | TAMIL LEADERS GO TO INDIA FOR TALKS | By Sanjoy Hazarika Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/us-will-oversee-liberian-finances.html | US WILL OVERSEE LIBERIAN FINANCES | By James Brooke Special to the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-26 | https://www.nytimes.com/1987/04/26/world/worries-for-democracy-on-the-rise-in-hong-kong.html | WORRIES FOR DEMOCRACY ON THE RISE IN HONG KONG | By Nicholas D Kristof Special To the New York Times | TX 2-052192 | 1987-05-04 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/agency-president-endorsed.html | Agency President Endorsed | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/concert-simon-s-graceland.html | CONCERT SIMONS GRACELAND | By Jon Pareles | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/dance-the-paul-taylor-troupe.html | DANCE THE PAUL TAYLOR TROUPE | By Anna Kisselgoff | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/jazz-3-at-carnegie-hall.html | JAZZ 3 AT CARNEGIE HALL | By Stephen Holden | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/music-the-philharmonic-under-andrew-davis.html | MUSIC THE PHILHARMONIC UNDER ANDREW DAVIS | By Bernard Holland | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/naacp-in-report-on-hiring-bias-criticizes-the-recording-industry.html | NAACP IN REPORT ON HIRING BIAS CRITICIZES THE RECORDING INDUSTRY | Special to the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/recital-landes-pianist.html | RECITAL LANDES PIANIST | By Will Crutchfield | TX 2-057760 | 1987-04-29 |

| 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/sam-kinison-in-a-comedy-special.html | SAM KINISON IN A COMEDY SPECIAL | By John J OConnor | TX 2-057760 | 1987-04-29 |
|---|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/books/books-of-the-times-738387.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/books/writers-joust-orally-at-literary-conference.html | WRITERS JOUST ORALLY AT LITERARY CONFERENCE | By Irvin Molotsky Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/8.1-rise-in-tool-orders-is-called-disappointing.html | 81 Rise in Tool Orders Is Called Disappointing | By Jonathan P Hicks | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/a-financial-battle-to-make-tv-series.html | A FINANCIAL BATTLE TO MAKE TV SERIES | By Richard W Stevenson Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-foster-grant-is-putting-its-focus-on-fashion.html | ADVERTISING Foster Grant Is Putting Its Focus on Fashion | By Philip H Dougherty | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-questions-on-jwt-s-leadership.html | Advertising Questions On JWTs Leadership | By Philip H Dougherty | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-saatchi-loses-bvd-account.html | ADVERTISING Saatchi Loses BVD Account | By Philip H Dougherty | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/amoco-bid-for-dome-advances.html | AMOCO BID FOR DOME ADVANCES | By John F Burns Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-people-a-s-chairman-challenges-macy-s.html | BUSINESS PEOPLE AS CHAIRMAN CHALLENGES MACYS | By Isadore Barmash and Daniel F Cuff | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-people-fast-food-consultant-moves-to-haagen-dazs.html | BUSINESS PEOPLE FastFood Consultant Moves to HaagenDazs | By Isadore Barmash and Daniel F Cuff | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/credit-markets-further-drop-in-bonds-feared.html | CREDIT MARKETS Further Drop in Bonds Feared | By H J Maidenberg | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/dingell-bill-would-curb-hostile-takeover-moves.html | Dingell Bill Would Curb Hostile Takeover Moves | By Nathaniel C Nash Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/drexel-official-is-said-to-aid-inquiry.html | DREXEL OFFICIAL IS SAID TO AID INQUIRY | By James Sterngold | TX 2-057760 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/end-believed-near-for-us-sanctions-imposed-on-japan.html | END BELIEVED NEAR FOR US SANCTIONS IMPOSED ON JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/forest-products-on-a-rebound.html | FOREST PRODUCTS ON A REBOUND | By Jonathan P Hicks | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/international-report-a-debate-in-china-over-stock-trading.html | INTERNATIONAL REPORT A DEBATE IN CHINA OVER STOCK TRADING | By Nicholas D Kristof Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/international-report-minister-in-brazil-resigns.html | INTERNATIONAL REPORT MINISTER IN BRAZIL RESIGNS | By Alan Riding Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/market-place-methods-differ-at-2-top-funds.html | Market Place Methods Differ At 2 Top Funds | By Vartanig G Vartan | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/painful-japan-us-shift-in-economic-relations.html | PAINFUL JAPANUS SHIFT IN ECONOMIC RELATIONS | By Leonard Silk | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pilots-criticize-ual-decision.html | Pilots Criticize UAL Decision | Special to the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/texaco-creditors-panel-to-be-named.html | TEXACO CREDITORS PANEL TO BE NAMED | By Lee A Daniels | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/business/trade-officials-in-japan-meet-and-call-for-action.html | TRADE OFFICIALS IN JAPAN MEET AND CALL FOR ACTION | By Susan Chira Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/a-reticent-alec-guinness-awaits-a-movie-tribute.html | A RETICENT ALEC GUINNESS AWAITS A MOVIE TRIBUTE | By Nan Robertson | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/excerpt-from-the-review-of-shoah.html | EXCERPT FROM THE REVIEW OF SHOAH | By Vincent Canby | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/on-pbs-shoah-a-9-1-2-hour-film-on-holocaust.html | ON PBS SHOAH A 9 12HOUR FILM ON HOLOCAUST | By Lisa Belkin | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/bridge-declarer-has-delicate-choice-with-touching-honor-cards.html | Bridge Declarer Has Delicate Choice With Touching Honor Cards | By Alan Truscott | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/building-collapse-takes-a-toll-on-exhausted-rescue-workers.html | BUILDING COLLAPSE TAKES A TOLL ON EXHAUSTED RESCUE WORKERS | By Robert D McFadden | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/debris-from-collapse-site-is-studied.html | DEBRIS FROM COLLAPSE SITE IS STUDIED | By Richard L Madden | TX 2-057760 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/firm-in-wall-st-tells-of-finding-a-cocaine-ring.html | FIRM IN WALL ST TELLS OF FINDING A COCAINE RING | By Alison Leigh Cowan | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/holocaust-victims-are-memorialized.html | HOLOCAUST VICTIMS ARE MEMORIALIZED | By Ari L Goldman | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/italian-town-mourns-sons.html | ITALIAN TOWN MOURNS SONS | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/key-welfare-jobs-may-be-imperiled.html | KEY WELFARE JOBS MAY BE IMPERILED | By Josh Barbanel | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/meese-s-aides-are-said-to-receive-white-house-memos-on-wedtech.html | MEESES AIDES ARE SAID TO RECEIVE WHITE HOUSE MEMOS ON WEDTECH | By David Johnston Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-13-inmates-in-jersey-file-suit-over-aids.html | METRO DATELINES 13 Inmates in Jersey File Suit Over AIDS | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-2-teen-agers-killed-in-li-car-accident.html | METRO DATELINES 2 TeenAgers Killed In LI Car Accident | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-security-is-increased-at-great-adventure.html | METRO DATELINES Security Is Increased At Great Adventure | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-matters-forest-hills-72-some-parallels-to-queens-arson.html | Metro Matters Forest Hills 72 Some Parallels To Queens Arson | By Sam Roberts | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/neighbors-criticize-plan-for-tower-at-63d-st-ymca.html | NEIGHBORS CRITICIZE PLAN FOR TOWER AT 63D ST YMCA | By David W Dunlap | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/party-scandals-haunt-nominee-in-queens-vote.html | PARTY SCANDALS HAUNT NOMINEE IN QUEENS VOTE | By George James | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/problems-plague-amnesty-program-for-aiding-aliens.html | PROBLEMS PLAGUE AMNESTY PROGRAM FOR AIDING ALIENS | By Peter Applebome | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/rejuvenation-of-no-8404-new-life-for-a-subway-car.html | REJUVENATION OF NO 8404 NEW LIFE FOR A SUBWAY CAR | By Richard Levine | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/undercover-agent-81-helps-halt-nursing-home-payoffs.html | UNDERCOVER AGENT 81 HELPS HALT NURSING HOME PAYOFFS | By Peter Kerr | TX 2-057760 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/workers-party-asks-for-limits-on-fbi-files.html | WORKERS PARTY ASKS FOR LIMITS ON FBI FILES | By Arnold H Lubasch | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/obituaries/blas-roca-cuban-communist-and-party-theoretician-dies.html | BLAS ROCA CUBAN COMMUNIST AND PARTY THEORETICIAN DIES | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/essay-the-kissnix-factor.html | ESSAY The Kissnix Factor | By William Safire | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/foreign-affairs-european-happy-talk.html | FOREIGN AFFAIRS European Happy Talk | By Flora Lewis | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/giantism-doesnt-equal-competitiveness.html | Giantism Doesnt Equal Competitiveness | By Walter Adams and James W Brock Walter Adams and James W Brock Are Professors of Economics At Michigan State University and Miami University Oxford Ohio Respectively | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/the-editorial-notebook-cuffs-that-button-in-new-york.html | The Editorial Notebook Cuffs That Button in New York | By Roger Starr | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/to-buy-is-to-indulge-a-yen.html | To Buy Is to Indulge a Yen | By Lance Contrucci Lance Contrucci Is A Corporate Technical Writer | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/76ers-even-series-as-barkley-excels.html | 76ERS EVEN SERIES AS BARKLEY EXCELS | By Roy S Johnson Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/american-league-brewers-16-1-defeat-orioles.html | AMERICAN LEAGUE BREWERS 161 DEFEAT ORIOLES | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/cardials-wear-out-mets-7-4.html | CARDIALS WEAR OUT METS 74 | By Murray Chass | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/fathers-and-sons-a-new-generation.html | Fathers and Sons A New Generation | By Frank Litsky | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/islanders-stopped-by-flyers.html | ISLANDERS STOPPED BY FLYERS | By Robin Finn Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/john-basks-as-yanks-get-hot.html | JOHN BASKS AS YANKS GET HOT | By Michael Martinez Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/marathon-an-irishman-spoils-some-us-plans.html | MARATHON AN IRISHMAN SPOILS SOME US PLANS | Special to the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/national-league-reds-gain-sweep-of-astros.html | NATIONAL LEAGUE REDS GAIN SWEEP OF ASTROS | AP | TX 2-057760 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nba-playoffs-walton-lifts-celtics-105-96.html | NBA PLAYOFFS WALTON LIFTS CELTICS 10596 | By Sam Goldaper Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nfl-draft-traffic-accident-clouds-the-picture.html | NFL DRAFT TRAFFIC ACCIDENT CLOUDS THE PICTURE | By Michael Janofsky | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nhl-playoffs-it-s-desperation-time-again.html | NHL PLAYOFFS ITS DESPERATION TIME AGAIN | By Alex Yannis Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/outdoors-learing-from-mistake.html | OUTDOORS LEARING FROM MISTAKE | By Nelson Bryant | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/pistons-crush-bullets-128-85.html | PISTONS CRUSH BULLETS 12885 | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/question-box.html | Question Box | Ray Corio | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-of-the-times-16-who-can-do-the-job.html | SPORTS OF THE TIMES 16 Who Can Do the Job | By Dave Anderson | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-of-the-times-when-dwight-comes-back.html | SPORTS OF THE TIMES WHEN DWIGHT COMES BACK | By George Vecsey | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Steven Crist and Thomas Rogers | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-switch-pitcher.html | SPORTS WORLD SPECIALS SwitchPitcher | By Steven Crist and Thomas Rogers | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-the-fritsch-collection.html | SPORTS WORLD SPECIALS The Fritsch Collection | By Steven Crist and Thomas Rogers | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-those-blue-grass-blues.html | SPORTS WORLD SPECIALS Those Blue Grass Blues | By Steven Crist and Thomas Rogers | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/tennis-persistent-evert-defeats-navratilova.html | Tennis PERSISTENT EVERT DEFEATS NAVRATILOVA | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/the-113th-kentucky-derby-the-favorite-more-than-the-name-has-changed.html | THE 113TH KENTUCKY DERBY THE FAVORITE MORE THAN THE NAME HAS CHANGED | By Steven Crist | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/to-the-winners-go-big-bonuses.html | TO THE WINNERS GO BIG BONUSES | By Steven Crist | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/when-jets-pick-all-bets-are-off.html | When Jets Pick All Bets Are Off | By Gerald Eskenazi | TX 2-057760 | 1987-04-29 |

| | | | | |
|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/women-s-hockey-a-game-of-finesse-with-hard-hitting.html | WOMENS HOCKEY A GAME OF FINESSE WITH HARD HITTING | By John F Burns Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/style/bendel-closing-its-bridal-shop.html | BENDEL CLOSING ITS BRIDAL SHOP | By AnneMarie Schiro | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/style/lisbet-palme-in-us-talks-of-an-undimmed-vision.html | LISBET PALME IN US TALKS OF AN UNDIMMED VISION | By Eric Pace | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/style/relationships-talking-with-the-elderly.html | RELATIONSHIPS TALKING WITH THE ELDERLY | By Olive Evans | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/style/wives-confront-spouses-homosexuality.html | WIVES CONFRONT SPOUSES HOMOSEXUALITY | By Georgia Dullea | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/theater/stage-circle-rep-s-revival-of-as-is.html | STAGE CIRCLE REPS REVIVAL OF AS IS | By Walter Goodman | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/theater/theater-o-toole-and-plummer-in-pygmalion.html | THEATER OTOOLE AND PLUMMER IN PYGMALION | By Frank Rich | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/1894-train-station-damaged-by-blaze-in-providence-ri.html | 1894 Train Station Damaged By Blaze in Providence RI | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/88-contenders-battle-jackson-for-black-vote.html | 88 CONTENDERS BATTLE JACKSON FOR BLACK VOTE | By Robin Toner Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/bush-presidential-campaign-is-nagged-by-doubts.html | BUSH PRESIDENTIAL CAMPAIGN IS NAGGED BY DOUBTS | By Gerald M Boyd Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/casey-in-hospital-critically-ill.html | CASEY IN HOSPITAL CRITICALLY ILL | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/church-just-like-home-to-cowboys.html | CHURCH JUST LIKE HOME TO COWBOYS | By Peter Applebome Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/college-president-named.html | College President Named | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/critically-ill-7-year-old-boy-may-receive-a-fourth-liver.html | Critically Ill 7YearOld Boy May Receive a Fourth Liver | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/daughter-s-suicide-results-in-father-s-accidental-death.html | Daughters Suicide Results In Fathers Accidental Death | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/early-88-move-made-by-gop-in-michigan.html | Early 88 Move Made By GOP in Michigan | AP | TX 2-057760 | 1987-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/earthquake-threat-is-posed-in-pacific-northwest.html | EARTHQUAKE THREAT IS POSED IN PACIFIC NORTHWEST | By Walter Sullivan | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/financial-crisis-is-seen-as-threat-to-farm-union-chavez-founded.html | FINANCIAL CRISIS IS SEEN AS THREAT TO FARM UNION CHAVEZ FOUNDED | By Robert Lindsey Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/finding-the-midwest-journey-begins-on-the-plains-and-ends-in-the-heart.html | FINDING THE MIDWEST JOURNEY BEGINS ON THE PLAINS AND ENDS IN THE HEART | By Dirk Johnson Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/goode-is-seen-as-leader-in-philadelphia-contest.html | GOODE IS SEEN AS LEADER IN PHILADELPHIA CONTEST | By William K Stevens Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/nra-board-survives-move.html | NRA Board Survives Move | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/rapist-is-released-on-parole-in-northern-california-area.html | Rapist Is Released on Parole In Northern California Area | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/scout-shot-dead-in-police-car.html | Scout Shot Dead in Police Car | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/self-examination-held-useful-in-breast-cancer.html | SelfExamination Held Useful in Breast Cancer | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/states-politicking-in-race-for-atom-smasher.html | STATES POLITICKING IN RACE FOR ATOM SMASHER | By Clifford D May Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-iran-arms-affiar-white-house-prosecutor-preparing-for-hearings.html | WASHINGTON TALK IRAN ARMS AFFIAR  THE WHITE HOUSE AND THE PROSECUTOR PREPARING FOR HEARINGS IN CONGRESS REAGAN AIDES LOOK TO WORST CASE DEFENDING PRESIDENT AGAINST SURPRISE | By Steven V Roberts | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/us/woman-gets-death-sentence.html | Woman Gets Death Sentence | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/arafat-says-unity-will-bolster-plo.html | ARAFAT SAYS UNITY WILL BOLSTER PLO | By Paul Delaney Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/beirut-s-police-report-arrest-of-60-in-series-of-bombings.html | Beiruts Police Report Arrest Of 60 in Series of Bombings | AP | TX 2-057760 | 1987-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/cabinet-defeated-in-iceland-as-feminists-gain.html | Cabinet Defeated in Iceland as Feminists Gain | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/ceremonies-held-in-guernica-on-50th-anniversary-of-raid.html | Ceremonies Held in Guernica On 50th Anniversary of Raid | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/chernobyl-s-legacy-days-of-radiation-but-decades-of-fears-over-health.html | CHERNOBYLS LEGACY DAYS OF RADIATION BUT DECADES OF FEARS OVER HEALTH | By Harold M Schmeck Jr Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/curfew-called-off-in-sri-lanka.html | CURFEW CALLED OFF IN SRI LANKA | Special to the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/europe-after-chernobyl-cooler-attitudes-toward-nuclear-power.html | EUROPE AFTER CHERNOBYL COOLER ATTITUDES TOWARD NUCLEAR POWER | By Paul Lewis Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/india-s-corner-of-mystery-bihar-s-poor-and-lawless.html | INDIAS CORNER OF MYSTERY BIHARS POOR AND LAWLESS | By Steven R Weisman Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/ireland-s-woes-again-forcing-out-the-young.html | IRELANDS WOES AGAIN FORCING OUT THE YOUNG | By Francis X Clines Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/london-journal-from-an-education-chief-tough-talk-and-politics.html | LONDON JOURNAL FROM AN EDUCATION CHIEF TOUGH TALK AND POLITICS | By Howell Raines Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/nakasone-asks-review-of-japan-whaling-plan.html | NAKASONE ASKS REVIEW OF JAPAN WHALING PLAN | By Clyde Haberman Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/poland-will-free-9-more-prisoners.html | POLAND WILL FREE 9 MORE PRISONERS | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/pollution-and-economic-growth-a-new-report-looks-at-the-links.html | POLLUTION AND ECONOMIC GROWTH A NEW REPORT LOOKS AT THE LINKS | By Philip Shabecoff Special To the New York Times | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/protests-on-hess-s-birthday.html | Protests on Hesss Birthday | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/soviet-says-chernobyl-fund-got-811-million-for-victims.html | Soviet Says Chernobyl Fund Got 811 Million for Victims | AP | TX 2-057760 | 1987-04-29 |
| 1987-04-27 | https://www.nytimes.com/1987/04/27/world/walsh-considering-an-indictment-against-a-key-associate-of-secord.html | WALSH CONSIDERING AN INDICTMENT AGAINST A KEY ASSOCIATE OF SECORD | By Philip Shenon Special To the New York Times | TX 2-057760 | 1987-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/cosby-and-the-muppets-win-peabody-awards.html | Cosby and the Muppets Win Peabody Awards | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/dance-faun-variations.html | DANCE FAUN VARIATIONS | By Anna Kisselgoff | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/fast-copy-magazine-style-program.html | FAST COPY MAGAZINESTYLE PROGRAM | By John Corry | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/going-out-guide.html | GOING OUT GUIDE | C Gerald Fraser | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Bernard Holland | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/music-orpheus-group-and-alicia-de-larrocha.html | MUSIC ORPHEUS GROUP AND ALICIA DE LARROCHA | By Donal Henahan | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/opera-wagner-s-ring-des-nibelungen-in-nigeria.html | OPERA WAGNERS RING DES NIBELUNGEN IN NIGERIA | By John Rockwell Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/roles-and-dollars-at-stake-in-soap-opera-cliffhangers.html | ROLES AND DOLLARS AT STAKE IN SOAPOPERA CLIFFHANGERS | By Lisa Belkin | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/the-making-of-a-ballet-on-the-run.html | THE MAKING OF A BALLET ON THE RUN | By Jennifer Dunning | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/violinists-give-teacher-70-a-party.html | VIOLINISTS GIVE TEACHER 70 A PARTY | By Will Crutchfield | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/books/books-of-the-times-011987.html | BOOKS OF THE TIMES | By John Gross | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-ammirati-abandons-reebok-account.html | ADVERTISING Ammirati Abandons Reebok Account | By Philip H Dougherty | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-campaign-on-behalf-of-free-press.html | ADVERTISING Campaign On Behalf of Free Press | By Philip H Dougherty | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-creative-head-resigns-at-ogilvy-mather.html | ADVERTISING Creative Head Resigns At Ogilvy Mather | By Philip H Dougherty | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/amc-deal-held-near-chrysler-s-net-declines.html | AMC Deal Held Near Chryslers Net Declines | By John Holusha Special To the New York Times | TX 2-051764 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/baker-plan-faulted-at-oecd.html | BAKER PLAN FAULTED AT OECD | By Peter T Kilborn Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/boeing-income-slides-20.3.html | Boeing Income Slides 203 | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business-people-continental-s-decision-on-ogden-stirs-rumors.html | BUSINESS PEOPLE Continentals Decision On Ogden Stirs Rumors | By Daniel F Cuff and Stephen Phillips | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business-people-gavin-quits-arco-for-univisa-satellite.html | BUSINESS PEOPLE Gavin Quits ARCO For Univisa Satellite | By Daniel F Cuff and Stephen Phillips | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/careers-new-stress-on-public-affairs.html | Careers New Stress On Public Affairs | By Elizabeth M Fowler | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/chip-sales-seen-rising.html | Chip Sales Seen Rising | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-allegheny-investor-may-seek-new-bid.html | COMPANY NEWS Allegheny Investor May Seek New Bid | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-burlington-accused-of-stock-violations.html | COMPANY NEWS Burlington Accused Of Stock Violations | By Robert J Cole | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-fslic-sues-vernon-officials.html | COMPANY NEWS FSLIC Sues Vernon Officials | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-sovran-to-buy-bank-company.html | COMPANY NEWS Sovran to Buy Bank Company | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/compaq-profits-soar.html | Compaq Profits Soar | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/court-ends-zenith-s-tv-suit.html | Court Ends Zeniths TV Suit | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/credit-markets-bonds-plunge-but-end-higher.html | CREDIT MARKETS Bonds Plunge but End Higher | By H J Maidenberg | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/currency-markets-dollar-ends-hectic-day-with-rally.html | CURRENCY MARKETS DOLLAR ENDS HECTIC DAY WITH RALLY | By Kenneth N Gilpin | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/fed-official-prods-banks.html | Fed Official Prods Banks | Special to the New York Times | TX 2-051764 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/futures-options-wild-metal-shifts-led-by-silver.html | FUTURESOPTIONS Wild Metal Shifts Led By Silver | By James Sterngold | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gaf-withdraws-bid-for-borg.html | GAF WITHDRAWS BID FOR BORG | By Robert J Cole | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gasoline-prices-steady.html | Gasoline Prices Steady | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/goodyear-posts-profit-after-loss-in-86-quarter.html | GOODYEAR POSTS PROFIT AFTER LOSS IN 86 QUARTER | By Jonathan P Hicks | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/home-resales-rose-in-march.html | Home Resales Rose in March | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/home-state-guilty-plea.html | Home State Guilty Plea | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/late-rebound-cuts-dow-loss-to-4.83.html | Late Rebound Cuts Dow Loss to 483 | By Lawrence J de Maria | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/lotus-and-ibm-finally-embrace.html | LOTUS AND IBM FINALLY EMBRACE | By David E Sanger Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/market-place-ad-tax-s-effect-on-papers.html | Market Place Ad Taxs Effect On Papers | By Vartanig G Vartan | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/oil-rig-count-up-by-15.html | Oil Rig Count Up by 15 | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/pennzoil-and-25-others-will-monitor-texaco.html | PENNZOIL AND 25 OTHERS WILL MONITOR TEXACO | By Lee A Daniels Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/president-criticizes-trade-plan.html | PRESIDENT CRITICIZES TRADE PLAN | By Steven V Roberts Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/sec-s-role-being-studied.html | SECs Role Being Studied | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/talking-business-with-krugman-of-mit-why-the-dollar-ought-to-drop.html | TALKING BUSINESS WITH KRUGMAN OF MIT Why the Dollar Ought to Drop | By Leslie Wayne | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/textron-profit-rises-19.4.html | Textron Profit Rises 194 | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/tokyo-stock-prices-tumble.html | Tokyo Stock Prices Tumble | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/us-warning-to-canada.html | US Warning To Canada | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/business/venezuela-seeks-loans.html | Venezuela Seeks Loans | AP | TX 2-051764 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/movies/collegues-honor-sir-alec-guinness.html | COLLEGUES HONOR SIR ALEC GUINNESS | By Nan Robertson | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/bayonne-left-dry-as-mains-break.html | BAYONNE LEFT DRY AS MAINS BREAK | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/bridge-unusual-play-by-declarer-may-trip-up-the-defenders.html | Bridge Unusual Play by Declarer May Trip Up the Defenders | By Alan Truscott | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/chess-short-overcomes-ljubojevic-with-an-ingenious-assault.html | Chess Short Overcomes Ljubojevic With an Ingenious Assault | By Robert Byrne | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/cuomo-to-seek-tax-or-fee-rise-for-road-costs.html | CUOMO TO SEEK TAX OR FEE RISE FOR ROAD COSTS | By Jeffrey Schmalz Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/goetz-called-a-powder-keg-by-prosecutor.html | GOETZ CALLED A POWDER KEG BY PROSECUTOR | By Kirk Johnson | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/join-forces-koch-urges-150-mayors.html | JOIN FORCES KOCH URGES 150 MAYORS | By Alan Finder Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/li-skateboard-bill-passed.html | LI Skateboard Bill Passed | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/mayor-depicts-hopes-as-bleak-at-collapse-site.html | MAYOR DEPICTS HOPES AS BLEAK AT COLLAPSE SITE | By Nick Ravo Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/michigan-educator-to-head-princeton.html | MICHIGAN EDUCATOR TO HEAD PRINCETON | By Edward B Fiske Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/moslems-in-new-york-begin-fast-of-ramadan.html | MOSLEMS IN NEW YORK BEGIN FAST OF RAMADAN | By Joseph Berger | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/odes-to-jell-o-the-bards-of-madison-avenue.html | ODES TO JELLO THE BARDS OF MADISON AVENUE | By Sara Rimer | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/office-plan-fought-in-princeton-area.html | OFFICE PLAN FOUGHT IN PRINCETON AREA | By Iver Peterson Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/our-towns-trees-for-jersey-a-seedling-grows-in-bergen-county.html | OUR TOWNS Trees for Jersey A Seedling Grows In Bergen County | By Michael Winerip | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/single-women-coping-with-a-void.html | SINGLE WOMEN COPING WITH A VOID | By Jane Gross | TX 2-051764 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/welfare-system-under-criticism-over-red-tape.html | WELFARE SYSTEM UNDER CRITICISM OVER RED TAPE | By Josh Barbanel | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/ex-governor-gubbrud-of-south-dakota-dies.html | ExGovernor Gubbrud Of South Dakota Dies | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/john-silkin-dies-in-london-was-labor-cabinet-minister.html | John Silkin Dies in London Was Labor Cabinet Minister | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/leonard-fuller-sr-96-dies-radio-pioneer-and-inventor.html | Leonard Fuller Sr 96 Dies Radio Pioneer and Inventor | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/abroad-at-home-bowing-to-racism.html | ABROAD AT HOME Bowing To Racism | By Anthony Lewis | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/barges-won-t-solve-the-waste-problem.html | Barges Wont Solve the Waste Problem | By Maurice D Hinchey and Gordon M Boyd | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/fix-the-antiracketeering-law.html | Fix the Antiracketeering Law | By Richard A Salomon and Kevin C Aiston | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/how-about-an-informal-us-japan-inc.html | How About an Informal USJapan Inc | By Zbigniew Brzezinski | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/observer-so-far-to-ithaca.html | OBSERVER So Far To Ithaca | By Russell Baker | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/the-editorial-notebook-india-as-tortoise-china-as-hare.html | The Editorial Notebook India as Tortoise China as Hare | By Peter Passell | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/about-education-values-heroes-and-villians.html | ABOUT EDUCATION VALUES HEROES AND VILLIANS | By Fred M Hechinger | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/clever-elevators-learn-from-experience.html | CLEVER ELEVATORS LEARN FROM EXPERIENCE | By James Gleick | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/fly-mimics-attakcing-spider-to-save-its-skin.html | FLY MIMICS ATTAKCING SPIDER TO SAVE ITS SKIN | By John Noble Wilford | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/in-centennial-of-one-of-its-biggest-failures-science-rejoices.html | IN CENTENNIAL OF ONE OF ITS BIGGEST FAILURES SCIENCE REJOICES | By Malcolm W Browne | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/nasa-seeks-bids-for-space-station.html | NASA Seeks Bids For Space Station | AP | TX 2-051764 | 1987-05-01 |

| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/peripherals-updating-wordstar.html | PERIPHERALS UPDATING WORDSTAR | By Peter H Lewis | TX 2-051764 | 1987-05-01 |
|---|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/personal-computers-graphic-arts-covering-all-the-bases.html | PERSONAL COMPUTERS GRAPHIC ARTS COVERING ALL THE BASES | By Erik SandbergDiment | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/poisonous-toads-spread-in-florida.html | Poisonous Toads Spread in Florida | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/the-doctor-s-world-artificial-heart-blooms-as-bridge-to-transplant.html | THE DOCTORS WORLD ARTIFICIAL HEART BLOOMS AS BRIDGE TO TRANSPLANT | By Lawrence K Altman Md | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/vast-clusters-of-galaxies-seen-as-great-attractor.html | VAST CLUSTERS OF GALAXIES SEEN AS GREAT ATTRACTOR | By Walter Sullivan | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/science/why-many-efforts-fail-to-change-unhealthy-habits.html | WHY MANY EFFORTS FAIL TO CHANGE UNHEALTHY HABITS | By Jane E Brody | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/baseball-pitcher-s-hit-lifts-giants.html | BASEBALL PITCHERS HIT LIFTS GIANTS | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/cone-is-rocked-mets-don-t-help.html | CONE IS ROCKED METS DONT HELP | By Murray Chass | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/corporate-logo-may-be-in-kentucky-derby-future.html | CORPORATE LOGO MAY BE IN KENTUCKY DERBY FUTURE | By Steven Crist Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/giants-are-at-foes-mercy-for-a-change.html | GIANTS ARE AT FOES MERCY FOR A CHANGE | By Frank Litsky | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/islanders-enjoying-a-life-of-danger.html | ISLANDERS ENJOYING A LIFE OF DANGER | By Robin Finn Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/jets-moving-into-a-new-era.html | JETS MOVING INTO A NEW ERA | By Gerald Eskenazi | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/kings-hire-russell-as-coach.html | KINGS HIRE RUSSELL AS COACH | By Sam Goldaper | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/nhl-playoffs-oilers-top-jets-4-2-to-sweep-series.html | NHL PLAYOFFS Oilers Top Jets 42 To Sweep Series | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/pitino-prefers-friars-to-knicks.html | PITINO PREFERS FRIARS TO KNICKS | By Roy S Johnson | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-first-rate.html | SCOUTING FirstRate | By Robert Mcg Thomas Jr | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-once-is-enough.html | SCOUTING Once Is Enough | By Robert Mcg Thomas Jr | TX 2-051764 | 1987-05-01 |

| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-taking-stock-of-pro-teams.html | SCOUTING Taking Stock Of Pro Teams | By Robert Mcg Thomas Jr | TX 2-051764 | 1987-05-01 |
|---|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-of-the-times-it-s-called-competition.html | SPORTS OF THE TIMES Its Called Competition | By Dave Anderson | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/take-your-pick-in-this-draft.html | TAKE YOUR PICK IN THIS DRAFT | By Michael Janofsky | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/webster-leaves-ranger-job.html | Webster Leaves Ranger Job | By Malcolm Moran | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/yankee-pitching-staff-solid.html | YANKEE PITCHING STAFF SOLID | By Michael Martinez Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/style/high-fashion-leather-acquires-genteel-image.html | HIGHFASHION LEATHER ACQUIRES GENTEEL IMAGE | By Bernadine Morris | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/style/makeup-videos-to-take-out.html | MAKEUP VIDEOS TO TAKE OUT | By AnneMarie Schiro | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/style/silhouettes-an-old-art-revived.html | SILHOUETTES AN OLD ART REVIVED | By Elaine Louie | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/a-theater-s-tribute-to-adolph-caesar.html | A THEATERS TRIBUTE TO ADOLPH CAESAR | By Eleanor Blau | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/james-earl-jones-named-for-helen-hayes-award.html | James Earl Jones Named For Helen Hayes Award | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/stage-the-art-of-war.html | STAGE THE ART OF WAR | By D J R Bruckner | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/air-traffic-restrictions-urged.html | Air Traffic Restrictions Urged | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/bakker-may-seek-to-regain-ministry.html | BAKKER MAY SEEK TO REGAIN MINISTRY | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/birmingham-race-track-off-to-slow-start.html | BIRMINGHAM RACE TRACK OFF TO SLOW START | By William E Schmidt Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/breakup-of-housing-for-poor-is-backed-in-integration-move.html | BREAKUP OF HOUSING FOR POOR IS BACKED IN INTEGRATION MOVE | By John Herbers Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/casey-still-hospitalized.html | Casey Still Hospitalized | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/deaver-s-medicine-may-be-a-defense.html | DEAVERS MEDICINE MAY BE A DEFENSE | By Philip Shenon Special To the New York Times | TX 2-051764 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/democrats-in-senate-are-seeking-republican-help-on-budget-plan.html | DEMOCRATS IN SENATE ARE SEEKING REPUBLICAN HELP ON BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/fire-forces-legislators-to-flee-their-19th-century-building.html | Fire Forces Legislators to Flee Their 19th Century Building | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/gephardt-to-receive-funds.html | Gephardt to Receive Funds | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/houston-is-buying-homes-for-low-income-tenants.html | HOUSTON IS BUYING HOMES FOR LOWINCOME TENANTS | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/hundreds-arrested-at-cia-in-protest-on-foreign-policy.html | HUNDREDS ARRESTED AT CIA IN PROTEST ON FOREIGN POLICY | By Bernard Weinraub Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/justices-question-bid-to-denaturalize-man-who-lied-on-past.html | JUSTICES QUESTION BID TO DENATURALIZE MAN WHO LIED ON PAST | By Stuart Taylor Jr Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/killing-of-informant-is-laid-to-cocaine-cartel-as-trial-opens.html | KILLING OF INFORMANT IS LAID TO COCAINE CARTEL AS TRIAL OPENS | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/meese-investigation-of-education-dept-requested.html | MEESE INVESTIGATION OF EDUCATION DEPT REQUESTED | By Lena Williams Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/mortgage-auction-by-us-called-off.html | MORTGAGE AUCTION BY US CALLED OFF | By Robert Pear Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/policy-on-horses-weighed.html | Policy on Horses Weighed | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/settlement-reached-in-indecency-charge-involving-educator.html | SETTLEMENT REACHED IN INDECENCY CHARGE INVOLVING EDUCATOR | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/student-slaying-stirs-grief-across-detroit.html | Student Slaying Stirs Grief Across Detroit | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-mine-official-agrees-to-end-a-deadlock-on-new-safety-rules.html | US MINE OFFICIAL AGREES TO END A DEADLOCK ON NEW SAFETY RULES | By Ben A Franklin Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-offering-plan-on-drilling-for-oil-in-offshore-areas.html | US OFFERING PLAN ON DRILLING FOR OIL IN OFFSHORE AREAS | By Philip Shabecoff Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-rules-faulted-in-care-of-elderly.html | US RULES FAULTED IN CARE OF ELDERLY | AP | TX 2-051764 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-hearth-and-home-senator-gore-is-he-the-one-married-to-tipper.html | WASHINGTON TALK HEARTH AND HOME SENATOR GORE IS HE THE ONE MARRIED TO TIPPER | By Maureen Dowd Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-the-military-old-soldiers-of-2-camps-talk-of-peace.html | WASHINGTON TALK THE MILITARY OLD SOLDIERS OF 2 CAMPS TALK OF PEACE | By John H Cushman Jr Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/40000-barred-from-the-us.html | 40000 BARRED FROM THE US | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/afghanistan-admits-cease-fire-s-failure-and-critcizes-us.html | AFGHANISTAN ADMITS CEASEFIRES FAILURE AND CRITCIZES US | By Steven R Weisman Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/britain-opens-ferry-inquiry.html | BRITAIN OPENS FERRY INQUIRY | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/british-paper-defies-a-ban-on-spy-story.html | BRITISH PAPER DEFIES A BAN ON SPY STORY | By Francis X Clines Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/cape-town-police-using-birdshot-are-said-to-wound-8-on-campus.html | CAPE TOWN POLICE USING BIRDSHOT ARE SAID TO WOUND 8 ON CAMPUS | By John D Battersby Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/egypt-angered-shuts-plo-offices.html | EGYPT ANGERED SHUTS PLO OFFICES | By Paul Delaney Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/eve-of-us-trip-nakasone-packs-gifts-and-woes.html | EVE OF US TRIP NAKASONE PACKS GIFTS AND WOES | By Clyde Haberman Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/grenades-thrown-in-manila-at-us-advisers-compound.html | Grenades Thrown in Manila At US Advisers Compound | AP | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/managua-spruces-up-for-conference.html | MANAGUA SPRUCES UP FOR CONFERENCE | By Stephen Kinzer Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/pakistan-citing-rise-in-air-raids-seeks-to-lease-us-radar-planes.html | PAKISTAN CITING RISE IN AIR RAIDS SEEKS TO LEASE US RADAR PLANES | By Elaine Sciolino Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/peres-shamir-struggle-the-battle-for-shultz-s-ear.html | PERESSHAMIR STRUGGLE THE BATTLE FOR SHULTZS EAR | By Thomas L Friedman Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/pilot-in-angola-identified.html | Pilot in Angola Identified | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/soviet-draft-accord-would-cover-us-warheads-for-bonn-missiles-bonn-divided.html | SOVIET DRAFT ACCORD WOULD COVER US WARHEADS FOR BONN MISSILES Bonn Divided on Missiles | By James M Markham | TX 2-051764 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/soviet-draft-accord-would-cover-us-warheads-for-bonn-missiles.html | SOVIET DRAFT ACCORD WOULD COVER US WARHEADS FOR BONN MISSILES | By Michael R Gordon Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/un-panel-urges-steps-for-preserving-ozone.html | UN Panel Urges Steps For Preserving Ozone | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/us-aides-voice-pessimism-on-chance-of-mideast-parley.html | US Aides Voice Pessimism On Chance of Mideast Parley | Special to the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/vouvray-journal-where-the-wine-is-all-the-train-is-unwelcome.html | VOUVRAY JOURNAL WHERE THE WINE IS ALL THE TRAIN IS UNWELCOME | By Steven Greenhouse Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/waldheim-barred-from-entering-us-over-role-in-war.html | WALDHEIM BARRED FROM ENTERING US OVER ROLE IN WAR | By Leslie Maitland Werner Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-28 | https://www.nytimes.com/1987/04/28/world/walsh-s-law-firm-was-retained-by-southern-air.html | WALSHS LAW FIRM WAS RETAINED BY SOUTHERN AIR | By Philip Shenon Special To the New York Times | TX 2-051764 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/ballet-theater-s-new-rising-star.html | BALLET THEATERS NEW RISING STAR | By Jennifer Dunning | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/concert-japanese-flute-master.html | CONCERT JAPANESE FLUTE MASTER | By Robert Palmer | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/corporations-threaten-tv-witnesses-say.html | Corporations Threaten TV Witnesses Say | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/dance-ballet-theater-in-antony-tudor-s-leaves.html | DANCE BALLET THEATER IN ANTONY TUDORS LEAVES | By Anna Kisselgoff | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/dance-molissa-fenley.html | DANCE MOLISSA FENLEY | By Jack Anderson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/guitar-tom-verlaine.html | GUITAR TOM VERLAINE | By Robert Palmer | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/music-all-finnish-concert.html | MUSIC ALLFINNISH CONCERT | By Michael Kimmelman | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/the-pop-life-suzanne-vega-talks-about-solitude.html | THE POP LIFE SUZANNE VEGA TALKS ABOUT SOLITUDE | By Stephen Holden | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tisch-defends-cost-cuts-to-journalists.html | TISCH DEFENDS COST CUTS TO JOURNALISTS | By Geraldine Fabrikant | TX 2-051765 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tv-review-cliff-robertson-portrays-henry-ford.html | TV REVIEW CLIFF ROBERTSON PORTRAYS HENRY FORD | By John J OConner | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tv-review-we-love-lucy-pastiche-from-50-s.html | TV REVIEW WE LOVE LUCY PASTICHE FROM 50S | By John Corry | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/books/books-of-the-times-276687.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-a-gumlike-tobacco-product.html | Advertising A Gumlike Tobacco Product | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-ketchum-may-close-deal-for-hicks-greist.html | ADVERTISING Ketchum May Close Deal for Hicks  Greist | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-pace-university-shift.html | ADVERTISING Pace University Shift | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-pinch-reassigned.html | ADVERTISING Pinch Reassigned | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-softness-group-buys-siesel-for-2-million.html | ADVERTISING Softness Group Buys Siesel for 2 Million | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-tim-m-pollak-to-direct-y-r-dentsu-venture.html | ADVERTISING Tim M Pollak to Direct Y RDentsu Venture | By Philip H Dougherty | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/bp-in-7.82-billion-deal-for-standard.html | BP IN 782 BILLION DEAL FOR STANDARD | By Robert J Cole | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-people-citicorp-recruits-at-goldman-sachs.html | BUSINESS PEOPLE Citicorp Recruits At Goldman Sachs | By Daniel F Cuff and Kenneth N Gilpin | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-people-lord-taylor-president-comes-from-within.html | BUSINESS PEOPLE Lord  Taylor President Comes From Within | By Daniel F Cuff and Kenneth N Gilpin | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-technology-advances-supercomputers-blazing-speed-supercold-steel-tank.html | BUSINESS TECHNOLOGY ADVANCES IN SUPERCOMPUTERS Blazing Speed in a Supercold Steel Tank | By Peter H Lewis | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-technology-planning-forests-from-lab-cultures.html | BUSINESS TECHNOLOGY PLANNING FORESTS FROM LAB CULTURES | By Andrew Pollack | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-apple-to-spin-off-software-business.html | COMPANY NEWS Apple to Spin Off Software Business | By Andrew Pollack Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-dean-witter-s-merchant-bank.html | COMPANY NEWS Dean Witters Merchant Bank | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-loss-reported-by-convergent.html | COMPANY NEWS Loss Reported By Convergent | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-shamrock-units-split-tomorrow.html | COMPANY NEWS Shamrock Units Split Tomorrow | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-texaco-panels-pick-chairman.html | COMPANY NEWS TEXACO PANELS PICK CHAIRMAN | By Lee A Daniels | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/court-backs-rail-unions.html | Court Backs Rail Unions | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/credit-markets-dollar-helps-bonds.html | CREDIT MARKETS Dollar Helps Bonds | By Phillip H Wiggins | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/credit-markets-tightening-of-credit-by-fed-seen.html | CREDIT MARKETS TIGHTENING OF CREDIT BY FED SEEN | By Robert D Hershey Jr Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/currency-markets-dollar-mostly-higher-dealers-unimpressed.html | CURRENCY MARKETS Dollar Mostly Higher Dealers Unimpressed | By Kenneth N Gilpin | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/dow-rise-of-1.42-ends-4-day-slide.html | Dow Rise of 142 Ends 4Day Slide | By Lawrence J de Maria | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/economic-scene-administration-split-on-dollar.html | ECONOMIC SCENE Administration Split on Dollar | By Leonard Sild | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/japan-winning-race-in-china.html | JAPAN WINNING RACE IN CHINA | By Nicholas D Kristof Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/japanese-recovery-sign.html | Japanese Recovery Sign | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/market-place-behind-silver-s-wild-gyrations.html | Market Place Behind Silvers Wild Gyrations | By Hj Maidenberg | TX 2-051765 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/merrill-says-it-faces-suit-by-hafts-on-buyout.html | MERRILL SAYS IT FACES SUIT BY HAFTS ON BUYOUT | By Gregory A Robb Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/new-brazil-finance-minister.html | NEW BRAZIL FINANCE MINISTER | By Alan Riding Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/real-estate-rents-soar-for-needle-trades.html | REAL ESTATE Rents Soar For Needle Trades | By Mark McCain | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/trade-aid-bill-backed.html | TradeAid Bill Backed | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/usx-loss-bethlehem-has-profit.html | USX Loss Bethlehem Has Profit | By Jonathan P Hicks | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/wright-in-fslic-reversal.html | WRIGHT IN FSLIC REVERSAL | By Nathaniel C Nash Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/business/yeutter-sees-gain-on-chips.html | Yeutter Sees Gain on Chips | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/60-minute-gourmet-167587.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/a-chef-s-eye-view-of-toaster-ovens.html | A CHEFSEYE VIEW OF TOASTER OVENS | By Pierre Franey | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/discoveries-ornaments-with-a-past.html | DISCOVERIES ORNAMENTS WITH A PAST | By Carol Lawson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/food-notes-285887.html | FOOD NOTES | By Florence Fabricant | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/in-china-beauty-is-a-big-western-nose.html | IN CHINA BEAUTY IS A BIG WESTERN NOSE | By Nicholas D Kristof | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/keeping-fit-wasn-t-eaxy-in-1837-either.html | KEEPING FIT WASNT EAXY IN 1837 EITHER | By Glenn Collins | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/life-in-the-30-s-shorter-skirts-set-off-a-closet-identity-crisis.html | LIFE IN THE 30S SHORTER SKIRTS SET OFF A CLOSET IDENTITY CRISIS | By Anna Quindlen | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/metropolitan-diary-221487.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/personal-health-211287.html | PERSONAL HEALTH | By Jane E Brody | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/some-84-bordeaux-defy-the-forecast.html | SOME 84 BORDEAUX DEFY THE FORECAST | By Howard G Goldberg | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/well-bred-sausages-sport-a-lower-fat-profile.html | WELLBRED SAUSAGES SPORT A LOWERFAT PROFILE | By Craig Claiborne | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/wine-talk-183687.html | WINE TALK | By Howard G Goldberg Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/wrestling-with-and-in-a-classic-menu.html | WRESTLING WITH AND IN A CLASSIC MENU | By Lindsey Gruson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/movies/a-promotional-blitz-for-snow-white.html | A PROMOTIONAL BLITZ FOR SNOW WHITE | By Aljean Harmetz Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/movies/film-brothers-quay-animation.html | FILM BROTHERS QUAY ANIMATION | By Vincent Canby | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/2-more-bodies-pulled-from-building-s-rubble.html | 2 MORE BODIES PULLED FROM BUILDINGS RUBBLE | By Nick Ravo Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/21-and-el-morocco-2-legends-reopen.html | 21 AND EL MOROCCO 2 LEGENDS REOPEN | By Frank J Prial | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/about-new-york-softball-is-back-and-central-park-is-vibrant-again.html | About New York Softball Is Back And Central Park Is Vibrant Again | By William E Geist | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/belize-rejects-li-trash-barge.html | BELIZE REJECTS LI TRASH BARGE | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/bridge-a-mystery-double-was-sign-of-an-expert-player-at-work.html | Bridge A Mystery Double Was Sign Of an Expert Player at Work | By Alan Truscott | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/center-for-elderly-provides-jobs-for-stavisky-allies.html | CENTER FOR ELDERLY PROVIDES JOBS FOR STAVISKY ALLIES | By Frank Lynn | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/court-backs-st-bart-s-in-tower-legal-battle.html | COURT BACKS ST BARTS IN TOWER LEGAL BATTLE | By David W Dunlap | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/cuomo-is-said-to-back-taxes-to-pay-highway-upgrade.html | CUOMO IS SAID TO BACK TAXES TO PAY HIGHWAY UPGRADE | By Mark A Uhlig Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/cuomo-urges-business-leaders-to-aid-minority-youth-training.html | CUOMO URGES BUSINESS LEADERS TO AID MINORITY YOUTH TRAINING | By Jeffrey Schmalz | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/democrat-wins-queens-race-for-a-vacant-assembly-seat.html | DEMOCRAT WINS QUEENS RACE FOR A VACANT ASSEMBLY SEAT | By George James | TX 2-051765 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/extradition-to-canada-is-ordered-for-li-man.html | Extradition to Canada Is Ordered for LI Man | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/goetz-judge-blocks-attempt-to-use-a-victim-s-statement.html | GOETZ JUDGE BLOCKS ATTEMPT TO USE A VICTIMS STATEMENT | By Kirk Johnson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/jc-penney-plans-move-to-dallas-from-new-york-consultants-say.html | JC PENNEY PLANS MOVE TO DALLAS FROM NEW YORK CONSULTANTS SAY | By Albert Scardino | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/judge-approves-repairing-house-in-queens-sought-for-foster-care.html | JUDGE APPROVES REPAIRING HOUSE IN QUEENS SOUGHT FOR FOSTER CARE | By Joseph P Fried | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/largest-gift-to-columbia-to-aid-minority-students.html | LARGEST GIFT TO COLUMBIA TO AID MINORITY STUDENTS | By James Barron | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/man-in-the-news-new-head-of-princeton-dr-harold-tafler-shapiro.html | MAN IN THE NEWS NEW HEAD OF PRINCETON DR HAROLD TAFLER SHAPIRO | By Deirdre Carmody | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/man-slain-by-motorist-in-midtown.html | MAN SLAIN BY MOTORIST IN MIDTOWN | By Todd S Purdum | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/new-majority-leader-for-assembly-named.html | New Majority Leader For Assembly Named | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/prosecutors-say-mafia-infiltrated-3-industries-and-teamsters-union.html | PROSECUTORS SAY MAFIA INFILTRATED 3 INDUSTRIES AND TEAMSTERS UNION | By Arnold H Lubasch | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/suspension-ordered-for-bronx-surrogate.html | Suspension Ordered For Bronx Surrogate | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/transit-police-dragnet-catches-385-in-the-bronx.html | TRANSIT POLICE DRAGNET CATCHES 385 IN THE BRONX | By Howard W French | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/youth-receives-prison-sentence-for-li-killing.html | YOUTH RECEIVES PRISON SENTENCE FOR LI KILLING | By Dena Kleiman Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/obituaries/xavier-fourcade-dead-at-60-dealer-in-contemporary-art.html | XAVIER FOURCADE DEAD AT 60 DEALER IN CONTEMPORARY ART | By John Russell | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/if-the-missiles-go-peace-may-stay.html | If the Missiles Go Peace May Stay | By Helmut Schmidt Helmut Schmidt Was Chancellor of West Germany From 1974 To 1982 | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/opinio n/in-the-nation-passage-to-lanai.html | IN THE NATION Passage to Lanai | By Tom Wicker | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/opinio n/washington-nixon-and-kissinger.html | WASHINGTON Nixon and Kissinger | By James Reston | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ an-agent-s-big-day-at-drafr.html | AN AGENTS BIG DAY AT DRAFR | By Michael Goodwin | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ baseball-boddicker-s-1-hitter-downs-royals-3- 0.html | BASEBALL BODDICKERS 1HITTER DOWNS ROYALS 30 | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ college-sports-notebook-cornell-keeps- lacrosse-record-perfect.html | College Sports Notebook CORNELL KEEPS LACROSSE RECORD PERFECT | By William N Wallace | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ correa-loses-bid-for-no-hitter-in-8th.html | CORREA LOSES BID FOR NOHITTER IN 8TH | By Michael Martinez Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ flyers-bracing-for-final-surge.html | Flyers Bracing For Final Surge | By Alex Yannis Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ giants-get-receiver-jets-take-fullback.html | GIANTS GET RECEIVER JETS TAKE FULLBACK | By Frank Litsky Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ islanders-faced-by-elimination-are-at-it- again.html | ISLANDERS FACED BY ELIMINATION ARE AT IT AGAIN | By Robin Finn Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ moncrief-fights-pain-and-wins.html | MONCRIEF FIGHTS PAIN AND WINS | By Roy S Johnson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ nba-playoffs-celtics-rally-to-sweep-bulls-by- 105-94.html | NBA PLAYOFFS CELTICS RALLY TO SWEEP BULLS BY 10594 | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ nfl-draft-four-passers-taken-as-no-1.html | NFL DRAFT FOUR PASSERS TAKEN AS NO 1 | By Michael Janofsky | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ nhl-playoffs-canadiens-lead-3-2.html | NHL PLAYOFFS CANADIENS LEAD 32 | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ scouting-the-knuckleball-goes-to- school.html | SCOUTING The Knuckleball Goes to School | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ sports-of-the-times-any-underwear- players.html | SPORTS OF THE TIMES ANY UNDERWEAR PLAYERS | By Dave Anderson | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ the-113th-kentucky-derby-trainer-is-hopeful- with-new-chance.html | THE 113TH KENTUCKY DERBY TRAINER IS HOPEFUL WITH NEW CHANCE | By Steven Crist Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/ weather-and-scott-give-mets-shivers.html | WEATHER AND SCOTT GIVE METS SHIVERS | By Murray Chass | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/style/food-fitness-talking-back-to-recipes.html | FOOD  FITNESSTALKING BACK TO RECIPES | By Jonathan Probber | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/style/french-cuisine-sets-to-sea-in-pouches.html | FRENCH CUISINE SETS TO SEA IN POUCHES | By Karen MacNeil | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/theater/stage-lucky-spot-by-beth-henley.html | STAGE LUCKY SPOT BY BETH HENLEY | By Frank Rich | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/theater/the-stage-starmites-a-musical.html | THE STAGE STARMITES A MUSICAL | By Mel Gussow | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/1971-radical-pleads-guilty-to-planting-bombs-in-banks.html | 1971 RADICAL PLEADS GUILTY TO PLANTING BOMBS IN BANKS | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/2-tampa-officers-are-cleared.html | 2 Tampa Officers Are Cleared | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/action-is-urged-in-3-jet-failures.html | ACTION IS URGED IN 3 JET FAILURES | By Richard Witkin | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/court-backs-propaganda-label-for-3-canadian-films.html | COURT BACKS PROPAGANDA LABEL FOR 3 CANADIAN FILMS | By Stuart Taylor Jr Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/democrats-seek-us-inquiry-into-fund-raising-activities.html | DEMOCRATS SEEK US INQUIRY INTO FUNDRAISING ACTIVITIES | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/detroit-crime-feeds-on-itself-and-youth.html | DETROIT CRIME FEEDS ON ITSELF AND YOUTH | By Isabel Wilkerson Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/guilty-in-3-california-deaths.html | Guilty in 3 California Deaths | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/judge-questions-deportation-of-2.html | JUDGE QUESTIONS DEPORTATION OF 2 | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/lagging-campaign-in-iowa-leads-kemp-to-a-big-shake-up.html | LAGGING CAMPAIGN IN IOWA LEADS KEMP TO A BIG SHAKEUP | By E J Dionne Jr Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/laxalt-joins-gop-race-for-president.html | LAXALT JOINS GOP RACE FOR PRESIDENT | By Warren Weaver Jr Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/panel-seek-inquiry-on-meese-tie-to-wedtech.html | PANEL SEEK INQUIRY ON MEESE TIE TO WEDTECH | By Clifford D May Special To the New York Times | TX 2-051765 | |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/prominent-harvard-scholar-barred-by-science-academy.html | PROMINENT HARVARD SCHOLAR BARRED BY SCIENCE ACADEMY | By Philip M Boffey Special To the New York Times | TX 2-051765 | |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/proposal-assailed-on-atomic-permit.html | PROPOSAL ASSAILED ON ATOMIC PERMIT | By Ben A Franklin Special To the New York Times | TX 2-051765 | 1987-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/public-financing-issue-may-stall-bill-to-limit-campaign-spending.html | PUBLIC FINANCING ISSUE MAY STALL BILL TO LIMIT CAMPAIGN SPENDING | By Richard L Berke Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/reagans-to-be-at-aids-event.html | Reagans to Be at AIDS Event | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/texas-wins-an-order-lifting-fines-in-prison-reform-suit.html | Texas Wins an Order Lifting Fines in Prison Reform Suit | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/tv-ministry-cuts-off-bakker-salary.html | TV MINISTRY CUTS OFF BAKKER SALARY | By William E Schmidt Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/unusual-loan-from-a-bank-a-jet-for-bush.html | UNUSUAL LOAN FROM A BANK A JET FOR BUSH | By Gerald M Boyd Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/us-issues-rules-on-sanitation-for-farm-workers.html | US ISSUES RULES ON SANITATION FOR FARM WORKERS | By Philip Shabecoff Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/us-mayors-draft-urban-platform.html | US MAYORS DRAFT URBAN PLATFORM | By Dirk Johnson Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-iran-arms-hearing-preview-soon-be-famous-lawyers-for-congress.html | WASHINGTON TALK IRAN ARMS HEARING PREVIEW OF THE SOONTOBEFAMOUS LAWYERS FOR CONGRESS | By David E Rosenbaum | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-real-estate-people-know-politics-houses-areas-nation-s-capital.html | WASHINGTON TALK REAL ESTATE PEOPLE KNOW POLITICS BY HOUSES AND AREAS IN NATIONS CAPITAL | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/us/white-house-seeks-to-restrict-epa.html | WHITE HOUSE SEEKS TO RESTRICT EPA | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/a-land-of-serbs-and-albanians-and-trouble.html | A LAND OF SERBS AND ALBANIANS AND TROUBLE | By Alan Cowell Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/adviser-rebuked-by-white-house-for-arms-remark.html | ADVISER REBUKED BY WHITE HOUSE FOR ARMS REMARK | By Steven V Roberts Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/baker-s-dimming-luster-skepticism-rises-treasury-chief-s-ideas-world-s-economic.html | BAKERS DIMMING LUSTER Skepticism Rises on Treasury Chiefs Ideas As Worlds Economic Growth Slows Down | By Peter T Kilborn Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/christian-churches-still-play-a-role-in-education-in-china.html | CHRISTIAN CHURCHES STILL PLAY A ROLE IN EDUCATION IN CHINA | By Marvine Howe | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/conservative-shakes-up-politics-in-australia.html | Conservative Shakes Up Politics in Australia | By Nicholas D Kristof Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/harare-journal-a-guarantee-and-an-era-fade-away-in-zimbabwe.html | HARARE JOURNAL A GUARANTEE AND AN ERA FADE AWAY IN ZIMBABWE | By Sheila Rule Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/india-s-boom-leaves-one-state-in-dark-ages.html | Indias Boom Leaves One State in Dark Ages | By Steven R Weisman Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/inquiry-by-walsh-said-to-scrutinize-high-us-officials.html | INQUIRY BY WALSH SAID TO SCRUTINIZE HIGH US OFFICIALS | By Philip Shenon Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/inquiry-studied-data-waldheim-gave-in-rebuttal.html | INQUIRY STUDIED DATA WALDHEIM GAVE IN REBUTTAL | By Leslie Maitland Werner Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/itlay-s-government-falls-and-a-june-election-is-called.html | ITLAYS GOVERNMENT FALLS AND A JUNE ELECTION IS CALLED | By Roberto Suro Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/joint-stand-eludes-allies-on-eliminating-missiles.html | JOINT STAND ELUDES ALLIES ON ELIMINATING MISSILES | By James M Markham Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/judge-voids-more-of-pretoria-s-emergency-rules.html | Judge Voids More of Pretorias Emergency Rules | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/leads-are-lacking-in-waite-kidnapping.html | Leads Are Lacking In Waite Kidnapping | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/nicaragua-says-contras-killed-american-civilian.html | NICARAGUA SAYS CONTRAS KILLED AMERICAN CIVILIAN | By Stephen Kinzer Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/peres-is-said-to-meet-hussein.html | PERES IS SAID TO MEET HUSSEIN | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/portuguese-plan-vote-parliament-is-dissolved.html | Portuguese Plan Vote Parliament Is Dissolved | AP | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/russian-in-geneva-hopeful-on-arms.html | RUSSIAN IN GENEVA HOPEFUL ON ARMS | By Paul Lewis Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/some-lawmakers-want-to-end-us-soviet-embassy-accord.html | SOME LAWMAKERS WANT TO END USSOVIET EMBASSY ACCORD | By Neil A Lewis Special To the New York Times | TX 2-051765 | 1987-05-01 |

| | | | | |
|---|---|---|---|---|
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/state-dept-faults-soviet-demand-on-bonn-missiles.html | STATE DEPT FAULTS SOVIET DEMAND ON BONN MISSILES | By Michael R Gordon Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/terror-suspects-urge-release-of-germans-in-beirut.html | Terror Suspects Urge Release of Germans in Beirut | By James M Markham Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/theater-group-leader-from-ethiopia-defects.html | Theater Group Leader From Ethiopia Defects | Special to the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/uneasy-sri-lanka-moslems-ask-to-join-talks.html | Uneasy Sri Lanka Moslems Ask to Join Talks | By Barbara Crossette Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/us-jews-found-more-willing-to-criticize-leaders-of-israel.html | US JEWS FOUND MORE WILLING TO CRITICIZE LEADERS OF ISRAEL | By Joseph Berger | TX 2-051765 | 1987-05-01 |
| 1987-04-29 | https://www.nytimes.com/1987/04/29/world/waldheim-says-decision-by-us-to-ban-him-is-incomprehensible.html | WALDHEIM SAYS DECISION BY US TO BAN HIM IS INCOMPREHENSIBLE | By John Tagliabue Special To the New York Times | TX 2-051765 | 1987-05-01 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/art-of-the-mind-s-eye-is-the-object-of-unusual-auction-of-conceptual-works.html | ART OF THE MINDS EYE IS THE OBJECT OF UNUSUAL AUCTION OF CONCEPTUAL WORKS | By Rita Reif | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/cabaret-rainger-revue.html | CABARET RAINGER REVUE | By John S Wilson | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/concert-early-music-orchestra.html | CONCERT EARLY MUSIC ORCHESTRA | By Will Crutchfield | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/concert-the-atlanta-symphony.html | CONCERT THE ATLANTA SYMPHONY | By Bernard Holland | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/critic-s-notebook-music-that-say-have-a-nice-day.html | CRITICS NOTEBOOK MUSIC THAT SAY HAVE A NICE DAY | By Bernard Holland | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/dance-city-ballet-opens-season.html | DANCE CITY BALLET OPENS SEASON | By Jennifer Dunning | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/dance-paul-taylor-s-kith-and-kin.html | DANCE PAUL TAYLORS KITH AND KIN | By Anna Kisselgoff | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/jazz-bob-mintzer-band.html | JAZZ BOB MINTZER BAND | By John S Wilson | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/met-says-its-popular-cat-is-probably-fake.html | MET SAYS ITS POPULAR CAT IS PROBABLY FAKE | By Douglas C McGill | TX 2-057756 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/recital-david-jolley-horn-player.html | RECITAL DAVID JOLLEY HORN PLAYER | By Michael Kimmelman | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/recital-joyce-orgaist.html | RECITAL JOYCE ORGAIST | By Will Crutchfield | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/rock-britain-s-mekons.html | ROCK BRITAINS MEKONS | By Jon Pareles | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/rock-eric-clapton.html | ROCK ERIC CLAPTON | By Jon Pareles | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/tv-news-chiefs-tell-house-unit-cuts-haven-t-hurt-coverage.html | TV NEWS CHIEFS TELL HOUSE UNIT CUTS HAVENT HURT COVERAGE | By Irvin Molotsky Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/books/books-of-the-times-546587.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/a-rough-time-for-municipals.html | A ROUGH TIME FOR MUNICIPALS | By Michael Quint | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-a-loss-is-posted-by-jwt.html | ADVERTISINGA Loss Is Posted By JWT | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-chiatday-is-chosen-for-reeboks-business.html | ADVERTISINGChiatDay Is Chosen For Reeboks Business | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-dial-account-awarded.html | ADVERTISINGDial Account Awarded | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-interpublic-net-rises-279.html | ADVERTISINGInterpublic Net Rises 279 | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-people.html | ADVERTISINGPeople | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-shriber-to-handle-sterling-car-dealers.html | ADVERTISINGShriber to Handle Sterling Car Dealers | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-tv-campaign-to-begin-for-funeral-planning.html | ADVERTISINGTV Campaign to Begin For Funeral Planning | By Phiilip H Dougherty | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/business-people-key-apple-officer-will-head-spinoff.html | BUSINESS PEOPLE Key Apple Officer Will Head Spinoff | By Lawrence M Fisher and Peter H Frank | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/business-people-new-chief-executive-for-oilfield-company.html | BUSINESS PEOPLE New Chief Executive For Oilfield Company | By Lawrence M Fisher and Peter H Frank | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ch-butcher-pleads-guilty.html | CH Butcher Pleads Guilty | AP | TX 2-057756 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/commodore-has-a-profit.html | Commodore Has a Profit | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-burlington-charges-paine-webber-leak.html | COMPANY NEWS Burlington Charges Paine Webber Leak | By Robert J Cole | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-gencorp-bidders-to-drop-lawsuits.html | COMPANY NEWS Gencorp Bidders To Drop Lawsuits | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-republic-interfirst-merger-approved.html | COMPANY NEWS RepublicInterfirst Merger Approved | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-texas-air-in-talks-with-air-atlanta.html | COMPANY NEWS Texas Air in Talks With Air Atlanta | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-times-mirror-plant.html | COMPANY NEWS Times Mirror Plant | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/credit-markets-trade-vote-deals-blow-to-bonds.html | CREDIT MARKETS TRADE VOTE DEALS BLOW TO BONDS | By H J Maidenberg | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/dow-up-by-22.30-in-nervous-market.html | DOW UP BY 2230 IN NERVOUS MARKET | By Lawrence J de Maria | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/earnings-flat-at-pepsico.html | Earnings Flat At Pepsico | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ford-profit-soars-and-so-does-stock.html | FORD PROFIT SOARS AND SO DOES STOCK | By John Holusha Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/high-flying-thrift-unit-s-fall.html | HIGHFLYING THRIFT UNITS FALL | By Thomas C Hayes Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/house-roll-call-vote-on-gephardt-amendment-to-trade-bill.html | HOUSE ROLLCALL VOTE ON GEPHARDT AMENDMENT TO TRADE BILL | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/leading-indicator-index-rose-by-0.4-in-march.html | LEADINGINDICATOR INDEX ROSE BY 04 IN MARCH | By Robert D Hershey Jr Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/market-place-chicago-girds-for-night-shift.html | Market Place Chicago Girds For Night Shift | By Kenneth N Gilpin | TX 2-057756 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/merrill-lynch-puts-bond-loss-at-250-million.html | MERRILL LYNCH PUTS BOND LOSS AT 250 MILLION | By James Sterngold | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/nakasone-s-visit-dramatizes-reagan-s-dilemma.html | Nakasones Visit Dramatizes Reagans Dilemma | By Steven V Roberts Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/new-home-sales-fall-median-price-a-record.html | NewHome Sales Fall Median Price a Record | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/oil-depletion-plan-dropped.html | OilDepletion Plan Dropped | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/sec-to-ask-congress-for-authority-on-banks.html | SEC to Ask Congress For Authority on Banks | By Gregory A Robb Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/talking-deals-french-defeat-for-at-t.html | Talking Deals French Defeat For AT T | By Steven Greenhouse | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/texaco-net-down-64-stock-up.html | TEXACO NET DOWN 64 STOCK UP | By Lee A Daniels | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/business/tough-retaliatory-trade-measure-wins-by-4-vote-margin-in-house.html | TOUGH RETALIATORY TRADE MEASURE WINS BY 4VOTE MARGIN IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/a-fair-where-craft-merges-into-art.html | A FAIR WHERE CRAFT MERGES INTO ART | By Lisa Hammel | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/at-the-kips-bay-show-house-anatomy-of-a-perfect-room.html | AT THE KIPS BAY SHOW HOUSE ANATOMY OF A PERFECT ROOM | By Patricia Leigh Brown | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/at-the-kips-bay-show-house-fantasy-as-a-way-of-life.html | AT THE KIPS BAY SHOW HOUSE FANTASY AS A WAY OF LIFE | By Suzanne Slesin | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/gardening-perennial-array-for-bouquets.html | GARDENINGPERENNIAL ARRAY FOR BOUQUETS | By Eric Rosenthal | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/hers.html | HERS | By Mary Morris | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/high-point-s-diversified-furniture.html | HIGH POINTS DIVERSIFIED FURNITURE | By Joseph Giovannini | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/home-beat-the-beasts-of-the-field-come-into-the-house.html | HOME BEAT THE BEASTS OF THE FIELD COME INTO THE HOUSE | By Elaine Louie | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-057756 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/on-the-job-appraising-the-contents-of-a-home.html | ON THE JOB APPRAISING THE CONTENTS OF A HOME | By Ron Alexander | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/where-to-find-it-giving-chandeliers-a-diamond-s-glitter.html | WHERE TO FIND IT GIVING CHANDELIERS A DIAMONDS GLITTER | By Daryln Brewer | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/movies/a-violin-teacher-s-life.html | A VIOLIN TEACHERS LIFE | By John Corry | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/bridge-program-from-british-tv-shows-high-stakes-game.html | Bridge Program From British TV Shows HighStakes Game | By Alan Truscott | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/city-short-of-asphalt-planning-2.3-million-in-no-bid-contracts.html | CITY SHORT OF ASPHALT PLANNING 23 MILLION IN NOBID CONTRACTS | By Selwyn Raab | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/cuomo-rejects-gas-tax-rise-for-roads.html | CUOMO REJECTS GASTAX RISE FOR ROADS | By Jeffrey Schmalz Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/defendant-linked-to-mob-murder-plot.html | DEFENDANT LINKED TO MOB MURDER PLOT | By Arnold H Lubasch | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/goetz-account-of-shooting-4-given-on-tape.html | GOETZ ACCOUNT OF SHOOTING 4 GIVEN ON TAPE | By Kirk Johnson | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/in-flushing-drug-center-allays-fears-of-neighbors.html | IN FLUSHING DRUG CENTER ALLAYS FEARS OF NEIGHBORS | By Sam Howe Verhovek | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/jury-hears-tape-telling-of-theft-by-city-officers.html | JURY HEARS TAPE TELLING OF THEFT BY CITY OFFICERS | By Leonard Buder | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/kean-vows-to-sign-a-bill-cutting-auto-liability-insurance-by-50.html | KEAN VOWS TO SIGN A BILL CUTTING AUTO LIABILITY INSURANCE BY 50 | By Joseph F Sullivan Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/metro-matters-help-for-a-victim-and-a-dilemma-for-the-system.html | METRO MATTERS Help for a Victim And a Dilemma For the System | By Sam Roberts | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/new-york-intends-to-expand-police-to-full-strength.html | NEW YORK INTENDS TO EXPAND POLICE TO FULL STRENGTH | By Joyce Purnick | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/panel-declares-landmark-site-at-town-house.html | PANEL DECLARES LANDMARK SITE AT TOWN HOUSE | By David W Dunlap | TX 2-057756 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/rubble-from-collapse-of-building-to-be-tested.html | RUBBLE FROM COLLAPSE OF BUILDING TO BE TESTED | By Richard L Madden Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/ruling-expected-just-before-smoking-curbs-are-to-take-effect.html | RULING EXPECTED JUST BEFORE SMOKING CURBS ARE TO TAKE EFFECT | By Mark A Uhlig Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/search-ends-in-bridge-s-fall.html | Search Ends in Bridges Fall | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/talk-princeton-university-new-president-week-rallies-parties.html | THE TALK OF PRINCETON UNIVERSITY A NEW PRESIDENT IN A WEEK OF RALLIES AND PARTIES | By Edward B Fiske Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/turoff-is-indicted-in-scheme-involving-test-of-diesel-cabs.html | TUROFF IS INDICTED IN SCHEME INVOLVING TEST OF DIESEL CABS | By Joseph P Fried | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/boy-7-dies-in-awaiting-a-4th-liver.html | BOY 7 DIES IN AWAITING A 4TH LIVER | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/gus-johnson-ex-nba-star-with-baltimore-is-dead-at-48.html | GUS JOHNSON EXNBA STAR WITH BALTIMORE IS DEAD AT 48 | By Sam Goldaper | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/john-c-leffler.html | JOHN C LEFFLER | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/robert-favre-le-bret-dead-founder-of-cannes-festival.html | Robert Favre Le Bret Dead Founder of Cannes Festival | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/americas-debt-japans-leverage-647587.html | Americas Debt Japans Leverage | By Daniel Burstein | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/essay-new-teapot-dome.html | ESSAY New Teapot Dome | By William Safire | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/on-my-mind-the-new-class-of-americans.html | ON MY MIND The New Class of Americans | By Am Rosenthal | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/the-fcc-keeps-it-clean.html | The FCC Keeps It Clean | By Monroe Price | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/baseball-phillies-beat-expos-behind-rawley-5-0.html | BASEBALL PHILLIES BEAT EXPOS BEHIND RAWLEY 50 | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/giants-taking-the-offensive.html | GIANTS TAKING THE OFFENSIVE | By Frank Litsky Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/gooden-is-released-from-drug-center.html | GOODEN IS RELEASED FROM DRUG CENTER | By Murray Chass | TX 2-057756 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/islanders-brewing-comeback-formula.html | ISLANDERS BREWING COMEBACK FORMULA | By Robin Finn Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/kentucky-derby-notebook-trainers-fighting-a-new-war-of-roses.html | KENTUCKY DERBY NOTEBOOK TRAINERS FIGHTING A NEW WAR OF ROSES | By Steven Crist Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/mets-solve-scott-for-fernandez.html | METS SOLVE SCOTT FOR FERNANDEZ | By Craig Wolff | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/nba-playoffs-pistons-sweep-bullets-97-96.html | NBA PLAYOFFS PISTONS SWEEP BULLETS 9796 | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/nhl-playoffs-wings-beat-leafs.html | NHL PLAYOFFS WINGS BEAT LEAFS | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/now-gooden-makes-toughest-start.html | NOW GOODEN MAKES TOUGHEST START | By Murray Chass | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/players-painful-reminder-for-ojeda.html | PLAYERS Painful Reminder for Ojeda | By Malcolm Moran | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-chips-are-up-at-georgia.html | SCOUTING Chips Are Up At Georgia | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-extra-points.html | SCOUTING Extra Points | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-first-and-foremost.html | SCOUTING First and Foremost | By Robert Mcg Thomas Jr and Thomas Rogers | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-of-the-times-unusual-suspects.html | SPORTS OF THE TIMES UNUSUAL SUSPECTS | By George Vecsey | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/tennessee-senate-passes-bet-bill.html | Tennessee Senate Passes Bet Bill | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/walton-says-jets-are-in-the-running.html | WALTON SAYS JETS ARE IN THE RUNNING | By Gerald Eskenazi | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/yankees-relievers-crumble.html | YANKEES RELIEVERS CRUMBLE | By Michael Martinez Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/theater/broadway-ticket-prices-slowly-rise.html | BROADWAY TICKET PRICES SLOWLY RISE | By Jeremy Gerard | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/2-dead-in-georgia-air-crash.html | 2 Dead in Georgia Air Crash | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/2d-test-of-frost-bacteria-begins.html | 2D TEST OF FROST BACTERIA BEGINS | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/7-years-after-deaths-boat-hits-new-bridge.html | 7 Years After Deaths Boat Hits New Bridge | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/acquittals-of-5-indians-based-on-ancient-religious-rights.html | ACQUITTALS OF 5 INDIANS BASED ON ANCIENT RELIGIOUS RIGHTS | AP | TX 2-057756 | 1987-05-04 |

| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/data-back-estrogen-therapy.html | DATA BACK ESTROGEN THERAPY | AP | TX 2-057756 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/deaver-challenges-a-grand-jury.html | DEAVER CHALLENGES A GRAND JURY | By Philip Shenon Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/democratic-group-maps-voter-drive-for-day-of-14-primaries.html | DEMOCRATIC GROUP MAPS VOTER DRIVE FOR DAY OF 14 PRIMARIES | By Robin Toner Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/dukakis-opens-presidential-quest-stressing-his-record-as-governor.html | DUKAKIS OPENS PRESIDENTIAL QUEST STRESSING HIS RECORD AS GOVERNOR | By Matthew L Wald Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/ex-lehigh-student-sentenced-to-electric-chair-for-murder.html | ExLehigh Student Sentenced To Electric Chair for Murder | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/examiner-wants-to-revoke-parole-of-ex-congressman.html | Examiner Wants to Revoke Parole of ExCongressman | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/expulsion-for-weapons-set.html | Expulsion for Weapons Set | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/federal-board-to-urge-curbs-on-air-traffic.html | FEDERAL BOARD TO URGE CURBS ON AIR TRAFFIC | By Richard Witkin | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/forget-killer-bees-live-from-florida-it-s-the-flying-roaches.html | FORGET KILLER BEES LIVE FROM FLORIDA ITS THE FLYING ROACHES | By Jon Nordheimer Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/gop-hopefuls-stress-israeli-tie-despite-pollard.html | GOP HOPEFULS STRESS ISRAELI TIE DESPITE POLLARD | By Bernard Weinraub Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/guilty-in-3-california-deaths.html | Guilty in 3 California Deaths | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/judge-bars-parolee-from-san-francisco-in-furor-over-rape.html | JUDGE BARS PAROLEE FROM SAN FRANCISCO IN FUROR OVER RAPE | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/lone-ranger-s-stolen-guns.html | Lone Rangers Stolen Guns | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/navy-chief-says-lehman-was-not-balanced.html | Navy Chief Says Lehman Was Not Balanced | By Richard Halloran | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/nuclear-test-set-for-today.html | Nuclear Test Set for Today | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/senators-back-democrats-budget-50-to-49.html | SENATORS BACK DEMOCRATS BUDGET 50 TO 49 | AP | TX 2-057756 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/suspects-in-gunfight-sought-in-mountains-in-western-montana.html | SUSPECTS IN GUNFIGHT SOUGHT IN MOUNTAINS IN WESTERN MONTANA | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/texas-plan-for-school-financing-is-found-discriminatory-by-judge.html | TEXAS PLAN FOR SCHOOL FINANCING IS FOUND DISCRIMINATORY BY JUDGE | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/the-view-from-poorest-us-suburb.html | THE VIEW FROM POOREST US SUBURB | By Dirk Johnson Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/toxic-emission-linked-to-a-plutonium-plant.html | Toxic Emission Linked To a Plutonium Plant | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/tv-evangelist-denies-a-hoax.html | TV EVANGELIST DENIES A HOAX | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/tv-ministry-s-rescuers-face-worldly-and-spiritual-crisis.html | TV MINISTRYS RESCUERS FACE WORLDLY AND SPIRITUAL CRISIS | By William E Schmidt Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/us-population-put-at-240-million-as-census-trends-persist.html | US POPULATION PUT AT 240 MILLION AS CENSUS TRENDS PERSIST | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-help-for-the-contras-sympathy-no-cash-for-lost-ranch.html | WASHINGTON TALK HELP FOR THE CONTRAS SYMPATHY NO CASH FOR LOST RANCH | By Clyde H Farnsworth Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-the-trade-bill-what-to-talk-about-when-there-s-company.html | WASHINGTON TALK THE TRADE BILL WHAT TO TALK ABOUT WHEN THERES COMPANY | By Jonathan Fuerbringer Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/40-nations-closer-to-a-pact-banning-chemical-weapons.html | 40 NATIONS CLOSER TO A PACT BANNING CHEMICAL WEAPONS | By Paul Lewis Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/american-died-in-rebel-ambush-nicaragua-says.html | AMERICAN DIED IN REBEL AMBUSH NICARAGUA SAYS | By Stephen Kinzer Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/an-islamic-revival-is-quickly-gaining-ground-in-an-unlikely-place-israel.html | AN ISLAMIC REVIVAL IS QUICKLY GAINING GROUND IN AN UNLIKELY PLACE ISRAEL | By Thomas L Friedman Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/argentine-officer-gives-up.html | Argentine Officer Gives Up | AP | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/austria-after-ban-on-waldheim-acts-to-limit-damage-to-us-ties.html | AUSTRIA AFTER BAN ON WALDHEIM ACTS TO LIMIT DAMAGE TO US TIES | By John Tagliabue Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/channell-plea-and-tax-law.html | CHANNELL PLEA AND TAX LAW | Special to the New York Times | TX 2-057756 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/channell-project-key-help-from-ex-reagan-men.html | CHANNELL PROJECT KEY HELP FROM EXREAGAN MEN | By Richard L Berke Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/ex-aide-says-reagan-got-flawed-advise-on-abm-s.html | EXAIDE SAYS REAGAN GOT FLAWED ADVISE ON ABMS | By Michael R Gordon Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/fiji-s-leaders-weigh-curbs-on-nuclear-ships.html | Fijis Leaders Weigh Curbs on Nuclear Ships | By Nicholas D Kristof Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/key-figure-admits-fraud-conspiracy-on-contra-funds.html | KEY FIGURE ADMITS FRAUD CONSPIRACY ON CONTRA FUNDS | By Richard L Berke Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/lima-journal-peru-pop-20-million-is-starting-to-cry-enough.html | LIMA JOURNAL PERU POP 20 MILLION IS STARTING TO CRY ENOUGH | By Alan Riding Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/new-soviet-aid-to-syria-reported.html | NEW SOVIET AID TO SYRIA REPORTED | By Ihsan A Hijazi Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/police-in-south-africa-raid-a-union-building.html | Police in South Africa Raid a Union Building | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/secord-to-be-first-witness-in-iran-contra-hearings.html | Secord to Be First Witness in IranContra Hearings | By David E Rosenbaum Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/senate-panel-urges-leveling-of-embassy-in-soviet.html | SENATE PANEL URGES LEVELING OF EMBASSY IN SOVIET | By Stephen Engelberg Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/sri-lanka-stops-the-bombing-but-warns-of-more.html | Sri Lanka Stops the Bombing but Warns of More | By Seth Mydans Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/the-road-to-a-violent-death-victim-sought-social-impact.html | THE ROAD TO A VIOLENT DEATH VICTIM SOUGHT SOCIAL IMPACT | Special to the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/top-bolsheviks-long-taboo-re-emerge-in-a-moscow-play.html | TOP BOLSHEVIKS LONG TABOO REEMERGE IN A MOSCOW PLAY | By Bill Keller Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-04-30 | https://www.nytimes.com/1987/04/30/world/us-groups-lay-blame-for-killing-of-volunteers-on-administration.html | US GROUPS LAY BLAME FOR KILLING OF VOLUNTEERS ON ADMINISTRATION | By Elaine Sciolino Special To the New York Times | TX 2-057756 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/affiliates-opposing-new-plan-for-longer-cbs-news.html | AFFILIATES OPPOSING NEW PLAN FOR LONGER CBS NEWS | By Peter J Boyer | TX 2-057755 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/art-alexej-jawlensky-and-his-son-andreas.html | ART ALEXEJ JAWLENSKY AND HIS SON ANDREAS | By Vivien Raynor | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/art-meyer-schapiro-in-show-at-columbia-u.html | ART MEYER SCHAPIRO IN SHOW AT COLUMBIA U | By John Russell | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/concert-harold-arlen-the-composer-honored.html | CONCERT HAROLD ARLEN THE COMPOSER HONORED | By Stephen Holden | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/exploring-inwood-hill-s-urban-wilderness.html | EXPLORING INWOOD HILLS URBAN WILDERNESS | By Andrew L Yarrow | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/glittering-premieres-and-daring-revivals-woo-dancegoers.html | GLITTERING PREMIERES AND DARING REVIVALS WOO DANCEGOERS | By Jennifer Dunning | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/met-asserts-cat-copies-based-on-authentic-work.html | MET ASSERTS CAT COPIES BASED ON AUTHENTIC WORK | By Douglas C McGill | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/music-perahia-plays-and-conducts-mozart.html | MUSIC PERAHIA PLAYS AND CONDUCTS MOZART | By Donal Henahan | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/network-heads-defend-cutbacks.html | NETWORK HEADS DEFEND CUTBACKS | By Geraldine Fabrikant Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-and-jazz-guide-188187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-and-jazz-guide-941087.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-jazz-south-african-singers.html | POPJAZZ SOUTH AFRICAN SINGERS | By Jon Pareles | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/postscript-on-channel-13-looks-at-refugees-in-us.html | Postscript on Channel 13 Looks at Refugees in US | By John Corry | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/restaurants-935987.html | RESTAURANTS | By Bryan Miller | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/robin-williams-in-seize-the-day.html | ROBIN WILLIAMS IN SEIZE THE DAY | By John J OConnor | TX 2-057755 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/the-dance-parson-s-edge-on-taylor-program.html | THE DANCE PARSONS EDGE ON TAYLOR PROGRAM | By Anna Kisselgoff | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/the-dance-theme-and-variations.html | THE DANCE THEME AND VARIATIONS | By Anna Kisselgoff | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/weekender-guide-friday.html | WEEKENDER GUIDE Friday | By Robert E Tomasson | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/where-to-see-the-newest-of-the-american-art.html | WHERE TO SEE THE NEWEST OF THE AMERICAN ART | By Roberta Smith | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/books/books-of-the-times-878187.html | BOOKS OF THE TIMES | By John Gross | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/2-makers-of-chips-to-merge.html | 2 MAKERS OF CHIPS TO MERGE | By Andrew Pollack Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/about-real-estate-historic-look-is-stressed-in-a-park-slope-renewal.html | ABOUT REAL ESTATE HISTORIC LOOK IS STRESSED IN A PARK SLOPE RENEWAL | By Andree Brooks | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/advertising-jwt-fills-us-unit-s-top-posts.html | Advertising JWT Fills US Units Top Posts | By Philip H Dougherty | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/baker-cuts-latin-lending-request.html | BAKER CUTS LATINLENDING REQUEST | By Peter T Kilborn Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/bank-curb-eased-in-volcker-defeat.html | BANK CURB EASED IN VOLCKER DEFEAT | By Nathaniel C Nash Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/big-soviet-wheat-deal-set-at-subsidized-rates.html | BIG SOVIET WHEAT DEAL SET AT SUBSIDIZED RATES | By Gary Klott Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/brazil-devalues-its-currency.html | Brazil Devalues Its Currency | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/business-people-chairman-of-cullinet-is-giving-up-position.html | BUSINESS PEOPLE Chairman of Cullinet Is Giving Up Position | By Daniel F Cuff and David E Sanger | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/business-people-contel-s-chief-quits-over-differences.html | BUSINESS PEOPLE Contels Chief Quits Over Differences | By Daniel F Cuff and David E Sanger | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-australians-buy-bonwit-teller.html | COMPANY NEWS AUSTRALIANS BUY BONWIT TELLER | By Isadore Barmash | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-clay-price-pact-on-4-tv-stations.html | COMPANY NEWS ClayPrice Pact On 4 TV Stations | AP | TX 2-057755 | 1987-05-04 |

| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-group-to-buy-thrift-unit.html | COMPANY NEWS Group to Buy Thrift Unit | Special to the New York Times | TX 2-057755 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-japan-s-push-into-auto-parts.html | COMPANY NEWS JAPANS PUSH INTO AUTO PARTS | By Louis Uchitelle | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-jeans-maker-shifts.html | COMPANY NEWS Jeans Maker Shifts | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-pennzoil-calls-for-settlement.html | COMPANY NEWS Pennzoil Calls For Settlement | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-united-air-makes-offer-to-employees.html | COMPANY NEWS UNITED AIR MAKES OFFER TO EMPLOYEES | By Agis Salpukas | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-wendy-s-posts-loss-in-quarter.html | COMPANY NEWS Wendys Posts Loss in Quarter | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/credit-markets-treasuries-surge-as-yen-falls.html | CREDIT MARKETS TREASURIES SURGE AS YEN FALLS | By Michael Quint | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/currency-markets-testimony-by-volcker-helps-to-bolster-dollar.html | CURRENCY MARKETS Testimony by Volcker Helps to Bolster Dollar | By Kenneth N Gilpin | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/dow-up-32.10-for-third-gain-in-row.html | Dow Up 3210 for Third Gain in Row | By Lawrence J de Maria | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/economic-scene-a-trade-truce-with-japan.html | Economic Scene A Trade Truce With Japan | By Leonard Silk | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/factory-orders-up-2.3.html | Factory Orders Up 23 | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/futures-options-short-covering-pushes-precious-metals-higher.html | FUTURESOPTIONS ShortCovering Pushes Precious Metals Higher | By H J Maidenberg | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/lengthy-talks-preceded-us-japan-rate-moves.html | LENGTHY TALKS PRECEDED US JAPAN RATE MOVES | By Robert D Hershey Jr Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/market-place-money-center-banks-favored.html | Market Place Money Center Banks Favored | By Vartanig G Vartan | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/pacific-telesis-restates-net.html | Pacific Telesis Restates Net | Special to the New York Times | TX 2-057755 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/prices-to-farmers-rise.html | Prices to Farmers Rise | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/stability-seen-from-japan-cuts.html | Stability Seen From Japan Cuts | By Susan Chira Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/toshiba-norway-concern-assailed-in-soviet-sale.html | Toshiba Norway Concern Assailed in Soviet Sale | By Clyde H Farnsworth Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/trade-bill-is-passed-by-house.html | TRADE BILL IS PASSED BY HOUSE | By Jonathan Fuerbringer | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/business/us-and-japanese-take-joint-action-on-interest-rates.html | US AND JAPANESE TAKE JOINT ACTION ON INTEREST RATES | By Gerald M Boyd Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/film-rosa-luxemburg-new-light-on-early-leftist.html | FILM ROSA LUXEMBURG NEW LIGHT ON EARLY LEFTIST | By Vincent Canby | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/film-sweet-lorraine.html | FILM SWEET LORRAINE | By Janet Maslin | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/the-film-element-of-crime.html | THE FILM ELEMENT OF CRIME | By Vincent Canby | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/3-seized-in-arson-of-foster-home.html | 3 SEIZED IN ARSON OF FOSTER HOME | By Joseph P Fried | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/at-the-new-garbage-dumps-technology-and-strict-rules.html | AT THE NEW GARBAGE DUMPS TECHNOLOGY AND STRICT RULES | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/body-is-found-after-attempt-on-gotti-s-life.html | BODY IS FOUND AFTER ATTEMPT ON GOTTIS LIFE | By Selwyn Raab | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/bridge-deal-from-france-offers-play-or-defend-challenge.html | Bridge Deal From France Offers PlayorDefend Challenge | By Alan Truscott | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/car-jumps-curb-and-injures-10-on-east-40th-st.html | CAR JUMPS CURB AND INJURES 10 ON EAST 40TH ST | By Robert D McFadden | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/collapse-inquiry-studies-bracing-for-key-column.html | COLLAPSE INQUIRY STUDIES BRACING FOR KEY COLUMN | By Ralph Blumenthal | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/company-is-fined-50000.html | Company Is Fined 50000 | AP | TX 2-057755 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/cuomo-to-name-chief-of-mta-to-a-new-term.html | CUOMO TO NAME CHIEF OF MTA TO A NEW TERM | By Mark A Uhlig Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/inheritance-of-insider-s-price-under-rent-control-is-barred.html | INHERITANCE OF INSIDERS PRICE UNDER RENT CONTROL IS BARRED | By Mark McCain | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/jew-s-role-at-a-nazi-camp-is-investigated.html | JEWS ROLE AT A NAZI CAMP IS INVESTIGATED | By David E Pitt | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/jury-hears-tape-of-2-policemen-taking-money.html | JURY HEARS TAPE OF 2 POLICEMEN TAKING MONEY | By Leonard Buder | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/koch-gives-plan-to-cut-income-tax.html | KOCH GIVES PLAN TO CUT INCOME TAX | By Joyce Purnick | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/lawmakers-tailor-ethics-bill-to-appease-cuomo.html | LAWMAKERS TAILOR ETHICS BILL TO APPEASE CUOMO | By Jeffrey Schmalz Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/mac-bulds-surplus-use-for-schools-is-urged.html | MAC BULDS SURPLUS USE FOR SCHOOLS IS URGED | By Bruce Lambert | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/mismated-pandas-clown-separately-in-zoo-debut.html | MISMATED PANDAS CLOWN SEPARATELY IN ZOO DEBUT | By Howard W French | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-landfill-is-guarded-like-a-jewel.html | NEW LANDFILL IS GUARDED LIKE A JEWEL | By Iver Peterson Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-york-seeks-to-lure-project-studying-atoms.html | NEW YORK SEEKS TO LURE PROJECT STUDYING ATOMS | By Richard J Meislin | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-york-state-bias-panel-begins-hearings.html | NEW YORK STATE BIAS PANEL BEGINS HEARINGS | By George James | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/our-towns-gumshoe-stalks-housing-hidden-by-developers.html | Our Towns Gumshoe Stalks Housing Hidden By Developers | By Michael Winerip | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/parental-leave-bill-passed.html | Parental Leave Bill Passed | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/prosecutorial-defense-goetz-lawyer-tries-complex-legal-tactic-attacking-shooting.html | A PROSECUTORIAL DEFENSE GOETZ LAWYER TRIES COMPLEX LEGAL TACTIC BY ATTACKING SHOOTING VICTIMS CREDIBILITY | By Kirk Johnson | TX 2-057755 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/rep-mckinney-hospitalized.html | Rep McKinney Hospitalized | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/shopping-for-judges-is-curbed.html | SHOPPING FOR JUDGES IS CURBED | By Arnold H Lubasch | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/tudor-city-accord-gives-tenants-two-parks.html | TUDOR CITY ACCORD GIVES TENANTS TWO PARKS | By Anthony Depalma | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/obituaries/fred-howser-82-dies-lawyer-in-california.html | Fred Howser 82 Dies Lawyer in California | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/abroad-at-home-the-avalanche-starts.html | ABROAD AT HOME The Avalanche Starts | By Anthony Lewis | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/foreign-affairs-remember-mr-marshall.html | FOREIGN AFFAIRS Remember Mr Marshall | By Flora Lewis | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/nixon-kissinger-and-a-super-chernobyl.html | Nixon Kissinger and a SuperChernobyl | By If Stone I F Stone Is A Veteran Washington Correspondent This Is Adapted From An Article In the Forthcoming Issue of the Nation Magazine | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/no-euphemisms-call-them-orphans.html | No Euphemisms Call Them Orphans | By Eileen Simpson Eileen Simpson Is the Author of A Forthcoming Book Partly Autobiographical About Orphans | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/speed-up-the-deportation-of-ex-nazis.html | Speed Up the Deportation of ExNazis | By Elizabeth Holtzman Elizabeth Holtzman Is the District Attorney of Brooklyn | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/a-sense-of-relief-and-anticipation.html | A SENSE OF RELIEF AND ANTICIPATION | By Alex Yannis Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/a-walk-in-the-park-attracts-top-field.html | A WALK IN THE PARK ATTRACTS TOP FIELD | By Michael Janofsky | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/americans-win-in-world-hockey.html | Americans Win In World Hockey | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/baseball-brewers-suffer-3d-loss.html | BASEBALL BREWERS SUFFER 3D LOSS | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/brown-holds-lead-in-las-vegas-golf.html | BROWN HOLDS LEAD IN LAS VEGAS GOLF | By Gordon S White Jr Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/free-agents-can-head-home.html | FREE AGENTS CAN HEAD HOME | By Murray Chass | TX 2-057755 | 1987-05-04 |

| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/giants-top-pick-learned-lesson-in-jail.html | GIANTS TOP PICK LEARNED LESSON IN JAIL | By Frank Litsky Special To the New York Times | TX 2-057755 | 1987-05-04 |
|---|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/gooden-returns-to-shea-but-says-little.html | GOODEN RETURNS TO SHEA BUT SAYS LITTLE | By Murray Chass | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/mets-regain-look-of-title-winners.html | METS REGAIN LOOK OF TITLE WINNERS | By Craig Wolff | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/nba-playoffs-mavericks-eliminated-by-sonics.html | NBA Playoffs Mavericks Eliminated By Sonics | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/nhl-playoffs-nordiques-rally-to-tie-series-at-3-3.html | NHL PLAYOFFS NORDIQUES RALLY TO TIE SERIES AT 33 | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/once-again-the-islanders-reutrn-from-the-brink.html | ONCE AGAIN THE ISLANDERS REUTRN FROM THE BRINK | By Robin Finn Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-early-to-rise.html | SCOUTING Early to Rise | By Robert Mcg Thomas Jr and Sam Goldaper | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-peddler-on-the-roof.html | SCOUTING Peddler On the Roof | By Robert Mcg Thomas Jr and Sam Goldaper | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-pip-of-a-pick.html | SCOUTING Pip of a Pick | By Robert Mcg Thomas Jr and Sam Goldaper | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-of-the-times-fastballs-a-hug-and-a-ring.html | SPORTS OF THE TIMES FASTBALLS A HUG AND A RING | By Dave Anderson | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/suns-plead-not-guilty.html | Suns Plead Not Guilty | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/the-113th-kentucky-derby-field-of-17-suggests-a-wide-open-race.html | THE 113TH KENTUCKY DERBY Field of 17 Suggests a WideOpen Race | By Steven Crist Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/with-guidry-comes-change.html | With Guidry Comes Change | By Michael Martinez Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/style/at-sotheby-s-managing-the-business-of-art.html | AT SOTHEBYS MANAGING THE BUSINESS OF ART | By Carol Vogel | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/style/in-nigeria-polo-and-politics-meet-at-the-club.html | IN NIGERIA POLO AND POLITICS MEET AT THE CLUB | By James Brooke Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/broadway.html | BROADWAY | By Nan Robertson | TX 2-057755 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/new-face-in-all-my-sons-role-a-chance-to-pay-a-debt-jamey-sheridan.html | NEW FACE IN ALL MY SONS ROLE A CHANCE TO PAY A DEBT JAMEY SHERIDAN | By Leslie Bennetts | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/stage-carnal-abandon-in-liaisons-dangereuses.html | STAGE CARNAL ABANDON IN LIAISONS DANGEREUSES | By Frank Rich | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/stage-jerker-on-aids.html | STAGE JERKER ON AIDS | By Stephen Holden | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/approach-made-to-thornburgh-to-direct-fbi.html | APPROACH MADE TO THORNBURGH TO DIRECT FBI | By Gerald M Boyd Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/cases-of-tuberculosis-rise-possible-tie-to-aids-is-cited.html | Cases of Tuberculosis Rise Possible Tie to AIDS Is Cited | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/conviction-upheld-against-us-judge.html | CONVICTION UPHELD AGAINST US JUDGE | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/democrats-look-for-winner-as-they-study-88-hopefuls.html | DEMOCRATS LOOK FOR WINNER AS THEY STUDY 88 HOPEFULS | By Phil Gailey Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/education-chief-presses-aids-tests.html | EDUCATION CHIEF PRESSES AIDS TESTS | By Leslie Maitland Werner Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/fugitive-racist-leader-is-captured-in-missouri.html | Fugitive Racist Leader Is Captured in Missouri | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/land-values-starting-to-rise-as-buyers-emerge-for-farms.html | LAND VALUES STARTING TO RISE AS BUYERS EMERGE FOR FARMS | By William Robbins Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/lawmakers-ask-nuclear-aide-to-quit.html | LAWMAKERS ASK NUCLEAR AIDE TO QUIT | By Ben A Franklin Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/new-lutheran-church-formed-from-3-roots.html | NEW LUTHERAN CHURCH FORMED FROM 3 ROOTS | By Ari L Goldman Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/pesticides-called-manageable-evil.html | PESTICIDES CALLED MANAGEABLE EVIL | By Philip Shabecoff Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/reagan-backs-unions-in-court-over-use-of-fees.html | Reagan Backs Unions in Court Over Use of Fees | By Stuart Taylor Jr Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/senate-panel-blocks-funds-for-weapon-reactor.html | SENATE PANEL BLOCKS FUNDS FOR WEAPON REACTOR | By Matthew L Wald | TX 2-057755 | 1987-05-04 |

| | | | | |
|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/senate-panel-votes-4.5-billion-star-wars-plan.html | SENATE PANEL VOTES 45 BILLION STAR WARS PLAN | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/sixth-nuclear-test-in-1987.html | Sixth Nuclear Test in 1987 | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/soviet-commercial-space-bid-suffers-in-new-rocket-failure.html | SOVIET COMMERCIAL SPACE BID SUFFERS IN NEW ROCKET FAILURE | By John Noble Wilford | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/study-hints-at-blood-as-a-clue-to-the-risk-of-baby-crib-death.html | STUDY HINTS AT BLOOD AS A CLUE TO THE RISK OF BABY CRIB DEATH | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/talk-to-republicans-by-justice-o-connor-to-be-reconsidered.html | TALK TO REPUBLICANS BY JUSTICE OCONNOR TO BE RECONSIDERED | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/the-constitution-1787-1987-magna-carta-goes-on-display-in-philadelphia.html | THE CONSTITUTION 17871987 MAGNA CARTA GOES ON DISPLAY IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/us-issues-rules-making-it-easier-for-aliens-to-obtain-legal-status.html | US ISSUES RULES MAKING IT EASIER FOR ALIENS TO OBTAIN LEGAL STATUS | By Robert Pear Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-arms-control-on-rowny-s-dissent.html | WASHINGTON TALK ARMS CONTROL On Rownys Dissent | By Michael R Gordon | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-trade-bill-speaking-imports-what-s-that-sitting-your-parking.html | WASHINGTON TALK The Trade Bill Speaking of Imports Whats That Sitting In Your Parking Spot | By Maureen Dowd | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/us/wider-aids-definition-proposed-in-move-to-expand-us-benefits.html | WIDER AIDS DEFINITION PROPOSED IN MOVE TO EXPAND US BENEFITS | By Ronald Sullivan | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/717-jews-left-soviet-in-april-group-reports.html | 717 Jews Left Soviet In April Group Reports | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-house-subpoena-barred-by-shultz-envoy-in-moscow-wary.html | A HOUSE SUBPOENA BARRED BY SHULTZ Envoy in Moscow Wary | By Bill Keller Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-house-subpoena-barred-by-shultz.html | A HOUSE SUBPOENA BARRED BY SHULTZ | By Elaine Sciolino Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-missile-free-europe-little-impact-on-a-war.html | A MISSILEFREE EUROPE LITTLE IMPACT ON A WAR | By Bernard E Trainor Special To the New York Times | TX 2-057755 | 1987-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/american-slain-by-guerrillas-is-buried-in-nicaragua-town.html | American Slain by Guerrillas Is Buried in Nicaragua Town | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/crew-saved-off-canada.html | Crew Saved Off Canada | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/fbi-questioned-north-2-years-ago.html | FBI QUESTIONED NORTH 2 YEARS AGO | By Fox Butterfield Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/in-soviet-capitalism-but-don-t-call-it-that.html | IN SOVIET CAPITALISM BUT DONT CALL IT THAT | By Bill Keller Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/iranian-reported-seized-in-beirut.html | IRANIAN REPORTED SEIZED IN BEIRUT | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/marine-prosecutors-outline-spying-case-against-guard.html | Marine Prosecutors Outline Spying Case Against Guard | AP | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/next-un-official-from-us-political-flair.html | Next UN Official From US Political Flair | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/nicaraguans-seize-leaflets-at-a-suspended-paper.html | Nicaraguans Seize Leaflets at a Suspended Paper | By Stephen Kinzer Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/no-reagan-fraud-white-house-says.html | NO REAGAN FRAUD WHITE HOUSE SAYS | By Steven V Roberts Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/pope-in-germany-assails-abortion-and-mercy-killing.html | POPE IN GERMANY ASSAILS ABORTION AND MERCY KILLING | By John Tagliabue Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/soviet-business-new-view.html | Soviet Business New View | Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/suva-journal-in-a-south-seas-eden-a-first-taste-of-race-strife.html | SUVA JOURNAL In a South Seas Eden a First Taste of Race Strife | By Nicholas D Kristof Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/talk-of-a-peace-conference-strains-israeli-coalition.html | TALK OF A PEACE CONFERENCE STRAINS ISRAELI COALITION | By Thomas L Friedman Special To the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-01 | https://www.nytimes.com/1987/05/01/world/un-parley-agrees-to-protect-ozone.html | UN PARLEY AGREES TO PROTECT OZONE | By Thomas W Netter Special to the New York Times | TX 2-057755 | 1987-05-04 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/kennedy-center-head-to-step-down-in-88.html | KENNEDY CENTER HEAD TO STEP DOWN IN 88 | By Irvin Molotsky Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/music-ko-wo-kiku.html | MUSIC KO WO KIKU | By Michael Kimmelman | TX 2-052196 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/recital-edward-aldwell-plays-bach-goldberg-variations.html | RECITAL EDWARD ALDWELL PLAYS BACH GOLDBERG VARIATIONS | By Donal Henahan | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/the-dance-pillar-of-fire.html | THE DANCE PILLAR OF FIRE | By Anna Kisselgoff | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/tv-police-story-revived-as-special.html | TVPolice Story Revived as Special | By John J OConnor | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/books/books-of-the-times-the-dispossessed.html | BOOKS OF THE TIMES THE DISPOSSESSED | By Michiko Kakutani | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/a-rebounding-pan-am-sees-break-even-year.html | A REBOUNDING PAN AM SEES BREAKEVEN YEAR | By Agis Salpukas | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/a-tobacconist-s-sweet-scent.html | A TOBACCONISTS SWEET SCENT | By Isadore Barmash | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/atari-profits-rise-sharply.html | Atari Profits Rise Sharply | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/british-trade-deficit-widens.html | British Trade Deficit Widens | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/china-plans-bond-issue.html | CHINA PLANS BOND ISSUE | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-bidders-would-sell-burlington-assets.html | COMPANY NEWS Bidders Would Sell Burlington Assets | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-film-library-sale.html | COMPANY NEWS Film Library Sale | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-kaisertech-ltd.html | COMPANY NEWS Kaisertech Ltd | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-texas-utility-contract-fight.html | COMPANY NEWS Texas Utility Contract Fight | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-warner-disney-set-distribution-deal.html | COMPANY NEWS Warner Disney Set Distribution Deal | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-wickes-cites-test-in-carpet-problem.html | COMPANY NEWS Wickes Cites Test In Carpet Problem | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-wilson-foods.html | COMPANY NEWS Wilson Foods | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/construction-spending-declined-1.3-in-march.html | Construction Spending Declined 13 in March | AP | TX 2-052196 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS BOND PRICES DECLINE SHARPLY | By Kenneth N Gilpin | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/dow-falls-5.96-points-to-2280.40.html | Dow Falls 596 Points To 228040 | By Lawrence J de Maria | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/japan-cable-splits-group.html | Japan Cable Splits Group | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/japanese-us-impasse.html | JAPANESE  US IMPASSE | By Peter T Kilborn Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/korea-pledge-to-europe.html | Korea Pledge to Europe | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/nissan-drops-esty-ad-agency.html | NISSAN DROPS ESTY AD AGENCY | By Philip H Dougherty | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-an-implant-to-support-an-artificial-tooth.html | PATENTSAn Implant to Support An Artificial Tooth | By Stacy V Jones | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-device-monitors-magazine-readers.html | PATENTSDevice Monitors Magazine Readers | By Stacy V Jones | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-inflatable-boat-with-new-form.html | PATENTSInflatable Boat With New Form | By Stacy V Jones | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-new-method-to-collect-fares-automatically.html | PATENTSNew Method to Collect Fares Automatically | By Stacy V Jones | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-new-phone-service.html | PATENTSNew Phone Service | By Stacy V Jones | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/prime-rate-up-1-4-point-to-8-level.html | PRIME RATE UP 14POINT TO 8 LEVEL | By Barnaby J Feder | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/reagan-nakasone-end-talks.html | REAGAN NAKASONE END TALKS | By Steven V Roberts | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/some-minor-gains-on-trade-conflicts.html | SOME MINOR GAINS ON TRADE CONFLICTS | By Clyde H Farnsworth | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/statement-about-nakasone-visit.html | Statement About Nakasone Visit | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/trade-surplus-hits-101-billion-in-japan.html | Trade Surplus Hits 101 Billion in Japan | By Susan Chira Special To the New York Times | TX 2-052196 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/business/your-money-valuation-table-could-change.html | YOUR MONEY Valuation Table Could Change | By Leonard Sloane | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/movies/washington-attracting-film-makers.html | WASHINGTON ATTRACTING FILM MAKERS | By Barbara Gamarekian | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/3-sought-in-connection-with-si-body.html | 3 Sought in Connection With SI Body | By Selwyn Raab | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/a-22-increase-for-taxi-fares-is-ready-to-start.html | A 22 INCREASE FOR TAXI FARES IS READY TO START | By Edward Hudson | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/about-new-york-you-can-call-it-ray-s-but-expect-a-lawsuit-to-go.html | ABOUT NEW YORK You Can Call It Rays but Expect A Lawsuit to Go | By William E Geist | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/bridge-defender-reports-on-a-deal-in-which-safe-lead-failed.html | Bridge Defender Reports on a Deal In Which Safe Lead Failed | By By Alan Truscott | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/code-signaled-police-thefts-witness-says.html | CODE SIGNALED POLICE THEFTS WITNESS SAYS | By Leonard Buder | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/cuomo-lists-possible-rises-in-some-taxes.html | CUOMO LISTS POSSIBLE RISES IN SOME TAXES | By Elizabeth Kolbert | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/experts-find-few-plans-for-rescues.html | EXPERTS FIND FEW PLANS FOR RESCUES | By Elizabeth Neuffer Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/franchising-chief-quits-in-new-york.html | FRANCHISING CHIEF QUITS IN NEW YORK | By Joyce Purnick | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/goetz-shooting-victim-says-youths-weren-t-threatening.html | GOETZ SHOOTING VICTIM SAYS YOUTHS WERENT THREATENING | By Kirk Johnson | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/koch-proposes-rise-in-aids-spending.html | KOCH PROPOSES RISE IN AIDS SPENDING | By Bruce Lambert | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/news-analysis-garbage-barge-prods-officials.html | NEWS ANALYSIS GARBAGE BARGE PRODS OFFICIALS | By Philip S Gutis Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/prejudice-victims-tell-task-force-about-conflicts-in-new-york-city.html | PREJUDICE VICTIMS TELL TASK FORCE ABOUT CONFLICTS IN NEW YORK CITY | By George James | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/suspect-eludes-police-in-office-of-hasidic-sect.html | SUSPECT ELUDES POLICE IN OFFICE OF HASIDIC SECT | By Howard W French | TX 2-052196 | 1987-05-06 |

| 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/whitehead-seeking-removal-of-judge-in-the-baby-m-case.html | Whitehead Seeking Removal Of Judge in the Baby M Case | Special to the New York Times | TX 2-052196 | 1987-05-06 |
|---|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/obituaries/howard-barnstone-64-dies-texas-architect-and-author.html | HOWARD BARNSTONE 64 DIES TEXAS ARCHITECT AND AUTHOR | By Peter Applebome Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/full-sunlight-for-soviet-jews.html | Full Sunlight for Soviet Jews | By Alan D Pesky | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/ill-sue-thats-what-ill-do.html | Ill Sue Thats What Ill Do | By Thomas Simmons | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/in-the-nation-the-wild-blue-squalor.html | IN THE NATION The Wild Blue Squalor | By Tom Wicker | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/new-york-city-disables-the-disabled.html | New York City Disables the Disabled | By Lewis Davis | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/observer-file-under-whatnot.html | OBSERVER File Under Whatnot | By Russell Baker | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/baseball-barfield-helps-jays-take-fifth-in-row.html | BASEBALL BARFIELD HELPS JAYS TAKE FIFTH IN ROW | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/mets-last-shot-is-their-best-shot.html | METS LAST SHOT IS THEIR BEST SHOT | By Craig Wolff | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/nba-playoffs-erving-s-career-extended-by-sixers.html | NBA PLAYOFFS ERVINGS CAREER EXTENDED BY SIXERS | By Roy S Johnson Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/pieces-fit-for-islanders.html | PIECES FIT FOR ISLANDERS | By Robin Finn Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/players-making-tenacity-into-a-tradition.html | PLAYERS Making Tenacity Into a Tradition | By Malcolm Moran | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-of-the-times-the-narrow-horse.html | SPORTS OF THE TIMES The Narrow Horse | By Ira Berkow | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/the-113th-kentucky-derby-newcomers-seek-star-role.html | THE 113TH KENTUCKY DERBY NEWCOMERS SEEK STAR ROLE | By Steven Crist Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/yanks-sign-guidry-to-2-year-contract.html | YANKS SIGN GUIDRY TO 2YEAR CONTRACT | By Murray Chass | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/yanks-skid-7-4-on-curves.html | YANKS SKID 74 ON CURVES | By Michael Martinez Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/style/consumer-saturday-disposable-phones-and-cameras.html | CONSUMER SATURDAY DISPOSABLE PHONES AND CAMERAS | By William R Greer | TX 2-052196 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/style/de-gustibus-tapioca-pudding-comfort-food-fit-for-a-president.html | DE GUSTIBUS TAPIOCA PUDDING COMFORT FOOD FIT FOR A PRESIDENT | By Marian Burros | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/theater/stage-new-work-by-robert-wilson.html | STAGE NEW WORK BY ROBERT WILSON | By John Rockwell Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/4-wounded-rifleman-killed.html | 4 Wounded Rifleman Killed | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/chesapeake-town-faces-a-parting-with-its-past.html | CHESAPEAKE TOWN FACES A PARTING WITH ITS PAST | By Lindsey Gruson Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/denver-police-chief-resigns.html | Denver Police Chief Resigns | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/ex-radical-admits-planting-bomb-in-70-at-university-of-washington.html | EXRADICAL ADMITS PLANTING BOMB IN 70 AT UNIVERSITY OF WASHINGTON | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/federal-safety-agency-sets-timetable-on-new-mine-rules.html | Federal Safety Agency Sets Timetable on New Mine Rules | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/frog-dissection-compromise.html | Frog Dissection Compromise | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/inquiry-asked-on-meese-and-his-tie-to-wedtech.html | INQUIRY ASKED ON MEESE AND HIS TIE TO WEDTECH | By Clifford D May Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/man-in-the-news-lutheran-conciliator-herbert-walfred-chilstrom.html | MAN IN THE NEWS LUTHERAN CONCILIATOR Herbert Walfred Chilstrom | By Ari L Goldman Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/marc-a-aaronson-astronomer-killed-by-revolving-dome.html | MARC A AARONSON ASTRONOMER KILLED BY REVOLVING DOME | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/medicare-dropping-a-prepaid-group.html | MEDICARE DROPPING A PREPAID GROUP | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/metal-s-link-to-alzheimer-s-studied.html | METALS LINK TO ALZHEIMERS STUDIED | By Walter Sullivan | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/new-bridge-over-tampa-bay.html | New Bridge Over Tampa Bay | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/new-budget-plan-would-raise-taxes.html | NEW BUDGET PLAN WOULD RAISE TAXES | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/news-analysis-soviet-wheat-deal.html | NEWS ANALYSIS SOVIET WHEAT DEAL | By William Robbins Special To the New York Times | TX 2-052196 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/o-connor-cancels-address-to-republican-contributors.html | OCONNOR CANCELS ADDRESS TO REPUBLICAN CONTRIBUTORS | By Stuart Taylor Jr Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/pastor-with-wife-in-coma-said-to-attempt-suicide.html | PASTOR WITH WIFE IN COMA SAID TO ATTEMPT SUICIDE | By Thomas C Hayes Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/poland-and-china-reportedly-sent-arms-to-contras.html | POLAND AND CHINA REPORTEDLY SENT ARMS TO CONTRAS | By Stephen Engelberg Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/reagan-s-son-tells-of-abuse-as-a-youth-by-man-at-camp.html | REAGANS SON TELLS OF ABUSE AS A YOUTH BY MAN AT CAMP | By Edwin McDowell | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/reporter-s-notebook-meeting-of-democrats-succeeds-by-being-dull.html | REPORTERS NOTEBOOK MEETING OF DEMOCRATS SUCCEEDS BY BEING DULL | By Phil Gailey Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/slayer-is-acquitted-of-civil-rights-violation.html | Slayer Is Acquitted of Civil Rights Violation | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/thronburgh-joins-a-growing-list-of-those-who-decline-fbi-job.html | THRONBURGH JOINS A GROWING LIST OF THOSE WHO DECLINE FBI JOB | By Leslie Maitland Werner Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/tv-ministry-lists-85-income.html | TV Ministry Lists 85 Income | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/tv-ministry-scandals-lampooned-in-south.html | TV MINISTRY SCANDALS LAMPOONED IN SOUTH | By William E Schmidt Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/us/two-sexual-diseases-are-found-reduced-by-vaginal-sponges.html | TWO SEXUAL DISEASES ARE FOUND REDUCED BY VAGINAL SPONGES | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/afghans-down-a-pakistani-f-16-saying-fighter-jet-crossed-border.html | AFGHANS DOWN A PAKISTANI F16 SAYING FIGHTER JET CROSSED BORDER | By Steven R Weisman Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/brazil-s-president-already-slipping-further-weakened-fight-with-party-chiefs.html | BRAZILS PRESIDENT ALREADY SLIPPING IS FURTHER WEAKENED IN FIGHT WITH PARTY CHIEFS | By Alan Riding Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/downward-spiral-for-us-cuba-ties.html | DOWNWARD SPIRAL FOR USCUBA TIES | By Joseph B Treaster Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/ex-dominican-president-seeks-asylum-in-venezuela-over-inquiry.html | EXDOMINICAN PRESIDENT SEEKS ASYLUM IN VENEZUELA OVER INQUIRY | By Joseph B Treaster Special To the New York Times | TX 2-052196 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/guidelines-on-arms-readied.html | GUIDELINES ON ARMS READIED | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/honduras-army-linked-to-death-of-200-civilians.html | HONDURAS ARMY LINKED TO DEATH OF 200 CIVILIANS | By James Lemoyne Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/jewish-born-nun-beatified-by-pope.html | JEWISHBORN NUN BEATIFIED BY POPE | By John Tagliabue Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/laguna-verde-journal-storm-gathers-over-mexico-a-plant.html | LAGUNA VERDE JOURNAL STORM GATHERS OVER MEXICO APLANT | By Larry Rohter Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/plo-reunited-but-isolated-will-move-to-algeria-and-iraq.html | PLO REUNITED BUT ISOLATED WILL MOVE TO ALGERIA AND IRAQ | By Ihsan A Hijazi Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/polish-may-day-speeches-arrests-and-air-of-tension.html | POLISH MAY DAY SPEECHES ARRESTS AND AIR OF TENSION | By Michael T Kaufman Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/quebec-accepting-a-role-in-canada-in-a-constitution.html | QUEBEC ACCEPTING A ROLE IN CANADA IN A CONSTITUTION | By John F Burns Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/seaman-on-doomed-ferry-slept.html | Seaman on Doomed Ferry Slept | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/senate-committee-approves-webster.html | SENATE COMMITTEE APPROVES WEBSTER | By Fox Butterfield Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/six-killed-when-small-plane-crashes-off-coast-of-antigua.html | Six Killed When Small Plane Crashes Off Coast of Antigua | AP | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/un-chief-to-see-waldheim.html | UN Chief to See Waldheim | Special to the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-02 | https://www.nytimes.com/1987/05/02/world/us-officials-say-barriers-remain-on-path-to-a-mideast-conference.html | US OFFICIALS SAY BARRIERS REMAIN ON PATH TO A MIDEAST CONFERENCE | By David K Shipler Special To the New York Times | TX 2-052196 | 1987-05-06 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/a-gallery-of-owners-and-their-troves.html | A GALLERY OF OWNERS AND THEIR TROVES | By Grace Glueck | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/antiques-glass-fit-for-an-emperor.html | ANTIQUES GLASS FIT FOR AN EMPEROR | By Rita Reif | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/architecture-view-bringing-light-and-space-to-a-tenement.html | ARCHITECTURE VIEW BRINGING LIGHT AND SPACE TO A TENEMENT | By Paul Goldberger | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/around-the-garden-feeding-and-planting-to-be-continued.html | AROUND THE GARDEN FEEDING AND PLANTING TO BE CONTINUED | By Joan Lee Faust | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/art-rauschenberg-s-tour-de-force.html | ART RAUSCHENBERGS TOUR DE FORCE | MARY LYNN KOTZ | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/art-view-decorative-works-to-jp-morgan-s-taste.html | ART VIEW DECORATIVE WORKS TO JP MORGANS TASTE | By Jonh Russell | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/blues-copeland-s-african-inspiration.html | BLUES COPELANDS AFRICAN INSPIRATION | By Robert Palmer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/bridge-slip-of-the-thumb-with-a-happy-ending.html | BRIDGE SLIP OF THE THUMB WITH A HAPPY ENDING | By Alan Truscott | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/camera-glamour-awards.html | CAMERA GLAMOUR AWARDS | By Andy Grundberg | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/chess-not-all-errors-are-run-of-the-mill.html | CHESS NOT ALL ERRORS ARE RUNOFTHEMILL | By Robert Byrne | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/city-ballet-la-source.html | CITY BALLET LA SOURCE | By Jack Anderson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Bernard Holland | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-the-haim-company.html | DANCE THE HAIM COMPANY | By Jennifer Dunning | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-variations-by-balanchine.html | DANCE VARIATIONS BY BALANCHINE | By Jack Anderson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-view-savoring-paul-taylor-s-exuberant-creativity.html | DANCE VIEW SAVORING PAUL TAYLORS EXUBERANT CREATIVITY | By Anna Kisselgoff | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/gardening-team-effort-results-in-showy-rock-garden.html | GARDENING TEAM EFFORT RESULTS IN SHOWY ROCK GARDEN | By John A Lynch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-children.html | HOME VIDEO CHILDREN | By Steve Schneider | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-dance.html | HOME VIDEO DANCE | By Michelle Jacobs | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Glenn Collins | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-movies-a-pillar-of-the-piano.html | HOME VIDEO MOVIES A Pillar of the Piano | By John S Wilson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-movies-yachts-of-luck.html | HOME VIDEO MOVIES Yachts of Luck | By Alex Ward | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-music-146887.html | HOME VIDEO MUSIC | By Tim Page | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-music-148987.html | HOME VIDEO MUSIC | Donal Henahan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/jazz-the-alto-sax-of-frank-morgan.html | JAZZ THE ALTO SAX OF FRANK MORGAN | By Robert Palmer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/music-boston-sympathy.html | MUSIC BOSTON SYMPATHY | By Bernard Holland | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/music-view-high-c-s-at-low-prices-in-germany.html | MUSIC VIEW HIGH CS AT LOW PRICES IN GERMANY | By John Rockwell | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/ned-rorem-delivers-a-solo-on-the-state-of-music.html | NED ROREM DELIVERS A SOLO ON THE STATE OF MUSIC | By Joan Peyser | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/new-yory-why-our-men-of-power-failed-to-inspire-powerful-portraits.html | NEW YORY WHY OUR MEN OF POWER FAILED TO INSPIRE POWERFUL PORTRAITS | By John Gross | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/numismatics-its-time-for-a-change-in-our-change.html | NUMISMATICSITS TIME FOR A CHANGE IN OUR CHANGE | By Ed Reiter | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/photography-view-prints-that-go-beyond-the-border-of-the-medium.html | PHOTOGRAPHY VIEW PRINTS THAT GO BEYOND THE BORDER OF THE MEDIUM | By Andy Grundberg | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/pop-view-a-case-against-censoring-rock-lyrics.html | POP VIEW A CASE AGAINST CENSORING ROCK LYRICS | By Jon Pareles | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/recordings-carly-simon-s-emotion-laden-self-portrait.html | RECORDINGS CARLY SIMONS EMOTIONLADEN SELFPORTRAIT | By Stephen Holden | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/sound-turntables-rise-to-the-challenge-of-the-cd-era.html | SOUND TURNTABLES RISE TO THE CHALLENGE OF THE CD ERA | By Hans Fantel | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/stage-comical-benefit-for-the-homeless.html | STAGE COMICAL BENEFIT FOR THE HOMELESS | By Stephen Holden | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/stamps-volunteer-organization-marks-a-centennial.html | STAMPS VOLUNTEER ORGANIZATION MARKS A CENTENNIAL | By John F Dunn | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-arts-news-and-reviews-opera-copeland-s-tender-land.html | THE ARTS NEWS AND REVIEWS OPERA COPELANDS TENDER LAND | By Will Crutchfield | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-dance-fenley-s-moments.html | THE DANCE FENLEYS MOMENTS | By Jennifer Dunning | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-fine-art-of-collecting-collectors.html | THE FINE ART OF COLLECTING COLLECTORS | By Grace Glueck | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-stage-keeping-up.html | THE STAGE KEEPING UP | By Bernard Holland | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-thorny-and-magnificent-max-reger.html | THE THORNY AND MAGNIFICENT MAX REGER | BY Paul Turok | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/three-invasive-plants.html | THREE INVASIVE PLANTS | By Richard M Bacon | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/tv-view-an-exquisite-novel-a-cloudy-dramatization.html | TV VIEW AN EXQUISITE NOVEL A CLOUDY DRAMATIZATION | By John J OConnor | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/when-arthur-kopit-tackles-a-cop-thriller.html | WHEN ARTHUR KOPIT TACKLES A COPTHRILLER | By Jeremy Gerard | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/letter-to-the-editors.html | LETTER TO THE EDITORS | By Jacob H Jaffe | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/life-styles-of-the-rich-and-pagan.html | LIFE STYLES OF THE RICH AND PAGAN | By Henry Chadwick | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/lost-on-the-open-road.html | LOST ON THE OPEN ROAD | By Jay McInerney | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/male-and-female-men-and-women.html | MALE AND FEMALE MEN AND WOMEN | By Alison M Jagger | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/male-and-female-men-and-women.html | MALE AND FEMALE MEN AND WOMEN | By Carol Sternhell | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/male-and-female-men-and-women.html | MALE AND FEMALE MEN AND WOMEN | By Lawrence Stone | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/north-has-south-wants.html | NORTH HAS SOUTH WANTS | By Miles Kahler | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/not-for-red-sox-fans.html | NOT FOR RED SOX FANS | By Joel Oppenheimer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/observation-at-full-throttle.html | OBSERVATION AT FULL THROTTLE | By Robert R Harris | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-ambassador-of-true-lust.html | PAPERBACKS AMBASSADOR OF TRUE LUST | By W S Merwin | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-batman-at-midlife-or-the-funnies-grow-up.html | PAPERBACKS BATMAN AT MIDLIFE OR THE FUNNIES GROW UP | By Mordecai Richler | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-beware-the-children-of-mao.html | PAPERBACKSBEWARE THE CHILDREN OF MAO | By Timothy Tung | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-chaos-waiting-in-the-wings.html | PAPERBACKS CHAOS WAITING IN THE WINGS | By Josephine Humphreys | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-children-s-books-soft-covers-for-children.html | PAPERBACKS CHILDRENS BOOKS SOFT COVERS FOR CHILDREN | By Signe Wilkinson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-crime.html | PAPERBACKS CRIME | By Newgate Callendar | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-142787.html | PAPERBACKS FICTION | By Laurel Graeber | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-143787.html | PAPERBACKS FICTION | By Gary Krist | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-451387.html | PAPERBACKS FICTION | By Willaim Grimes | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction.html | PAPERBACKSFICTION | By John R Chamerlain Jr | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction.html | PAPERBACKSFICTION | By Robert Bromley | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction.html | PAPERBACKSFICTION | By William Rossa Cole | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fighting-back-in-four-languages.html | PAPERBACKS FIGHTING BACK IN FOUR LANGUAGES | By Diane Ackerman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-growing-up-in-la.html | PAPERBACKS GROWING UP IN LA | By David Freedom | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-man-shot-by-ape.html | PAPERBACKSMAN SHOT BY APE | By Sara Vogan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-new-noteworthy.html | PAPERBACKSNEW  NOTEWORTHY | By Patricia T OConnor | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-148087.html | PAPERBACKS NONFICTION | By Linda Robinson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-149587.html | PAPERBACKS NONFICTION | By Andrea Barnet | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-150087.html | PAPERBACKS NONFICTION | By Joan Feeney | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction.html | PAPERBACKSNONFICTION | By Elizabeth Janeway | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction.html | PAPERBACKSNONFICTION | By Robert Wright | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction.html | PAPERBACKSNONFICTION | By Shelby Sadler | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-patriots-in-smoke-filled-rooms.html | PAPERBACKS PATRIOTS IN SMOKEFILLED ROOMS | By Marcus Cunliffe | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-ripping-clio-s-bodice-the-chroncile-of-a-sweet-savage-hack.html | PAPERBACKS RIPPING CLIOS BODICE THE CHRONCILE OF A SWEET SAVAGE HACK | By Florence King | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-thank-you-mrs-gilpatrick.html | PAPERBACKS THANK YOU MRS GILPATRICK | By Wendy Lesser | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-the-beast-above-the-surface.html | PAPERBACKS THE BEAST ABOVE THE SURFACE | By Lewis Burke Frumkes | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-the-victims-usually-agreed.html | PAPERBACKS THE VICTIMS USUALLY AGREED | By Deborah Gewertz | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-their-heads-belong-to-daddy.html | PAPERBACKS THEIR HEADS BELONG TO DADDY | By Donald E Westlake | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-two-clever-lads-from-london.html | PAPERBACKS TWO CLEVER LADS FROM LONDON | By Jay Parini | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-war-in-an-alternate-universe.html | PAPERBACKS WAR IN AN ALTERNATE UNIVERSE | By David Bradley | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/remember-the-future.html | REMEMBER THE FUTURE | By Michael Talbot | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/rites-of-shopping.html | RITES OF SHOPPING | By Bette Pesetsky | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/sorting-the-stockpile.html | SORTING THE STOCKPILE | By Geneva Overholser | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-conviction-of-her-courage.html | THE CONVICTION OF HER COURAGE | By Francis X Clines | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-father-assassin.html | THE FATHER ASSASSIN | By Amy Edith Johnson | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-rise-of-hillela-the-fall-of-south-africa.html | THE RISE OF HILLELA THE FALL OF SOUTH AFRICA | By Maureen Howard | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/this-way-to-the-meaning-of-the-cosmos.html | THIS WAY TO THE MEANING OF THE COSMOS | By John Clute | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/trouble-in-river-city.html | TROUBLE IN RIVER CITY | By Alfred Balk | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/vaguely-liberal-full-of-doubt.html | VAGUELY LIBERAL FULL OF DOUBT | By Daniel Stern | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/books/who-killed-major-castro.html | WHO KILLED MAJOR CASTRO | By Anthony Hyde | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/a-noble-experiment-goes-bankrupt.html | A NOBLE EXPERIMENT GOES BANKRUPT | By Thomas J Lueck | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/american-who-lobby-for-japan.html | AMERICAN WHO LOBBY FOR JAPAN | By Clyde H Farnsworth | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-a-nutritional-restructuring-eating-the-competition-for-lunch.html | BUSINESS FORUM A NUTRITIONAL RESTRUCTURING EATING THE COMPETITION FOR LUNCH | By Andrew Feinberg | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-are-rich-getting-richer-ominous-trend-greater-inequality.html | BUSINESS FORUM ARE THE RICH GETTING RICHER AN OMINOUS TREND TO GREATER INEQUALITY | By Ravi Batra | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-are-the-rich-getting-richer-actually-we-are-all-getting-poorer.html | BUSINESS FORUM ARE THE RICH GETTING RICHER ACTUALLY WE ARE ALL GETTING POORER | By Frank Levy | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/for-the-states-a-starring-role-in-the-takeover-game.html | FOR THE STATES A STARRING ROLE IN THE TAKEOVER GAME | By Stephen Labaton | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/investing-neoax-emerges-from-obscurity.html | INVESTINGNEOAX EMERGES FROM OBSCURITY | By John C Boland | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/investing-when-the-dollar-finally-hits-bottom.html | INVESTING WHEN THE DOLLAR FINALLY HITS BOTTOM | By Nathaniel C Nash | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/personal-finance-insurers-start-to-toughen-their-rules.html | PERSONAL FINANCE INSURERS START TO TOUGHEN THEIR RULES | By Carole Gould | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/prospects-trading-24-hours-a-day.html | PROSPECTS Trading 24 Hours a Day | By Pamela G Hollie | TX 2-052193 | 1987-05-07 |

| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/the-executive-computer-when-the-difference-really-matters.html | THE EXECUTIVE COMPUTER WHEN THE DIFFERENCE REALLY MATTERS | By Erik SandbergDiment | TX 2-052193 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/trying-to-sell-without-sales.html | TRYING TO SELL WITHOUT SALES | By Isadore Barmash | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/week-in-business-house-takes-a-chance-on-a-tough-trade-bill.html | WEEK IN BUSINESS HOUSE TAKES A CHANCE ON A TOUGH TRADE BILL | By Merrill Perlman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-new-york-city-worry.html | WHAT NEW YORK CITY WORRY | By Albert Scardino | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-a-time-to-tinker-with-options-plans.html | WHATS NEW IN COMPENSATION A TIME TO TINKER WITH OPTIONS PLANS | By Claudia H Deutsch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-coping-with-life-after-tax-shelters.html | WHATS NEW IN COMPENSATION COPING WITH LIFE AFTER TAX SHELTERS | By Claudia H Deutsch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-putting-a-pinch-on-management-perks.html | WHATS NEW IN COMPENSATION PUTTING A PINCH ON MANAGEMENT PERKS | By Claudia H Deutsch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation.html | WHATS NEW IN COMPENSATION | By Claudia H Deutsch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/business/why-the-sun-never-sets-on-a-geochron-clock.html | WHY THE SUN NEVER SETS ON A GEOCHRON CLOCK | By Andrew Pollack | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-common-sense-guide-to-health-insurance.html | A COMMONSENSE GUIDE TO HEALTH INSURANCE | By Morton Hunt | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-new-take-on-type-a.html | A NEW TAKE ON TYPE A | By Marilyn M MacHlowitz Marilyn M MacHlowitz the Author of Workaholics Is the President of the MacHlowitz Company A New York Consulting Firm That Conducts Management Studies and Executive Seminars | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-soviet-emigre-takes-the-a-train.html | A SOVIET EMIGRE TAKES THE A TRAIN | By Vassily Aksyonov | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF MBAS | By Adam Clymer Adam Clymer Is An Assistant To the Executive Editor and Head of Polling For the New York Times | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/about-men-roommates.html | ABOUT MEN Roommates | By Max Apple | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/art-inc.html | ART INC | By Susan Chira Susan Chira Is A New York Times Correspondent Based In Tokyo | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/beauty-a-firm-foundation.html | BEAUTY A FIRM FOUNDATION | By Linda Wells | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/betting-on-a-hobby-high-flying-horseman.html | BETTING ON A HOBBY HIGH FLYING HORSEMAN | By Steven Crist Steven Crist Who Covers Horse Racing For the Times Is the Author ofthe Horse Traders | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/betting-on-a-hobby-madison-ave-rockers.html | BETTING ON A HOBBY MADISON AVE ROCKERS | By Jon Bowermaster Jon BowermasterS First Book Governor An Oral Biography of Robert D Ray Will Be Published This Month By Iowa State University Press | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/crossfire-at-the-bar.html | CROSSFIRE AT THE BAR | By William L Tabac William L Tabac Is A Professor of Law At Cleveland State University | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/fashion-no-longer-in-hiding.html | FASHION NO LONGER IN HIDING | By Carrie Donovan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/food-decadent-desserts.html | FOOD DECADENT DESSERTS | BY Joanna Pruess | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/garry-hart-the-elusive-front-runner.html | GARRY HART THE ELUSIVE FRONTRUNNER | By Ej Dionne Jr | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/gone-off-fly-fishing.html | GONE OFF FLYFISHING | By Nick Lyons Nick Lyons the Author of Four Books and Uncounted Articles About Fishing Says He Would Like To Write Less About Fishing and Fish More | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/guilt-edged.html | GUILTEDGED | By Anne Tolstoi Wallach Anne Tolstoi Wallach A Former Vice President At Both J Walter Thompson and Grey Advertising Is the Author of Two Novels WomenS Work and Private Scores | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/home-design-in-the-baldwin-tradition.html | HOME DESIGN IN THE BALDWIN TRADITION | By Carol Vogel | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/maxim-s-name-is-the-game-gotham-spells-trouble-for-cardin-and-partner.html | MAXIMS NAME IS THE GAME GOTHAM SPELLS TROUBLE FOR CARDIN AND PARTNER | By William H Meyers | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/maxim-s-name-is-the-game.html | MAXIMS NAME IS THE GAME | By William H Meyers William H Meyers Writes On Business and Finance From New York | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/on-language-vamping-till-ready.html | ON LANGUAGE Vamping Till Ready | BY William Safire | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/on-tour-with-rock-hudson.html | ON TOUR WITH ROCK HUDSON | By Sara Davidson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/over-there.html | OVER THERE | By Paul Chutkow Paul Chutkow Who Is Based In Paris Writes About Business and the Cultural Scene | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/say-hey-is-eric-davis-the-next.html | SAY HEY IS ERIC DAVIS THE NEXT | By Charles Siebert | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/secrets-of-his-success.html | SECRETS OF HIS SUCCESS | By Robert B Reich | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/sunday-observer-in-the-name-of-progress.html | Sunday Observer In the Name of Progress | BY Russell Baker | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/the-humbling-of-bankamerica.html | THE HUMBLING OF BANKAMERICA | By Martin Mayer Martin Mayer Is the Author ofthe Bankersthe Money Bazaars and Most Recently Making News | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/the-idea-merchant.html | THE IDEA MERCHANT | By Randall Rothenberg Randall Rothenberg An Editor of the New York Times Magazine Is the Author of the Neoliberals Creating the New American Politics | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-a-verbal-assist.html | TO START WITH A VERBAL ASSIST | By Hedi Molnar | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-dinosaur-days.html | TO START WITHDINOSAUR DAYS | By Edward Zuckerman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-meals-no-deals.html | TO START WITHMEALS NO DEALS | By Maggie Mahar | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-noblesse-oblige.html | TO START WITHNOBLESSE OBLIGE | By Joshua Miller | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-when-ceos-bid-a-fond-good-buy.html | TO START WITHWHEN CEOS BID A FOND GOOD BUY | By Donna Fenn | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/world-class-performers.html | WORLDCLASS PERFORMERS | By Madelon Devoe Talley Madelon Devoe Talley Has Been An Investment Manager For Dreyfus Corporation New York State and Rothschild Inc Her Book the Passionate Investors Will Be Published By Crown Next Month | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/about-the-arts-how-ballet-theater-found-giselle-at-the-movies.html | ABOUT THE ARTS HOW BALLET THEATER FOUND GISELLE AT THE MOVIES | By Jennifer Dunning | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/bidding-adieu-to-the-feminine-mystique.html | BIDDING ADIEU TO THE FEMININE MYSTIQUE | By Mary Lee Settle | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/coppola-returns-to-the-vietnam-era-minus-apocalypse.html | COPPOLA RETURNS TO THE VIETNAM ERA MINUS APOCALYPSE | By Robert Lindsey | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/film-view-blake-edwards-laughs-amid-the-brickbats.html | FILM VIEW BLAKE EDWARDS LAUGHS AMID THE BRICKBATS | By Janet Maslin | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-movies-145687.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-music-148387.html | HOME VIDEO MUSIC | By Samuel G Freedman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-theater.html | HOME VIDEO THEATER | By Mervyn Rothstein | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/2-agencies-of-state-at-odds-on-clean-air.html | 2 AGENCIES OF STATE AT ODDS ON CLEAN AIR | By Bob Narus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/2-traviatas-coming.html | 2 TRAVIATAS COMING | By Rena Fruchter | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/3-lg-rms-3d-flr-wlkup-nr-park-no-children.html | 3 LG RMS 3D FLR WLKUP NR PARK NO CHILDREN | By Marian Courtney | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/4-new-york-bathhouses-still-operate-under-city-s-program-of-inspections.html | 4 NEW YORK BATHHOUSES STILL OPERATE UNDER CITYS PROGRAM OF INSPECTIONS | By Scott Bronstein | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-bit-of-the-west-in-eastern-connecticut.html | A BIT OF THE WEST IN EASTERN CONNECTICUT | By Robert A Hamilton | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-quiet-harmony-pitcher-and-catcher.html | A QUIET HARMONY PITCHER AND CATCHER | By Dave Ruden | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-long-island-keeping-the-show-going-on.html | ABOUT LONG ISLAND KEEPING THE SHOW GOING ON | By Fred McMorrow | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-westchester-veterinarian.html | ABOUT WESTCHESTERVETERINARIAN | By Lynne Ames | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/activist-to-be-honored-tonight.html | ACTIVIST TO BE HONORED TONIGHT | By Lynne Ames | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/adopt-a-family-begum-to-aid-homeless.html | ADOPTAFAMILY BEGUM TO AID HOMELESS | By Elizabeth Field | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/an-artist-teaches-the-handicapped.html | AN ARTIST TEACHES THE HANDICAPPED | By Sandra Sopko | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/antiques-wisteria-heights-blooms-in-montclair.html | ANTIQUESWISTERIA HEIGHTS BLOOMS IN MONTCLAIR | By Muriel Jacobs | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/arguments-are-presented-in-li-zoning-bias-suit.html | ARGUMENTS ARE PRESENTED IN LI ZONINGBIAS SUIT | By Philip S Gutis Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-holography-testing-the-boundaries-of-perception.html | ARTHOLOGRAPHY TESTING THE BOUNDARIES OF PERCEPTION | By Helen A Harrison | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-two-shows-in-new-haven.html | ART TWO SHOWS IN NEW HAVEN | By Vivien Raynor | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-wallace-putnam-works-at-the-somerstown-gallery.html | ARTWallace Putnam Works At the Somerstown Gallery | By William Zimmer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/bluebirds-with-help-are-returning.html | Bluebirds With Help Are Returning | By Olwen Woodier | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/businesses-capitalize-on-the-luxury-car.html | Businesses Capitalize on the Luxury Car | By Penny Singer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/businessmen-bemoan-losses-to-gray-market.html | BUSINESSMEN BEMOAN LOSSES TO GRAY MARKET | By States News Service | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/buyng-berths-for-their-boats.html | BUYNG BERTHS FOR THEIR BOATS | By Judy Glass | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/charter-panel-told-of-need-for-local-power.html | Charter Panel Told of Need for Local Power | By Thomas Morgan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/collapse-inquiry-yields-few-answers.html | COLLAPSE INQUIRY YIELDS FEW ANSWERS | By Calvin Sims Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/concern-over-aids-helps-rights-unit.html | CONCERN OVER AIDS HELPS RIGHTS UNIT | By E R Shipp | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/conflict-at-lyndhurst-as-director-departs.html | CONFLICT AT LYNDHURST AS DIRECTOR DEPARTS | By Tessa Melvin | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-guide-113487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-opinion-take-these-jobs-and-save-them.html | CONNECTICUT OPINION TAKE THESE JOBS AND SAVE THEM | By Kevin Bean | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-opinion-the-way-to-prevent-teenage-suicide-listen.html | CONNECTICUT OPINIONTHE WAY TO PREVENT TEENAGE SUICIDE LISTEN | By Robert E Matefy | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/crafts-a-celebration-of-artists-books.html | CRAFTS A CELEBRATION OF ARTISTS BOOKS | By Patricia Malarcher | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/despite-scrutiny-state-backs-care-in-new-york-hospitals.html | DESPITE SCRUTINY STATE BACKS CARE IN NEW YORK HOSPITALS | By Ronald Sullivan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-a-new-style-for-old-inn.html | DINING OUT A NEW STYLE FOR OLD INN | By Patricia Brooks | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-a-newcomer-to-the-seafood-scene.html | DINING OUTA Newcomer to the Seafood Scene | By M H Reed | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-dishes-that-defy-labels.html | DINING OUT DISHES THAT DEFY LABELS | By Joanne Starkey | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-hotels-room-for-improvement.html | DINING OUTHOTELS ROOM FOR IMPROVEMENT | By Valerie Sinclair | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/facing-3-million-overrun-jail-ferry-plan-is-modified.html | FACING 3 MILLION OVERRUN JAIL FERRY PLAN IS MODIFIED | By Bruce Lambert | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/fate-of-robins-i-in-question-again.html | FATE OF ROBINS I IN QUESTION AGAIN | By Ronnie Wacker | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/finding-a-place-to-live-isnt-easy.html | FINDING A PLACE TO LIVE ISNT EASY | By Marian Courtney | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/food-sauces-add-a-spicy-touch-to-fish-dishes.html | FOOD SAUCES ADD A SPICY TOUCH TO FISH DISHES | By Moira Hodgson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/for-artists-a-cause-worth-their-work.html | FOR ARTISTS A CAUSE WORTH THEIR WORK | By Nancy Tutko | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/garbage-odyssey-proves-embarrassing.html | GARBAGE ODYSSEY PROVES EMBARRASSING | By Philip S Gutis | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gardening-planting-alternatives-for-shaded-areas.html | GARDENINGPLANTING ALTERNATIVES FOR SHADED AREAS | By Carl Totemeier | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gardening-planting-alternatives-for-shaded-areas.html | GARDENINGPLANTING ALTERNATIVES FOR SHADED AREAS | By Carl Totemeier | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gardening-planting-alternatives-for-shaded-areas.html | GARDENINGPLANTING ALTERNATIVES FOR SHADED AREAS | By Carl Totemeier | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gardening-planting-alternatives-for-shaded-areas.html | GARDENINGPLANTING ALTERNATIVES FOR SHADED AREAS | By Carl Totemeier | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/geography-text-mixes-physical-and-human.html | GEOGRAPHY TEXT MIXES PHYSICAL AND HUMAN | By Sandra S Sopko | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gilman-s-role-in-drug-battle.html | GILMANS ROLE IN DRUG BATTLE | By Mark Sullivan States News Service | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/helping-workers-learn-english.html | HELPING WORKERS LEARN ENGLISH | By Carol Steinberg | TX 2-052193 | 1987-05-07 |

| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/hollybush-festival-soviets-and-ameicans-to-make-music.html | HOLLYBUSH FESTIVALSOVIETS AND AMEICANS TO MAKE MUSIC | By Rena Fruchter | TX 2-052193 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/home-clinic-choosing-the-right-paint-for-those-outside-jobs.html | HOME CLINIC CHOOSING THE RIGHT PAINT FOR THOSE OUTSIDE JOBS | By Bernard Gladstone | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/homosexuals-cite-rise-in-harassment.html | HOMOSEXUALS CITE RISE IN HARASSMENT | By Peggy McCarthy | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/house-clash-culture-vs-past.html | HOUSE CLASH CULTURE VS PAST | By Ronnie Wacker | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/housing-design-argued-in-yonkers-bias-case.html | HOUSING DESIGN ARGUED IN YONKERS BIAS CASE | By James Feron | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/ill-veterans-facing-travel-cutback.html | ILL VETERANS FACING TRAVEL CUTBACK | By States News Service | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/in-central-park-a-terrace-is-saved-from-decay.html | IN CENTRAL PARK A TERRACE IS SAVED FROM DECAY | By Susan Heller Anderson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/in-yonkers-politics-as-unusual.html | IN YONKERS POLITICS AS UNUSUAL | By Milena Jovanovitch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/jailed-exofficial-presses-for-release.html | JAILED EXOFFICIAL PRESSES FOR RELEASE | By Doris Meadows | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/kirov-ballet-joins-celebration.html | KIROV BALLET JOINS CELEBRATION | By Barbara Gilford | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/lifeguard-shortage-seen.html | LIFEGUARD SHORTAGE SEEN | By Jeff Leibowitz | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-arise-you-can-t-sleep-anyway.html | LONG ISLAND OPINION ARISE YOU CANT SLEEP ANYWAY | By Marcia Goodman Nodiff Custer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-deterring-youthful-bigotry.html | LONG ISLAND OPINIONDETERRING YOUTHFUL BIGOTRY | By Joseph Giordano and Irving M Levine | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-please-give-25-give-25.html | LONG ISLAND OPINION PLEASE GIVE 25 GIVE 25 GIVE 25 | By Mark Olds | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-islanders-driving-hard-on-wall-street.html | LONG ISLANDERS DRIVING HARD ON WALL STREET | By Lawrence Van Gelder | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/lyme-disease-spreads-north.html | LYME DISEASE SPREADS NORTH | By Robert A Hamilton | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/making-a-joyful-noise-unto-new-york-city.html | Making a Joyful Noise Unto New York City | By George James | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/mixing-office-workers-and-stores-under-one-roof.html | MIXING OFFICE WORKERS AND STORES UNDER ONE ROOF | By Carol Steinberg | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/molecular-instite-adds-staff.html | MOLECULAR INSTITE ADDS STAFF | By Leo H Carney | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/more-companies-offer-childcare-as-job-inducement.html | MORE COMPANIES OFFER CHILDCARE AS JOB INDUCEMENT | By Louise Saul | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/music-from-traditional-to-zoomoosophone.html | MUSIC FROM TRADITIONAL TO ZOOMOOSOPHONE | By Robert Sherman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-drug-laws-pose-prison-problem.html | NEW DRUG LAWS POSE PRISON PROBLEM | By Joseph F Sullivan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-atlantic-countys-beginning.html | NEW JERSEY JOURNALAtlantic Countys Beginning | By Carlo M Sardella | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-cook-college-land.html | NEW JERSEY JOURNALCook College Land | By Robert J Salgado | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-cooperman-as-tutor.html | NEW JERSEY JOURNAL Cooperman as Tutor | By Patricia Squires | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-new-sabbath-service.html | NEW JERSEY JOURNALNew Sabbath Service | By Sandra Friedland | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-outstanding-young-woman.html | NEW JERSEY JOURNAL Outstanding Young Woman | By Patricia Squires | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-opinion-trade-policy-shouldnt-ignore-small-business.html | NEW JERSEY OPINIONTRADE POLICY SHOULDNT IGNORE SMALL BUSINESS | By Dean A Gallo | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-york-company-indicted-in-asbestos-removal-project.html | New York Company Indicted In Asbestos Removal Project | AP | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/no-headline-862888.html | No Headline | By Diane Ketcham | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/officials-spend-a-day-on-the-sound-to-learn-of-its-problems.html | OFFICIALS SPEND A DAY ON THE SOUND TO LEARN OF ITS PROBLEMS | By Carolyn Battista | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/panel-says-sex-bias-is-declining-in-the-courts.html | Panel Says Sex Bias Is Declining in the Courts | By E R Shipp | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/pharmacist-bans-smoking-his-way.html | PHARMACIST BANS SMOKING HIS WAY | By Jack Cavanaugh | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/pipeline-mapping-seen-as-peril-to-ancient-sites.html | PIPELINE MAPPING SEEN AS PERIL TO ANCIENT SITES | By Charlotte Libov | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/playland-to-open-amid-political-calm.html | PLAYLAND TO OPEN AMID POLITICAL CALM | By Gary Kriss | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/plaza-of-tears.html | PLAZA OF TEARS | By Maureen Howard | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/politics-taking-a-stand-in-presidential-race.html | POLITICS TAKING A STAND IN PRESIDENTIAL RACE | By Frank Lynn | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/port-authority-too-big-for-the-public.html | PORT AUTHORITY TOO BIG FOR THE PUBLIC | By Haig Anlian | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/port-authority-too-big-for-the-public.html | PORT AUTHORITY TOO BIG FOR THE PUBLIC | By Marc Walker | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/president-of-hunter-in-spotlight-at-3d-women-s-roast.html | PRESIDENT OF HUNTER IN SPOTLIGHT AT 3D WOMENS ROAST | By John T McQuiston | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/questions-remain-on-pollution-issues.html | QUESTIONS REMAIN ON POLLUTION ISSUES | By Robert Braile | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/re-creations-of-swedish-colonial-life-begin-in-jersey-for-1988-celebration.html | RECREATIONS OF SWEDISH COLONIAL LIFE BEGIN IN JERSEY FOR 1988 CELEBRATION | By Donald Janson Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/school-boards-losing-youth.html | SCHOOL BOARDS LOSING YOUTH | By Diane Ketcham | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/shipwrecks-pose-a-problem-for-state.html | SHIPWRECKS POSE A PROBLEM FOR STATE | By States News Service | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/show-business-a-real-zoo.html | SHOW BUSINESSA REAL ZOO | By Ralph Ginzburg | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/silver-city-plans-a-museum-of-the-metal.html | SILVER CITY PLANS A MUSEUM OF THE METAL | By Sharon L Bass | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/smithsonian-to-offer-lecture-series-at-pace.html | SMITHSONIAN TO OFFER LECTURE SERIES AT PACE | By Tessa Melvin | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/speaking-personally-a-transatlantic-voyage-aboard-the-illfated.html | SPEAKING PERSONALLYA TRANSATLANTIC VOYAGE ABOARD THE ILLFATED HINDENBURG | By Karl R Zimmerman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/state-and-lilco-pressing-debate-on-takeover.html | STATE AND LILCO PRESSING DEBATE ON TAKEOVER | By John Rather | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/statewide-high-school-faces-stiff-opposition.html | Statewide High School Faces Stiff Opposition | By Samuel Weiss | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/strategies-for-talking-with-elderly-relatives.html | STRATEGIES FOR TALKING WITH ELDERLY RELATIVES | By Marcia Saft | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/students-and-accompanists-form-tight-musical-bond.html | STUDENTS AND ACCOMPANISTS FORM TIGHT MUSICAL BOND | By Roberta Hershenson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/suggestions-for-dining-on-mothers-day.html | SUGGESTIONS FOR DINING ON MOTHERS DAY | By Anne Semmes | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/synagogue-becomes-an-arts-center.html | SYNAGOGUE BECOMES AN ARTS CENTER | By Charlotte Libov | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/teaching-lures-principal-to-class.html | TEACHING LURES PRINCIPAL TO CLASS | By Jack Cavanaugh | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/teaching-one-of-life-s-lessons-how-to-deal-with-death.html | TEACHING ONE OF LIFES LESSONS HOW TO DEAL WITH DEATH | By Stacey Okun | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/telescope-built-with-dedication.html | TELESCOPE BUILT WITH DEDICATION | By Robert J Salgado | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-guide-benefit-auction.html | THE GUIDE BENEFIT AUCTION | By Eleanor Charles | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-lively-arts-in-search-of-her-own-concert.html | THE LIVELY ARTSIN SEARCH OF HER OWN CONCERT | By Barbara Delatiner | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-cain-and-abel-in-california.html | THEATER CAIN AND ABEL IN CALIFORNIA | By Leah D Frank | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-guys-and-dolls-staged-in-bridgeport.html | THEATER GUYS AND DOLLS STAGED IN BRIDGEPORT | By Alvin Klein | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-racial-drama-closes-season-at-crossroads.html | THEATER RACIAL DRAMA CLOSES SEASON AT CROSSROADS | By Alvin Klein | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-the-middle-ages-glib-social-crtique.html | THEATER THE MIDDLE AGES GLIB SOCIAL CRTIQUE | By Alvin Klein | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/trash-age-140-is-a-treasure-to-archeologists-in-the-village.html | TRASH AGE 140 IS A TREASURE TO ARCHEOLOGISTS IN THE VILLAGE | By Sam Howe Verhovek | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/uncertainty-at-rent-board.html | UNCERTAINTY AT RENT BOARD | By Betsy Brown | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/us-schools-are-said-to-fail-in-reducing-bias.html | US Schools Are Said to Fail in Reducing Bias | By Thomas Morgan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/violinist-plans-concert-in-memory-of-a-friend.html | VIOLINIST PLANS CONCERT IN MEMORY OF A FRIEND | By Valerie Cruice | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/weschester-journal-helping-hands.html | WESCHESTER JOURNALHelping Hands | By Lynne Ames | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-journal-fitness-then.html | WESTCHESTER JOURNALFitness Then | By Gary Kriss | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-journal-what-do-you-think.html | WESTCHESTER JOURNALWhat Do You Think | By Rhoda M Gilinsky | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-audience-of-one-for-a-daughter.html | WESTCHESTER OPINION Audience of One For a Daughter | By Sara Jasper Cook | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-the-bronx-river-is-wonderful-really.html | WESTCHESTER OPINION The Bronx River Is Wonderful  Really | By William Lawyer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-why-teachers-should-serve-on-school-boards.html | WESTCHESTER OPINIONWhy Teachers Should Serve On School Boards | By Arthur D Brady | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/antonio-won-pat-73-dies-guam-delegate-to-congress.html | Antonio Won Pat 73 Dies Guam Delegate to Congress | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/kinji-moriyama.html | KINJI MORIYAMA | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/help-gorbachev-but-not-too-much.html | Help Gorbachev but Not Too Much | By Dimitri Simes | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/more-serious-than-watergate.html | More Serious Than Watergate | By Daniel K Inouye | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/on-my-mind-educating-for-freedom.html | ON MY MIND Educating for Freedom | By Am Rosenthal | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/washington-how-to-lose-in-88.html | WASHINGTON How to Lose in 88 | By James Reston | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/a-prison-is-boon-to-building.html | A Prison Is Boon to Building | By Mark I Fleisher | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/can-a-town-set-a-minimum-house-size.html | Can a Town Set a Minimum House Size | By Andree Brooks | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/commercial-property-clerical-flight-competition-costs-moving-jobs-suburbs.html | Commercial Property The Clerical Flight Competition and Costs Moving Jobs to the Suburbs | By Mark McCain | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/focus-orlando-fla-sharing-the-costs-of-growth.html | FOCUS ORLANDO FLASharing The Costs Of Growth | By Mark Weintz | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/if-you-re-thinking-of-living-in-garden-city.html | If Youre Thinking of Living in GARDEN CITY | By Shawn G Kennedy | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-connecticut-and-westchester-damming-up-the-flood-of-development.html | In the Region Connecticut and Westchester Damming Up the Flood of Development | By Eleanor Charles | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-long-island-in-great-neck-luxury-hugs-the-tracks.html | In the Region Long IslandIn Great Neck Luxury Hugs the Tracks | By Diana Shaman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-new-jersey-mahwah-feeling-the-strains-of-recovery.html | In the Region New JerseyMahwah Feeling the Strains of Recovery | By Rachelle Garbarine | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-galveston-tex-replicating-an-1861-hotel.html | NATIONAL NOTEBOOK Galveston TexReplicating An 1861 Hotel | By Peggie I Evans | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-new-castle-nh-trying-to-save-a-victorian.html | NATIONAL NOTEBOOK New Castle NHTrying to Save A Victorian | By Michael Kitch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-wheaton-ill-sharing-the-du-page-boom.html | NATIONAL NOTEBOOK Wheaton Ill Sharing the Du Page Boom | By Jennifer Stoffel | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-new-castle-nh-trying-to-save-a-victorian.html | NORTHEAST NOTEBOOKNew Castle NH Trying to Save A Victorian | By Michael Kitch | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-north-providence-ri-texas-builder-moseys-north.html | NORTHEAST NOTEBOOK North Providence RI Texas Builder Moseys North | By Elizabeth Abbott | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-pittsburgh-vacancy-rate-in-offices-rises.html | NORTHEAST NOTEBOOKPittsburgh Vacancy Rate In Offices Rises | By Michael Pellegrini | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/owners-offer-plan-on-housing-shortage.html | Owners Offer Plan on Housing Shortage | By Anthony Depalma | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/perspectives-housing-production-affordable-project-is-no-low-cost-model.html | Perspectives Housing Production AffordableProject Is No LowCost Model | By Alan S Oser | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-48-for-elmhurst-parking-lot-is-yielding-to-condos.html | POSTINGS 48 for Elmhurst Parking Lot Is Yielding To Condos | By William G Blair | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-circa-1959-prefab-1.1-million-asked-for-a-wright-house.html | Postings Circa 1959 Prefab 11 Million Asked for a Wright House | By William G Blair | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-high-tech-future-airport-in-flight.html | Postings HighTech Future Airport in Flight | By William G Blair | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-saving-sacred-sites-matching-grants.html | POSTINGS Saving Sacred Sites Matching Grants | By William G Blair | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/q-a-448887.html | Q  A | By Shawn G Kennedy | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/starting-over-to-house-newark-s-poor.html | Starting Over to House Newarks Poor | By Anthony Depalma | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/streetscapes-samuel-r-smith-infirmary-pride-island-facing-uncertain-future.html | Streetscapes The Samuel R Smith Infirmary Pride of the Island Facing an Uncertain Future | By Christopher Gray | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/talking-admissions-a-job-can-no-longer-be-an-issue.html | Talking Admissions A Job Can No Longer Be an Issue | By Andree Brooks | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-blue-jays-down-to-last-out-rally-to-win-5th-straight.html | BASEBALL BLUE JAYS DOWN TO LAST OUT RALLY TO WIN 5TH STRAIGHT | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-notebook-left-handers-throw-tigers-for-losses.html | BASEBALL NOTEBOOK LEFTHANDERS THROW TIGERS FOR LOSSES | By Murray Chass | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-on-first-day-back-raines-slams-mets.html | BASEBALL ON FIRST DAY BACK RAINES SLAMS METS | By Craig Wolff | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-scouts-bloom-for-fordham-pitcher.html | BASEBALLSCOUTS BLOOM FOR FORDHAM PITCHER | By David Falkner | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball.html | BASEBALL | By Michael Martinez Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/boxing-camacho-outpoints-davis.html | BOXING CAMACHO OUTPOINTS DAVIS | By Phil Berger Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/cuban-team-visit-to-us-canceled.html | Cuban Team Visit To US Canceled | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-focus-on-blackwelder-expecting-child-in-june.html | Golf FOCUS ON BLACKWELDER EXPECTING CHILD IN JUNE | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-goodwill-games-get-1990-dates.html | GOLF Goodwill Games Get 1990 Dates | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-perry-a-tour-rookie-shares-las-vegas-lead.html | GOLF PERRY A TOUR ROOKIE SHARES LAS VEGAS LEAD | By Gordon S White Jr Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/horse-racing-alysheba-8-1-is-first-in-kentucky-derby.html | HORSE RACING ALYSHEBA 81 IS FIRST IN KENTUCY DERBY | By Steven Crist Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/in-sports-cocaine-s-here-to-stay.html | IN SPORTS COCAINES HERE TO STAY | By Michael Goodwin | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nba-playoffs-bucks-and-sixers-face-end-of-scrappy-series.html | NBA PLAYOFFS BUCKS AND SIXERS FACE END OF SCRAPPY SERIES | By Roy S Johnson Special To the New York Times | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nba-playoffs-sonics-take-opener-in-overtime.html | NBA PLAYOFFS Sonics Take Opener in Overtime | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-canadiens-topple-nordiques.html | NHL PLAYOFFS CANADIENS TOPPLE NORDIQUES | By Malcolm Moran Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-islander-rookie-gets-an-education.html | NHL PLAYOFFS Islander Rookie Gets an Education | By Alex Yannis Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-islanders-are-leveled-by-flyers-5-1.html | NHL PLAYOFFS ISLANDERS ARE LEVELED BY FLYERS 51 | By Robin Finn Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/outdoors-restrictions-loosened-on-bass.html | Outdoors Restrictions Loosened on Bass | By Nelson Bryant | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/pro-football-bargaining-proposals-reflect-wide-gap-on-key-issues.html | PRO FOOTBALL BARGAINING PROPOSALS REFLECT WIDE GAP ON KEY ISSUES | By Michael Janofsky | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/race-walking-weigel-leads-1-2-3-parade-of-east-germans.html | RACE WALKING WEIGEL LEADS 123 PARADE OF EAST GERMANS | By Michael Janofsky | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/record-payout-for-gator-bowl.html | Record Payout For Gator Bowl | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/roosevelt-meeting-opens-tomorrow.html | Roosevelt Meeting Opens Tomorrow | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-of-the-times-favorite-runs-out-of-luck.html | SPORTS OF THE TIMES FAVORITE RUNS OUT OF LUCK | By Ira Berkow | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-of-the-times-shooting-for-pension-plan-from-under-nba-rug.html | Sports of The Times SHOOTING FOR PENSION PLAN FROM UNDER NBA RUG | By Dave Anderson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/us-can-do-better-in-tennis-and-needs-to-start-trying.html | US CAN DO BETTER IN TENNIS AND NEEDS TO START TRYING | By Don Budge | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/yachting-racing-returns-to-the-battery.html | YACHTING Racing Returns to the Battery | By Barbara Lloyd | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/young-andretti-has-fast-practice.html | Young Andretti Has Fast Practice | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/style/pee-wee-herman-s-mad-mad-world.html | PEEWEE HERMANS MAD MAD WORLD | By Suzanne Slesin | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/style/social-events-spring-parties-and-causes.html | SOCIAL EVENTS Spring Parties and Causes | By Robert E Tomasson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/laurie-metcalf-stepping-out-from-steppen-wolf.html | LAURIE METCALF STEPPING OUT FROM STEPPEN WOLF | By Sara Rimer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/recital-norma-french-sings-grieg-program.html | RECITAL NORMA FRENCH SINGS GRIEG PROGRAM | By Mel Gussow | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/theater-jules-feiffer-s-west-side-story.html | THEATER JULES FEIFFERS WEST SIDE STORY | By Samuel G Freedman | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/theater-korean-drama.html | THEATER KOREAN DRAMA | By Mel Gussow | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/an-aegean-aristocrat.html | AN AEGEAN ARISTOCRAT | By Henry Kamm | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/fare-of-the-country-spains-tender-suckling-lamb.html | FARE OF THE COUNTRYSPAINS TENDER SUCKLING LAMB | By Penelope Casas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/festival-highlights.html | FESTIVAL HIGHLIGHTS | By Vernon Kidd Vernon Kidd Who Lives In New York Writes On Music and Ship Travel | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/folk-arts-are-reborn-in-the-ozarks.html | FOLK ARTS ARE REBORN IN THE OZARKS | By Mitchel L Zoler | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-pop-and-folk-rocks-a-quiet-village.html | MUSIC ABROAD 1987 POP AND FOLK ROCKS A QUIET VILLAGE | By Andrea Israel | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-the-woman-who-beautified-bayreuth.html | MUSIC ABROAD 1987 THE WOMAN WHO BEAUTIFIED BAYREUTH | By Olivier Bernier | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-ticket-strategies-for-concertgoers.html | MUSIC ABROAD 1987 TICKET STRATEGIES FOR CONCERTGOERS | By John Brannon Albright | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/practical-traveler-playing-it-safe-with-a-car-rental.html | PRACTICAL TRAVELER PLAYING IT SAFE WITH A CAR RENTAL | By Betsy Wade | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/q-and-a-775787.html | Q AND A | By Stanley Carr | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/shopper-s-world-old-linen-and-lace-returns-in-london.html | SHOPPERS WORLD OLD LINEN AND LACE RETURNS IN LONDON | By Terry Trucco | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/the-language-of-eden.html | THE LANGUAGE OF EDEN | By Israel Shenker | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/what-s-doing-in-tel-aviv.html | WHATS DOING IN TEL AVIV | By Matthew Nesvisky | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/3-sharing-9.7-million-prize.html | 3 Sharing 97 Million Prize | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/75-arrested-at-protest.html | 75 Arrested at Protest | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/99-demonstrators-are-seized-at-seabrook-nuclear-reactor.html | 99 Demonstrators Are Seized At Seabrook Nuclear Reactor | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/aliens-ready-to-stake-american-claims.html | ALIENS READY TO STAKE AMERICAN CLAIMS | By Robert Reinhold Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/article-612487-no-title.html | Article 612487  No Title | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/big-art-museum-planned-for-rural-massachusetts.html | BIG ART MUSEUM PLANNED FOR RURAL MASSACHUSETTS | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/boston-s-elevated-orange-line-goes-underground.html | BOSTONS ELEVATED ORANGE LINE GOES UNDERGROUND | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/candidates-already-driving-hard-in-iowa-for-first-big-test-of-1988.html | CANDIDATES ALREADY DRIVING HARD IN IOWA FOR FIRST BIG TEST OF 1988 | By E J Dionne Jr Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/channell-backers-sad-and-dismayed.html | CHANNELL BACKERS SAD AND DISMAYED | By Richard L Berke Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/coca-cola-heiress-sues-for-fortune.html | COCACOLA HEIRESS SUES FOR FORTUNE | By William E Schmidt Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/college-declares-bankruptcy.html | College Declares Bankruptcy | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/company-with-union-trouble-gets-contract-from-the-navy.html | Company With Union Trouble Gets Contract from the Navy | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/delayed-wedding-hopeful-mother.html | DELAYED WEDDING HOPEFUL MOTHER | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/demand-for-yew-tree-concerns-environmentalists.html | Demand for Yew Tree Concerns Environmentalists | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/developers-halt-plan-to-build-dam-on-new-hampshire-river.html | DEVELOPERS HALT PLAN TO BUILD DAM ON NEW HAMPSHIRE RIVER | AP | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/diverging-views-found-on-donating-organs.html | Diverging Views Found on Donating Organs | By Dirk Johnson Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/doing-jet-maneuvers-flier-is-killed-in-crash.html | Doing Jet Maneuvers Flier Is Killed in Crash | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/einstein-letters-tell-of-anguished-love-affair.html | EINSTEIN LETTERS TELL OF ANGUISHED LOVE AFFAIR | By Walter Sullivan | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/federal-study-finds-pollutants-in-harbors-around-the-nation.html | FEDERAL STUDY FINDS POLLUTANTS IN HARBORS AROUND THE NATION | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/fugitives-in-montana-wilderness-said-to-perish-as-hideaway-burns.html | FUGITIVES IN MONTANA WILDERNESS SAID TO PERISH AS HIDEAWAY BURNS | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/harvard-is-facing-an-election-issue.html | HARVARD IS FACING AN ELECTION ISSUE | By Matthew L Wald Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/judges-in-massachusetts-studying-spouse-abuse.html | JUDGES IN MASSACHUSETTS STUDYING SPOUSE ABUSE | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/maine-debates-big-plan-to-buy-land-for-public.html | MAINE DEBATES BIG PLAN TO BUY LAND FOR PUBLIC | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/montana-grapples-with-high-worker-insurance.html | MONTANA GRAPPLES WITH HIGH WORKER INSURANCE | By Thomas J Knudson Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/natives-battle-newcomers-in-vermont-town-in-row-over-rude-police-chief.html | NATIVES BATTLE NEWCOMERS IN VERMONT TOWN IN ROW OVER RUDE POLICE CHIEF | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/overseer-is-named-for-va-on-payments-and-pensions.html | OVERSEER IS NAMED FOR VA ON PAYMENTS AND PENSIONS | By Ben A Franklin Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/park-greets-special-visitor.html | Park Greets Special Visitor | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/plan-to-develop-historic-home-stirs-debate.html | Plan to Develop Historic Home Stirs Debate | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/prom-bars-girls-tuxedos.html | PROM BARS GIRLS TUXEDOS | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/rail-engineer-in-traffic-court.html | Rail Engineer in Traffic Court | AP | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/reagan-s-name-used-to-solicit-contractor-funds.html | Reagans Name Used to Solicit Contractor Funds | By Richard L Berke Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/smithsonian-show-depicts-war-camps.html | SMITHSONIAN SHOW DEPICTS WAR CAMPS | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/strikers-vote-to-quit-union.html | Strikers Vote to Quit Union | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/two-defrocked-clergymen-arrested-at-lutheran-session.html | Two Defrocked Clergymen Arrested at Lutheran Session | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/us/va-hospitals-deaths-are-traced-to-mistakes.html | VA Hospitals Deaths Are Traced to Mistakes | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/a-voice-from-geneva-a-legacy-of-mistrust-of-foreigners.html | A VOICE FROM GENEVA A LEGACY OF MISTRUST OF FOREIGNERS | By Andre Naef | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/amnesty-begins-us-meets-immigrants-on-uneasy-terms.html | AMNESTY BEGINS US MEETS IMMIGRANTS ON UNEASY TERMS | By Robert Pear | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/can-social-responsibility-be-priviatized.html | CAN SOCIAL RESPONSIBILITY BE PRIVIATIZED | By Robert Pear | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/court-actions-are-blunting-botha-s-tools-of-repression.html | COURT ACTIONS ARE BLUNTING BOTHAS TOOLS OF REPRESSION | By John D Battersby | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/entering-from-the-right-laxalt-is-in.html | ENTERING FROM THE RIGHT LAXALT IS IN | By Warren Weaver Jr | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ethics-panel-is-treading-quietly.html | ETHICS PANEL IS TREADING QUIETLY | By Elizabeth Kolbert | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/everybody-is-edgy-as-goetz-trial-opens.html | EVERYBODY IS EDGY AS GOETZ TRIAL OPENS | By Kirk Johnson | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/few-welcome-mats-out-for-waldheim-in-europe.html | FEW WELCOME MATS OUT FOR WALDHEIM IN EUROPE | By James M Markham | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/fewer-jobs-higher-prices-the-risks-of-an-unchecked-trade-deficit.html | FEWER JOBS HIGHER PRICES THE RISKS OF AN UNCHECKED TRADE DEFICIT | By Clyde H Farnsworth | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/for-louisiana-100-acres-a-day-a-plan-to-stave-off-the-sea.html | FOR LOUISIANA 100 ACRES A DAY A PLAN TO STAVE OFF THE SEA | By Frances Frank Marcus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/for-texans-jobs-at-stake-a-fight-to-build-on-the-beach.html | FOR TEXANS JOBS AT STAKE A FIGHT TO BUILD ON THE BEACH | By Robert Reinhold | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/how-america-is-losing-its-edges.html | HOW AMERICA IS LOSING ITS EDGES | By Philip Shabecoff | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-defining-what-we-mean-by-aids.html | IDEAS  TRENDS Defining What We Mean by AIDS | By George Johnson and Laura Mansnerus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-harold-shapiro-on-princeton-pluralism-and-debts-to-pay.html | IDEAS  TRENDS HAROLD SHAPIRO ON PRINCETON PLURALISM AND DEBTS TO PAY | By Edward B Fiske | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-ministry-blocks-bakkers-return.html | IDEAS  TRENDS Ministry Blocks Bakkers Return | By George Johnson and Laura Mansnerus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-network-officials-at-the-microphone.html | IDEAS  TRENDS Network Officials At the Microphone | By George Johnson and Laura Mansnerus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-science-academy-rejects-harvard-political-scientist.html | IDEAS  TRENDS Science Academy Rejects Harvard Political Scientist | By George Johnson and Laura Mansnerus | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/in-brief-accord-in-canada.html | IN BRIEF Accord in Canada | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/in-brief-italy-calls-elections.html | IN BRIEF Italy Calls Elections | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/iran-contra-inquiry-nets-its-first-offender.html | IRANCONTRA INQUIRY NETS ITS FIRST OFFENDER | By Philip Shenon | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/superpowers-maneuver-at-sea-off-iran-coast.html | SUPERPOWERS MANEUVER AT SEA OFF IRAN COAST | By Richard Halloran | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-new-taxi-fare-how-fair-and-who-for.html | THE NEW TAXI FARE HOW FAIR AND WHO FOR | By Katherine Roberts | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-former-taxi-chief-indicted-again.html | THE REGION Former Taxi Chief Indicted Again | By Mary Connelly and Carlyle C Douglas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-judge-shopping-made-harder.html | THE REGION Judge Shopping Made Harder | By Mary Connelly and Carlyle C Douglas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-penney-heads-for-texas.html | THE REGION Penney Heads For Texas | By Mary Connelly and Carlyle C Douglas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-shooting-mystery-in-gangland.html | THE REGION Shooting Mystery In Gangland | By Mary Connelly and Carlyle C Douglas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-suspended-between-a-huff-and-a-puff.html | THE REGION Suspended Between a Huff And a Puff | By Mary Connelly and Carlyle C Douglas | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-state-as-executioner-the-state-as-advocate.html | THE STATE AS EXECUTIONER THE STATE AS ADVOCATE | By Jon Nordheimer | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-american-killed-in-contra-attack.html | THE WORLD AMERICAN KILLED IN CONTRA ATTACK | By James F Clarity Milt Freudenheim And Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-proposals-for-talks-on-middle-east-advanced-anew.html | THE WORLD Proposals for Talks On Middle East Advanced Anew | By James F Clarity Milt Freudenheim And Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-return-from-the-dustbin-of-history.html | THE WORLD Return From the Dustbin of History | By James F Clarity Milt Freudenheim And Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-us-rebukes-an-arms-control-aide.html | THE WORLD US Rebukes an Arms Control Aide | By James F Clarity Milt Freudenheim And Katherine Roberts | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/unequal-partners-protectionist-mood-overshadows-reagan-s-meeting-with-nakasone.html | UNEQUAL PARTNERS PROTECTIONIST MOOD OVERSHADOWS REAGANS MEETING WITH NAKASONE | By R W Apple Jr | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/24-political-prisoners-to-be-freed-by-seoul.html | 24 Political Prisoners To Be Freed by Seoul | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/a-billion-bottles-a-year-defy-india-liquor-ban.html | A Billion Bottles a Year Defy India Liquor Ban | By Sanjoy Hazarika Special To the New York Times | TX 2-052193 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/all-for-one-zimbabwe-parties-resist.html | ALL FOR ONE ZIMBABWE PARTIES RESIST | By Sheila Rule Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/an-ex-ambassador-says-us-ordered-aid-for-contras.html | AN EXAMBASSADOR SAYS US ORDERED AID FOR CONTRAS | By Joel Brinkley Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/bonn-church-is-set-afire.html | Bonn Church Is Set Afire | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/canada-considers-10-nuclear-subs-to-patrol-arctic.html | CANADA CONSIDERS 10 NUCLEAR SUBS TO PATROL ARCTIC | By John F Burns Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/facing-brazil-s-bureaucracy-and-the-dear-jose-letters.html | FACING BRAZILS BUREAUCRACY AND THE DEAR JOSE LETTERS | By Alan Riding Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/foes-of-apartheid-divided-over-vote.html | FOES OF APARTHEID DIVIDED OVER VOTE | By John D Battersby Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/iran-marines-board-14-ships-in-search-for-iraq-war-goods.html | Iran Marines Board 14 Ships In Search for Iraq War Goods | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/japanese-rebuked-for-rise-in-trade-with-hanoi.html | Japanese Rebuked for Rise in Trade With Hanoi | By Barbara Crossette Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/nakasone-wins-pledge-by-reagan-on-tariffs.html | Nakasone Wins Pledge By Reagan on Tariffs | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/north-on-television-asserts-his-innocence.html | North on Television Asserts His Innocence | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/peru-curfew-violators-slain.html | Peru Curfew Violators Slain | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/philippine-rebel-seeks-senate-seat.html | PHILIPPINE REBEL SEEKS SENATE SEAT | By Seth Mydans Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/reagan-reshpaing-contra-aid-debate.html | REAGAN RESHPAING CONTRA AID DEBATE | By Gerald M Boyd Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/risks-are-growing-in-a-war-systems.html | RISKS ARE GROWING IN AWAR SYSTEMS | By Peter H Lewis Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/salvador-leftists-raid-army-base-killing-18.html | Salvador Leftists Raid Army Base Killing 18 | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/soviet-monitoring-of-phones-is-cited.html | SOVIET MONITORING OF PHONES IS CITED | By Neil A Lewis Special To the New York Times | TX 2-052193 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/sri-lank-president-vows-to-recapture-tamils-stronghold.html | SRI LANK PRESIDENT VOWS TO RECAPTURE TAMILS STRONGHOLD | AP | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/thai-cabinet-besieged-now-by-farmers.html | THAI CABINET BESIEGED NOW BY FARMERS | By Barbara Crossette Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/us-and-the-nicaraguan-rebels-six-years-of-questions-and-contradictions.html | US AND THE NICARAGUAN REBELS SIX YEARS OF QUESTIONS AND CONTRADICTIONS | By Stephen Engelberg Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/us-barring-a-prize-winning-vietnamese-pianist.html | US Barring a PrizeWinning Vietnamese Pianist | By Henry Kamm Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/using-songs-israelis-touch-arab-feelings.html | USING SONGS ISRAELIS TOUCH ARAB FEELINGS | By Thomas L Friedman Special To the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-03 | https://www.nytimes.com/1987/05/03/world/writer-says-khomeini-doesn-t-seem-very-ill.html | Writer Says Khomeini Doesnt Seem Very Ill | Special to the New York Times | TX 2-052193 | 1987-05-07 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/concert-slatkin-leads-st-louis-symphony.html | CONCERT SLATKIN LEADS ST LOUIS SYMPHONY | By Bernard Holland | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-ballet-theater-performs-balanchine.html | DANCE BALLET THEATER PERFORMS BALANCHINE | By Anna Kisselgoff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-two-debuts-on-program-of-city-ballet.html | DANCE TWO DEBUTS ON PROGRAM OF CITY BALLET | By Jennifer Dunning | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-windemere.html | DANCE WINDEMERE | By Jack Anderson | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/for-aida-a-premiere-in-thebes.html | FOR AIDA A PREMIERE IN THEBES | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/music-kolb-premiere-by-chamber-symphony.html | MUSIC KOLB PREMIERE BY CHAMBER SYMPHONY | By Michael Kimmelman | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/music-lawtell-playboys.html | MUSIC LAWTELL PLAYBOYS | By Jon Pareles | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/recital-music-of-north-india.html | RECITAL MUSIC OF NORTH INDIA | By Bernard Holland | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/tv-reviews-cagney-and-lacey-faces-alcoholism.html | TV REVIEWS CAGNEY AND LACEY FACES ALCOHOLISM | By John J OConnor | TX 2-052195 | 1987-05-06 |

| 1987-05-04 | https://www.nytimes.com/1987/05/04/books/books-of-the-times-692687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-052195 | 1987-05-06 |
|---|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-advertising-federation-to-protest-florida-tax.html | ADVERTISING Advertising Federation To Protest Florida Tax | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-conde-nast-rebuilds-a-magazine.html | ADVERTISING Conde Nast Rebuilds a Magazine | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-newspaper-bureau.html | ADVERTISING Newspaper Bureau | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-north-america-unit-for-bbdo.html | ADVERTISING North America Unit for BBDO | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-pittsburgh-s-ketchum-buys-hicks-greist.html | ADVERTISING Pittsburghs Ketchum Buys Hicks  Greist | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-us-mint-assignment-for-saatchi-s-ted-bates.html | ADVERTISING US Mint Assignment For Saatchis Ted Bates | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-virginia-agency-wins-florida-blue-cross-deal.html | ADVERTISING Virginia Agency Wins Florida Blue Cross Deal | By Philip H Dougherty | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-and-the-law-fiery-response-to-robins-plan.html | Business and the Law Fiery Response To Robins Plan | By Alison Leigh Cowan | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-people-lehman-rein-s-end-lets-dillon-fill-post.html | BUSINESS PEOPLE Lehman Reins End Lets Dillon Fill Post | By James Sterngold and Daniel F Cuff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-people-merchant-banking-chief-is-named-by-salomon.html | BUSINESS PEOPLE Merchant Banking Chief Is Named by Salomon | By James Sterngold and Daniel F Cuff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/chinese-bank-is-an-anomaly.html | CHINESE BANK IS AN ANOMALY | By Nicholas D Kristof Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/commodity-price-rise-suggests-new-inflation.html | Commodity Price Rise Suggests New Inflation | By H J Maidenberg | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/credit-markets-bond-volatility-is-cooling-demand.html | CREDIT MARKETS BOND VOLATILITY IS COOLING DEMAND | By Michael Quint | TX 2-052195 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/fear-on-protectionism-softens-trade-bill-push.html | FEAR ON PROTECTIONISM SOFTENS TRADE BILL PUSH | By Jonathan Fuerbringer Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/international-report-indian-company-s-tactics-challenged.html | INTERNATIONAL REPORT INDIAN COMPANYS TACTICS CHALLENGED | By Sanjoy Hazarika Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/international-report-new-brazil-minister-reviving-austerity.html | INTERNATIONAL REPORT NEW BRAZIL MINISTER REVIVING AUSTERITY | By Alan Riding Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/market-place-better-outlook-for-jewelers.html | Market Place Better Outlook For Jewelers | By Phillip H Wiggins | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/mediocre-quarter-for-banks.html | MEDIOCRE QUARTER FOR BANKS | By Eric N Berg | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/merger-at-union-pacific.html | Merger at Union Pacific | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/purchasing-agents-say-economy-grew-in-april.html | PURCHASING AGENTS SAY ECONOMY GREW IN APRIL | By Calvin Sims | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/shake-up-at-merrill-expands.html | SHAKEUP AT MERRILL EXPANDS | By James Sterngold | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/shanghai-s-polite-innovative-bank.html | Shanghais Polite Innovative Bank | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/usx-new-optimism-on-steel.html | USX NEW OPTIMISM ON STEEL | By Jonathan P Hicks | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/business/van-study-set-by-ford-and-nissan.html | VAN STUDY SET BY FORD AND NISSAN | By Susan Chira Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/after-a-decade-poitier-returns-as-an-actor-to-a-changing-hollywood.html | AFTER A DECADE POITIER RETURNS AS AN ACTOR TO A CHANGING HOLLYWOOD | By Aljean Harmetz Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-burt-reynolds-in-malone.html | FILM BURT REYNOLDS IN MALONE | By Walter Goodman | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-campus-man.html | FILM CAMPUS MAN | By Walter Goodman | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-creepshow-2-of-stephen-king.html | FILM CREEPSHOW 2 OF STEPHEN KING | By Janet Maslin | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-peter-ustinov-in-memed-my-hawk.html | FILM PETER USTINOV IN MEMED MY HAWK | By Caryn James | TX 2-052195 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-susanna-hoffs-stars-in-allnighter-by-her-mother.html | FILM SUSANNA HOFFS STARS IN ALLNIGHTER BY HER MOTHER | By Janet Maslin | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/will-star-wars-work-or-break-us.html | WILL STAR WARS WORK OR BREAK US | By John Corry | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/200000-at-rally-for-soviet-jewry.html | 200000 AT RALLY FOR SOVIET JEWRY | By Crystal Nix | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/at-a-violent-jail-warden-strives-to-ease-tension.html | AT A VIOLENT JAIL WARDEN STRIVES TO EASE TENSION | By Douglas Martin | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/board-of-education-to-transfer-200-from-headquarters-to-schools.html | BOARD OF EDUCATION TO TRANSFER 200 FROM HEADQUARTERS TO SCHOOLS | By Jane Perlez | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/bridge-a-queens-couple-produces-a-sampler-of-favored-deals.html | Bridge A Queens Couple Produces A Sampler of Favored Deals | By Alan Truscott | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/center-for-aids-care-is-opening-in-albany.html | CENTER FOR AIDS CARE IS OPENING IN ALBANY | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/fare-rise-emotions-are-mixed.html | FARE RISE EMOTIONS ARE MIXED | By Mark A Uhlig | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/fight-for-2-parks-won-by-tudor-city-kingpin.html | FIGHT FOR 2 PARKS WON BY TUDOR CITY KINGPIN | By Jane Gross | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/for-trash-barge-crew-empty-days-and-flies.html | FOR TRASH BARGE CREW EMPTY DAYS AND FLIES | By Philip S Gutis Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/metro-matters-hear-the-beat-of-dancing-feet-a-walker-s-grief.html | METRO MATTERS HEAR THE BEAT OF DANCING FEET A WALKERS GRIEF | By Sam Roberts | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/missing-plane-and-4-bodies-found-in-upstate-mountains.html | MISSING PLANE AND 4 BODIES FOUND IN UPSTATE MOUNTAINS | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/montrealer-may-end-service.html | MONTREALER MAY END SERVICE | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/new-alien-law-puts-pressure-on-agencies.html | NEW ALIEN LAW PUTS PRESSURE ON AGENCIES | By Thomas J Lueck | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/new-york-shifts-care-for-elderly-to-their-homes.html | NEW YORK SHIFTS CARE FOR ELDERLY TO THEIR HOMES | By Ronald Sullivan | TX 2-052195 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/offshore-plans-raising-an-onshore-storm.html | OFFSHORE PLANS RAISING AN ONSHORE STORM | By Robert O Boorstin Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/racial-remarks-force-recall-of-state-manual.html | RACIAL REMARKS FORCE RECALL OF STATE MANUAL | By Esther Iverem | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/rise-in-aid-to-children-is-proposed.html | RISE IN AID TO CHILDREN IS PROPOSED | By Josh Barbanel | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/son-in-law-is-held-in-florida-in-nipons-slaying-in-january.html | SoninLaw Is Held in Florida In Nipons Slaying in January | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/obituaries/john-e-kerrigan-dies-former-boston-official.html | John E Kerrigan Dies Former Boston Official | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/essay-dole-s-three-vulnerabilities.html | ESSAY Doles Three Vulnerabilities | By William Safire | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/foreign-affairs-dirt-under-the-us-rug.html | FOREIGN AFFAIRS Dirt Under the US Rug | By Flora Lewis | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/must-we-torpedo-our-banks.html | Must We Torpedo Our Banks | By David O Beim David O Beim Is Managing Director of Bankers Trust Company | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/saturday-in-the-glassed-in-park.html | Saturday in the GlassedIn Park | By Melissa Wanamaker Melissa Wanamaker Operates An Investor Relations Consulting Firm | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/the-editorial-notebook-the-near-nuclear-club.html | The Editorial Notebook The NearNuclear Club | By Geneva Overholser | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/american-league-blue-jays-win-3-1-for-sixth-in-row.html | AMERICAN LEAGUE BLUE JAYS WIN 31 FOR SIXTH IN ROW | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/barriers-to-advancement-thwart-hispanic-players.html | BARRIERS TO ADVANCEMENT THWART HISPANIC PLAYERS | By Peter Alfano | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/boxing-czyz-retains-title-with-a-knockout.html | BOXING Czyz Retains Title With a Knockout | By Phil Berger Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/golf-biggest-payday-goes-to-azinger.html | GOLF BIGGEST PAYDAY GOES TO AZINGER | By Gordon S White Jr Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/guidry-starts-workouts-on-wary-note.html | GUIDRY STARTS WORKOUTS ON WARY NOTE | By Michael Martinez Special To the New York Times | TX 2-052195 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/hill-wins-by-three-in-lpga-event.html | HILL WINS BY THREE IN LPGA EVENT | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/in-cuba-the-call-goes-out-for-less-smoke-more-action.html | IN CUBA THE CALL GOES OUT FOR LESS SMOKE MORE ACTION | By Michael Janofsky | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/islander-spell-is-broken.html | ISLANDER SPELL IS BROKEN | By Robin Finn | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/listless-yankees-lose-4-3.html | LISTLESS YANKEES LOSE 43 | By Michael Martinez Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/national-league-davis-s-barrage-flattens-phillies.html | NATIONAL LEAGUE DAVISS BARRAGE FLATTENS PHILLIES | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nba-playoffs-bucks-go-on-erving-doesn-t.html | NBA PLAYOFFS BUCKS GO ON ERVING DOESNT | By Roy S Johnson Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nfl-giants-prospect-knows-the-score.html | NFL GIANTS PROSPECT KNOWS THE SCORE | By Frank Litsky Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nhl-playoffs-red-wings-cap-a-rare-comeback.html | NHL PLAYOFFS Red Wings Cap A Rare Comeback | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/outdoors-time-to-fish-for-shad.html | Outdoors Time to Fish for Shad | By Nelson Bryant | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/player-s-death-still-a-mystery.html | Players Death Still a Mystery | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/race-walking-world-competition-is-full-of-surprises.html | RACE WALKING WORLD COMPETITION IS FULL OF SURPRISES | By Michael Janofsky | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/raines-does-it-again.html | RAINES DOES IT AGAIN | By Murray Chass | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/rose-manages-headfirst-too.html | ROSE MANAGES HEADFIRST TOO | By Roger Kahn Roger KahnSthe Boys of Summer Has Just Been ReIssued In A Perennial Library Paperback Edition He Is Working OnBallplayer the Headfirst Life of Peter Edward Rose For Warner Books | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/run-for-the-roses-it-seemed-to-be-more-like-a-stroll.html | RUN FOR THE ROSES IT SEEMED TO BE MORE LIKE A STROLL | By Steven Crist Special To the New York Times | TX 2-052195 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-of-the-times-laughter-at-stable-32.html | SPORTS OF THE TIMES Laughter at Stable 32 | By Ira Berkow | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-of-the-times-they-won-t-be-coming-back.html | SPORTS OF THE TIMES They Wont Be Coming Back | By George Vecsey | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-for-old-time-s-sake.html | SPORTS WORLD SPECIALS For OldTimes Sake | By Robert Mcg Thomas Jr and Craig Wolff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-message-from-a-met.html | SPORTS WORLD SPECIALS Message From a Met | By Robert Mcg Thomas Jr and Craig Wolff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-warming-to-task.html | SPORTS WORLD SPECIALS Warming to Task | By Robert Mcg Thomas Jr and Craig Wolff | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/tennis-mayotte-learns-off-the-court-game.html | TENNIS MAYOTTE LEARNS OFFTHECOURT GAME | By Peter Alfano | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/two-sonic-players-jailed-in-houston.html | Two Sonic Players Jailed in Houston | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/style/architects-watches.html | ARCHITECTS WATCHES | By Patricia Leigh Brown | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/style/how-effective-is-breast-self-examination.html | HOW EFFECTIVE IS BREAST SELFEXAMINATION | By Nadine Brozan | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/style/images-mothers-and-daughters.html | IMAGES MOTHERS AND DAUGHTERS | By Patricia Leigh Brown | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/style/relationships-a-child-s-choice-of-friends.html | RELATIONSHIPS A CHILDS CHOICE OF FRIENDS | By Sharon Johnson | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/theater/theater-pielmeier-s-sleight-of-hand-a-thriller.html | THEATER PIELMEIERS SLEIGHT OF HAND A THRILLER | By Frank Rich | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/2-bodies-found-in-rubble-in-montana-manhunt.html | 2 Bodies Found in Rubble in Montana Manhunt | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/bias-is-charged-at-missouri-u.html | BIAS IS CHARGED AT MISSOURI U | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/chicago-cardinal-sanctions-dissent.html | CHICAGO CARDINAL SANCTIONS DISSENT | By Dirk Johnson Special To the New York Times | TX 2-052195 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/chicago-mayor-with-new-power-at-home-plans-a-larger-national-role.html | CHICAGO MAYOR WITH NEW POWER AT HOME PLANS A LARGER NATIONAL ROLE | By Dirk Johnson Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/climbing-mount-st-helens.html | Climbing Mount St Helens | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/fears-are-raised-over-leprosy-plan.html | FEARS ARE RAISED OVER LEPROSY PLAN | By Katherine Bishop Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/hermit-s-hut-in-boston-park-is-destroyed-by-a-brush-fire.html | Hermits Hut in Boston Park Is Destroyed by a Brush Fire | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/mack-truck-workers-take-cuts-to-save-jobs.html | MACK TRUCK WORKERS TAKE CUTS TO SAVE JOBS | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/methodist-church-in-dallas-prays-for-strength-in-its-minister-s-crisis.html | METHODIST CHURCH IN DALLAS PRAYS FOR STRENGTH IN ITS MINISTERS CRISIS | By Thomas C Hayes Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/paper-and-hart-in-dispute-over-article.html | PAPER AND HART IN DISPUTE OVER ARTICLE | By E J Dionne Jr Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/press-notes-iowa-proposal-seeks-to-settle-libel-lawsuits-out-of-court.html | PRESS NOTES IOWA PROPOSAL SEEKS TO SETTLE LIBEL LAWSUITS OUT OF COURT | By Alex S Jones | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/reagan-in-speech-on-ellis-island-makes-a-new-plea-for-contra-aid.html | REAGAN IN SPEECH ON ELLIS ISLAND MAKES A NEW PLEA FOR CONTRA AID | By Gerald M Boyd | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/small-clam-is-big-trouble-for-water-systems.html | SMALL CLAM IS BIG TROUBLE FOR WATER SYSTEMS | By Peter Applebome Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/space-weapon-idea-now-being-weighed-was-assailed-in-82.html | SPACE WEAPON IDEA NOW BEING WEIGHED WAS ASSAILED IN 82 | By William J Broad | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/spokane-celebrates-an-odyssey-for-runners.html | Spokane Celebrates an Odyssey for Runners | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/technology-aiding-in-fingerprint-identification-us-reports.html | TECHNOLOGY AIDING IN FINGERPRINT IDENTIFICATION US REPORTS | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/tomato-growers-hurt-by-success.html | TOMATO GROWERS HURT BY SUCCESS | By Robert Lindsey Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/tv-ministry-tries-out-hosts-as-replacement-for-bakker.html | TV Ministry Tries Out Hosts As Replacement for Bakker | AP | TX 2-052195 | 1987-05-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-congressional-inquiries-many-benefit-as-the-spotlight-turns.html | WASHINGTON TALK CONGRESSIONAL INQUIRIES MANY BENEFIT AS THE SPOTLIGHT TURNS | By David E Rosenbaum | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/3-sue-an-argentine-general-held-in-us.html | 3 SUE AN ARGENTINE GENERAL HELD IN US | By Katherine Bishop Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/a-senator-asserts-that-reagan-knew-of-arming-contras.html | A SENATOR ASSERTS THAT REAGAN KNEW OF ARMING CONTRAS | By David E Rosenbaum Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/all-eyes-on-the-hearings.html | ALL EYES ON THE HEARINGS | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/argentine-crisis-ignites-press-dispute.html | ARGENTINE CRISIS IGNITES PRESS DISPUTE | By Shirley Christian Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/beirut-road-link-is-closed-as-tensions-rise.html | Beirut Road Link Is Closed as Tensions Rise | By Ihsan A Hijazi Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/china-s-wave-of-the-future-millions-moving-to-the-big-city.html | CHINAS WAVE OF THE FUTURE MILLIONS MOVING TO THE BIG CITY | By Edward A Gargan Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/former-afghan-chief-is-said-to-be-arrested.html | Former Afghan Chief Is Said to Be Arrested | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/harsh-election-campaign-is-predicted-in-italy.html | Harsh Election Campaign Is Predicted in Italy | By Roberto Suro Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/in-jerusalem-a-kibbutz-with-an-urban-style.html | In Jerusalem a Kibbutz With an Urban Style | Special to the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/interior-minister-piques-paris-with-show-of-pornoghaphy.html | INTERIOR MINISTER PIQUES PARIS WITH SHOW OF PORNOGHAPHY | By Steven Greenhouse Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/many-questions-to-answer-many-trails-to-follow-over-weeks-of-sessions.html | MANY QUESTIONS TO ANSWER MANY TRAILS TO FOLLOW OVER WEEKS OF SESSIONS | By David E Rosenbaum Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/mexico-city-journal-land-in-crisis-looks-anew-at-battles-of-years-ago.html | MEXICO CITY JOURNAL LAND IN CRISIS LOOKS ANEW AT BATTLES OF YEARS AGO | By Larry Rohter Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/peru-rebel-attack-kills-3.html | Peru Rebel Attack Kills 3 | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/pope-acknowledges-value-of-the-reformatio.html | Pope Acknowledges Value of the Reformatio | By John Tagliabue Special To the New York Times | TX 2-052195 | 1987-05-06 |

| | | | | |
|---|---|---|---|---|
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/ritual-killing-brings-arrest-of-6-liberians.html | RITUAL KILLING BRINGS ARREST OF 6 LIBERIANS | By James Brooke Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/state-dept-study-looks-at-72-pact.html | STATE DEPT STUDY LOOKS AT 72 PACT | By Michael R Gordon Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/tunisia-arrests-seen-as-aimed-at-islamic-fundamentalists.html | Tunisia Arrests Seen as Aimed At Islamic Fundamentalists | AP | TX 2-052195 | 1987-05-06 |
| 1987-05-04 | https://www.nytimes.com/1987/05/04/world/us-suspicious-of-canada-s-plan-for-nuclear-subs.html | US SUSPICIOUS OF CANADAS PLAN FOR NUCLEAR SUBS | By Richard Halloran Special To the New York Times | TX 2-052195 | 1987-05-06 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/bings-invited-to-stay-in-english-motel-free.html | Bings Invited to Stay In English Motel Free | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/capezio-awards-given-to-four-in-dance-world.html | CAPEZIO AWARDS GIVEN TO FOUR IN DANCE WORLD | By Eleanor Blau | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/city-ballet-s-school-joins-lincoln-center.html | CITY BALLETS SCHOOL JOINS LINCOLN CENTER | By Jennifer Dunning | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/de-kooning-painting-ties-auction-record.html | DE KOONING PAINTING TIES AUCTION RECORD | By Rita Reif | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/jazz-wayne-shorter.html | JAZZ WAYNE SHORTER | By Robert Palmer | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/keith-carradine-stars-in-murder-ordained.html | KEITH CARRADINE STARS IN MURDER ORDAINED | By John J OConnor | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/morris-in-mythologies-turns-words-into-dance.html | MORRIS IN MYTHOLOGIES TURNS WORDS INTO DANCE | By Jennifer Dunning | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/paris-debut-is-424th-recital-for-violinist-10.html | PARIS DEBUT IS 424TH RECITAL FOR VIOLINIST 10 | By Paul Lewis Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/shows-being-pre-empted-for-iran-contra-hearings.html | SHOWS BEING PREEMPTED FOR IRANCONTRA HEARINGS | By Lisa Belkin | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/the-making-of-a-justice.html | THE MAKING OF A JUSTICE | By John Corry | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/books/books-of-the-times-926987.html | BOOKS OF THE TIMES | By John Gross | TX 2-052018 | 1987-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-esty-quits-mastercard-account.html | ADVERTISING Esty Quits Mastercard Account | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-ketchum-buys-more-offices.html | ADVERTISING Ketchum Buys More Offices | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-merrill-makes-debut-at-the-premium-show.html | ADVERTISING Merrill Makes Debut At the Premium Show | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-ogilvy-and-grey-post-first-quarter-results.html | ADVERTISING Ogilvy and Grey Post FirstQuarter Results | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-panasonic-unit-picks-a-philadelphia-agency.html | ADVERTISING Panasonic Unit Picks A Philadelphia Agency | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/article-073587-no-title.html | Article 073587  No Title | By Jonathan P Hicks | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/careers-linking-business-to-science.html | Careers Linking Business To Science | By Elizabeth M Fowler | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/china-to-issue-bonds.html | China to Issue Bonds | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-chip-agreement.html | COMPANY NEWS Chip Agreement | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-deal-for-amc-delayed-again.html | COMPANY NEWS Deal for AMC Delayed Again | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-investor-reduces-rorer-holdings.html | COMPANY NEWS Investor Reduces Rorer Holdings | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-mutual-shares-has-alexander-s-stake.html | COMPANY NEWS Mutual Shares Has Alexanders Stake | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-saks-field-s-report-1986-income-gains.html | COMPANY NEWS Saks Fields Report 1986 Income Gains | By Isadore Barmash | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-unocal-income-drops-13.5.html | COMPANY NEWS Unocal Income Drops 135 | Special to the New York Times | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/credit-markets-treasury-prices-off-sharply.html | CREDIT MARKETS TREASURY PRICES OFF SHARPLY | By Michael Quint | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/currency-markets-dollar-falls-to-lows-gold-rises.html | CURRENCY MARKETS Dollar Falls To Lows Gold Rises | By Kenneth N Gilpin | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/debt-crisis-fresh-approaches.html | DEBT CRISIS FRESH APPROACHES | By Eric N Berg | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dollar-s-drop-may-hurt-lending-by-world-bank.html | DOLLARS DROP MAY HURT LENDING BY WORLD BANK | By Clyde H Farnsworth Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dow-edges-up-5.82-as-volume-slows.html | Dow Edges Up 582 as Volume Slows | By Lawrence J de Maria | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/emergency-measures-by-comex.html | EMERGENCY MEASURES BY COMEX | By James Sterngold | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/ex-bevill-president-convicted.html | EXBEVILL PRESIDENT CONVICTED | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-boston-s-merger-with-allegheny-halted.html | First Bostons Merger With Allegheny Halted | By Robert J Cole | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/futures-options-silver-climbs-by-limit-in-a-shortened-session.html | FUTURESOPTIONS Silver Climbs by Limit In a Shortened Session | By H J Maidenberg | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/gm-unit-buys-amtec.html | GM Unit Buys Amtec | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/greece-plans-oil-takeover.html | Greece Plans Oil Takeover | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/hospital-corp-told-to-divest.html | Hospital Corp Told to Divest | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/iacocca-sells-shares.html | Iacocca Sells Shares | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/market-place-hospital-stock-gains-forecast.html | Market Place Hospital Stock Gains Forecast | By Vartanig G Vartan | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/oil-rig-count-up-15.html | Oil Rig Count Up 15 | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/plan-to-shrink-us-tax-gap.html | Plan to Shrink US Tax Gap | AP | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/productivity-gain-shown-by-business.html | PRODUCTIVITY GAIN SHOWN BY BUSINESS | By Robert D Hershey Jr Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/suits-challenge-firestone-move.html | Suits Challenge Firestone Move | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/tax-watch-fighting-irs-uneven-match.html | Tax Watch Fighting IRS Uneven Match | By Gary Klott | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/business/thrift-unit-s-owner-guilty.html | Thrift Units Owner Guilty | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/news/hart-s-campaign-reported-in-peril-over-tryst-story.html | HARTS CAMPAIGN REPORTED IN PERIL OVER TRYST STORY | By E J Dionne Jr Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/breslin-to-quit-the-news-and-write-for-newsday.html | BRESLIN TO QUIT THE NEWS AND WRITE FOR NEWSDAY | By James Barron | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/bridge-experts-opinion-is-divided-on-two-no-trump-overcall.html | Bridge Experts Opinion Is Divided On Two NoTrump Overcall | By Alan Truscott | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/casino-accused-of-crime-link-in-labor-talks.html | CASINO ACCUSED OF CRIME LINK IN LABOR TALKS | By Donald Janson Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/chess-shifting-direction-of-attack-belyavsky-rolls-up-bareyev.html | Chess Shifting Direction of Attack Belyavsky Rolls Up Bareyev | By Robert Byrne | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/cuomo-now-says-tax-cut-he-approved-is-too-large.html | CUOMO NOW SAYS TAX CUT HE APPROVED IS TOO LARGE | By Jeffrey Schmalz Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/defense-lawyers-differ-on-who-slashed-model.html | DEFENSE LAWYERS DIFFER ON WHO SLASHED MODEL | By Esther B Fein | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/goetz-victim-admits-his-testimony-varies.html | GOETZ VICTIM ADMITS HIS TESTIMONY VARIES | By Kirk Johnson | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/informer-asserts-mob-controlled-teamsters-boss.html | INFORMER ASSERTS MOB CONTROLLED TEAMSTERS BOSS | By Arnold H Lubasch | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/koch-to-call-for-sharp-rise-in-funds-for-election-board.html | KOCH TO CALL FOR SHARP RISE IN FUNDS FOR ELECTION BOARD | By Frank Lynn | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/mta-says-fans-in-2-projects-meet-safety-rules.html | MTA SAYS FANS IN 2 PROJECTS MEET SAFETY RULES | By Richard Levine | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/mugavero-assails-high-fees-for-illegal-aliens.html | MUGAVERO ASSAILS HIGH FEES FOR ILLEGAL ALIENS | By Joseph Berger | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/our-towns-where-dreams-of-glory-days-are-nurtured.html | Our Towns Where Dreams Of Glory Days Are Nurtured | By Robert Hanley | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/pact-to-add-cable-tv-called-near.html | PACT TO ADD CABLE TV CALLED NEAR | By Bruce Lambert | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/problems-tarnish-qe2-s-arrival-in-new-york.html | PROBLEMS TARNISH QE2S ARRIVAL IN NEW YORK | By Andrew Rosenthal | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/question-is-raised-about-wedtech-fee-paid-to-consultant.html | QUESTION IS RAISED ABOUT WEDTECH FEE PAID TO CONSULTANT | By Josh Barbanel | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/river-derby-day-fills-adirondack-town.html | RIVER DERBY DAY FILLS ADIRONDACK TOWN | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/stronger-thruway-bridge-planned-in-creek-at-site-of-fatal-collapse.html | STRONGER THRUWAY BRIDGE PLANNED IN CREEK AT SITE OF FATAL COLLAPSE | By Robert O Boorstin Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/the-grief-in-new-alien-law-some-families-must-separate.html | THE GRIEF IN NEW ALIEN LAW SOME FAMILIES MUST SEPARATE | By Dena Kleiman Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/dalida.html | DALIDA | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/helen-m-strauss-dies-at-83-agent-for-many-top-writers.html | HELEN M STRAUSS DIES AT 83 AGENT FOR MANY TOP WRITERS | By Edwin McDowell | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/abroad-at-home-degrading-the-press.html | ABROAD AT HOME DEGRADING THE PRESS | Anthony Lewis | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/it-all-came-to-nothing.html | It All Came to Nothing | By Jeffrey E Garten | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/observer-pry-what-ca.html | OBSERVER PryWHATca | By Russell Baker | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/about-education-plight-of-the-homeless.html | ABOUT EDUCATION PLIGHT OF THE HOMELESS | By Fred M Hechinger | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/child-development-language-takes-on-new-significance.html | CHILD DEVELOPMENT LANGUAGE TAKES ON NEW SIGNIFICANCE | By Jane E Brody | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/european-failures-leave-space-effort-mired-in-frustration.html | EUROPEAN FAILURES LEAVE SPACE EFFORT MIRED IN FRUSTRATION | By Edwin McDowell | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/health-habits-poll-finds-improvement.html | HEALTH HABITS POLL FINDS IMPROVEMENT | By James Gleick | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/ozone-agreement-is-hailed-as-a-first-step-in-cooperation.html | OZONE AGREEMENT IS HAILED AS A FIRST STEP IN COOPERATION | By Philip Shabecoff Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/peripherals.html | PERIPHERALS | By Peter H Lewis | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/personal-computers-a-faster-way-to-paint.html | PERSONAL COMPUTERS A FASTER WAY TO PAINT | By Erik SandbergDiment | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/quiet-clay-revealed-as-vibrant-and-primal.html | QUIET CLAY REVEALED AS VIBRANT AND PRIMAL | By James Gleick | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/science/sales-of-drug-are-soaring-for-treatment-of-hyperactivity.html | SALES OF DRUG ARE SOARING FOR TREATMENT OF HYPERACTIVITY | By William E Schmidt | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/baseball-3-wallach-homers-wasted-by-expos.html | BASEBALL 3 WALLACH HOMERS WASTED BY EXPOS | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/boone-is-added-to-angel-roster.html | Boone Is Added To Angel Roster | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/college-notebook-2-lacrosse-teams-end-long-waits.html | COLLEGE NOTEBOOK 2 LACROSSE TEAMS END LONG WAITS | By William N Wallace | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/even-strawberry-is-cheering-for-davis.html | EVEN STRAWBERRY IS CHEERING FOR DAVIS | By Murray Chass | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/haight-vows-hard-work-long-season.html | HAIGHT VOWS HARD WORK LONG SEASON | By Gerald Eskenazi Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/islanders-head-home-but-bitter-taste-stays.html | ISLANDERS HEAD HOME BUT BITTER TASTE STAYS | By Robin Finn Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nba-notebook-knicks-giving-brown-another-look.html | NBA NOTEBOOK KNICKS GIVING BROWN ANOTHER LOOK | By Roy S Johnson | TX 2-052018 | 1987-05-07 |

| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nba-playoffs-status-of-mchale-unclear-for-opener.html | NBA PLAYOFFS STATUS OF MCHALE UNCLEAR FOR OPENER | By Sam Goldaper | TX 2-052018 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nhl-playoffs-flyers-win-opener-in-overtime-by-4-3.html | NHL PLAYOFFS FLYERS WIN OPENER IN OVERTIME BY 43 | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/players-walter-grows-under-a-new-philosophy.html | PLAYERS WALTER GROWS UNDER A NEW PHILOSOPHY | By Malcolm Moran | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sonics-lawyer-seeks-court-delay.html | SONICS LAWYER SEEKS COURT DELAY | By Peter Applebome Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-of-the-times-nobody-wanted-raines.html | SPORTS OF THE TIMES Nobody Wanted Raines | By Dave Anderson | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/star-polish-lifter-defects-at-meet.html | Star Polish Lifter Defects at Meet | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/supervision-of-gooden.html | Supervision of Gooden | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/us-teams-get-top-seedings.html | US Teams Get Top Seedings | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/yankee-hitters-back-hudson.html | YANKEE HITTERS BACK HUDSON | By Michael Martinez Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/style/stretch-fabrics-make-fashion-comfortable.html | STRETCH FABRICS MAKE FASHION COMFORTABLE | By Bernadine Morris | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/theater/stage-film-is-evil-radio-is-good.html | STAGE FILM IS EVIL RADIO IS GOOD | By Mel Gussow | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/admiral-would-jettison-paper-to-speed-navy.html | Admiral Would Jettison Paper to Speed Navy | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/army-grounds-copter-fleet.html | Army Grounds Copter Fleet | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/bill-to-restore-gaslight-gains-in-a-house-vote.html | Bill to Restore Gaslight Gains in a House Vote | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/explosion-kills-worker-at-fireworks-concern.html | Explosion Kills Worker At Fireworks Concern | AP | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/facts-on-amnesty-plan-for-illegal-aliens-in-us.html | FACTS ON AMNESTY PLAN FOR ILLEGAL ALIENS IN US | By Robert Pear Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/farmers-are-reaping-optimism-by-the-bushel.html | FARMERS ARE REAPING OPTIMISM BY THE BUSHEL | By William Robbins Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/files-made-public-on-the-nixon-era.html | FILES MADE PUBLIC ON THE NIXON ERA | By Ben A Franklin Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/five-arrested-in-thefts-from-church-collections.html | Five Arrested in Thefts From Church Collections | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/four-schoolchildren-killed-in-collision-on-kansas-road.html | Four Schoolchildren Killed In Collision on Kansas Road | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/garys-mayor-lags-in-poll-for-primary-today.html | Garys Mayor Lags in Poll for Primary Today | By Dirk Johnson Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/high-court-rules-that-rotary-clubs-must-admit-women.html | HIGH COURT RULES THAT ROTARY CLUBS MUST ADMIT WOMEN | By Stuart Taylor Jr Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/increased-speed-limits-beginning-encounter-opposition-some-states-big-increase.html | INCREASED SPEED LIMITS BEGINNING TO ENCOUNTER OPPOSITION IN SOME STATES BIG INCREASE IN DEATH TOLL FEARED | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/increased-speed-limits-beginning-encounter-opposition-some-states-town-michigan.html | INCREASED SPEED LIMITS BEGINNING TO ENCOUNTER OPPOSITION IN SOME STATES TOWN IN MICHIGAN SEEKS SLOWDOWN | By Isabel Wilkerson Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/jurors-weigh-fate-of-7-accused-of-plot-to-steal-police-tests.html | JURORS WEIGH FATE OF 7 ACCUSED OF PLOT TO STEAL POLICE TESTS | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/jury-selection-major-hurdle-in-trial-that-may-last-years.html | JURY SELECTION MAJOR HURDLE IN TRIAL THAT MAY LAST YEARS | By Marcia Chambers Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/larouche-aides-given-delay.html | LaRouche Aides Given Delay | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/networks-differ-on-coverage-of-hart.html | NETWORKS DIFFER ON COVERAGE OF HART | By Peter J Boyer | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/prosecutor-denies-vindictiveness-on-deaver.html | Prosecutor Denies Vindictiveness on Deaver | By Philip Shenon Special To the New York Times | TX 2-052018 | 1987-05-07 |

| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/reagan-approves-special-aids-panel.html | REAGAN APPROVES SPECIAL AIDS PANEL | By Steven V Roberts Special To the New York Times | TX 2-052018 | 1987-05-07 |
|---|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/ship-rams-georgia-bridge.html | Ship Rams Georgia Bridge | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/six-are-killed-as-truck-and-bus-collide-in-rain-on-texas-highway.html | SIX ARE KILLED AS TRUCK AND BUS COLLIDE IN RAIN ON TEXAS HIGHWAY | Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/stakeout-of-hart-seen-as-fair-game.html | STAKEOUT OF HART SEEN AS FAIR GAME | By Alex S Jones | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/supreme-court-roundup-justices-refine-standard-in-determing-obscenity.html | SUPREME COURT ROUNDUP JUSTICES REFINE STANDARD IN DETERMING OBSCENITY | By Stuart Taylor Jr Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/testimony-ends-in-case-of-reputed-crime-boss.html | Testimony Ends in Case Of Reputed Crime Boss | AP | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-house-armed-services-committee-amending-military-spending.html | WASHINGTON TALK HOUSE ARMED SERVICES COMMITTEE Amending Military Spending | By John H Cushman Jr Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-office-management-budget-miller-with-democrats-for-admirers-who.html | WASHINGTON TALK OFFICE OF MANAGEMENT AND BUDGET Miller With Democrats For Admirers Who Needs Enemies | By Robert Pear | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/us/woman-in-the-news-an-actress-in-turmoil-donna-earle-rice.html | WOMAN IN THE NEWS AN ACTRESS IN TURMOIL DONNA EARLE RICE | By Jon Nordheimer Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/africa-nuovo-journal-on-the-toe-of-italy-the-shotgun-settles-old-scores.html | AFRICA NUOVO JOURNAL ON THE TOE OF ITALY THE SHOTGUN SETTLES OLD SCORES | By Roberto Suro Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/bonn-checks-report-of-smuggling-of-atomic-technology-to-pakistan.html | BONN CHECKS REPORT OF SMUGGLING OF ATOMIC TECHNOLOGY TO PAKISTAN | By James M Markham Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/iran-inquiry-little-fervor-hearings-start-today-but-drama-is-missing.html | IRAN INQUIRY LITTLE FERVOR HEARINGS START TODAY BUT DRAMA IS MISSING | By Rw Apple Jr | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/kabul-says-ex-afghan-leader-is-in-soviet-to-see-doctors.html | Kabul Says ExAfghan Leader Is in Soviet to See Doctors | AP Special to the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/killing-of-a-journalist-at-his-office-shocks-japan.html | KILLING OF A JOURNALIST AT HIS OFFICE SHOCKS JAPAN | By Clyde Haberman Special To the New York Times | TX 2-052018 | 1987-05-07 |

| | | | | |
|---|---|---|---|---|
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/lebanese-prime-minister-resigns-citing-deadlock.html | LEBANESE PRIME MINISTER RESIGNS CITING DEADLOCK | By Ihsan A Hijazi Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/marcos-paintings-sought-from-saudi.html | MARCOS PAINTINGS SOUGHT FROM SAUDI | By Jane Perlez | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/north-sea-isle-and-the-day-it-blew-up.html | NORTH SEA ISLE AND THE DAY IT BLEW UP | By James M Markham Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/not-aware-of-aide-s-link-to-fund-raiser-regan-says.html | NOT AWARE OF AIDES LINK TO FUNDRAISER REGAN SAYS | By Gerald M Boyd | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/pope-leaves-as-germans-ponder-past.html | POPE LEAVES AS GERMANS PONDER PAST | By John Tagliabue Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/secord-is-leadoff-witness-in-iran-session-today.html | SECORD IS LEADOFF WITNESS IN IRAN SESSION TODAY | By Fox Butterfield Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/south-africa-seizes-120-at-campus-rally-by.html | SOUTH AFRICA SEIZES 120 AT CAMPUS RALLY By | JOHN D BATTERSBY Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/soviet-cites-new-support-for-yiddish.html | SOVIET CITES NEW SUPPORT FOR YIDDISH | By Henry Kamm Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/strife-shadow-falls-on-sri-lanka-s-capital.html | Strife Shadow Falls on Sri Lankas Capital | By Barbara Crossette Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-investigating-envoy-socializing.html | US INVESTIGATING ENVOY SOCIALIZING | By Elaine Sciolino Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-official-to-tour-persian-gulf-arab-lands.html | US Official to Tour Persian Gulf Arab Lands | By Elaine Sciolino Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-to-present-strategic-arms-draft.html | US TO PRESENT STRATEGIC ARMS DRAFT | By David K Shipler Special To the New York Times | TX 2-052018 | 1987-05-07 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/berlin-at-99-a-reclusive-immortal.html | BERLIN AT 99 A RECLUSIVE IMMORTAL | By Jeremy Gerard | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/books-a-tortured-fate.html | BooksA Tortured Fate | By Lee Edson | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/city-ballet-valse-triste-by-martins.html | CITY BALLET VALSE TRISTE BY MARTINS | By Anna Kisselgoff | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/clowning-around-as-a-curriculum.html | CLOWNING AROUND AS A CURRICULUM | By Leslie Bennetts | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dance-african-troupes.html | Dance African Troupes | By Jennifer Dunning | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dance-webb-and-nagel.html | DANCE WEBB AND NAGEL | By Jack Anderson | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dialogues-of-carmelites.html | DIALOGUES OF CARMELITES | By John J OConnor | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/philharmonic-planets.html | PHILHARMONIC PLANETS | By John Rockwell | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/recital-stern-with-mcdonald-at-carnegie-hall.html | RECITAL STERN WITH MCDONALD AT CARNEGIE HALL | By Donal Henahan | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/the-pop-life-graceland-tour-expands.html | THE POP LIFE GRACELAND TOUR EXPANDS | By Stephen Holden | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/work-by-bacon-brings-1.76-million.html | WORK BY BACON BRINGS 176 MILLION | By Rita Reif | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/books/books-of-the-times-202287.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-fielding-questions-on-jwt.html | ADVERTISING Fielding Questions On JWT | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-former-rosenfeld-aide-forms-hinson-agency.html | ADVERTISING Former Rosenfeld Aide Forms Hinson Agency | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-manhattan-lawyer-newspaper-debut.html | ADVERTISING Manhattan Lawyer Newspaper Debut | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-new-petersen-magazine.html | ADVERTISING New Petersen Magazine | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-shaller-rubin-has-new-shop.html | ADVERTISING Shaller Rubin Has New Shop | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-solin-wins-account-for-american-star-line.html | ADVERTISING Solin Wins Account For American Star Line | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-spindler-joins-greycom.html | ADVERTISING Spindler Joins GreyCom | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-top-andy-award-goes-to-chiats-pizza-hut.html | ADVERTISING Top Andy Award Goes To Chiats Pizza Hut | By Philip H Dougherty | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/burlington-may-seek-dominion.html | BURLINGTON MAY SEEK DOMINION | By Robert J Cole | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-people-hutton-s-chairman-expected-to-resign.html | BUSINESS PEOPLE Huttons Chairman Expected to Resign | By Daniel F Cuff and James Sterngold | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-people-willcox-gibbs-fills-two-major-positions.html | BUSINESS PEOPLE Willcox  Gibbs Fills Two Major Positions | By Daniel F Cuff and James Sterngold | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-technology-advances-in-automobiles-at-dealers-soon-4-wheel-steering.html | BUSINESS TECHNOLOGY ADVANCES IN AUTOMOBILES AT DEALERS SOON 4WHEEL STEERING | By John Holusha | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-technology-pall-over-the-robotics-show.html | BUSINESS TECHNOLOGY PALL OVER THE ROBOTICS SHOW | By Barnaby J Feder | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/citicorp-buys-australian-brokerage.html | CITICORP BUYS AUSTRALIAN BROKERAGE | By Eric N Berg | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-davis-plans-to-bid-for-spectradyne.html | COMPANY NEWS DAVIS PLANS TO BID FOR SPECTRADYNE | By Geraldine Fabrikant | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-fortune-systems-may-receive-bid.html | COMPANY NEWS Fortune Systems May Receive Bid | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-maxicare-foils-embezzlement-try.html | COMPANY NEWS Maxicare Foils Embezzlement Try | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-sosnoff-petitions-caesars-holders.html | COMPANY NEWS Sosnoff Petitions Caesars Holders | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS INTEREST RATES DROP MODESTLY | By Michael Quint | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/currency-markets-investor-caution-helps-dollar-to-a-small-rise.html | CURRENCY MARKETS Investor Caution Helps Dollar to a Small Rise | By Kenneth N Gilpin | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/dow-rises-by-51.85-to-2338.07.html | Dow Rises By 5185 To 233807 | By Lawrence J de Maria | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/economic-scene-costs-to-us-of-leadership.html | Economic Scene Costs to US Of Leadership | By Leonard Silk | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/fed-official-cites-fears-of-inflation.html | FED OFFICIAL CITES FEARS OF INFLATION | By Robert D Hershey Jr Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/foreclosure-suit-filed-on-hearld-center-mall.html | FORECLOSURE SUIT FILED ON HEARLD CENTER MALL | By Isadore Barmash | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/house-vote-authorizes-5-billion-for-fslic.html | HOUSE VOTE AUTHORIZES 5 BILLION FOR FSLIC | By Nathaniel C Nash Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/late-april-auto-sales-strengthen.html | LATE APRIL AUTO SALES STRENGTHEN | By John Holusha Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/market-place-bargains-seen-in-auto-supply.html | Market Place Bargains Seen In Auto Supply | By Phillip H Wiggins | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/now-air-decontrol-in-europe.html | NOW AIR DECONTROL IN EUROPE | By Steven Greenhouse Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/real-estate-brooklyn-terminal-leases-set.html | Real Estate Brooklyn Terminal Leases Set | By Shawn G Kennedy | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/business/sales-up-at-black-companies.html | Sales Up At Black Companies | By Jonathan P Hicks | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/60-minute-gourmet-156687.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/discoveries-for-you-know-who.html | DISCOVERIES FOR YOUKNOWWHO | By Carol Lawson | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/food-notes-122587.html | FOOD NOTES | By Florence Fabricant | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/in-britain-few-women-achieve-leadership-posts.html | IN BRITAIN FEW WOMEN ACHIEVE LEADERSHIP POSTS | By Terry Trucco | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/metropolitan-diary-125187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/new-focus-in-day-care-children-with-sniffles.html | NEW FOCUS IN DAY CARE CHILDREN WITH SNIFFLES | By Janet Elder | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/old-and-new-food-ways-from-the-south.html | OLD AND NEW FOOD WAYS FROM THE SOUTH | By Florence Fabricant | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/personal-health-197487.html | PERSONAL HEALTH | By Jane E Brody | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/sure-come-on-over-you-said-here-s-how-to-feed-them.html | SURE COME ON OVER YOU SAID HERES HOW TO FEED THEM | By Marian Burros | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/these-food-questions-seem-too-silly-to-ask.html | THESE FOOD QUESTIONS SEEM TOO SILLY TO ASK | By Trish Hall | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/wine-talk-367887.html | WINE TALK | By Howard G Goldberg | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/women-lobby-on-health.html | WOMEN LOBBY ON HEALTH | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/movies/film-hearst-newsreels-in-a-100-minute-feature.html | FILM HEARST NEWSREELS IN A 100MINUTE FEATURE | By Walter Goodman | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/1000-tenants-take-their-protest-to-cuomo.html | 1000 TENANTS TAKE THEIR PROTEST TO CUOMO | By Mark A Uhlig Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/4-severe-critics-of-the-police-appear-on-recruiting-poster.html | 4 SEVERE CRITICS OF THE POLICE APPEAR ON RECRUITING POSTER | By Todd S Purdum | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/about-new-york-smokers-relief-another-month-of-macanudos.html | About New York Smokers Relief Another Month Of Macanudos | By William E Geist | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/appeals-court-delays-rules-on-smoking.html | APPEALS COURT DELAYS RULES ON SMOKING | By Jeffrey Schmalz Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/article-387487-no-title.html | Article 387487  No Title | By Alan Finder | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/article-388687-no-title.html | Article 388687  No Title | By Arnold H Lubasch | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/baby-m-grandparents-denied-in-a-plea-for-visiting-rights.html | Baby M Grandparents Denied In a Plea for Visiting Rights | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/blood-tests-link-slain-man-and-attempt-on-gotti.html | BLOOD TESTS LINK SLAIN MAN AND ATTEMPT ON GOTTI | By Selwyn Raab | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/bridge-choice-of-suit-is-crucial-in-bidding-to-make-slam.html | Bridge Choice of Suit Is Crucial In Bidding to Make Slam | By Alan Truscott | TX 2-052006 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/bronx-merchant-faces-charges-of-check-fraud.html | BRONX MERCHANT FACES CHARGES OF CHECK FRAUD | By James Barron | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/by-a-33-0-vote-council-adopts-raises-for-itself.html | BY A 330 VOTE COUNCIL ADOPTS RAISES FOR ITSELF | By Sam Howe Verhovek | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/for-alabamian-li-s-garbage-is-dream-gone-bad.html | FOR ALABAMIAN LIS GARBAGE IS DREAM GONE BAD | By Philip S Gutis Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/hospital-finds-2-patients-died-of-insulin-doses.html | HOSPITAL FINDS 2 PATIENTS DIED OF INSULIN DOSES | By Ronald Sullivan | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/memories-of-hindenburg-crash-are-still-vivid-50-years-later.html | MEMORIES OF HINDENBURG CRASH ARE STILL VIVID 50 YEARS LATER | By Malcolm W Browne | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/race-quotas-voided-at-brooklyn-housing-complex.html | RACE QUOTAS VOIDED AT BROOKLYN HOUSING COMPLEX | By Leonard Buder | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/the-struggle-to-recruit-foster-parents.html | THE STRUGGLE TO RECRUIT FOSTER PARENTS | By Suzanne Daley | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/trump-offers-to-sell-tract-to-keep-nbc-in-new-york.html | TRUMP OFFERS TO SELL TRACT TO KEEP NBC IN NEW YORK | By Albert Scardino | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/youth-shot-by-goetz-balks-at-testifying-is-held-in-contempt.html | YOUTH SHOT BY GOETZ BALKS AT TESTIFYING IS HELD IN CONTEMPT | By Kirk Johnson | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/jack-romann-aided-pianists-as-representative-of-baldwin.html | JACK ROMANN AIDED PIANISTS AS REPRESENTATIVE OF BALDWIN | By Harold C Schonberg | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/paul-butterfield-whose-band-added-chicago-blues-to-rock.html | PAUL BUTTERFIELD WHOSE BAND ADDED CHICAGO BLUES TO ROCK | By Jon Pareles | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/sir-hugh-fraser-50-headed-store-group-that-has-harrods.html | SIR HUGH FRASER 50 HEADED STORE GROUP THAT HAS HARRODS | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/theodore-shabad-a-times-editor-and-a-geographer-is-dead-at-65.html | THEODORE SHABAD A TIMES EDITOR AND A GEOGRAPHER IS DEAD AT 65 | By Dennis Hevesi | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/thomas-l-hayes-beleaguered-justice-of-vermont-court.html | THOMAS L HAYES BELEAGUERED JUSTICE OF VERMONT COURT | AP | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/in-the-nation-the-wrong-focus.html | IN THE NATION The Wrong Focus | By Tom Wicker | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/my-brother-might-kill-me.html | My Brother Might Kill Me | By Jane Doe | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/the-issue-is-not-morality-it-s-candor.html | THE ISSUE IS NOT MORALITY ITS CANDOR | By Mark J Penn and Doughas E Schoenrun | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/was-harts-life-unfairly-probed.html | Was Harts Life Unfairly Probed | By Nelson W Polsby | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/baseball-oriole-misses-no-hitter-in-9th.html | BASEBALL ORIOLE MISSES NOHITTER IN 9TH | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/bird-s-40-points-spark-celtics.html | BIRDS 40 POINTS SPARK CELTICS | By Sam Goldaper Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/frazier-hails-his-old-team.html | Frazier Hails His Old Team | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/measles-strikes-dartmouth-again.html | Measles Strikes Dartmouth Again | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/mets-get-shut-out-again.html | METS GET SHUT OUT AGAIN | By Craig Wolff | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/nelson-denies-a-knick-offer.html | Nelson Denies a Knick Offer | By Sam Goldaper Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/nhl-playoffs-red-wings-thwart-oilers-with-stefan.html | NHL PLAYOFFS RED WINGS THWART OILERS WITH STEFAN | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/o-brien-unwinds-and-admits-to-tightness.html | OBRIEN UNWINDS AND ADMITS TO TIGHTNESS | By Gerald Eskenazi Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/pat-cash-starting-over-again.html | PAT CASH STARTING OVER AGAIN | By Peter Alfano | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/piniella-puts-bats-in-his-grip.html | PINIELLA PUTS BATS IN HIS GRIP | By Michael Martinez Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sonics-hearing-put-off-to-may-18.html | Sonics Hearing Put Off to May 18 | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-of-the-times-roger-mcdowell-looking-better.html | SPORTS OF THE TIMES Roger McDowell Looking Better | By George Vecsey | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/tv-sports-ball-is-in-albert-s-court-not-johnson-s.html | TV SPORTS BALL IS IN ALBERTS COURT NOT JOHNSONS | By Michael Goodwin | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/style/food-fitness-some-fruit-fancies.html | FOOD  FITNESSSome Fruit Fancies | By Jonathan Probber | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/style/memories-the-pie-only-mom-could-bake.html | Memories The Pie Only Mom Could Bake | By Gerry Sussman | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/theater/3d-helen-hayes-awards-for-washington-drama.html | 3D HELEN HAYES AWARDS FOR WASHINGTON DRAMA | By Barbara Gamarekian | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/theater/stage-plays-at-la-mama.html | STAGE PLAYS AT LA MAMA | By Stephen Holden | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/6-chicago-judges-taken-off-bench.html | 6 CHICAGO JUDGES TAKEN OFF BENCH | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/aliens-leave-the-shadows-as-year-of-amnesty-dawns.html | ALIENS LEAVE THE SHADOWS AS YEAR OF AMNESTY DAWNS | By Thomas J Lueck | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/amnesty-program-gets-off-to-slow-start-at-center-in-houston.html | AMNESTY PROGRAM GETS OFF TO SLOW START AT CENTER IN HOUSTON | By Peter Applebome Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/article-390887-no-title.html | Article 390887  No Title | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/board-excuses-student-from-dissecting-a-frog.html | Board Excuses Student From Dissecting a Frog | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/business-as-usual-at-mexico-border.html | BUSINESS AS USUAL AT MEXICO BORDER | By Larry Rohter Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/changing-morality-press-and-politics.html | CHANGING MORALITY PRESS AND POLITICS | By R W Apple Jr | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/decision-reached-on-bakker.html | Decision Reached on Bakker | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/democrats-reach-accord-on-budget.html | DEMOCRATS REACH ACCORD ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/democrats-voice-doubt-about-hart.html | DEMOCRATS VOICE DOUBT ABOUT HART | By E J Dionne Jr Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/for-asian-americans-acquittal-in-rights-case-arouses-outrage-and-fear.html | FOR ASIANAMERICANS ACQUITTAL IN RIGHTS CASE AROUSES OUTRAGE AND FEAR | By Isabel Wilkerson Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/for-many-issue-of-truthfulness-outweighs-that-of-fidelity.html | FOR MANY ISSUE OF TRUTHFULNESS OUTWEIGHS THAT OF FIDELITY | By Matthew L Wald Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/hart-conceding-error-says-he-did-nothing-immoral.html | HART CONCEDING ERROR SAYS HE DID NOTHING IMMORAL | By Robin Toner | TX 2-052006 | 1987-05-11 |

| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/jury-sifts-case-against-scarfo.html | JURY SIFTS CASE AGAINST SCARFO | AP | TX 2-052006 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/justice-s-husband-said-to-know-of-gop-group.html | JUSTICES HUSBAND SAID TO KNOW OF GOP GROUP | By Stuart Taylor Jr Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/meese-is-subject-of-new-inquiry-at-justice-dept.html | MEESE IS SUBJECT OF NEW INQUIRY AT JUSTICE DEPT | By Clifford D May Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/model-calls-off-news-conference-on-link-to-hart.html | MODEL CALLS OFF NEWS CONFERENCE ON LINK TO HART | By Jon Nordheimer Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/new-houses-don-t-finish-rebuilding-of-bombed-neighborhood.html | NEW HOUSES DONT FINISH REBUILDING OF BOMBED NEIGHBORHOOD | By Patricia Leigh Brown Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/political-strife-familiar-arena-to-hart-friend.html | POLITICAL STRIFE FAMILIAR ARENA TO HART FRIEND | By Wayne King Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/postal-service-proposes-increasing-rates-for-mail.html | POSTAL SERVICE PROPOSES INCREASING RATES FOR MAIL | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/principal-s-arrest-in-abuse-case-renews-debate.html | PRINCIPALS ARREST IN ABUSE CASE RENEWS DEBATE | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/statehood-bill-gains-in-house.html | STATEHOOD BILL GAINS IN HOUSE | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/swaggart-column-dropped-over-copying-of-story.html | Swaggart Column Dropped Over Copying of Story | By Joseph Berger | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/swede-to-visit-reagan.html | Swede to Visit Reagan | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/tax-income-drops-in-10-states-while-overall-revenue-rises.html | TAX INCOME DROPS IN 10 STATES WHILE OVERALL REVENUE RISES | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/two-victims-of-montana-fire-are-identified-as-fugitives.html | Two Victims of Montana Fire Are Identified as Fugitives | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/us-health-agency-makes-smoking-ban-total-in-all-offices.html | US HEALTH AGENCY MAKES SMOKING BAN TOTAL IN ALL OFFICES | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/us-rejects-offer-by-suspect.html | US Rejects Offer by Suspect | AP | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-capital-reading-dole-s-bicentennial-minutes.html | WASHINGTON TALK CAPITAL READING Doles Bicentennial Minutes | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-profile-senator-lugar-comes-back-from-dejection.html | WASHINGTON TALK PROFILE Senator Lugar Comes Back From Dejection | By Linda Greenhouse | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/a-new-soviet-strategy-calms-an-afghan-city-torn-by-war.html | A NEW SOVIET STRATEGY CALMS AN AFGHAN CITY TORN BY WAR | By Steven R Weisman Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/accord-reported-to-ease-war-risk.html | ACCORD REPORTED TO EASE WAR RISK | By David K Shipler Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/anti-apartheid-infiltrators-detail-their-recruitment-in-south-africa.html | ANTIAPARTHEID INFILTRATORS DETAIL THEIR RECRUITMENT IN SOUTH AFRICA | By Sheila Rule Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/embassy-worker-seized-in-moscow.html | EMBASSY WORKER SEIZED IN MOSCOW | By Bill Keller Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/first-day-blue-shirts-red-ties-dark-tales.html | FIRST DAY BLUE SHIRTS RED TIES DARK TALES | By Maureen Dowd Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/jerusalem-journal-a-reverent-monument-or-a-monumental-error.html | JERUSALEM JOURNAL A REVERENT MONUMENT OR A MONUMENTAL ERROR | By Thomas L Friedman Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/libya-signals-acceptance-of-plo-reunification.html | Libya Signals Acceptance of PLO Reunification | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/new-peace-effort-in-north-africa.html | NEW PEACE EFFORT IN NORTH AFRICA | By Paul Lewis Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/nicaragua-village-mourns-american.html | NICARAGUA VILLAGE MOURNS AMERICAN | By Stephen Kinner Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/poland-denies-report-on-contra-arms-sales.html | Poland Denies Report On Contra Arms Sales | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/secord-asserts-north-used-profits-to-pay-drug-agents.html | SECORD ASSERTS NORTH USED PROFITS TO PAY DRUG AGENTS | By Philip Shenon Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/secord-says-high-officials-helped-him-supply-contras-despite-ban-on-us-arms-aid.html | SECORD SAYS HIGH OFFICIALS HELPED HIM SUPPLY CONTRAS DESPITE BAN ON US ARMS AID | By David E Rosenbaum Special To the New York Times | TX 2-052006 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/senate-panel-votes-against-testing-space-defense.html | SENATE PANEL VOTES AGAINST TESTING SPACE DEFENSE | By John H Cushman Jr Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/south-africa-blacks-go-on-strike-on-eve-of-whites-only-elections.html | SOUTH AFRICA BLACKS GO ON STRIKE ON EVE OF WHITESONLY ELECTIONS | By John D Battersby Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/south-seas-nation-tells-libyans-to-go-home-by-nicholas-d-kristof.html | SOUTH SEAS NATION TELLS LIBYANS TO GO HOME By NICHOLAS D KRISTOF | Special to the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/us-helicopters-used-to-fly-guatemalan-troops-to-battle.html | US Helicopters Used to Fly Guatemalan Troops to Battle | AP | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/us-told-to-return-451-million-to-iran.html | US TOLD TO RETURN 451 MILLION TO IRAN | By Elaine Sciolino Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/voice-of-the-poet-is-heard-again-in-england.html | Voice of the Poet Is Heard Again in England | By Francis X Clines Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-06 | https://www.nytimes.com/1987/05/06/world/world-bank-offers-environmental-projects.html | World Bank Offers Environmental Projects | By Philip Shabecoff Special To the New York Times | TX 2-052006 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/ballet-theater-mckenzie-and-ferri-in-giselle.html | BALLET THEATER MCKENZIE AND FERRI IN GISELLE | By Anna Kisselgoff | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-9-choruses-and-orchestra.html | CONCERT 9 CHORUSES AND ORCHESTRA | By John Rockwell | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-haydn-mozart.html | CONCERT HAYDNMOZART | By John Rockwell | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-new-music.html | CONCERT NEW MUSIC | By Will Crutchfield | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-the-st-louis.html | CONCERT THE ST LOUIS | By Will Crutchfield | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/critic-s-notebook-spectaculars-that-are-also-austere.html | CRITICS NOTEBOOK SPECTACULARS THAT ARE ALSO AUSTERE | By John Rockwell | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/dance-trisler-group-in-tobi-roppo.html | DANCE TRISLER GROUP IN TOBI ROPPO | By Jennifer Dunning | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/piano-5-hour-work.html | PIANO 5HOUR WORK | By Bernard Holland | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/pop-suzanne-vega.html | POP SUZANNE VEGA | By Stephen Holden | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/tv-reviews-drug-war-heroes-and-the-hype.html | TV REVIEWS DRUG WAR HEROES AND THE HYPE | By John Corry | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/tv-reviews-in-marguerite-duras-portrait-of-the-author.html | TV REVIEWS IN MARGUERITE DURAS PORTRAIT OF THE AUTHOR | By John J OConnor | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/books/books-of-the-times-846287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-expansion-continues-at-wcrs.html | Advertising Expansion Continues At WCRS | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-hal-riney-gets-sterling.html | ADVERTISING Hal Riney Gets Sterling | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-levine-huntley-wins-genesee-beer-contract.html | ADVERTISING Levine Huntley Wins Genesee Beer Contract | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-martin-marshall-gets-olympia-office-account.html | ADVERTISING Martin Marshall Gets Olympia Office Account | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-ogilvy-and-thompson-lose-vicks-business.html | ADVERTISING Ogilvy and Thompson Lose Vicks Business | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-profits-decline-17.1-for-omnicom-group.html | ADVERTISING Profits Decline 171 For Omnicom Group | By Philip H Dougherty | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/at-harley-plant-reagan-defends-trade-policy.html | AT HARLEY PLANT REAGAN DEFENDS TRADE POLICY | By Steven V Roberts Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/bid-to-buy-burlington-financed.html | BID TO BUY BURLINGTON FINANCED | By Robert J Cole | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/business-people-chairman-named-at-pillsbury-group.html | BUSINESS PEOPLE Chairman Named At Pillsbury Group | By Daniel F Cuff | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/business-people-operating-officer-quits-post-at-sharon-steel.html | BUSINESS PEOPLE Operating Officer Quits Post at Sharon Steel | By Daniel F Cuff | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/comex-returning-to-normal-hours.html | COMEX RETURNING TO NORMAL HOURS | By Kenneth N Gilpin | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-beatrice-planning-to-go-public.html | COMPANY NEWS Beatrice Planning to Go Public | By Stephen Phillips Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-disney-project-given-approval.html | COMPANY NEWS Disney Project Given Approval | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-warner-cannon-sign-video-deal.html | COMPANY NEWS Warner Cannon Sign Video Deal | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/consumer-rates-yields-rise-strongly.html | CONSUMER RATES Yields Rise Strongly | By Robert Hurtado | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/credit-markets-bonds-dive-as-japanese-hold-back.html | CREDIT MARKETS BONDS DIVE AS JAPANESE HOLD BACK | By Michael Quint | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/fed-upholds-bank-order.html | FED UPHOLDS BANK ORDER | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/gm-s-big-burden-in-toyota-venture.html | GMS BIG BURDEN IN TOYOTA VENTURE | By John Holusha Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/imf-chief-challenges-criticism-from-zambia.html | IMF CHIEF CHALLENGES CRITICISM FROM ZAMBIA | By Clyde H Farnsworth Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/market-place-rumors-rife-about-texaco.html | Market Place Rumors Rife About Texaco | By Lee A Daniels | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/merrell-dow-bids-for-robins-brands.html | MERRELL DOW BIDS FOR ROBINS BRANDS | By Tamar Lewin | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/minimun-bids-reduced-for-offshore-oil-leases.html | MINIMUN BIDS REDUCED FOR OFFSHORE OIL LEASES | By Robert D Hershey Jr Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/rate-deal-with-japan-called-aim.html | RATE DEAL WITH JAPAN CALLED AIM | By Peter T Kilborn Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/senate-approves-budget-for-88-with-18-billion-tax-increase-it-might-cost-more.html | SENATE APPROVES A BUDGET FOR 88 WITH 18 BILLION TAX INCREASE AND IT MIGHT COST MORE TO DRINK SMOKE AND DRIVE | By Gary Klott Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/stocks-drift-dow-up-4.12-to-2342.19.html | Stocks Drift Dow Up 412 to 234219 | By Lawrence J de Maria | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/business/talking-deals-zapata-accord-seen-as-model.html | Talking Deals Zapata Accord Seen as Model | By Peter H Frank | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/a-celebration-of-nobel-prize-winners.html | A CELEBRATION OF NOBEL PRIZE WINNERS | By Carol Lawson | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/celebrating-growing-season-guide-for-beginning-gardeners-novice-planters-have.html | CELEBRATING THE GROWING SEASON A GUIDE FOR BEGINNING GARDENERS NOVICE PLANTERS HAVE DREAMS OF GLORY | By Ron Alexander | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/celebrating-growing-season-guide-for-beginning-gardeners-setting-up-green-plots.html | CELEBRATING THE GROWING SEASON A GUIDE FOR BEGINNING GARDENERS SETTING UP GREEN PLOTS IN THE CITY | By Linda Yang | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/design-notebook-from-basic-baskets-to-the-finest-lace.html | DESIGN NOTEBOOK FROM BASIC BASKETS TO THE FINEST LACE | By Grace Glueck | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/does-the-ashtray-have-a-future-without-smokers.html | DOES THE ASHTRAY HAVE A FUTURE WITHOUT SMOKERS | By Patricia Leigh Brown | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/gallery-revives-art-deco-elegance.html | GALLERY REVIVES ART DECO ELEGANCE | By Barbara Gamarekian Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/hers.html | HERS | By Mary Morris Mary Morris Is A Writer Whose Book Nothing To Declare Is To Be Published By Houghton Mifflin | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/home-beat-custom-miniature-furniture.html | HOME BEAT CUSTOM MINIATURE FURNITURE | By Elaine Louie | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/horticulture-is-art-science-and-sometimes-a-love-affair.html | HORTICULTURE IS ART SCIENCE AND SOMETIMES A LOVE AFFAIR | By Allen Lacy | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/some-fail-safe-flowering-plants.html | SOME FAILSAFE FLOWERING PLANTS | By Allen Lacy | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/spring-tours-of-houses-and-gardens.html | SPRING TOURS OF HOUSES AND GARDENS | By Elaine Louie | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/what-grows-well-in-city-sun-and-shade.html | WHAT GROWS WELL IN CITY SUN AND SHADE | By Linda Yang | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/where-to-find-it-bath-accessories-of-another-era.html | WHERE TO FIND IT BATH ACCESSORIES OF ANOTHER ERA | By Daryln Brewer | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/7-patient-deaths-in-municipal-hospital-in-bronx-are-investigated.html | 7 PATIENT DEATHS IN MUNICIPAL HOSPITAL IN BRONX ARE INVESTIGATED | By Selwyn Raab | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/a-large-west-side-landmark-district-proposed.html | A LARGE WEST SIDE LANDMARK DISTRICT PROPOSED | By David W Dunlap | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/abortion-bombings-suspect-a-portrait-of-piety-and-rage.html | ABORTION BOMBINGS SUSPECT A PORTRAIT OF PIETY AND RAGE | By Samuel G Freedman | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/affirmative-action-manual-defended.html | AFFIRMATIVE ACTION MANUAL DEFENDED | By Mark A Uhlig Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/after-settling-estate-johnson-lawyers-still-battling.html | AFTER SETTLING ESTATE JOHNSON LAWYERS STILL BATTLING | By Frank J Prial | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/another-youth-goetz-shot-declines-to-testify-at-trial.html | ANOTHER YOUTH GOETZ SHOT DECLINES TO TESTIFY AT TRIAL | By Kirk Johnson | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/black-group-calls-police-job-screening-prejudiced.html | Black Group Calls Police Job Screening Prejudiced | By Howard W French | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/bridge-von-zedtwitz-event-draws-best-from-new-york-area.html | Bridge Von Zedtwitz Event Draws Best From New York Area | By Alan Truscott | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/elections-clerk-indicted-in-record-tampering.html | ELECTIONS CLERK INDICTED IN RECORD TAMPERING | By Frank Lynn | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/gap-widening-for-cuomo-and-legislators-on-ethics.html | GAP WIDENING FOR CUOMO AND LEGISLATORS ON ETHICS | By Jeffrey Schmalz Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-datelines-du-pont-held-liable-in-asbestos-illnesses.html | METRO DATELINES Du Pont Held Liable In Asbestos Illnesses | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-datelines-indictment-charges-father-in-sale-of-girl.html | METRO DATELINES Indictment Charges Father in Sale of Girl | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-matters-behind-the-hype-workfare-lags-as-miracle-cure.html | Metro Matters Behind the Hype Workfare Lags As Miracle Cure | By Sam Roberts | TX 2-052010 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/mob-profits-reported-on-public-projects-in-jersey.html | Mob Profits Reported on Public Projects in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/officer-tells-why-he-decided-to-inform-on-others.html | OFFICER TELLS WHY HE DECIDED TO INFORM ON OTHERS | By Leonard Buder | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/rumors-fly-on-radium-soil-one-week-from-deadline.html | RUMORS FLY ON RADIUM SOIL ONE WEEK FROM DEADLINE | By Alfonso A Narvaez Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/starrett-residents-fault-decision-barring-quotas.html | STARRETT RESIDENTS FAULT DECISION BARRING QUOTAS | By George James | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/talk-montgomery-county-quiet-life-upstate-turned-inside-bridge-s-fall.html | THE TALK OF MONTGOMERY COUNTY QUIET LIFE UPSTATE TURNED INSIDE OUT BY BRIDGES FALL | By Robert O Boorstin Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/calvin-williams-61-car-service-operator-and-ex-legislator.html | CALVIN WILLIAMS 61 CAR SERVICE OPERATOR AND EXLEGISLATOR | By Edward Hudson | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/cathryn-damon-dead-at-56-won-emmy-for-role-in-soap.html | CATHRYN DAMON DEAD AT 56 WON EMMY FOR ROLE IN SOAP | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/kenneth-gene-groggs.html | KENNETH GENE GROGGS | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/m-doug-wood.html | M DOUG WOOD | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/paul-groesse.html | PAUL GROESSE | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/william-casey-ex-cia-head-is-dead-at-74.html | WILLIAM CASEY EXCIA HEAD IS DEAD AT 74 | By Eric Pace | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/william-lewis-track-coach-and-father-of-olympic-star.html | WILLIAM LEWIS TRACK COACH AND FATHER OF OLYMPIC STAR | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/essay-in-from-the-cold.html | ESSAY In From the Cold | By William Safire | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/new-philippines-old-politics.html | New Philippines Old Politics | By Lucy Komisar Lucy Komisar Is Author of A Book On Corazon C Aquino | TX 2-052010 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/opinio n/on-my-mind-special-to-the-miami-herald.html | ON MY MIND Special to The Miami Herald | By A M Rosenthal | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/opinio n/wall-street-s-money-junkies.html | Wall Streets Money Junkies | By Jay B Rohrlich Jay B Rohrlich A Psychiatrist Is A Partner At Harris Rothenberg Associates A Psychological Consulting Firm On Wall Street | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ baseball-astros-rally-with-pinch-hit.html | BASEBALL Astros Rally With PinchHit | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ becker-wins-despite-growing-pains.html | Becker Wins Despite Growing Pains | By Peter Alfano | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ boxing-notebook-nevada-and-wba-continue-sparring.html | BOXING NOTEBOOK NEVADA AND WBA CONTINUE SPARRING | By Phil Berger | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ celtics-edge-bucks-with-free-throws.html | CELTICS EDGE BUCKS WITH FREE THROWS | By Sam Goldaper Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ knicks-woo-new-candidates.html | KNICKS WOO NEW CANDIDATES | By Roy S Johnson | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ mets-and-yanks-back-on-track-mets.html | METS AND YANKS BACK ON TRACK METS | By Craig Wolff | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ mets-and-yanks-back-on-track-yankees.html | METS AND YANKS BACK ON TRACK YANKEES | By Michael Martinez Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ nhl-playoffs-canadiens-win-5-2-to-tie-series-at-1-1.html | NHL PLAYOFFS CANADIENS WIN 52 TO TIE SERIES AT 11 | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ no-breeze-for-gone-west-in-withers.html | No Breeze for Gone West in Withers | By Steven Crist | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ outdoors-instructing-saltwater-anglers.html | OUTDOORS INSTRUCTING SALTWATER ANGLERS | By Nelson Bryant | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ players-santana-is-sitting-but-not-stewing.html | PLAYERS SANTANA IS SITTING BUT NOT STEWING | By Malcolm Moran | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ sonics-jeered-but-strut-stuff.html | Sonics Jeered but Strut Stuff | By Roy S Johnson Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ sports-of-the-times-potential-and-eric-davis.html | SPORTS OF THE TIMES POTENTIAL AND ERIC DAVIS | By Dave Anderson | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/ woman-arrested-in-sports-death.html | WOMAN ARRESTED IN SPORTS DEATH | AP | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/charming-monsters-of-liaisons.html | CHARMING MONSTERS OF LIAISONS | By Leslie Bennetts | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-casting-of-kevin-christian.html | STAGE CASTING OF KEVIN CHRISTIAN | By D J R Bruckner | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-elaine-jackson-s-birth-rites.html | STAGE ELAINE JACKSONS BIRTH RITES | By Stephen Holden | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-little-murders-jules-feiffer-s-60-s-satire.html | STAGE LITTLE MURDERS JULES FEIFFERS 60S SATIRE | By Frank Rich | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-second-avenue-a-comedy.html | STAGE SECOND AVENUE A COMEDY | By Walter Goodman | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/115-charged-after-undercover-drug-investigation.html | 115 CHARGED AFTER UNDERCOVER DRUG INVESTIGATION | By Leslie Maitland Werner Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/50-years-after-hindenburg-blimp-rides-are-back.html | 50 YEARS AFTER HINDENBURG BLIMP RIDES ARE BACK | By Lawrence M Fisher Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/accusation-in-postal-scandal.html | Accusation in Postal Scandal | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/aids-peril-linked-to-a-second-virus.html | AIDS PERIL LINKED TO A SECOND VIRUS | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/amtrak-suspends-a-montreal-train.html | AMTRAK SUSPENDS A MONTREAL TRAIN | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/article-791987-no-title.html | Article 791987  No Title | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/atom-aide-refuses-to-answer-panel.html | ATOM AIDE REFUSES TO ANSWER PANEL | By Ben A Franklin Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/candidate-s-throat-slashed.html | Candidates Throat Slashed | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/conflicting-figures-on-illegal-aliens-robert-reinhold.html | CONFLICTING FIGURES ON ILLEGAL ALIENS ROBERT REINHOLD | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/controversy-may-aid-hart-cuomo-suggests.html | Controversy May Aid Hart Cuomo Suggests | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/crime-chief-guilty-in-extortion-plot.html | CRIME CHIEF GUILTY IN EXTORTION PLOT | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/economic-decline-seen-as-factor-in-hatcher-loss.html | ECONOMIC DECLINE SEEN AS FACTOR IN HATCHER LOSS | By Dirk Johnson Special To the New York Times | TX 2-052010 | 1987-05-11 |

| | | | | |
|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/ex-tv-evangelists-are-ousted-as-ministers.html | ExTV Evangelists Are Ousted as Ministers | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/guilt-denied-in-bus-case.html | Guilt Denied in Bus Case | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/hart-is-the-chief-topic-for-publishers.html | HART IS THE CHIEF TOPIC FOR PUBLISHERS | By Alex S Jones | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/harts-financial-prospects-are-grim-fund-raisers-say.html | HARTS FINANCIAL PROSPECTS ARE GRIM FUNDRAISERS SAY | By Bernard Weinraub Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/inquiry-begun-on-an-incident-reported-aboard-hart-flight.html | Inquiry Begun on an Incident Reported Aboard Hart Flight | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/marshall-sounds-critical-note-on-bicentennial.html | MARSHALL SOUNDS CRITICAL NOTE ON BICENTENNIAL | By Stuart Taylor Jr Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/meatpacking-aide-challenged-by-house-panel-over-safety.html | MEATPACKING AIDE CHALLENGED BY HOUSE PANEL OVER SAFETY | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/moderate-drinking-may-increase-risk-of-cancer-in-breast.html | MODERATE DRINKING MAY INCREASE RISK OF CANCER IN BREAST | By John Noble Wilford | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/nbc-correspondent-applies-for-amnesty.html | NBC Correspondent Applies for Amnesty | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/neighbors-describe-lee-hart-as-family-s-anchor.html | NEIGHBORS DESCRIBE LEE HART AS FAMILYS ANCHOR | By Thomas J Knudson Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/secord-recounts-being-told-reagan-knew-of-his-work.html | SECORD RECOUNTS BEING TOLD REAGAN KNEW OF HIS WORK | By David E Rosenbaum Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/senate-approves-a-budget-for-88-with-18-billion-tax-increase.html | SENATE APPROVES A BUDGET FOR 88 WITH 18 BILLION TAX INCREASE | By Jonathan Fuerbringer Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/the-tenderloin-times-a-voice-in-san-francisco.html | THE TENDERLOIN TIMES A VOICE IN SAN FRANCISCO | By Katherine Bishop Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/theft-charged-in-rebuilding-of-philadelphia-bomb-area.html | THEFT CHARGED IN REBUILDING OF PHILADELPHIA BOMB AREA | By William K Stevens Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/us-is-urged-to-ban-smoking-in-workplace.html | US IS URGED TO BAN SMOKING IN WORKPLACE | AP | TX 2-052010 | 1987-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-the-bible-on-capitol-hill-lawmakers-study-the-lawgivers.html | WASHINGTON TALK THE BIBLE ON CAPITOL HILL Lawmakers Study the Lawgivers | By Barbara Gamarekian | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-white-house-preserving-reagan-s-legacy.html | WASHINGTON TALK WHITE HOUSE Preserving Reagans Legacy | By Steven V Roberts | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/us/wife-joins-hart-in-new-hampshire-pledging-support.html | WIFE JOINS HART IN NEW HAMPSHIRE PLEDGING SUPPORT | By E J Dionne Jr Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/a-jewish-parley-in-budapest.html | A JEWISH PARLEY IN BUDAPEST | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/attitudes-shift-on-opening-un-war-crimes-files.html | Attitudes Shift on Opening UN WarCrimes Files | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/bear-kills-girl-in-yugoslavia.html | Bear Kills Girl in Yugoslavia | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/britain-is-gripped-by-election-fever.html | BRITAIN IS GRIPPED BY ELECTION FEVER | By Howell Raines Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/bush-praised-north-secord-asserts.html | BUSH PRAISED NORTH SECORD ASSERTS | By Stephen Engelberg Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/businessman-managed-48-million-for-contras.html | Businessman Managed 48 Million for Contras | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/chilean-sentenced-for-cover-up-role.html | CHILEAN SENTENCED FOR COVERUP ROLE | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/executive-pleads-guilty-on-contra-aid.html | EXECUTIVE PLEADS GUILTY ON CONTRA AID | By Philip Shenon Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/for-filipino-gunmaker-election-bolsters-business.html | FOR FILIPINO GUNMAKER ELECTION BOLSTERS BUSINESS | By Seth Mydans Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/israeli-jets-strike-southern-lebanon.html | ISRAELI JETS STRIKE SOUTHERN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/lvov-journal-the-survivors-grand-buildings-and-the-ghosts.html | LVOV JOURNAL THE SURVIVORS GRAND BUILDINGS AND THE GHOSTS | By Henry Kamm Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/marcos-and-wife-lose-contempt-order-appeal.html | MARCOS AND WIFE LOSE CONTEMPTORDER APPEAL | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/nationalists-in-japan-say-they-shot-reporter.html | Nationalists in Japan Say They Shot Reporter | Special to the New York Times | TX 2-052010 | 1987-05-11 |

| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/reagan-meets-nixon-over-arms.html | REAGAN MEETS NIXON OVER ARMS | AP | TX 2-052010 | 1987-05-11 |
|---|---|---|---|---|---|
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/senate-democrats-question-plan-for-star-wars-advisory-institution.html | SENATE DEMOCRATS QUESTION PLAN FOR STAR WARS ADVISORY INSTITUTION | By Michael R Gordon Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/senator-puts-hold-on-webster-nomination.html | Senator Puts Hold on Webster Nomination | AP | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/south-africa-vote-strengthens-hold-of-botha-s-party.html | SOUTH AFRICA VOTE STRENGTHENS HOLD OF BOTHAS PARTY | By John D Battersby Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/sri-lanka-s-ties-with-india-worsen.html | SRI LANKAS TIES WITH INDIA WORSEN | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/us-aide-hesitant-on-pakistan-request.html | US AIDE HESITANT ON PAKISTAN REQUEST | By Elaine Sciolino Special To the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-07 | https://www.nytimes.com/1987/05/07/world/warsaw-fails-to-halt-talks-on-helsinki-pact.html | Warsaw Fails to Halt Talks on Helsinki Pact | Special to the New York Times | TX 2-052010 | 1987-05-11 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/a-flurry-of-auctions-offers-paintings-pianos-and-bronze-giacomettis.html | A FLURRY OF AUCTIONS OFFERS PAINTINGS PIANOS AND BRONZE GIACOMETTIS | By Rita Reif | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/aaron-neville-in-a-rare-solo-show.html | AARON NEVILLE IN A RARE SOLO SHOW | By Samuel G Freedman | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-cindy-sherman-at-metro-pictures.html | ART CINDY SHERMAN AT METRO PICTURES | By Roberta Smith | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-guigou-s-depictions-of-his-beloved-provence.html | ART GUIGOUS DEPICTIONS OF HIS BELOVED PROVENCE | By John Russell | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-illuminted-books-of-buddhists-on-display.html | ART ILLUMINTED BOOKS OF BUDDHISTS ON DISPLAY | By Michael Brenson | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.case/1987/05/08/arts/going-out-guide.html | GOING OUT GUIDE | By Robert E Tomasson | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/new-jersey-orchestra-on-the-rise.html | NEW JERSEY ORCHESTRA ON THE RISE | By Michael Kimmelman | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/no-headline-970987.html | No Headline | By Donal Henahan | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-and-jazz-guide-189887.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-052002 | 1987-05-12 |

| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-and-jazz-guide-918987.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-052002 | 1987-05-12 |
|---|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-jazz-the-brash-hypnotic-music-of-ade.html | POPJAZZ THE BRASH HYPNOTIC MUSIC OF ADE | By Robert Palmer | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/restaurants-926087.html | RESTAURANTS | By Bryan Miller | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/tv-weekend-a-gathering-of-old-men-on-cbs.html | TV WEEKEND A GATHERING OF OLD MEN ON CBS | By John J OConnor | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/tv-weekend-agnes-de-mille-on-dance-in-america.html | TV WEEKEND Agnes de Mille On Dance in America | By Anna Kisselgoff | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/books/books-of-the-times-818287.html | BOOKS OF THE TIMES | By John Gross | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/books/random-house-to-buy-british-group.html | RANDOM HOUSE TO BUY BRITISH GROUP | By Edwin McDowell | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/a-1.25-billion-bet-placed-by-salomon.html | A 125 BILLION BET PLACED BY SALOMON | By Kenneth N Gilpin | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/a-computer-full-of-surprises.html | A COMPUTER FULL OF SURPRISES | By David E Sanger Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/about-real-estate-cluster-builders-new-enticement-adjacent-woods.html | ABOUT REAL ESTATECLUSTER BUILDERS NEW ENTICEMENT ADJACENT WOODS | By Axdree Brooks | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/advertising-another-departure-at-jwt.html | ADVERTISING Another Departure At JWT | By Philip H Dougherty | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/advertising-forceful-print-work-for-absolut-vodka.html | ADVERTISING Forceful Print Work For Absolut Vodka | By Philip H Dougherty | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/bond-worries-prevent-a-stock-rally.html | Bond Worries Prevent a Stock Rally | By Lawrence J de Maria | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/bronfmans-ending-trust.html | Bronfmans Ending Trust | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/business-people-whirlpool-officer-adds-2-key-posts.html | BUSINESS PEOPLE Whirlpool Officer Adds 2 Key Posts | By Daniel F Cuff and Stephen Phillips | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/canada-s-first-1-coin.html | Canadas First 1 Coin | AP | TX 2-052002 | 1987-05-12 |

| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-british-offering-oversubscribed.html | COMPANY NEWS British Offering Oversubscribed | AP | TX 2-052002 | 1987-05-12 |
|---|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-chevron-sells-danish-interest.html | COMPANY NEWS Chevron Sells Danish Interest | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-wickes-is-sued-over-carpeting.html | COMPANY NEWS Wickes Is Sued Over Carpeting | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/consumer-debt-drops-63-million.html | Consumer Debt Drops 63 Million | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/credit-markets-japanese-purchases-lift-bonds.html | CREDIT MARKETS JAPANESE PURCHASES LIFT BONDS | By Michael Quint | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/economic-scene-reconstructing-world-system.html | Economic Scene Reconstructing World System | By Leonard Silk | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/europe-rejects-japan-s-plea.html | Europe Rejects Japans Plea | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/ex-guinness-chief-charged.html | ExGuinness Chief Charged | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/experts-express-pessimism-on-savings-industry-s-future.html | EXPERTS EXPRESS PESSIMISM ON SAVINGS INDUSTRYS FUTURE | By Nathaniel C Nash Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/france-offers-stock-in-bank.html | France Offers Stock in Bank | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/market-place-stock-options-new-charms.html | Market PlaceStock Options New Charms | By Lawrence J de Maria | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/senate-trade-bill-gains-not-as-harsh-as-house-s.html | SENATE TRADE BILL GAINS NOT AS HARSH AS HOUSES | By Jonathan Fuerbringer Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/sony-abc-set-betacam-pact.html | Sony ABC Set Betacam Pact | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/taped-calls-disclosed-in-insider-trading-case.html | TAPED CALLS DISCLOSED IN INSIDERTRADING CASE | By James Sterngold | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/texas-air-northwest-cite-losses.html | Texas Air Northwest Cite Losses | By Agis Salpukas | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/business/western-union-deal-with-itt.html | WESTERN UNION DEAL WITH ITT | By Robert J Cole | TX 2-052002 | 1987-05-12 |

| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/32-james-stewart-films-at-regency.html | 32 JAMES STEWART FILMS AT REGENCY | By Peter B Flint | TX 2-052002 | 1987-05-12 |
|---|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/cannes-festival-opens-with-salute-to-directors.html | Cannes Festival Opens With Salute to Directors | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-gardens-of-stone-portrays-vietnam-era.html | FILM GARDENS OF STONE PORTRAYS VIETNAM ERA | By Vincent Canby | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-martin-kove-in-steele-justice.html | FILM MARTIN KOVE IN STEELE JUSTICE | By Janet Maslin | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-river-s-edge.html | FILM RIVERS EDGE | By Janet Maslin | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/the-film-a-wicked-stepfather.html | THE FILM A WICKED STEPFATHER | By Janet Maslin | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/accident-case-dropped-against-o-rourke-son.html | Accident Case Dropped Against ORourke Son | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/babies-to-have-aids-center-in-harlem.html | BABIES TO HAVE AIDS CENTER IN HARLEM | By Jane Gross | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/bridge-2-women-are-first-chinese-in-major-international-event.html | Bridge 2 Women Are First Chinese In Major International Event | By Alan Truscott | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/donovan-case-called-an-effort-to-get-publicity.html | DONOVAN CASE CALLED AN EFFORT TO GET PUBLICITY | By Selwyn Raab | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/drug-couriers-easy-targets-on-us-40.html | DRUG COURIERS EASY TARGETS ON US 40 | By Iver Peterson Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/dust-off-the-stilettos-it-s-edgar-week.html | DUST OFF THE STILETTOS ITS EDGAR WEEK | By Robert D McFadden | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/foster-agencies-lose-a-decision-over-abortions.html | FOSTER AGENCIES LOSE A DECISION OVER ABORTIONS | By Ari L Goldman | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/goetz-judge-prohibits-testimony-as-hearsay.html | GOETZ JUDGE PROHIBITS TESTIMONY AS HEARSAY | By Kirk Johnson | TX 2-052002 | 1987-05-12 |

| | | | | |
|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/koch-calls-off-plan-to-approve-cable-tv-work.html | KOCH CALLS OFF PLAN TO APPROVE CABLE TV WORK | By Bruce Lambert | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/mob-informer-says-he-didn-t-lie.html | MOB INFORMER SAYS HE DIDNT LIE | By Arnold H Lubasch | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/mta-is-still-seeking-an-ideal-grime-grabber.html | MTA IS STILL SEEKING AN IDEAL GRIME GRABBER | By Richard Levine | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/new-trial-order-for-city-officer-in-1981-murder.html | NEW TRIAL ORDER FOR CITY OFFICER IN 1981 MURDER | By Dennis Hevesi | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/our-towns-seeking-a-cure-for-what-ails-the-jersey-shore.html | Our Towns Seeking a Cure For What Ails The Jersey Shore | By Robert Hanley | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/rent-rise-imperils-west-side-bakery.html | RENT RISE IMPERILS WEST SIDE BAKERY | By Andrew Rosenthal | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/suspicious-fire-damages-4-commuter-buses-shortly-before-walkout.html | SUSPICIOUS FIRE DAMAGES 4 COMMUTER BUSES SHORTLY BEFORE WALKOUT | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/tower-problems-noted-on-day-before-collapse.html | TOWER PROBLEMS NOTED ON DAY BEFORE COLLAPSE | By Richard L Madden Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/mckinney-dies-of-illness-ties-to-aids.html | MCKINNEY DIES OF ILLNESS TIES TO AIDS | By Clifford D May Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/paul-popham-45-a-founder-of-aids-organization-dies.html | PAUL POPHAM 45 A FOUNDER OF AIDS ORGANIZATION DIES | By Andrew Rosenthal | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/abroad-at-home-the-divine-right.html | ABROAD AT HOME The Divine Right | By Anthony Lewis | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/foreign-affairs-the-inscrutable-americans.html | FOREIGN AFFAIRS The Inscrutable Americans | By Flora Lewis | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/the-meaning-of-south-africas-vote.html | The Meaning of South Africas Vote | By Anthony Sampson | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/why-mexico-fears-our-immigration-law.html | Why Mexico Fears Our Immigration Law | By Jorge G Castaneda | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/a-hint-of-october-on-a-spring-night.html | A HINT OF OCTOBER ON A SPRING NIGHT | By Craig Wolff | TX 2-052002 | 1987-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/baseball-cards-pummel-padres.html | BASEBALL CARDS PUMMEL PADRES | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/fewer-tournaments-on-clay.html | FEWER TOURNAMENTS ON CLAY | By Peter Alfano | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/flyers-add-wing.html | Flyers Add Wing | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/gastineau-pedals-into-shape.html | GASTINEAU PEDALS INTO SHAPE | By Gerald Eskenazi Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/gooden-takes-another-step.html | Gooden Takes Another Step | By Craig Wolff | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/horse-racing-notebook-derby-s-top-five-are-bound-for-preakness.html | HORSE RACING NOTEBOOK DERBYS TOP FIVE ARE BOUND FOR PREAKNESS | By Steven Crist | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/jeantot-breaks-his-mark-in-boc-challenge.html | JEANTOT BREAKS HIS MARK IN BOC CHALLENGE | By Barbara Lloyd Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/lalonde-wins-by-decision.html | LALONDE WINS BY DECISION | By Phil Berger | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/nba-playoffs-sonics-fall-102-84-on-13-point-quarter.html | NBA PLAYOFFS SONICS FALL 10284 ON 13POINT QUARTER | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/nhl-playoffs-oilers-top-wings-to-tie-series-at-1-1.html | NHL PLAYOFFS OILERS TOP WINGS TO TIE SERIES AT 11 | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/pasqua-ponders-struggle-at-plate.html | PASQUA PONDERS STRUGGLE AT PLATE | By Michael Martinez | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-of-the-times-red-sox-hide-most-of-the-scars.html | SPORTS OF THE TIMES RED SOX HIDE MOST OF THE SCARS | By George Vecsey | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/walton-is-sidelined-with-broken-foot.html | WALTON IS SIDELINED WITH BROKEN FOOT | By Sam Goldaper | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/style/gala-night-in-washington.html | GALA NIGHT IN WASHINGTON | By Barbara Gamarekian Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/style/women-s-wear-daily-and-feuds-in-fashion.html | WOMENS WEAR DAILY AND FEUDS IN FASHION | By Michael Gross | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/broadway.html | BROADWAY | By Nan Robertson | TX 2-052002 | 1987-05-12 |

| | | | | |
|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/experimental-theatrics-abound-downtown.html | EXPERIMENTAL THEATRICS ABOUND DOWNTOWN | By Stephen Holden | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/stage-educating-rita-with-laurie-metcalf.html | STAGE EDUCATING RITA WITH LAURIE METCALF | By Mel Gussow | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/two-clinton-festivals-celebrate-the-one-act.html | TWO CLINTON FESTIVALS CELEBRATE THE ONEACT | By Eleanor Blau | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/2-in-us-charged-in-plot-to-kill-nicaragua-chief.html | 2 in US Charged in Plot to Kill Nicaragua Chief | By Leslie Maitland Werner | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/4-girls-offer-a-compromise-in-row-over-prom-tuxedos.html | 4 Girls Offer a Compromise In Row Over Prom Tuxedos | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/535-pass-first-hurdle-on-first-day-of-the-amnesty-program.html | 535 PASS FIRST HURDLE ON FIRST DAY OF THE AMNESTY PROGRAM | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/article-951187-no-title.html | Article 951187  No Title | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/atom-power-aide-is-taking-a-leave.html | ATOM POWER AIDE IS TAKING A LEAVE | By Ben A Franklin Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/banks-again-faces-charges.html | Banks Again Faces Charges | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/breaking-rotary-barrier-matter-of-survival-for-california-club.html | BREAKING ROTARY BARRIER MATTER OF SURVIVAL FOR CALIFORNIA CLUB | By Judith Cummings Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/capital-mayor-s-kin-held.html | Capital Mayors Kin Held | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/deaver-acid-rain-talks-cited.html | DEAVER ACID RAIN TALKS CITED | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/dole-urges-reagan-to-negotiate-with-congress-on-the-1988-budget.html | DOLE URGES REAGAN TO NEGOTIATE WITH CONGRESS ON THE 1988 BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/dukakis-gains-endorsement.html | Dukakis Gains Endorsement | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/hart-will-reportedly-quit-race-for-presidency-today-in-storm-over-private-life.html | HART WILL REPORTEDLY QUIT RACE FOR PRESIDENCY TODAY IN STORM OVER PRIVATE LIFE | By E J Dionne Jr | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/infertility-linked-to-contraception.html | INFERTILITY LINKED TO CONTRACEPTION | AP | TX 2-052002 | 1987-05-12 |

| | | | | |
|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/jury-convicts-6-in-plot-to-steal-tests-for-police.html | JURY CONVICTS 6 IN PLOT TO STEAL TESTS FOR POLICE | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/morality-factor-critical-ingredient-american-character-sometimes-resisted-works.html | THE MORALITY FACTOR CRITICAL INGREDIENT IN AMERICAN CHARACTER SOMETIMES RESISTED WORKS AGAINST HART | By R W Apple Jr Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/opera-and-ballet-house-to-make-houston-debut.html | OPERA AND BALLET HOUSE TO MAKE HOUSTON DEBUT | By Robert Reinhol Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/plan-backed-for-catastrophic-medical-expenses.html | PLAN BACKED FOR CATASTROPHIC MEDICAL EXPENSES | ROBERT PEAR Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/poll-finds-infidelity-a-lesser-evil-than-others-in-picking-candidate.html | POLL FINDS INFIDELITY A LESSER EVIL THAN OTHERS IN PICKING CANDIDATE | By Richard J Meislin | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/reagan-their-target-faces-his-cartoonists.html | REAGAN THEIR TARGET FACES HIS CARTOONISTS | By Warren Weaver Jr Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/reagans-going-to-funeral.html | Reagans Going to Funeral | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/rep-ford-of-tennessee-admitted-to-a-hospital.html | Rep Ford of Tennessee Admitted to a Hospital | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/shoreham-supporters-and-foes-clash-at-us-senate-hearing.html | SHOREHAM SUPPORTERS AND FOES CLASH AT US SENATE HEARING | By Clifford D May Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/testing-of-gene-altered-bacteria-to-be-first-under-chemical-law.html | TESTING OF GENEALTERED BACTERIA TO BE FIRST UNDER CHEMICAL LAW | By Keith Schneider Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/veterans-charge-us-seeks-to-harass-them.html | Veterans Charge US Seeks to Harass Them | AP | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-post-reports-liaison-between-hart-and-second-woman.html | WASHINGTON POST REPORTS LIAISON BETWEEN HART AND SECOND WOMAN | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-the-hart-story-grips-the-capital-foreigners-amused-and-baffled.html | WASHINGTON TALK THE HART STORY GRIPS THE CAPITAL Foreigners Amused and Baffled | By Elaine Sciolino | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-the-hart-story-grips-the-capital-political-insiders-in-shock.html | WASHINGTON TALK THE HART STORY GRIPS THE CAPITAL Political Insiders in Shock | By Maureen Dowd | TX 2-052002 | 1987-05-12 |

| | | | | |
|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/women-s-groups-to-press-for-parental-leave.html | Womens Groups to Press for Parental Leave | Special to the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/afghans-use-plane-as-anti-us-exhibit.html | AFGHANS USE PLANE AS ANTIUS EXHIBIT | By Steven R Weisman Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/bonn-coalition-openly-split-on-short-range-arms.html | Bonn Coalition Openly Split on ShortRange Arms | By James M Markham Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/general-under-attack-the-questions-sharpen.html | GENERAL UNDER ATTACK THE QUESTIONS SHARPEN | By David E Rosenbaum Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/in-malta-vote-a-main-issue-is-orientation.html | IN MALTA VOTE A MAIN ISSUE IS ORIENTATION | By Paul Lewis Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/india-and-china-cite-each-other-for-massing-troops-in-himalayas.html | INDIA AND CHINA CITE EACH OTHER FOR MASSING TROOPS IN HIMALAYAS | By Sanjoy Hazarika Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/it-s-to-be-gradual-change-botha-says.html | ITS TO BE GRADUAL CHANGE BOTHA SAYS | By John D Battersby Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/managua-journal-one-more-upheaval-loosed-by-the-savage-skies.html | MANAGUA JOURNAL ONE MORE UPHEAVAL LOOSED BY THE SAVAGE SKIES | By Stephen Kinzer Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/new-effort-for-mideast-talks-faces-old-snag.html | NEW EFFORT FOR MIDEAST TALKS FACES OLD SNAG | By John Kifner Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/nicaragua-rebels-reorganize-gain.html | NICARAGUA REBELS REORGANIZE GAIN | By James Lemoyne Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/peres-says-israel-faces-baest-chance-for-mideast-peace.html | PERES SAYS ISRAEL FACES BAEST CHANCE FOR MIDEAST PEACE | By Thomas L Friedman Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/quizzing-of-secord-is-seen-as-seeking-a-conspiracy-case.html | QUIZZING OF SECORD IS SEEN AS SEEKING A CONSPIRACY CASE | By Fox Butterfield Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/testimony-reveals-differing-views-of-curbs-on-contra-aid.html | TESTIMONY REVEALS DIFFERING VIEWS OF CURBS ON CONTRA AID | By Stephen Engelberg Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/trail-so-far-testimony-suggests-high-officials-rejected-laws-covert-actions.html | THE TRAIL SO FAR THE TESTIMONY SUGGESTS HIGH OFFICIALS REJECTED THE LAWS ON COVERT ACTIONS | By Stephen Engelberg Special To the New York Times | TX 2-052002 | 1987-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/us-issues-a-travel-warning-for-much-of-the-philippines.html | US Issues a Travel Warning For Much of the Philippines | AP Neil A Lewis Special To the | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/us-seeking-iran-arms-embargo.html | US SEEKING IRAN ARMS EMBARGO | By Neil A Lewis Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/venice-moves-to-limit-entrance-of-tourists.html | Venice Moves to Limit Entrance of Tourists | By Roberto Suro Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-08 | https://www.nytimes.com/1987/05/08/world/waldheim-plans-slander-suit-aginst-jewish-group-s-chief.html | WALDHEIM PLANS SLANDER SUIT AGINST JEWISH GROUPS CHIEF | By Henry Kamm Special To the New York Times | TX 2-052002 | 1987-05-12 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/ballet-bureyev-joins-tcherkassky-in-giselle.html | BALLET BUREYEV JOINS TCHERKASSKY IN GISELLE | By Jack Anderson | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/cabaret-amanda-mcbroom.html | CABARET AMANDA McBROOM | By Stephen Holden | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Will Crutchfield | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/jazz-louis-bellson-big-band.html | JAZZ LOUIS BELLSON BIG BAND | By John S Wilson | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/lost-klimt-to-be-sold-in-auction.html | LOST KLIMT TO BE SOLD IN AUCTION | By Rita Reif | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/music-kalichstein-laredo-robinson-trio.html | MUSIC KALICHSTEINLAREDOROBINSON TRIO | By Michael Kimmelman | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/opera-clarion-concerts-in-17th-century-rivali.html | OPERA CLARION CONCERTS IN 17THCENTURY RIVALI | By John Rockwell | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/piano-philippe-bianconi.html | PIANO PHILIPPE BIANCONI | By Donal Henahan | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/tv-nbc-police-drama-hands-of-a-stranger.html | TV NBC POLICE DRAMA HANDS OF A STRANGER | By John J OConnor | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/violin-galina-geifetz-recital.html | VIOLIN GALINA GEIFETZ RECITAL | By Will Crutchfield | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/books/books-of-the-times-multiple-perspectives.html | Books of The Times Multiple Perspectives | By Michiko Kakutani | TX 2-064108 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/books/the-storyteller-is-part-of-the-tale.html | THE STORYTELLER IS PART OF THE TALE | By Mervyn Rothstein | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/art-drive-blends-2-cultures.html | ART DRIVE BLENDS 2 CULTURES | By Leslie Wayne | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/beech-nut-settles-suit.html | BeechNut Settles Suit | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/chase-lifts-cd-rates-broadly.html | CHASE LIFTS CD RATES BROADLY | By Eric N Berg | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/chip-index-is-unchanged.html | Chip Index Is Unchanged | Special to the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/company-news-gould-inc-to-sell-division-to-litton.html | COMPANY NEWS Gould Inc to Sell Division to Litton | Special to the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/company-news-merrill-loss-raised-to-275-million.html | COMPANY NEWS Merrill Loss Raised To 275 Million | By James Sterngold | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/credit-markets-treasury-issues-move-higher.html | CREDIT MARKETS TREASURY ISSUES MOVE HIGHER | By H J Maidenberg | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/deep-farm-crisis-is-cited-by-oecd.html | Deep Farm Crisis Is Cited by OECD | By Peter T Kilborn Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/dow-slides-12.36-points-volume-off.html | DOW SLIDES 1236 POINTS VOLUME OFF | By Lawrence J de Maria | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/florida-firm-s-liquidation-bid.html | Florida Firms Liquidation Bid | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/jmb-realty-to-buy-cadillac-fairview.html | JMB REALTY TO BUY CADILLAC FAIRVIEW | By Stephen Phillips Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/lloyd-s-ex-head-fined.html | Lloyds ExHead Fined | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-detecting-viruses.html | PATENTSDetecting Viruses | By Stacy V Jones | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-inventors-115th-patent-is-a-display-device.html | PATENTSInventors 115th Patent Is a Display Device | By Stacy V Jones | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-magnetic-treatment-of-cancer.html | PatentsMagnetic Treatment Of Cancer | By Stacy V Jones | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-nuclear-fuel-is-gelled-for-use-in-a-reactor.html | PATENTSNuclear Fuel Is Gelled For Use in a Reactor | By Stacy V Jones | TX 2-064108 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-protecting-the-skin-against-plant-poisons.html | PATENTSProtecting the Skin Against Plant Poisons | By Stacy V Jones | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/rumors-spur-stock-of-texaco.html | RUMORS SPUR STOCK OF TEXACO | By Thomas C Hayes Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/shultz-warns-japanese-they-must-act-on-trade.html | SHULTZ WARNS JAPANESE THEY MUST ACT ON TRADE | By Robert D Hershey Jr Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/turnaround-sought-at-ms-magazine.html | TURNAROUND SOUGHT AT MS MAGAZINE | By Geraldine Fabrikant | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/va-raises-mortgage-rate.html | VA Raises Mortgage Rate | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/business/your-money-many-dangers-of-blind-pools.html | Your Money Many Dangers Of Blind Pools | By Leonard Sloane | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/2-sentenced-in-li-murder.html | 2 Sentenced in LI Murder | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/3-jdl-members-seized-in-bombings.html | 3 JDL MEMBERS SEIZED IN BOMBINGS | By Howard W French | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/about-new-york-mother-s-day-87-choose-a-gift-from-50-strollers.html | About New York Mothers Day 87 Choose a Gift From 50 Strollers | By William E Geist | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/bail-bondsmen-decline-as-clientele-shifts.html | BAIL BONDSMEN DECLINE AS CLIENTELE SHIFTS | By Douglas Martin | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/bridge-36-top-pairs-are-to-compete-in-the-cavendish-invitational.html | Bridge 36 Top Pairs Are to Compete In the Cavendish Invitational | By Alan Truscott | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/chambers-tries-to-bar-the-press-from-hearing.html | CHAMBERS TRIES TO BAR THE PRESS FROM HEARING | By Jesus Rangel | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/corporate-transfers-hard-choices-and-cheerful-y-allls.html | CORPORATE TRANSFERS HARD CHOICES AND CHEERFUL Y ALLLS | By Thomas Morgan | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/corporate-transfers-hard-choices-cheerful-y-allls-dallas-has-more-than-ewings.html | CORPORATE TRANSFERS HARD CHOICES AND CHEERFUL Y ALLLS DALLAS HAS MORE THAN THE EWINGS | By Peter H Frank Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/friends-say-mckinney-had-homosexual-sex.html | FRIENDS SAY MCKINNEY HAD HOMOSEXUAL SEX | By Clifford D May Special To the New York Times | TX 2-064108 | 1987-05-13 |

| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/hasidim-lose-court-case-on-bus-drivers.html | HASIDIM LOSE COURT CASE ON BUS DRIVERS | By Arnold H Lubasch | TX 2-064108 | 1987-05-13 |
|---|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/koch-seeks-to-end-two-energy-taxes.html | KOCH SEEKS TO END TWO ENERGY TAXES | By Alan Finder | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/meese-adviser-s-data-sought-by-panel-in-wedtech-inquiry.html | MEESE ADVISERS DATA SOUGHT BY PANEL IN WEDTECH INQUIRY | By Josh Barbanel | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-bridge-for-thruway-to-come-in-87.html | NEW BRIDGE FOR THRUWAY TO COME IN 87 | By Elizabeth Kolbert Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-jersey-unemployment-rate-is-the-lowest-for-industrial-states.html | NEW JERSEY UNEMPLOYMENT RATE IS THE LOWEST FOR INDUSTRIAL STATES | By William G Blair | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-york-officers-are-cleared-in-death-of-vendor.html | NEW YORK OFFICERS ARE CLEARED IN DEATH OF VENDOR | By Todd S Purdum | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/obituaries/colin-blakely-actor-is-dead-a-favorite-figure-in-britain.html | COLIN BLAKELY ACTOR IS DEAD A FAVORITE FIGURE IN BRITAIN | By Wilborn Hampton | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/a-mideast-conference-is-a-nonstarter.html | A Mideast Conference Is a Nonstarter | By Amos Perlmutter | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/in-the-nation-much-to-regret.html | IN THE NATION Much To Regret | By Tom Wicker | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/observer-still-more-on-famous-weekend.html | OBSERVER Still More On Famous Weekend | By Russell Baker | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/paris-is-dangerous-check-princeton.html | Paris Is Dangerous Check Princeton | By Robin Herman | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/the-jail-bomb-ticks-louder-and-louder.html | The Jail Bomb Ticks Louder and Louder | By Robert Gangi | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/3-players-tied-to-suns-inquiry.html | 3 PLAYERS TIED TO SUNS INQUIRY | By Sam Goldaper | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/baseball-scott-stops-expos-on-2-hitter.html | BASEBALL SCOTT STOPS EXPOS ON 2HITTER | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/becker-finds-the-right-moves.html | BECKER FINDS THE RIGHT MOVES | By Peter Alfano | TX 2-064108 | 1987-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/braves-win-4-3-as-mets-start-trip-on-sour-note.html | BRAVES WIN 43 AS METS START TRIP ON SOUR NOTE | By Craig Wolff Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/jets-said-to-fear-management.html | Jets Said to Fear Management | By Gerald Eskenazi Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/nba-playoffs-bucks-beat-celtics-in-overtime-126-121.html | NBA PLAYOFFS BUCKS BEAT CELTICS IN OVERTIME 126121 | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/nhl-playoffs-flyers-win-by-4-3-and-lead-montreal.html | NHL PLAYOFFS FLYERS WIN BY 43 AND LEAD MONTREAL | By Robin Finn Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/players-long-route-in-lacrosse.html | PLAYERS LONG ROUTE IN LACROSSE | By William N Wallace | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-of-the-times-far-from-a-sure-thing.html | SPORTS OF THE TIMES FAR FROM A SURE THING | By Steven Crist | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/yanks-rally-with-slam.html | YANKS RALLY WITH SLAM | By Murray Chass | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/style/de-gustibus-from-asia-the-joys-of-fresh-ginger.html | DE GUSTIBUS FROM ASIA THE JOYS OF FRESH GINGER | By Marian Burros | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/style/fda-disputes-claims-for-skin-creams.html | FDA DISPUTES CLAIMS FOR SKIN CREAMS | By William R Greer | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/style/in-london-hotel-just-for-children.html | IN LONDON HOTEL JUST FOR CHILDREN | Special to the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/theater/stage-ray-bradbury-tale-wonderful-ice-cream-suit.html | STAGE RAY BRADBURY TALE WONDERFUL ICE CREAM SUIT | By Walter Goodman | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/theater/the-stage-yale-repertory-offers-dario-fo-s-elizabeth.html | THE STAGE YALE REPERTORY OFFERS DARIO FOS ELIZABETH | By Mel Gussow Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/astronaut-s-family-reaches-settlement-with-rocket-maker.html | ASTRONAUTS FAMILY REACHES SETTLEMENT WITH ROCKET MAKER | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/courting-danger-the-fall-of-gary-hart.html | COURTING DANGER THE FALL OF GARY HART | The following article is based on reporting by Ej Dionne Jr David Johnston Wayne King and Jon Nordheimer and Was Written By Mr Dionne | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/cuomo-and-art-of-an-ambiguous-no.html | CUOMO AND ART OF AN AMBIGUOUS NO | By Clifford D May Special To the New York Times | TX 2-064108 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/deaver-said-to-refuse-a-2d-jury-appearance.html | Deaver Said to Refuse A 2d Jury Appearance | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/ernest-l-stebbins-expert-on-public-health.html | ERNEST L STEBBINS EXPERT ON PUBLIC HEALTH | By Joan Cook | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/hart-drops-race-for-white-house-in-a-defiant-mood.html | HART DROPS RACE FOR WHITE HOUSE IN A DEFIANT MOOD | By Robin Toner Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/hart-is-legally-obligated-to-pay-1.3-million-1984-debt.html | HART IS LEGALLY OBLIGATED TO PAY 13 MILLION 1984 DEBT | By Kenneth B Noble Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/harts-move-magnifies-role-of-earliest-contests.html | HARTS MOVE MAGNIFIES ROLE OF EARLIEST CONTESTS | By Phil Gailey Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/inquiry-on-ambulance-peril.html | Inquiry on Ambulance Peril | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/lawmaker-leaves-hospital.html | Lawmaker Leaves Hospital | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/matching-funds-for-babbitt.html | Matching Funds for Babbitt | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/model-in-seclusion-says-she-is-emotionally-drained-by-turmoil-over-hart.html | MODEL IN SECLUSION SAYS SHE IS EMOTIONALLY DRAINED BY TURMOIL OVER HART | By Jon Nordheimer Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/new-evidence-in-demise-of-dinosaur.html | NEW EVIDENCE IN DEMISE OF DINOSAUR | By John Noble Wilford | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/nicaraguan-testifies-for-arabs-facing-deportation.html | NICARAGUAN TESTIFIES FOR ARABS FACING DEPORTATION | By Judith Cummings Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/no-joy-at-herald-as-target-pulls-out.html | No Joy at Herald As Target Pulls Out | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/ohio-pins-economic-hopes-on-innovative-industrial-program.html | OHIO PINS ECONOMIC HOPES ON INNOVATIVE INDUSTRIAL PROGRAM | By Keith Schneider Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/oklahoma-prom-to-make-debut-ending-66-year-dancing-ban.html | OKLAHOMA PROM TO MAKE DEBUT ENDING 66YEAR DANCING BAN | By William Robbins Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/santa-fe-trail-designation.html | Santa Fe Trail Designation | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-064108 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/senior-trustees-quit-as-smu-revamps-board.html | SENIOR TRUSTEES QUIT AS SMU REVAMPS BOARD | By Peter Applebome Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/us/unemployment-declines-to-6.2-reaching-lowest-level-in-7-years.html | UNEMPLOYMENT DECLINES TO 62 REACHING LOWEST LEVEL IN 7 YEARS | By Gary Klott Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/10-killed-as-israeli-jets-hit-palestinian-areas.html | 10 Killed as Israeli Jets Hit Palestinian Areas | Special to the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/9-are-reported-slain-in-ulster-in-battle-at-a-police-station.html | 9 ARE REPORTED SLAIN IN ULSTER IN BATTLE AT A POLICE STATION | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/amid-anger-turkish-chief-defers-us-visit.html | AMID ANGER TURKISH CHIEF DEFERS US VISIT | By Alan Cowell Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/argentina-a-holdout-is-legalizing-divorce.html | Argentina a Holdout Is Legalizing Divorce | Special to the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/argentina-urgently-seeking-way-to-ease-army-tension-over-trials.html | ARGENTINA URGENTLY SEEKING WAY TO EASE ARMY TENSION OVER TRIALS | By Shirley Christian Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/canada-finding-no-crimes-calls-off-iran-arms-inquiry.html | Canada Finding No Crimes Calls Off Iran Arms Inquiry | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/chinese-order-a-japanese-reporter-to-leave.html | Chinese Order a Japanese Reporter to Leave | By Edward A Gargan Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/contra-chief-says-he-gave-50000-in-effort-to-free-us-hostages.html | CONTRA CHIEF SAYS HE GAVE 50000 IN EFFORT TO FREE US HOSTAGES | By Stephen Engelberg Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/fugitive-ex-dominican-chief-apparently-has-heart-attack.html | Fugitive ExDominican Chief Apparently Has Heart Attack | AP | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/north-might-face-contempt-charge.html | NORTH MIGHT FACE CONTEMPT CHARGE | By Philip Shenon Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/polish-chief-offers-plan-for-arms-disengagement.html | POLISH CHIEF OFFERS PLAN FOR ARMS DISENGAGEMENT | By Michael T Kaufman Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/soviet-article-doubts-economic-line.html | SOVIET ARTICLE DOUBTS ECONOMIC LINE | By Bill Keller Special To the New York Times | TX 2-064108 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/soviet-ship-attacked-by-iran-in-gulf-us-says.html | SOVIET SHIP ATTACKED BY IRAN IN GULF US SAYS | By Bernard E Trainor Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/state-dept-workers-scrutinized-by-fbi-on-moscow-security.html | STATE DEPT WORKERS SCRUTINIZED BY FBI ON MOSCOW SECURITY | By Leslie Maitland Werner Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/tanzichong-journal-comrades-in-death-mao-and-a-victim.html | TANZICHONG JOURNAL COMRADES IN DEATH MAO AND A VICTIM | By Edward A Gargan Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/the-secord-testimony-doubters-and-defenders.html | THE SECORD TESTIMONY DOUBTERS AND DEFENDERS | By David E Rosenbaum Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/tories-do-well-signaling-a-june-vote.html | TORIES DO WELL SIGNALING A JUNE VOTE | By Howell Raines Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-09 | https://www.nytimes.com/1987/05/09/world/us-walks-fine-line-on-mideast-plan.html | US WALKS FINE LINE ON MIDEAST PLAN | By David K Shipler Special To the New York Times | TX 2-064108 | 1987-05-13 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/antiques-artful-beasts-of-the-middle-ages.html | ANTIQUES ARTFUL BEASTS OF THE MIDDLE AGES | By Rita Reif | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/architecture-view-homage-to-the-once-and-future-spirit-of-catalonia.html | ARCHITECTURE VIEW HOMAGE TO THE ONCE AND FUTURE SPIRIT OF CATALONIA | By Paul Goldberger | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/art-view-domestic-affairs-in-the-ancien-regime-and-after.html | ART VIEW DOMESTIC AFFAIRS IN THE ANCIEN REGIME AND AFTER | By John Russell | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/ballet-tchaikovsky-agon-and-la-source.html | BALLET TCHAIKOVSKY AGON AND LA SOURCE | By Jack Anderson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/blues-jimmy-witherspoon.html | BLUES JIMMY WITHERSPOON | By John Rockwell | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/cabaret-kd-lang-country.html | CABARET KD LANG COUNTRY | By Jon Pareles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/codirecting-the-pitfalls-of-a-common-pursuit.html | CODIRECTING THE PITFALLS OF A COMMON PURSUIT | By Simon Gray | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/dance-the-city-ballet-in-histoire-du-soldat.html | DANCE THE CITY BALLET IN HISTOIRE DU SOLDAT | By Jennifer Dunning | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/dance-view-beyond-the-spectacle-of-abt-s-sleeping-beauty.html | DANCE VIEW BEYOND THE SPECTACLE OF ABTS SLEEPING BEAUTY | By Anna Kisselgoff | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/defiance-and-rage-hone-a-debut-rap-album.html | DEFIANCE AND RAGE HONE A DEBUT RAP ALBUM | By Jon Pareles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/disaster-at-sea-secrets-of-the-titanic.html | DISASTER AT SEA SECRETS OF THE TITANIC | By Glenn Collins | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/for-his-return-to-tv-john-travolta-turns-cockney.html | FOR HIS RETURN TO TV JOHN TRAVOLTA TURNS COCKNEY | By Stephen Farber | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/gallery-view-singular-artists-who-work-in-the-first-person-plural.html | GALLERY VIEW SINGULAR ARTISTS WHO WORK IN THE FIRST PERSON PLURAL | By Roberta Smith | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-antiques.html | HOME VIDEO ANTIQUES | By Rita Reif | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-art.html | HOME VIDEO ART | By William Zimmer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Richard F Shepard | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-movies-126787.html | HOME VIDEO MOVIES | By Michiko Kakutani | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-movies.html | HOME VIDEO MOVIES | Jonathan Baumbach | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-music-067787.html | HOME VIDEO MUSIC | By Tim Page | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-nature.html | HOME VIDEO NATURE | By Mervyn Rothstein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-nature.html | HOME VIDEO NATURE | By Sara Nelson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/jazz-jimmy-witherspoon-sings-the-blues.html | JAZZ JIMMY WITHERSPOON SINGS THE BLUES | By John S Wilson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/miami-takes-a-leap-into-ballet.html | MIAMI TAKES A LEAP INTO BALLET | By Hubert Saal | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/music-debuts-4-pianists-1-saprano.html | MUSIC DEBUTS 4 PIANISTS 1 SAPRANO | By Michael Kimmelman | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/music-view-music-must-be-more-than-ritual.html | MUSIC VIEW MUSIC MUST BE MORE THAN RITUAL | By Donal Henahan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/piano-gerald-robbins.html | PIANO GERALD ROBBINS | By Bernard Holland | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/pop-view-irving-berlin-s-american-landscape.html | POP VIEW IRVING BERLINS AMERICAN LANDSCAPE | By Stephen Holden | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/recordings-perfumed-restraint-and-chiseled-clarity.html | RECORDINGSPERFUMED RESTRAINT AND CHISELED CLARITY | By K Robert Schwarz | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/restless-iconoclast-of-the-violin.html | RESTLESS ICONOCLAST OF THE VIOLIN | By Bernard Holland | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-film-electronics-and-some-music-in-mixed-bill-at-ritz.html | ROCK FILM ELECTRONICS AND SOME MUSIC IN MIXED BILL AT RITZ | By Robert Palmer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-huey-lewis.html | ROCK HUEY LEWIS | By Jon Pareles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-squeeze-reunited.html | ROCK SQUEEZE REUNITED | By Robert Palmer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/sound-fine-cartridges-at-modest-prices.html | SOUND FINE CARTRIDGES AT MODEST PRICES | By Hans Fantel | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/the-arts-news-and-reviews-opera-in-new-jersey-an-unstaged-fidelio.html | THE ARTS NEWS AND REVIEWS OPERA IN NEW JERSEY AN UNSTAGED FIDELIO | By John Rockwell | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/tv-view-whose-business-is-tv-news.html | TV VIEW WHOSE BUSINESS IS TV NEWS | By John Corry | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/video-now-an-add-on-to-update-your-cherished-old-console.html | VIDEO NOW AN ADDON TO UPDATE YOUR CHERISHED OLD CONSOLE | By Hans Fantel | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/why-our-greatest-composer-needs-serious-attention.html | WHY OUR GREATEST COMPOSER NEEDS SERIOUS ATTENTION | By Will Crutchfield | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/5000-nests-in-every-tree.html | 5000 NESTS IN EVERY TREE | By Ricki Lewis | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/cannibals-at-work.html | CANNIBALS AT WORK | By Myron Kandel | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/childrens-books.html | CHILDRENS BOOKS | By Beverly Lyon Clark | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/erotic-salvation.html | EROTIC SALVATION | DEBORAH MASON | TX 2-066034 | 1987-05-18 |

| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/escape-from-a-men-s-club.html | ESCAPE FROM A MENS CLUB | By David Finkle | TX 2-066034 | 1987-05-18 |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/facing-down-the-gestapo.html | FACING DOWN THE GESTAPO | TERRENCE DES PRES | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/he-should-have-stayed-in-charlottesville.html | HE SHOULD HAVE STAYED IN CHARLOTTESVILLE | By Lowry Pei | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/his-last-autobiography.html | HIS LAST AUTOBIOGRAPHY | By David Erskine | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/how-to-grovel.html | HOW TO GROVEL | By Sally Mitchell | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/i-m-from-the-gutter-and-don-t-forget-it.html | IM FROM THE GUTTER AND DONT FORGET IT | By Benedict Nightingale | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-praise-of-alienation.html | IN PRAISE OF ALIENATION | By Edward Rothstein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction-114887.html | IN SHORT FICTION | By Joshep Giovannini | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction-115087.html | IN SHORT FICTION | By Thomas Fleming | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Bettina Knapp | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Daisy Aldan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Emily Leider | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction.html | IN SHORT FICTION | By Jeanne McCulloch | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction-a-cathedral-of-the-seas.html | IN SHORT NONFICTION A CATHEDRAL OF THE SEAS | By Richard F Shepard | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ellen K Rothman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hans Knight | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ina Yalof | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John P Calagione | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lillian Thomas | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Minkoff | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/my-summer-job-with-sinclair-lewis.html | MY SUMMER JOB WITH SINCLAIR LEWIS | JOHN HERSEY | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/not-drowning-but-waving.html | NOT DROWNING BUT WAVING | By Katha Pollitt | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/princes-of-the-mental-states.html | PRINCES OF THE MENTAL STATES | By Christopher Ricks | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/psychobiography-of-a-maestro.html | PSYCHOBIOGRAPHY OF A MAESTRO | LEON BOTSTEIN | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/quest-for-a-fabled-ancient-library.html | QUEST FOR A FABLED ANCIENT LIBRARY | By Shirley Hazzard | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/righteous-and-resilient.html | RIGHTEOUS AND RESILIENT | By Ann Swidler | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/tales-from-the-fable-factory.html | TALES FROM THE FABLE FACTORY | By David McClintick | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-higher-truth-of-pyhsics.html | THE HIGHER TRUTH OF PYHSICS | By Paul Hoffman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-other-siberia.html | THE OTHER SIBERIA | By James H Billington | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-whole-place-was-made-up.html | THE WHOLE PLACE WAS MADE UP | By J Anthony Lukas | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/their-evening-with-maurice.html | THEIR EVENING WITH MAURICE | By Cdb Bryan C D B BryanS Most Recent Novel IsBeautiful Women Ugly Scenes | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/books/women-at-war.html | WOMEN AT WAR | By Hilma Wolitzer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/a-trw-twist-selling-a-service-that-is-often-free.html | A TRW TWIST SELLING A SERVICE THAT IS OFTEN FREE | By Robert A Bennett | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-as-career-barriers-crumble-now-women-have-to-take-the-blame.html | BUSINESS FORUM AS CAREER BARRIERS CRUMBLE NOW WOMEN HAVE TO TAKE THE BLAME | By Paula Bern | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-heading-toward-100-yen-why-the-dollar-must-fall-another-30.html | BUSINESS FORUM HEADING TOWARD 100 YEN WHY THE DOLLAR MUST FALL ANOTHER 30 | By Rudiger Dornbusch | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-looking-beyond-the-currency-quick-fix.html | BUSINESS FORUM LOOKING BEYOND THE CURRENCY QUICKFIX | By Robert D Hormats | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/departing-president-william-g-bowen-economist-who-taught-princeton-basic.html | DEPARTING PRESIDENT William G Bowen The Economist Who Taught Princeton Basic Economics | By Kyle Crichton | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/glitter-at-handy-harmon.html | GLITTER AT HANDY  HARMON | By John Boland | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/hospitals-pitch-harder-for-patients.html | HOSPITALS PITCH HARDER FOR PATIENTS | By Tamar Lewin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/investing-too-many-choices-one-fund-buys-all.html | INVESTINGTOO MANY CHOICES ONE FUND BUYS ALL | By Anise C Wallce | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/personal-finance-using-life-insurance-as-a-tax-shelter.html | PERSONAL FINANCE USING LIFE INSURANCE AS A TAX SHELTER | By Deborah Rankin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/propects-disappointing-dividends.html | PROPECTS Disappointing Dividends | By Pamela G Hollie | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/riding-china-s-capitalist-road.html | RIDING CHINAS CAPITALIST ROAD | By Edward A Gargan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/rueful-observations-happy-anniversary-dennis-levine.html | RUEFUL OBSERVATIONS HAPPY ANNIVERSARY DENNIS LEVINE | By Ben Stein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/the-executive-computer-dressing-up-routine-paperwork.html | THE EXECUTIVE COMPUTER DRESSING UP ROUTINE PAPERWORK | By Erik SandbergDiment | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/week-in-business-bond-traders-add-japan-to-their-worries.html | WEEK IN BUSINESS BOND TRADERS ADD JAPAN TO THEIR WORRIES | By Merrill Perlman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-adding-a-petal-or-maybe-a-spice.html | WHATS NEW IN THE TEA BUSINESS ADDING A PETAL OR MAYBE A SPICE | By Hilary Stout | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-chasing-away-the-post-lunch-blahs.html | WHATS NEW IN THE TEA BUSINESS CHASING AWAY THE POSTLUNCH BLAHS | By Hilary Stout | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-will-booze-and-perrier-be-obsolete.html | WHATS NEW IN THE TEA BUSINESS WILL BOOZE AND PERRIER BE OBSOLETE | By Hilary Stout | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business.html | WHATS NEW IN THE TEA BUSINESS | By Hilary Stout | TX 2-066034 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/a-faulkner-flirtation.html | A FAULKNER FLIRTATION | By Leslie Aldridge Westoff | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/about-men-a-modern-coach.html | ABOUT MEN A Modern Coach | BY John Holusha | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/food-bistro-s-new-simplicity.html | FOOD BISTROS NEW SIMPLICITY | BY Craig Claiborne With Pierre Franey | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/home-design-philadelphia-s-pride.html | HOME DESIGN PHILADELPHIAS PRIDE | By Carol Vogel | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/on-language-the-modifiers-of-mother.html | ON LANGUAGE The Modifiers of Mother | BY William Safire | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/reagan-s-band-of-true-believers.html | REAGANS BAND OF TRUE BELIEVERS | By Frances Fitzgerald | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/sunday-observer-trading-letters.html | SUNDAY OBSERVER Trading Letters | BY Russell Baker | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/the-barbie-file.html | THE BARBIE FILE | By Ted Morgan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/there-was-an-old-lady-from-spain.html | THERE WAS AN OLD LADY FROM SPAIN | By Barbara Dubivsky | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/wine-bistro-s-best.html | WINE BISTROS BEST | By Frank J Prial | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/film-view-gun-movies-big-bore-and-small-caliber.html | FILM VIEW GUN MOVIES BIG BORE AND SMALL CALIBER | By Vincent Canby | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/james-and-us-25-years-and-the-bond-survives.html | JAMES AND US25 YEARS AND THE BOND SURVIVES | By Richard Condon | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/m-tati-and-m-hulot.html | M Tati And M Hulot | By Walter Goodman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/11-weeks-later-cuomo-still-says-he-won-t-run-for-president.html | 11 WEEKS LATER CUOMO STILL SAYS HE WONT RUN FOR PRESIDENT | By Jeffrey Schmalz Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/2-democrats-sue-o-rourke-over-issue-of-consulting.html | 2 DEMOCRATS SUE OROURKE OVER ISSUE OF CONSULTING | By James Feron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/4000seat-amphitheater-to-reopen.html | 4000SEAT AMPHITHEATER TO REOPEN | By Orin Z Finkle | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/a-direction-from-fashion.html | A DIRECTION FROM FASHION | By Sharon L Bass | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/about-long-island-patterns-in-family-visits.html | ABOUT LONG ISLAND PATTERNS IN FAMILY VISITS | By Gerald Gold | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/about-westchester-roar-of-the-crowd.html | ABOUT WESTCHESTERROAR OF THE CROWD | By Lynne Ames | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/aliens-program-off-to-a-tepid-start.html | ALIENS PROGRAM OFF TO A TEPID START | By Jacqueline Weaver | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/around-the-garden-on-lawnsmanship-and-springtime-chores.html | AROUND THE GARDEN ON LAWNSMANSHIP AND SPRINGTIME CHORES | By Joan Lee Faust | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-a-comprehensive-look-at-cosmic-unity-in-wood.html | ARTA COMPREHENSIVE LOOK AT COSMIC UNITY IN WOOD | By William Zimmer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-creativity-to-enliven-the-kitchen.html | ARTCREATIVITY TO ENLIVEN THE KITCHEN | By William Zimmer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-lehman-shows-products-of-bronx-alternative-spaces.html | ART LEHMAN SHOWS PRODUCTS OF BRONX ALTERNATIVE SPACES | By Vivien Raynor | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-observer-and-observed.html | ARTOBSERVER AND OBSERVED | By Helen A Harrison | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-putting-a-career-to-the-test-of-time.html | ARTPUTTING A CAREER TO THE TEST OF TIME | By Phyllis Braff | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/bridge-organizing-an-event-for-the-record-books.html | BRIDGE ORGANIZING AN EVENT FOR THE RECORD BOOKS | By Alan Truscott | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/camera-a-new-slr-makes-its-debut.html | CAMERA A NEW SLR MAKES ITS DEBUT | By Andy Grundberg | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/chess-emulating-kasparov-takes-nerves-of-steel.html | CHESS EMULATING KASPAROV TAKES NERVES OF STEEL | By Robert Byrne | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/childrens-summer-programs-readied.html | Childrens Summer Programs Readied | By Rhoda M Gilinsky | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/cities-vie-for-site-for-little-league.html | CITIES VIE FOR SITE FOR LITTLE LEAGUE | By Jack Cavanaugh | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/commencements-rice-university.html | COMMENCEMENTS RICE UNIVERSITY | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/con-ed-offers-lilco-new-power-if-needed.html | CON ED OFFERS LILCO NEW POWER IF NEEDED | By John Rather | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-guide-103187.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-keepng-spring-noisy-with-song.html | CONNECTICUT OPINION KEEPNG SPRING NOISY WITH SONG | By Hervie Haufler | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-questions-of-old-age-and-duty.html | CONNECTICUT OPINION QUESTIONS OF OLD AGE AND DUTY | By Gitta Morris | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-television-s-message-is-sex.html | CONNECTICUT OPINION TELEVISIONS MESSAGE IS SEX | By Sharon White Taylor | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-when-a-mother-gives-up-a-child.html | CONNECTICUT OPINION WHEN A MOTHER GIVES UP A CHILD | By Stephanie Dobson Trolle | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/conversion-due-at-oceanside-club.html | CONVERSION DUE AT OCEANSIDE CLUB | By Sharon Monahan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/counseling-offered-to-women-in-marital-distress.html | COUNSELING OFFERED TO WOMEN IN MARITAL DISTRESS | By Linda Spear | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/crafts-teapot-test-of-a-potter-s-inventiveness.html | CRAFTS TEAPOT  TEST OF A POTTERS INVENTIVENESS | By Patricia Malarcher | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/cuomo-to-order-study-of-salaries.html | CUOMO TO ORDER STUDY OF SALARIES | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dance-ailey-dancers-inspire-students.html | DANCEAILEY DANCERS INSPIRE STUDENTS | By Barbara Gilford | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-a-spot-among-the-warehouses.html | DINING OUTA Spot Among the Warehouses | By M H Reed | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-beijing-cuisine-on-route-22.html | DINING OUTBEIJING CUISINE ON ROUTE 22 | By Anne Semmes | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-in-rowaytoncasual-competence.html | DINING OUT IN ROWAYTONCASUAL COMPETENCE | By Patricia Brooks | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-sleek-decor-with-food-to-match.html | DINING OUT SLEEK DECOR WITH FOOD TO MATCH | By Joanne Starkey | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/eating-disorders-go-beyond-food.html | EATING DISORDERS GO BEYOND FOOD | By Bess Liebenson | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/elementary-classes-growing-larger.html | ELEMENTARY CLASSES GROWING LARGER | By Milena Jovanovitch | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/food-a-springtime-dinner-a-to-z.html | FOOD A SPRINGTIME DINNER A TO Z | By Florence Fabricant | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/for-banks-much-in-a-name.html | FOR BANKS MUCH IN A NAME | By Robert A Hamilton | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/for-designers-state-of-art-means-computers.html | For Designers State of Art Means Computers | By Penny Singer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/forging-a-kindly-image-for-driving-inspectors.html | FORGING A KINDLY IMAGE FOR DRIVING INSPECTORS | By Sharon L Bass | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/four-from-77th-precinct-testify.html | FOUR FROM 77TH PRECINCT TESTIFY | By Leonard Buder | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/garden-club-summit-in-somerset.html | GARDEN CLUB SUMMIT IN SOMERSET | By Leigh Sorenson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-containers-provide-extra-space-for-floral-displays.html | GARDENINGCONTAINERS PROVIDE EXTRA SPACE FOR FLORAL DISPLAYS | By Judy Glattstein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-things-to-do-results-to-enjoy.html | GARDENINGTHINGS TO DO RESULTS TO ENJOY | By Carl Totemeier | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-things-to-do-results-to-enjoy.html | GARDENINGTHINGS TO DO RESULTS TO ENJOY | By Carl Totemeier | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-things-to-do-results-to-enjoy.html | GARDENINGTHINGS TO DO RESULTS TO ENJOY | By Carl Totemeier | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-things-to-do-results-to-enjoy.html | GARDENINGTHINGS TO DO RESULTS TO ENJOY | By Carl Totemeier | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/haitans-find-hope-in-special-status.html | HAITANS FIND HOPE IN SPECIAL STATUS | By Elizabeth Neuffer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/heeding-light-on-sleep-disorders.html | HEEDING LIGHT ON SLEEP DISORDERS | By Joyce Baldwin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/home-clinic-clean-air-conditioners-for-the-coming-cooling-season.html | HOME CLINIC CLEAN AIRCONDITIONERS FOR THE COMING COOLING SEASON | By Bernard Gladstone | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-collapse-s-wake-scrutiny-for-building-laws.html | IN COLLAPSES WAKE SCRUTINY FOR BUILDING LAWS | By Robert A Hamilton | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-the-arts-like-mother-like-daughter.html | IN THE ARTS LIKE MOTHER LIKE DAUGHTER | By Charlotte Libov | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/insurance-accord-hits-snag.html | INSURANCE ACCORD HITS SNAG | By Joseph F Sullivan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/journal-for-elderly-faces-uncertain-fate.html | JOURNAL FOR ELDERLY FACES UNCERTAIN FATE | By Charlotte Libov | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/joy-becomes-grief-for-kin-awaiting-crash-victims.html | JOY BECOMES GRIEF FOR KIN AWAITING CRASH VICTIMS | By Robert D McFadden | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/land-rift-resolved-biotech-plan-gains.html | LAND RIFT RESOLVED BIOTECH PLAN GAINS | By Robert J Salgado | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/law-interns-focus-on-human-rights.html | LAW INTERNS FOCUS ON HUMAN RIGHTS | By E R Shipp | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/life-on-the-rounds-is-not-just-a-job.html | LIFE ON THE ROUNDS IS NOT JUST A JOB | By Sandra Friedland | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | Diane Ketcham | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinin-saving-the-world-one-book-at-a-time.html | LONG ISLAND OPININ SAVING THE WORLD ONE BOOK AT A TIME | By Harold Pockriss | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-and-learning-to-be-a-modern-mom.html | LONG ISLAND OPINION AND LEARNING TO BE A MODERN MOM | By Linda Saslow | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-housing-crisis-needs-cooperation.html | LONG ISLAND OPINION HOUSING CRISIS NEEDS COOPERATION | By Robert R McMillan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-life-without-one-s-best-friend.html | LONG ISLAND OPINION LIFE WITHOUT ONES BEST FRIEND | By Jack Ellsworth | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-sound-the-supermarket-blues-once-a-week-shop-till-you.html | LONG ISLAND SOUNDTHE SUPERMARKET BLUES ONCE A WEEK SHOP TILL YOU DROP | By Barbara Klaus | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-islanders-she-founded-a-shopping-service-for-mortgages.html | LONG ISLANDERS SHE FOUNDED A SHOPPING SERVICE  FOR MORTGAGES | By Lawrence Van Gelder | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/lovingly-nurtured-freaks-of-nature.html | LOVINGLY NURTURED FREAKS OF NATURE | By Joan Lee Faust | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/mckinney-memorial-service.html | McKinney Memorial Service | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/minorities-sought-for-selfhelp.html | MINORITIES SOUGHT FOR SELFHELP | By Rhoda M Gilinsky | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/music-priest-maestro-forms-charity-orchestra.html | MUSIC PRIESTMAESTRO FORMS CHARITY ORCHESTRA | By Leo H Carney | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/music-tale-of-two-string-quartets-one-rises-one-disbands.html | MUSIC TALE OF TWO STRING QUARTETS ONE RISES ONE DISBANDS | By Robert Sherman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/nature-watch-green-lacewing.html | NATURE WATCHGREEN LACEWING | By Sy Barlowe | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-director-hired-at-the-hudson-river-museum.html | NEW DIRECTOR HIRED AT THE HUDSON RIVER MUSEUM | By Tessa Melvin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-figures-show-a-decline-in-voters.html | NEW FIGURES SHOW A DECLINE IN VOTERS | By Gary Kriss | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-opinion-are-libraries-doomed-to-dry-up-and-blow-away.html | NEW JERSEY OPINION ARE LIBRARIES DOOMED TO DRY UP AND BLOW AWAY | By Barbara Freedman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-opinion-making-decisions-about-health-care.html | NEW JERSEY OPINION MAKING DECISIONS ABOUT HEALTH CARE | By John Mottola | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-mission-starts-for-tourist-group.html | NEW MISSION STARTS FOR TOURIST GROUP | By Tessa Melvin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-synagogue-begun-by-3-women.html | NEW SYNAGOGUE BEGUN BY 3 WOMEN | By Sandra S Sopko | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/no-headline-106887.html | No Headline | NEW LAWS TO CURB RENTAL BIAS EXPECTEDBy Marian Courtney | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/numismatics-of-future-auctions-sales-and-hobby-books.html | NUMISMATICSOF FUTURE AUCTIONS SALES AND HOBBY BOOKS | By Ed Reiter | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/o-rourke-assailed-over-housing-sites.html | OROURKE ASSAILED OVER HOUSING SITES | By Betsy Brown | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/on-west-side-an-urban-barn-raising.html | ON WEST SIDE AN URBAN BARNRAISING | By Joseph Giovannini | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/petition-to-close-school-splits-village.html | PETITION TO CLOSE SCHOOL SPLITS VILLAGE | By Thomas Clavin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/plan-for-a-12month-school-year-leads-to-a-tugofwar.html | PLAN FOR A 12MONTH SCHOOL YEAR LEADS TO A TUGOFWAR | By Ronnie Wacker | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/popular-jersey-principal-is-stabbed-to-death.html | Popular Jersey Principal Is Stabbed to Death | By Joseph F Sullivan Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/restauranteur-brings-in-6-chefs-from-beijing.html | RESTAURANTEUR BRINGS IN 6 CHEFS FROM BEIJING | By Eileen YinFei Lo | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/speaking-personally-mother-s-day-in-an-empty-nest.html | SPEAKING PERSONALLY MOTHERS DAY IN AN EMPTY NEST | By Sally Friedman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/stamps-patriotism-is-a-theme-for-the-newest-design.html | STAMPS PATRIOTISM IS A THEME FOR THE NEWEST DESIGN | By John F Dunn | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/state-hospitals-and-nurses-act-to-forestall-an-acute-shortage.html | STATE HOSPITALS AND NURSES ACT TO FORESTALL AN ACUTE SHORTAGE | By Sandra Friedland | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/state-identifies-princeton-corridor-keys.html | STATE IDENTIFIES PRINCETON CORRIDOR KEYS | By William Jobes | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/strategy-at-donovan-trial-discredit-the-prosecutor.html | STRATEGY AT DONOVAN TRIAL DISCREDIT THE PROSECUTOR | By Selwyn Raab | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/subway-passengers-differing-in-testimony-at-goetz-trial.html | SUBWAY PASSENGERS DIFFERING IN TESTIMONY AT GOETZ TRIAL | By Kirk Johnson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/swimmer-pursues-olympics.html | SWIMMER PURSUES OLYMPICS | By Dave Ruden | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/teachers-school-proposed-by-union.html | TEACHERS SCHOOL PROPOSED BY UNION | By Jane Perlez | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-little-village-and-the-big-house.html | THE LITTLE VILLAGE AND THE BIG HOUSE | By Suzanne Dechillo | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-a-fine-debut-illuminates-cat.html | THEATER A FINE DEBUT ILLUMINATES CAT | By Leah D Frank | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-arts-becomes-management-tool.html | THEATER ARTS BECOMES MANAGEMENT TOOL | By Carolyn Battista | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-high-spirits-at-forum-theatre.html | THEATER HIGH SPIRITS AT FORUM THEATRE | By Alvin Klein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-music-is-subtext-in-through-roses.html | THEATER MUSIC IS SUBTEXT IN THROUGH ROSES | By Alvin Klein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-s-future-unresolved.html | THEATERS FUTURE UNRESOLVED | By Leo H Carney | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-shue-s-foreigner-in-fairfield.html | THEATER SHUES FOREIGNER IN FAIRFIELD | By Alvin Klein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-the-tempest-staged-in-stratford.html | THEATER THE TEMPEST STAGED IN STRATFORD | By Alvin Klein | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/toll-bridge-takeover-opposed.html | TOLL BRIDGE TAKEOVER OPPOSED | By Sharon Monahan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/towns-cite-safety-cares-as-skateboarding-gains.html | TOWNS CITE SAFETY CARES AS SKATEBOARDING GAINS | By Jack Cavanaugh | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/turandot-fidelio-and-the-brahms-double.html | Turandot Fidelio AND THE BRAHMS DOUBLE | By Rena Fruchter | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/turning-a-profit.html | TURNING A PROFIT | By Leo H Carney | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/two-steel-support-bars-fall-from-williamsburg-bridge.html | TWO STEEL SUPPORT BARS FALL FROM WILLIAMSBURG BRIDGE | By Howard W French | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-guide-108987.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-111-years-of-service.html | WESTCHESTER JOURNAL111 Years of Service | By Lynne Ames | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-birdseye-view.html | WESTCHESTER JOURNALBirdsEye View | By Gary Kriss | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-remembering-mother.html | WESTCHESTER JOURNALRemembering Mother | By Rhoda M Gilinsky | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-a-mother-s-desire-to-be-rediscovered.html | WESTCHESTER OPINION A Mothers Desire To Be Rediscovered | By Jocelyn S Reznick | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-botanical-rock-garden-completed-in-1934-gets-a-new-name.html | WESTCHESTER OPINION BOTANICAL ROCK GARDEN COMPLETED IN 1934 GETS A NEW NAME | By Viki Ferrenica | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-what-do-i-owe-this-frail-woman.html | WESTCHESTER OPINION What Do I Owe This Frail Woman | By Florence Reiss Kraut | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-where-there-s-a-world-there-s-a-way.html | WESTCHESTER OPINION Where Theres a World Theres a Way | By Richard Golden | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-ordered-to-lower-jail-population.html | Westchester Ordered to Lower Jail Population | By Robert O Boorstin Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/when-hospital-s-disaster-plans-become-reality.html | WHEN HOSPITALS DISASTER PLANS BECOME REALITY | By Betsy Percoski | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/obituaries/john-schiff-a-philanthropist-and-investment-banker-dies.html | JOHN SCHIFF A PHILANTHROPIST AND INVESTMENT BANKER DIES | By William G Blair | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/obituaries/jt-kruger-quelled-soweto-riot.html | JT KRUGER QUELLED SOWETO RIOT | By Wolfgang Saxon | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/death-row.html | Death Row | By William Styron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/on-my-mind-tears-of-mrs-hart.html | ON MY MIND Tears of Mrs Hart | By A M Rosenthal | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/the-democrats-trade-folly.html | The Democrats Trade Folly | By Ted van Dkyk | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/boston-in-the-face-of-skepticism-a-move-to-push-out-the-citys.html | BostonIn the Face of Skepticism a Move To Push Out the Citys Perimeter | By Corie Brown | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/cincinnati-downtown-dowager-is-revived-in-a-bid-for-the-business.html | CincinnatiDowntown Dowager Is Revived In a Bid for the Business Traveler | By Steven Rosen | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/commercial-property-sidewalk-newsstands-retailers-resent-their-bargain-rent.html | Commercial Property Sidewalk Newsstands Retailers Resent Their BargainRent Competition | By Mark McCain | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/connecticut-old-gas-stations-are-yielding-to-retail-strips-and-offices.html | Connecticut Old Gas Stations Are Yielding To Retail Strips and Offices | By Andree Brooks | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/doing-battle-with-the-scourge-of-graffiti.html | Doing Battle With the Scourge of Graffiti | By Robert A Hamilton | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/focus-atlanta-a-suburb-welcomes-slowdown.html | FOCUS ATLANTAA Suburb Welcomes Slowdown | By Michael Pousner | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/huge-projects-that-shape-the-landscape-of-the-city.html | HUGE PROJECTS THAT SHAPE THE LANDSCAPE OF THE CITY | By Alan S Oser | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/if-you-re-thinking-of-living-in-new-canaan.html | If Youre Thinking of Living in NEW CANAAN | By Eleanor Charles | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-long-island-east-hampton-tightens-vise-on-groupers.html | In the Region Long IslandEast Hampton Tightens Vise on Groupers | By Diana Shaman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-new-jersey-industrial-development-quietly-reviving.html | In the Region New JerseyIndustrial Development Quietly Reviving | By Rachelle Garbarine | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-westchester-and-connecticut-condos-that-are-all-work-and-no-play.html | In the Region Westchester and Connecticut Condos That Are All Work And No Play | By Betsy Brown | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/long-island-industrial-corridor-is-becoming-the-latest-locus-of.html | Long IslandIndustrial Corridor Is Becoming The Latest Locus of Prime Space | By Diana Shaman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-cleveland-a-15th-century-manor-for-sale.html | NATIONAL NOTEBOOK ClevelandA 15th Century Manor for Sale | By Cynthia Zlotnik | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-scottsdale-ariz-last-resort-for-developers.html | NATIONAL NOTEBOOK Scottsdale ArizLast Resort For Developers | By Stephen Higgins | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-stockbridge-mass-from-college-to-condos.html | NATIONAL NOTEBOOK Stockbridge MassFrom College To Condos | By John Townes | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/new-jersey-farms-giving-way-to-offices-as-development-pushes-west.html | NEW JERSEYFARMS GIVING WAY TO OFFICES AS DEVELOPMENT PUSHES WEST | By Rachelle Garbarine | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/new-orleans-la-a-glossy-new-anomaly-rises-in-an-overloaded-market.html | New Orleans La A Glossy New Anomaly Rises in an Overloaded Market | By Frances Frank Marcus | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/no-headline-446887.html | No Headline | By Shawn G Kennedy | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-gaithersburg-md-boom-towns-homebuilder.html | NORTHEAST NOTEBOOKGaithersburg Md Boom Towns Homebuilder | By Tom Precious | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-stockbridge-mass-from-college-to-condos.html | NORTHEAST NOTEBOOKStockbridge Mass From College To Condos | By John Townes | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-wells-me-condohotel-wins-approval.html | NORTHEAST NOTEBOOKWells Me CondoHotel Wins Approval | By Christine Gardner | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/perspectives-rent-stabilization-code-the-new-rules-affect-943000-apartments.html | Perspectives Rent Stabilization Code The New Rules Affect 943000 Apartments | By Alan S Oser | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-duane-st-condos-circa-1885.html | POSTINGS DUANE ST CONDOS Circa 1885 | By Lisa W Foderaro | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-garage-mufflers-no-party-walls.html | POSTINGS GARAGE MUFFLERS No Party Walls | By Lisa W Foderaro | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-guideline-hearings-the-annual-rent-catharsis.html | POSTINGS GUIDELINE HEARINGS The Annual Rent Catharsis | By Lisa W Foderaro | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-professorial-partners-a-lesson-in-development.html | POSTINGS PROFESSORIAL PARTNERS A Lesson in Development | By Lisa W Foderaro | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/racing-the-clock-in-west-midtown.html | Racing the Clock In West Midtown | By Mark McCain | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/schools-as-developers-putting-a-surplus-to-use.html | Schools as Developers Putting a Surplus to Use | By Albert Scardino | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/seattle-new-high-tech-corridor-challenges-downtown.html | Seattle New HighTech Corridor Challenges Downtown | By Timothy Egan | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/streetscapes-third-avenue-cottages-cool-low-rise-oasis-hot-development-area.html | Streetscapes The Third Avenue Cottages A Cool LowRise Oasis In Hot Development Area | By Christopher Gray | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/talking-sponsors-conflicts-on-master-leases.html | Talking Sponsors Conflicts On Master Leases | By Andree Brooks | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/tenants-are-in-command-as-vacancies-hit-home.html | Tenants are in Command As Vacancies Hit Home | By Anthony Depalma | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/voracious-space-demand-meets-a-surging-supply.html | VORACIOUS SPACE DEMAND MEETS A SURGING SUPPLY | By Mark McCain | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/westchester-a-new-look-use-and-address-keep-an-old-building-current.html | Westchester A New Look Use and Address Keep an Old Building Current | By Betsy Brown | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/with-tax-shelters-gone-losers-can-t-be-winners.html | With Tax Shelters Gone Losers Cant Be Winners | By Michael Decourcy Hinds | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/america-s-cup-groups-in-dispute.html | Americas Cup Groups in Dispute | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/auto-racing-andretti-captures-indy-pole.html | AUTO RACING ANDRETTI CAPTURES INDY POLE | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/baseball-dawson-is-giving-michael-and-the-cubs-a-winning-touch.html | BASEBALL DAWSON IS GIVING MICHAEL AND THE CUBS A WINNING TOUCH | By Murray Chass | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/baseballs-are-flying-out-everywhere.html | BASEBALLS ARE FLYING OUT EVERYWHERE | By Murray Chass | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/dismal-day-for-mets-and-ojeda.html | DISMAL DAY FOR METS AND OJEDA | By Craig Wolff Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/gomez-upsets-becker-will-face-noah-in-final.html | GOMEZ UPSETS BECKER WILL FACE NOAH IN FINAL | By Peter Alfano | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/horse-racing-dance-of-life-and-glaros-equally-successful.html | HORSE RACING DANCE OF LIFE AND GLAROS EQUALLY SUCCESSFUL | By Steven Crist | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/nba-playoffs-chambers-and-ellis-lift-sonics-to-3-1-advantage.html | NBA PLAYOFFS CHAMBERS AND ELLIS LIFT SONICS TO 31 ADVANTAGE | AP | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/nhl-playoffs-propp-silencing-his-critics.html | NHL PLAYOFFS PROPP SILENCING HIS CRITICS | By Robin Finn Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/oilers-edge-wings-with-goal-at-0-36.html | OILERS EDGE WINGS WITH GOAL AT 036 | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/outdoors-hight-powered-fishing-derbies-can-distort-the-sport.html | OUTDOORS HIGHTPOWERED FISHING DERBIES CAN DISTORT THE SPORT | By Nelson Bryant | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/rowing-temple-crew-wins.html | ROWING TEMPLE CREW WINS | By Norman HildesHeim Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/saberhagen-goes-to-6-0-on-2-hitter.html | SABERHAGEN GOES TO 60 ON 2HITTER | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-of-the-times-ray-dandridge-the-hall-of-fame-and-fences.html | SPORTS OF THE TIMES RAY DANDRIDGE THE HALL OF FAME AND FENCES | By George Vecsey | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-of-the-times-yanks-88-cable-buyout.html | SPORTS OF THE TIMES YANKS 88 CABLE BUYOUT | By Dave Anderson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/tennis-becker-faces-burdens-beyond-his-years.html | TENNIS BECKER FACES BURDENS BEYOND HIS YEARS | By Peter Alfano | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/views-of-sport-athletes-draw-fire-and-people-stoke-it.html | VIEWS OF SPORT ATHLETES DRAW FIRE AND PEOPLE STOKE IT | By Jim Bouton | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/views-of-sport-i-had-more-trouble-than-the-giants-did.html | VIEWS OF SPORT I HAD MORE TROUBLE THAN THE GIANTS DID | By Alex Berger | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/yankee-bats-silent-in-defeat.html | YANKEE BATS SILENT IN DEFEAT | By Alex Yannis | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ferragamo-the-house-the-heirs-built.html | FERRAGAMO THE HOUSE THE HEIRS BUILT | By Bernadine Morris | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/style/social-events-having-fun-while-helping.html | SOCIAL EVENTS Having Fun While Helping | By Robert E Tomasson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Walter Goodman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/stage-view-two-visions-of-the-spoils-of-cruelty.html | STAGE VIEW TWO VISIONS OF THE SPOILS OF CRUELTY | By Mel Gussow | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/vienna-the-avant-garde-advances-earning-applause-and-ruffling-feathers.html | VIENNA THE AVANTGARDE ADVANCES EARNING APPLAUSE AND RUFFLING FEATHERS | By John Rockwell | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/berlin-1937-berlin-1987.html | BERLIN 1937 BERLIN 1987 | By Frederic V Grunfeld | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/berlin-by-night.html | BERLIN BY NIGHT | By Krista Weedman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/east-side-west-side.html | EAST SIDE WEST SIDE | By James M Markham | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/fare-of-the-country-tiny-pink-scallops-from-puget-sound.html | FARE OF THE COUNTRY TINY PINK SCALLOPS FROM PUGET SOUND | By Susan Herrmann Loomis | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/inside-every-tourist-a-traveler.html | INSIDE EVERY TOURIST A TRAVELER | By Simon Winchester | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/ontario-s-french-river-for-salace-of-the-wilds.html | ONTARIOS FRENCH RIVER FOR SALACE OF THE WILDS | By Moana Tregaskis | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/practical-traveler-airline-check-in-for-your-kayak.html | PRACTICAL TRAVELER AIRLINE CHECKIN FOR YOUR KAYAK | By Betsy Wade | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/q-and-a-729187.html | Q  and A | By Stanley Carr | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/quiet-haven-in-the-balearics.html | QUIET HAVEN IN THE BALEARICS | By John de st Jorre | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/sacramento-jazzes-it-up.html | SACRAMENTO JAZZES IT UP | By Robert Lindsey | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/shopper-s-world-jewelry-gems-and-jade-of-seoul.html | SHOPPERS WORLD JEWELRY GEMS AND JADE OF SEOUL | By Gwin Chin | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/what-s-doing-in-rome.html | WHATS DOING IN ROME | By Paul Hofmann | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/2-utah-convicts-held-in-assassination-plot.html | 2 Utah Convicts Held In Assassination Plot | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/5-jailed-in-puerto-rico-in-big-cocaine-seizure.html | 5 Jailed in Puerto Rico In Big Cocaine Seizure | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/addict-may-rejoin-police.html | Addict May Rejoin Police | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/at-tv-ministry-bugs-dismissals-and-dissent.html | At TV Ministry Bugs Dismissals and Dissent | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/bush-on-the-trail-speaks-on-ethics.html | BUSH ON THE TRAIL SPEAKS ON ETHICS | By Gerald M Boyd Special To the New York Times | TX 2-066034 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/civil-rights-bill-for-homosexuals-moves-forward-in-massachusetts.html | CIVIL RIGHTS BILL FOR HOMOSEXUALS MOVES FORWARD IN MASSACHUSETTS | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/clean-pittsburgh-air-symbolizes-economic-shift.html | CLEAN PITTSBURGH AIR SYMBOLIZES ECONOMIC SHIFT | By Lindsey Gruson Special To The New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/contra-controversy-raised-at-casey-funeral.html | CONTRA CONTROVERSY RAISED AT CASEY FUNERAL | By Steven V Roberts Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/drug-charges-are-dropped-for-2-accused-by-daughter.html | Drug Charges Are Dropped For 2 Accused by Daughter | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/going-on-in-the-northeast-shipwrecks-in-mystic.html | GOING ON IN THE NORTHEAST SHIPWRECKS IN MYSTIC | By Joan Cook | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/his panic-bostonians-mark-a-rebirth.html | HISPANIC BOSTONIANS MARK A REBIRTH | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/hollywood-fashions-small-town-into-small-town.html | HOLLYWOOD FASHIONS SMALL TOWN INTO SMALL TOWN | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/hotly-contested-primaries-likely-in-both-parties-in-new-hampshire.html | HOTLY CONTESTED PRIMARIES LIKELY IN BOTH PARTIES IN NEW HAMPSHIRE | By R W Apple Jr Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/inherited-factor-may-play-a-role-in-risk-of-aids.html | INHERITED FACTOR MAY PLAY A ROLE IN RISK OF AIDS | By Lawrence K Altman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/local-moves-fail-to-bar-ex-convict.html | LOCAL MOVES FAIL TO BAR EXCONVICT | By Robert Lindsey Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/map-may-be-from-vikings-after-all.html | MAP MAY BE FROM VIKINGS AFTER ALL | By Malcolm W Browne | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/minister-asks-to-talk-to-police.html | Minister Asks to Talk to Police | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/officer-corps-wary-as-less-experienced-generals-take-charge-of-the-army.html | OFFICER CORPS WARY AS LESSEXPERIENCED GENERALS TAKE CHARGE OF THE ARMY | By Richard Halloran Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/police-hold-stabbing-suspect-in-los-angeles-council-attack.html | Police Hold Stabbing Suspect In Los Angeles Council Attack | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/president-threatens-to-veto-bills-limiting-him-on-arms.html | PRESIDENT THREATENS TO VETO BILLS LIMITING HIM ON ARMS | By Steven V Roberts Special To the New York Times | TX 2-066034 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/study-shows-reported-crimes-rose-6-in-86.html | Study Shows Reported Crimes Rose 6 in 86 | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/the-harts-paradoxes-of-a-political-marriage.html | THE HARTS PARADOXES OF A POLITICAL MARRIAGE | By Maureen Dowd Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/us/vermont-editor-charges-police-with-intimidation.html | VERMONT EDITOR CHARGES POLICE WITH INTIMIDATION | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/a-would-be-president-fails-the-test-of-character.html | A WOULDBE PRESIDENT FAILS THE TEST OF CHARACTER | By R W Apple Jr | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/botha-landslide-worries-foes.html | BOTHA LANDSLIDE WORRIES FOES | By John D Battersby | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/economic-boom-out-west-is-mostly-inside-city-limits.html | ECONOMIC BOOM OUT WEST IS MOSTLY INSIDE CITY LIMITS | By Robert Lindsey | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/education-watch-glenn-loury-administrating-self-help.html | EDUCATION WATCH GLENN LOURY ADMINISTRATING SELFHELP | By Jennifer A Kingson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ending-fear-of-a-knock-on-the-door-in-us-immigrants-line-up-for-amnesty.html | ENDING FEAR OF A KNOCK ON THE DOOR IN US IMMIGRANTS LINE UP FOR AMNESTY | By Dirk Johnson | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/europe-seeks-to-dam-a-stream-of-third-world-refugees.html | EUROPE SEEKS TO DAM A STREAM OF THIRD WORLD REFUGEES | By James M Markham | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ideas-trends-new-evidence-linking-alcohol-to-breast-cancer.html | IDEAS  TRENDS New Evidence Linking Alcohol To Breast Cancer | By George Johnson AND Laura Mansnerus | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ideas-trends-the-pope-looks-at-the-reformation.html | IDEAS  TRENDS The Pope Looks at The Reformation | By George Johnson AND Laura Mansnerus | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/kremlin-reinterprets-and-re-emphasizes-the-legcy-of-lenin.html | KREMLIN REINTERPRETS AND REEMPHASIZES THE LEGCY OF LENIN | By Bill Keller | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/police-gaining-a-community-role.html | POLICE GAINING A COMMUNITY ROLE | By Todd S Purdum | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/rebels-are-now-a-force-within-nicaragua.html | REBELS ARE NOW A FORCE WITHIN NICARAGUA | By Stephen Kinzer | TX 2-066034 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/rewritning-the-annual-budget-drama.html | REWRITNING THE ANNUAL BUDGET DRAMA | By Jonathan Fuerbringer | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/spotlight-falls-on-the-secret-world-of-a-master-operative.html | SPOTLIGHT FALLS ON THE SECRET WORLD OF A MASTER OPERATIVE | By Joel Brinkley | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-law-weighs-the-ways-of-clubs.html | THE LAW WEIGHS THE WAYS OF CLUBS | By Katherine Bishop | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-conrail-engineer-indicted-in-wreck.html | THE NATION Conrail Engineer Indicted in Wreck | By Martha A Miles AND Caroline Rand Herron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-inquiry-pu-sued-on-meese-s-links-to-contractor.html | THE NATION Inquiry Pusued On Meeses Links To Contractor | By Martha A Miles AND Caroline Rand Herron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-less-joblessness-higher-hopes.html | THE NATION Less Joblessness Higher Hopes | By Martha A Miles AND Caroline Rand Herron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-nixon-files-yield-a-wealth-of-detail.html | THE NATION Nixon Files Yield A Wealth of Detail | By Martha A Miles AND Caroline Rand Herron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-rebuttals-filed-in-deaver-case.html | THE NATION Rebuttals Filed In Deaver Case | By Martha A Miles AND Caroline Rand Herron | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-2-men-convicted-of-slashing-model.html | THE REGION 2 Men Convicted Of Slashing Model | By Carlyle C Douglas AND Mary Connelly | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-aids-illness-kills-congressman.html | THE REGION AIDS Illness Kills Congressman | By Carlyle C Douglas AND Mary Connelly | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-cable-service-postponed-again.html | THE REGION Cable Service Postponed Again | By Carlyle C Douglas AND Mary Connelly | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-goetz-trial-examines-the-nature-of-threat.html | THE REGION Goetz Trial Examines the Nature of Threat | By Carlyle C Douglas AND Mary Connelly | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-no-racial-quotas-for-starrett-city.html | THE REGION No Racial Quotas For Starrett City | By Carlyle C Douglas AND Mary Connelly | TX 2-066034 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/us-is-exporting-nonsmoking-to-japan.html | US IS EXPORTING NONSMOKING TO JAPAN | By Clyde Haberman | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/us-ties-with-liberia-put-under-new-strain.html | US TIES WITH LIBERIA PUT UNDER NEW STRAIN | By James Brooke | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-foster-care.html | WHERE KOCH WOULD PUT NEW YORKS NEW MONEY FOSTER CARE | By Suzanne Daley | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-health-services.html | WHERE KOCH WOULD PUT NEW YORKS NEW MONEY HEALTH SERVICES | By Ronald Sullivan | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-police.html | WHERE KOCH WOULD PUT NEW YORKS NEW MONEY POLICE | By Todd S Purdum | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money.html | WHERE KOCH WOULD PUT NEW YORKS NEW MONEY | By Alan Finder | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/17-killed-in-a-crash-in-haiti.html | 17 Killed in a Crash in Haiti | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/183-dead-in-crash-of-polish-jetliner-going-to-new-york.html | 183 DEAD IN CRASH OF POLISH JETLINER GOING TO NEW YORK | By Michael T Kaufman Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/3-senior-ira-men-are-among-the-dead-in-ulster-shootout.html | 3 SENIOR IRA MEN ARE AMONG THE DEAD IN ULSTER SHOOTOUT | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/90-feared-drowned-as-ferry-capsizes-on-yangtze.html | 90 FEARED DROWNED AS FERRY CAPSIZES ON YANGTZE | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-blast-kills-a-lebanese-man-as-gemayel-has-talks-nearby.html | A Blast Kills a Lebanese Man As Gemayel Has Talks Nearby | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-chilean-treks-home-from-exile.html | A CHILEAN TREKS HOME FROM EXILE | By Shirley Christian Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-slow-modernization-of-india-s-ancient-cart.html | A Slow Modernization of Indias Ancient Cart | By Sanjoy Hazarika Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/china-says-cyanide-in-river-killed-over-50-tons-of-fish.html | China Says Cyanide in River Killed Over 50 Tons of Fish | AP | TX 2-066034 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/du-bois-still-a-great-hero-to-ghanaians.html | DU BOIS STILL A GREAT HERO TO GHANAIANS | By James Brooke Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/europe-moves-to-block-refugees-seeking-asylum.html | Europe Moves to Block Refugees Seeking Asylum | Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/filipinos-draw-battle-lines-for-elections.html | FILIPINOS DRAW BATTLE LINES FOR ELECTIONS | By Seth Mydans Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/fistfights-reported-at-polls-as-maltese-pick-government.html | Fistfights Reported at Polls As Maltese Pick Government | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/for-the-panel-secord-stirs-anger-and-questions.html | FOR THE PANEL SECORD STIRS ANGER AND QUESTIONS | By Fox Butterfield Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/germans-stand-up-not-to-be-counted.html | Germans Stand Up Not to Be Counted | By James M Markham Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/m-farlane-to-say-reagan-ordered-help-for-contras.html | MFARLANE TO SAY REAGAN ORDERED HELP FOR CONTRAS | By Joel Brinkley Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/new-tests-urged-on-missile-shield.html | NEW TESTS URGED ON MISSILE SHIELD | By Michael R Gordon Special To the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/number-to-call-for-passenger-data.html | NUMBER TO CALL FOR PASSENGER DATA | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/pope-prays-for-crash-dead.html | Pope Prays for Crash Dead | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/rumania-seeks-to-keep-favored-trade-status.html | RUMANIA SEEKS TO KEEP FAVORED TRADE STATUS | By Irvin Molotsky Special to the New York Times | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/study-details-abuses-of-detainees-in-south-africa.html | Study Details Abuses of Detainees in South Africa | By Marvine Howe | TX 2-066034 | 1987-05-18 |
| 1987-05-10 | https://www.nytimes.com/1987/05/10/world/video-sentences-in-hanoi.html | Video Sentences in Hanoi | AP | TX 2-066034 | 1987-05-18 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/concert-canadian-brass.html | CONCERT CANADIAN BRASS | By Bernard Holland | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/dance-boston-ballet-in-tales-of-anderson.html | DANCE BOSTON BALLET IN TALES OF ANDERSON | By Jack Anderson Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/music-bj-ward-singer.html | MUSIC BJ WARD SINGER | By Stephen Holden | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/music-two-guitar-stylists.html | MUSIC TWO GUITAR STYLISTS | By Jon Pareles | TX 2-064107 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/piano-edward-auer-recital.html | PIANO EDWARD AUER RECITAL | By Bernard Holland | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/queenie-based-on-korda-novel.html | QUEENIE BASED ON KORDA NOVEL | By John J OConnor | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/recital-eugene-istomin.html | RECITAL EUGENE ISTOMIN | By Will Crutchfield | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/record-it-yourself-music-on-cassette.html | RECORDITYOURSELF MUSIC ON CASSETTE | By Jon Pareles | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/shop-at-home-program-fails-to-show-and-tell.html | SHOPATHOME PROGRAM FAILS TO SHOW AND TELL | By Peter J Boyer | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/the-stage-as-element-of-dance.html | THE STAGE AS ELEMENT OF DANCE | By Jennifer Dunning | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/with-glitter-and-glamour-houston-hails-opera-house.html | WITH GLITTER AND GLAMOUR HOUSTON HAILS OPERA HOUSE | By Robert Reinhold Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/books/books-of-the-times-875987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/accounts.html | Accounts | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-babbit-reiman-gets-days-inns-account.html | ADVERTISING Babbit  Reiman Gets Days Inns Account | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-dentsu-gets-no-1-spot-in-rankings-by-ad-age.html | ADVERTISING Dentsu Gets No 1 Spot In Rankings by Ad Age | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-jwt-reconstitutes-chief-executive-office.html | ADVERTISING JWT Reconstitutes Chief Executive Office | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-lois-pitts-sets-hotels-tv-debut.html | Advertising Lois Pitts Sets Hotels TV Debut | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-succession-is-settled-at-ayer-los-angeles.html | ADVERTISING Succession Is Settled At Ayer Los Angeles | By Philip H Dougherty | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/american-sales-grow-in-ivory-coast.html | AMERICAN SALES GROW IN IVORY COAST | By James Brooke Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/anatomy-of-a-staggering-loss-a-double-whammy-of-volatility.html | ANATOMY OF A STAGGERING LOSS A Double Whammy of Volatility | By Vartanig G Vartan | TX 2-064107 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/anatomy-of-a-staggering-loss.html | ANATOMY OF A STAGGERING LOSS | By James Sterngold | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/buyouts-with-rude-surprises.html | BUYOUTS WITH RUDE SURPRISES | By Pauline Yoshihashi Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/chrysler-redefining-parts-unit.html | CHRYSLER REDEFINING PARTS UNIT | By John Holusha Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/credit-markets-focus-in-credit-markets-shifts-to-economic-data.html | CREDIT MARKETS FOCUS IN CREDIT MARKETS SHIFTS TO ECONOMIC DATA | By Michael Quint | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/international-report-a-rubber-revival-for-liberia.html | INTERNATIONAL REPORT A RUBBER REVIVAL FOR LIBERIA | By James Brooke Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/international-report-chip-battle-grows-in-europe.html | INTERNATIONAL REPORT CHIP BATTLE GROWS IN EUROPE | By John Tagliabue Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/market-place-the-turnabout-in-steel-stocks.html | Market Place The Turnabout In Steel Stocks | By Vartanig G Vartan | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/oecd-topics-growth-and-dollar.html | OECD TOPICS GROWTH AND DOLLAR | By Steven Greenhouse Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/seidman-move-widens-financial-adviser-role.html | SEIDMAN MOVE WIDENS FINANCIAL ADVISER ROLE | By Leonard Sloane | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/business/tariff-cut-on-parts-draws-fire.html | TARIFF CUT ON PARTS DRAWS FIRE | By Louis Uchitelle | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/movies/film-hot-pursuit-starring-john-cusack.html | FILM HOT PURSUIT STARRING JOHN CUSACK | By Caryn James | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/behind-the-scenes-at-the-goetz-trial-a-fierce-legal-battle-over-a-witness.html | BEHIND THE SCENES AT THE GOETZ TRIAL A FIERCE LEGAL BATTLE OVER A WITNESS | By Kirk Johnson | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/bridge-favorites-and-foreigners-struggle-in-cavendish-event.html | Bridge Favorites and Foreigners Struggle in Cavendish Event | By Alan Truscott | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-duke-university.html | COMMENCEMENTS Duke University | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-indiana-university.html | COMMENCEMENTS Indiana University | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-mood-campus-college-students-full-paradoxes-demonstrate-quiet.html | COMMENCEMENTS THE MOOD ON CAMPUS COLLEGE STUDENTS FULL OF PARADOXES DEMONSTRATE A QUIET COMMITMENT | By Deirdre Carmody | TX 2-064107 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-north-carolina.html | COMMENCEMENTS North Carolina | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/compromise-plan-proposed-on-housing-homeless.html | COMPROMISE PLAN PROPOSED ON HOUSING HOMELESS | By Esther Iverem | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/experts-watch-surrogacy-law-debate.html | EXPERTS WATCH SURROGACY LAW DEBATE | By Elizabeth Kolbert Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/explicit-aids-ads-expected-to-spark-debate-in-new-york.html | EXPLICIT AIDS ADS EXPECTED TO SPARK DEBATE IN NEW YORK | By Jane Gross | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/fates-and-finances-create-a-cruel-twist-for-the-bard.html | FATES AND FINANCES CREATE A CRUEL TWIST FOR THE BARD | By Nick Ravo Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/metro-matters-city-in-ad-2000-quality-of-life-depends-on-koch.html | Metro Matters City in AD 2000 Quality of Life Depends on Koch | By Sam Roberts | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/scrutinizing-the-legacy-of-robert-moses.html | SCRUTINIZING THE LEGACY OF ROBERT MOSES | By David W Dunlap | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/so-why-are-pandas-so-cute.html | SO WHY ARE PANDAS SO CUTE | By Sam Howe Verhovek | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/the-thalia-offbeat-home-of-classic-movies-is-closed.html | THE THALIA OFFBEAT HOME OF CLASSIC MOVIES IS CLOSED | By Robert D McFadden | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/updating-50-subway-stations-costly-and-late.html | UPDATING 50 SUBWAY STATIONS COSTLY AND LATE | By Richard Levine | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/what-could-be-so-rare-as-a-90-degree-may-day.html | WHAT COULD BE SO RARE AS A 90DEGREE MAY DAY | By Jane Gross | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/chief-obafemi-awolowo-dies-a-nigeria-nationalist-leader.html | Chief Obafemi Awolowo Dies A Nigeria Nationalist Leader | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/leonard-lampman-sr-dies-chief-of-the-abenaki-nation.html | Leonard Lampman Sr Dies Chief of the Abenaki Nation | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/robert-m-jacobson-46-dies-opea-news-editor-and-critic.html | ROBERT M JACOBSON 46 DIES OPEA NEWS EDITOR AND CRITIC | By Will Crutchfield | TX 2-064107 | 1987-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/sadamichi-hirasawa-is-dead-was-on-death-row-32-years.html | Sadamichi Hirasawa Is Dead Was on Death Row 32 Years | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/essay-stop-keyhole-journalism.html | ESSAY Stop Keyhole Journalism | By William Safire | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/foreign-affairs-time-for-europe-to-cheer.html | FOREIGN AFFAIRS Time for Europe to Cheer | By Flora Lewis | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/helping-guatemala-and-others.html | Helping Guatemala and Others | By Aryeh Neier Aryeh Neier Is Vice Chairman of Americas Watch A Human Rights Organization | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/young-students-old-truths.html | Young Students Old Truths | By Robert F Goldberger Robert F Goldberger Is Provost of Columbia University | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/al-mamoon-first-in-john-henry.html | Al Mamoon First In John Henry | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/american-league-swindell-fans-15-royals.html | AMERICAN LEAGUE SWINDELL FANS 15 ROYALS | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/boating-racing-success-runs-in-the-family.html | Boating Racing Success Runs in the Family | By Barbara Lloyd | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/boxing-olajide-is-winner-but-it-s-no-tuneup.html | BOXING OLAJIDE IS WINNER BUT ITS NO TUNEUP | By Phil Berger Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/diving-louganis-completes-triple.html | DIVING LOUGANIS COMPLETES TRIPLE | By Michael Janofsky Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/error-prone-mets-swept-by-braves.html | ERRORPRONE METS SWEPT BY BRAVES | By Craig Wolff Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/golf-couples-takes-nelson-on-3d-extra-hole.html | GOLF COUPLES TAKES NELSON ON 3D EXTRA HOLE | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/horse-racing-preakness-favorite-is-still-a-tossup.html | HORSE RACING PREAKNESS FAVORITE IS STILL A TOSSUP | By Steven Crist | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/hudson-5-0-and-ward-overpower-twins-6-1.html | HUDSON 50 AND WARD OVERPOWER TWINS 61 | By Michael Martinez | TX 2-064107 | 1987-05-13 |

| | | | | |
|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/national-league-phillies-sting-reds-and-power.html | NATIONAL LEAGUE Phillies Sting Reds and Power | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/nba-playoffs-celtics-edge-bucks-in-second-overtime.html | NBA PLAYOFFS CELTICS EDGE BUCKS IN SECOND OVERTIME | By Sam Goldaper Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/nhl-playoffs-flyers-lead-by-3-1-over-canadians.html | NHL PLAYOFFS FLYERS LEAD BY 31 OVER CANADIANS | By Robin Finn Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/ojeda-s-elbow-hurts-the-mets.html | OJEDAS ELBOW HURTS THE METS | By Craig Wolff Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/outdoors-fishing-for-memories.html | Outdoors Fishing for Memories | By Nelson Bryant | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/question-box.html | Question Box | Ray Corio | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/rowing-brown-heavyweights-win-sprint-title.html | ROWING BROWN HEAVYWEIGHTS WIN SPRINT TITLE | By Norman HildesHeim Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/seton-hall-is-a-powerful-tourney-choice.html | SETON HALL IS A POWERFUL TOURNEY CHOICE | DAVID FALKNER | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-carpet-treatment.html | SPORTS WORLD SPECIALS Carpet Treatment | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-tuning-in.html | SPORTS WORLD SPECIALS Tuning In | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-winning-style.html | SPORTS WORLD SPECIALS Winning Style | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/tennis-gomez-tops-noah-in-final-6-4-7-6-7-6.html | TENNIS GOMEZ TOPS NOAH IN FINAL 64 76 76 | By Peter Alfano | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/thomas-keeps-promise-to-mom.html | THOMAS KEEPS PROMISE TO MOM | By Ira Berkow | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/warriors-win-on-floyd-s-51.html | WARRIORS WIN ON FLOYDS 51 | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/who-s-on-first-giants-don-t-care.html | WHOS ON FIRST GIANTS DONT CARE | By Ray Ratto | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/style/jobs-and-child-care-studied.html | JOBS AND CHILD CARE STUDIED | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/style/new-rituals-ease-grief-as-aids-toll-increases.html | NEW RITUALS EASE GRIEF AS AIDS TOLL INCREASES | By Georgia Dullea | TX 2-064107 | 1987-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/style/relationships-in-divorce-vital-role-of-parents.html | RELATIONSHIPS IN DIVORCE VITAL ROLE OF PARENTS | By Andree Brooks | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/theater/the-stage-miss-julie-at-samuel-beckett-theater.html | THE STAGE MISS JULIE AT SAMUEL BECKETT THEATER | By Walter Goodman | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/2-experimental-cancer-therapies-approved.html | 2 EXPERIMENTAL CANCER THERAPIES APPROVED | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/2-scientists-share-a-150000-award.html | 2 SCIENTISTS SHARE A 150000 AWARD | By Walter Sullivan | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/5-jailed-in-puerto-rico-in-big-cocaine-seizure.html | 5 Jailed in Puerto Rico In Big Cocaine Seizure | Special to the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/black-vietnam-hero-honored.html | Black Vietnam Hero Honored | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/boston-biologists-try-to-save-the-whales-from-themselves.html | BOSTON BIOLOGISTS TRY TO SAVE THE WHALES FROM THEMSELVES | By Matthew L Wald Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/choice-in-texas-to-dring-or-drive.html | CHOICE IN TEXAS TO DRING OR DRIVE | By Robert Reinhold Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/constitutional-amendment-is-sought-to-limit-campaign-spending.html | CONSTITUTIONAL AMENDMENT IS SOUGHT TO LIMIT CAMPAIGN SPENDING | By Linda Greenhouse Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/experts-on-aids-urge-more-testing-on-optional-basis.html | EXPERTS ON AIDS URGE MORE TESTING ON OPTIONAL BASIS | By Robert Pear Special to the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/iowa-votes-higher-speed.html | Iowa Votes Higher Speed | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/number-of-inmates-in-us-prisons-reached-record-high-last-year.html | NUMBER OF INMATES IN US PRISONS REACHED RECORD HIGH LAST YEAR | Special to the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/oil-barge-explodes-in-alaska-two-die-and-another-is-hurt.html | Oil Barge Explodes in Alaska Two Die and Another Is Hurt | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/one-man-s-constitution-if-it-isn-t-broke-don-t.html | ONE MANS CONSTITUTION IF IT ISNT BROKE DONT | By Irvin Molotsky Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/photo-of-car-may-support-part-of-hart-s-account.html | PHOTO OF CAR MAY SUPPORT PART OF HARTS ACCOUNT | By David Johnston Special To the New York Times | TX 2-064107 | 1987-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/president-urges-blacks-to-attain-skills-in-science.html | PRESIDENT URGES BLACKS TO ATTAIN SKILLS IN SCIENCE | By Gerald M Boyd Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/santa-fe-trail-designation.html | Santa Fe Trail Designation | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/superconductors-cross-big-barrier.html | SUPERCONDUCTORS CROSS BIG BARRIER | By James Gleick | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/the-tough-question-for-the-herald-is-in-spanish.html | THE TOUGH QUESTION FOR THE HERALD IS IN SPANISH | By Alex S Jones Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/tobacco-exports-criticized.html | Tobacco Exports Criticized | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/washington-talk-iran-contra-hearings-aides-president-vice-president-are-braced.html | WASHINGTON TALK THE IRAN CONTRA HEARINGS Aides to the President and Vice President are Braced for Bombshells Resignation on Reagan Staff | By Steven V Roberts | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/us/with-hart-s-withdrawal-iowa-becomes-a-land-of-opportunity.html | WITH HARTS WITHDRAWAL IOWA BECOMES A LAND OF OPPORTUNITY | By Robin Toner Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/as-the-trial-of-barbie-begins-france-also-is-being-judged.html | AS THE TRIAL OF BARBIE BEGINS FRANCE ALSO IS BEING JUDGED | By Richard Bernstein Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/beirut-airport-opens-with-higher-fares.html | BEIRUT AIRPORT OPENS WITH HIGHER FARES | By Ihsan H Hijazi Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/brazil-s-street-children-new-attempt-at-rescue.html | BRAZILS STREET CHILDREN NEW ATTEMPT AT RESCUE | By Alan Riding Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/ferryhill-journal-with-bare-churches-it-s-barely-england-s-church.html | FERRYHILL JOURNAL WITH BARE CHURCHES ITS BARELY ENGLANDS CHURCH | By Francis X Clines Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/filipinos-rebuilding-democratic-rule-cast-votes-for-a-legislature.html | FILIPINOS REBUILDING DEMOCRATIC RULE CAST VOTES FOR A LEGISLATURE | By Seth Mydans Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/in-malta-ties-to-west-at-issue-again.html | IN MALTA TIES TO WEST AT ISSUE AGAIN | By Paul Lewis Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/jews-fate-unmarked-in-soviet-ruled-region.html | JEWS FATE UNMARKED IN SOVIETRULED REGION | By Henry Kamm Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/pilot-in-jet-crash-praised-in-poland.html | PILOT IN JET CRASH PRAISED IN POLAND | By Michael T Kaufman Special To the New York Times | TX 2-064107 | 1987-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/quest-for-a-mideast-peace-parley-brings-disquiet-to-a-divided-israel.html | QUEST FOR A MIDEAST PEACE PARLEY BRINGS DISQUIET TO A DIVIDED ISRAEL | By Thomas L Friedman Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/soviet-acts-on-several-fronts-to-rebuild-mideast-influence.html | SOVIET ACTS ON SEVERAL FRONTS TO REBUILD MIDEAST INFLUENCE | By John Kifner Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/us-may-cut-charges-in-moscow-spying-case.html | US May Cut Charges In Moscow Spying Case | Special to the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/walsh-said-to-study-officials-testimony-on-help-for-contras.html | WALSH SAID TO STUDY OFFICIALS TESTIMONY ON HELP FOR CONTRAS | By Philip Shenon Special To the New York Times | TX 2-064107 | 1987-05-13 |
| 1987-05-11 | https://www.nytimes.com/1987/05/11/world/zulu-leader-warns-of-white-junta-rule.html | Zulu Leader Warns Of White Junta Rule | AP | TX 2-064107 | 1987-05-13 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/abc-s-dumb-waiter.html | ABCS DUMB WAITER | By John J OConnor | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/burst-of-growth-in-chicago-s-art-world.html | BURST OF GROWTH IN CHICAGOS ART WORLD | By Grace Glueck Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/dance-mark-morris.html | DANCE MARK MORRIS | By Jennifer Dunning | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/hearings-in-congress.html | HEARINGS IN CONGRESS | By John Corry | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/klimt-portrait-sets-auction-record.html | KLIMT PORTRAIT SETS AUCTION RECORD | By Rita Reif | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/music-marek-choloniewski.html | MUSIC MAREK CHOLONIEWSKI | By Robert Palmer | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/books/books-of-the-times-973187.html | BOOKS OF THE TIMES | By John Gross | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-altschiller-gets-bowery.html | ADVERTISING Altschiller Gets Bowery | By Philip H Dougherty | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-ddb-needham-change-in-operating-procedure.html | ADVERTISING DDB Needham Change In Operating Procedure | By Philip H Dougherty | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-mojo-mda-of-australia-picks-up-us-client.html | ADVERTISING Mojo MDA of Australia Picks Up US Client | By Philip H Dougherty | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertisingburger-king-plans-a-review.html | ADVERTISINGBurger King Plans A Review | By Philip H Dougherty | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/burlington-bids-80-for-its-shares.html | BURLINGTON BIDS 80 FOR ITS SHARES | By Alison Leigh Cowan | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-and-health-a-new-test-for-cancers.html | Business and Health A New Test For Cancers | By Tamar Lewin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-fisher-foods-leader-resigns-from-2-posts.html | BUSINESS PEOPLE Fisher Foods Leader Resigns From 2 Posts | By Daniel F Cuff and Kenneth N Gilpin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-prudential-bache-lures-corporate-restructurer.html | BUSINESS PEOPLE PrudentialBache Lures Corporate Restructurer | By Daniel F Cuff and Kenneth N Gilpin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-puritan-fashions-regains-president.html | BUSINESS PEOPLE Puritan Fashions Regains President | By Daniel F Cuff and Kenneth N Gilpin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/careers-more-help-for-middle-managers.html | Careers More Help For Middle Managers | By Elizabeth M Fowler | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/cbot-plans-metals-futures.html | CBOT Plans Metals Futures | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-acustar-chrysler-subsidiary.html | COMPANY NEWS ACUSTAR CHRYSLER SUBSIDIARY | Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-allied-plans-to-sell-instrument-maker.html | COMPANY NEWS Allied Plans to Sell Instrument Maker | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-candidate-seen-for-sec-post.html | COMPANY NEWS Candidate Seen For SEC Post | Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-church-s-says-no-to-offer.html | COMPANY NEWS Churchs Says No to Offer | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-equitable-in-deal-for-stake-in-lomas.html | COMPANY NEWS Equitable in Deal For Stake in Lomas | By Leonard Sloane | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-northwest-job-cut.html | COMPANY NEWS Northwest Job Cut | AP | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/credit-markets-bond-prices-sharply-lower.html | CREDIT MARKETS Bond Prices Sharply Lower | By Michael Quint | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/dow-ends-off-15-after-late-plunge.html | DOW ENDS OFF 15 AFTER LATE PLUNGE | By Lawrence J de Maria | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/egypt-lets-currency-float-down.html | EGYPT LETS CURRENCY FLOAT DOWN | By John Kifner Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/futures-options-grains-and-soybeans-soar.html | FUTURESOPTIONS GRAINS AND SOYBEANS SOAR | By H J Maidenberg | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/home-resales-spurt-in-87.html | Home Resales Spurt in 87 | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/market-place-london-bullish-on-thatcher.html | Market Place London Bullish On Thatcher | By Vartanig G Vartan | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/nations-trim-imf-debt.html | Nations Trim IMF Debt | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/now-tax-revision-in-sweden.html | NOW TAX REVISION IN SWEDEN | By Steve Lohr Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/president-resigns-at-bankamerica.html | PRESIDENT RESIGNS AT BANKAMERICA | By Andrew Pollack Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/reagan-urges-a-rise-in-debt-ceiling.html | REAGAN URGES A RISE IN DEBT CEILING | By Steven V Roberts Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/record-piracy-fought.html | Record Piracy Fought | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/reprisals-seen-from-tough-trade-law.html | REPRISALS SEEN FROM TOUGH TRADE LAW | By Clyde H Farnsworth Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/texaco-and-pennzoil-shares-surge.html | Texaco and Pennzoil Shares Surge | By Lee A Daniels | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/business/travenol-in-stock-deal-will-acquire-caremark.html | TRAVENOL IN STOCK DEAL WILL ACQUIRE CAREMARK | By Pauline Yoshihashi Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/2-more-charged-in-queens-arson-at-foster-home.html | 2 MORE CHARGED IN QUEENS ARSON AT FOSTER HOME | By Joseph P Fried | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/bridge-2-experts-from-manhattan-win-cavendish-invitational.html | Bridge 2 Experts From Manhattan Win Cavendish Invitational | By Alan Truscott | TX 2-064032 | 1987-05-15 |

| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/chess-dlugy-gives-demonstration-of-strangulation-as-strategy.html | Chess Dlugy Gives Demonstration Of Strangulation as Strategy | By Robert Byrne | TX 2-064032 | 1987-05-15 |
|---|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/commencements-emory-university.html | COMMENCEMENTS Emory University | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/connecticut-to-allow-group-to-put-condom-ad-in-buses.html | Connecticut to Allow Group To Put Condom Ad in Buses | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/democrats-delay-vote-on-ethics-code-for-party.html | DEMOCRATS DELAY VOTE ON ETHICS CODE FOR PARTY | By Frank Lynn | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/extension-is-expected-on-rents.html | EXTENSION IS EXPECTED ON RENTS | By Mark A Uhlig Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/faculty-leaders-ask-dismissal-of-evers-president.html | FACULTY LEADERS ASK DISMISSAL OF EVERS PRESIDENT | By Samuel Weiss | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/for-compulsive-gamblers-insider-help.html | FOR COMPULSIVE GAMBLERS INSIDER HELP | By Joseph F Sullivan Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/judge-fines-a-landlord-1.4-million.html | JUDGE FINES A LANDLORD 14 MILLION | By Wolfgang Saxon | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/judge-refuses-immunity-to-youth-shot-by-goetz.html | JUDGE REFUSES IMMUNITY TO YOUTH SHOT BY GOETZ | By Kirk Johnson | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/koch-and-mayors-seek-agendas-for-88-campaign.html | KOCH AND MAYORS SEEK AGENDAS FOR 88 CAMPAIGN | By Alan Finder | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/man-given-5-to-15-year-term-in-model-s-slashing.html | MAN GIVEN 5TO15YEAR TERM IN MODELS SLASHING | By George James | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/media-executives-hesitant-to-run-explicit-aids-ads.html | MEDIA EXECUTIVES HESITANT TO RUN EXPLICIT AIDS ADS | By James Barron | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/metro-datelines-discharged-workers-picket-21-club.html | METRO DATELINES Discharged Workers Picket 21 Club | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/our-towns-skateboarders-given-first-taste-of-rules-of-life.html | Our Towns Skateboarders Given First Taste Of Rules of Life | By Philip S Gutis | TX 2-064032 | 1987-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/phone-codes-newest-scam-on-the-street.html | PHONE CODES NEWEST SCAM ON THE STREET | By Robert D McFadden | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/plan-to-move-police-school-sparks-battle.html | PLAN TO MOVE POLICE SCHOOL SPARKS BATTLE | By Crystal Nix | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/smithsonian-acts-to-acquire-indian-museum-in-new-york.html | SMITHSONIAN ACTS TO ACQUIRE INDIAN MUSEUM IN NEW YORK | By Irvin Molotsky Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/james-angleton-counterintelligence-figure-dies.html | JAMES ANGLETON COUNTERINTELLIGENCE FIGURE DIES | By Stephen Engelberg Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/abroad-at-home-after-the-fall.html | ABROAD AT HOME After the Fall | By Anthony Lewis | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/good-news-about-the-dollar.html | Good News About the Dollar | By Shafiqul Islam | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/hodel-blunders-as-he-squanders.html | Hodel Blunders as He Squanders | By John B Oakes | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/observer-all-shall-be-disclosed.html | OBSERVER All Shall Be Disclosed | By Russell Baker | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/the-editorial-notebook-dear-pravda.html | The Editorial Notebook Dear Pravda | By Geneva Overholser | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/a-beam-of-protons-illuminates-gutenberg-s-genius.html | A BEAM OF PROTONS ILLUMINATES GUTENBERGS GENIUS | By Malcolm W Browne | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/about-education-class-of-87-a-summing-up.html | ABOUT EDUCATION CLASS OF 87 A SUMMING UP | By Fred M Hechinger | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/after-17-years-cicadas-prepare-for-their-roaring-return.html | AFTER 17 YEARS CICADAS PREPARE FOR THEIR ROARING RETURN | By Jane E Brody | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/does-the-fear-of-litigation-dampen-the-drive-to-innovate.html | DOES THE FEAR OF LITIGATION DAMPEN THE DRIVE TO INNOVATE | By William J Broad | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/heart-recipient-dies-18-years-after-implant.html | Heart Recipient Dies 18 Years After Implant | Reuter | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/peripherals-trade-sanctions-effect.html | PERIPHERALS Trade Sanctions Effect | By Peter H Lewis | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/personal-computers-making-the-disc-grow.html | PERSONAL COMPUTERS MAKING THE DISC GROW | By Erik SandbergDiment | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/the-doctor-s-world-aids-questions-of-virulence.html | THE DOCTORS WORLD AIDS QUESTIONS OF VIRULENCE | By Lawrence K Altman Md | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/science/useful-modes-of-thinking-contribute-to-the-power-of-prejudice.html | USEFUL MODES OF THINKING CONTRIBUTE TO THE POWER OF PREJUDICE | By Daniel Goleman | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/5-swedes-gain-in-italian-open.html | 5 SWEDES GAIN IN ITALIAN OPEN | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/baseball-mariners-edge-clemens-4-3.html | BASEBALL MARINERS EDGE CLEMENS 43 | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/bench-jockeys-unseated.html | Bench Jockeys Unseated | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/bosworth-enters-nfl-draft.html | Bosworth Enters NFL Draft | By Al Harvin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/brooklyn-college-penalty.html | Brooklyn College Penalty | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/lottery-may-bring-nothing-for-knicks.html | LOTTERY MAY BRING NOTHING FOR KNICKS | By Sam Goldaper | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/mets-continue-nose-dive-with-12-2-loss-to-reds.html | METS CONTINUE NOSE DIVE WITH 122 LOSS TO REDS | By Craig Wolff Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/motta-is-not-ready-to-jump-at-an-offer.html | MOTTA IS NOT READY TO JUMP AT AN OFFER | By Roy S Johnson | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/nba-will-hear-richardson-plea.html | NBA WILL HEAR RICHARDSON PLEA | By Michael Goodwin | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/nhl-playoffs-oilers-beat-wings-3-2-to-take-3-1-lead.html | NHL PLAYOFFS OILERS BEAT WINGS 32 TO TAKE 31 LEAD | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/players-louganin-leaves-self-doubt-behind.html | PLAYERS LOUGANIN LEAVES SELFDOUBT BEHIND | By Michael Janofsky | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sakata-s-homer-decisive-for-yanks.html | SAKATAS HOMER DECISIVE FOR YANKS | By Michael Martinez | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-of-the-times-what-s-wrong-with-the-mets.html | SPORTS OF THE TIMES WHATS WRONG WITH THE METS | By George Vecsey | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/tennis-notebook-surface-is-still-a-wct-issue.html | TENNIS NOTEBOOK SURFACE IS STILL A WCT ISSUE | By Peter Alfano | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/style/in-bangkok-nasa-is-a-disco.html | IN BANGKOK NASA IS A DISCO | By Barbara Crossette Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/style/young-designer-pleases-with-easy-sexy-clothes.html | YOUNG DESIGNER PLEASES WITH EASY SEXY CLOTHES | By Bernadine Morris | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/theater/2-musicals-lead-tony-nominations.html | 2 MUSICALS LEAD TONY NOMINATIONS | By Eleanor Blau | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/theater/stage-linney-s-heathen-valley-in-philadelphia.html | STAGE LINNEYS HEATHEN VALLEY IN PHILADELPHIA | By Mel Gussow Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/agency-imposes-111470-in-fines-highest-ever-for-fatal-84-mine-fire.html | AGENCY IMPOSES 111470 IN FINES HIGHEST EVER FOR FATAL 84 MINE FIRE | By Ben A Franklin Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/air-force-cited-in-nasa-report-on-rocket-loss.html | AIR FORCE CITED IN NASA REPORT ON ROCKET LOSS | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/charges-dismissed-against-palestinian-supporters.html | CHARGES DISMISSED AGAINST PALESTINIAN SUPPORTERS | By Judith Cummings Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/doctors-gain-rights-in-medicare-evaluations.html | DOCTORS GAIN RIGHTS IN MEDICARE EVALUATIONS | By Robert Pear Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/eastern-proposes-plan-on-atlanta-flight-delays.html | Eastern Proposes Plan on Atlanta Flight Delays | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/government-revokes-parole-in-hansen-case.html | Government Revokes Parole in Hansen Case | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/in-shifting-us-bureaucracy-a-court-with-staying-power.html | IN SHIFTING US BUREAUCRACY A COURT WITH STAYING POWER | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/inquiry-on-meese-link-to-wedtech-taken-over-by-special-prosecutor.html | INQUIRY ON MEESE LINK TO WEDTECH TAKEN OVER BY SPECIAL PROSECUTOR | By Leslie Maitland Werner Special To the New York Times | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/lincoln-hometown-voting-today-on-black-rights.html | Lincoln Hometown Voting Today on Black Rights | By Dirk Johnson Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/m-farlane-links-a-reagan-meeting-to-contra-money.html | MFARLANE LINKS A REAGAN MEETING TO CONTRA MONEY | By David E Rosenbaum Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/man-sentenced-for-killing-6.html | Man Sentenced for Killing 6 | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/minority-contracts-program-achievement-despite-scandal.html | MINORITY CONTRACTS PROGRAM ACHIEVEMENT DESPITE SCANDAL | By Lena Williams Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/north-and-south-california-rattled-by-mild-earthquakes.html | North and South California Rattled by Mild Earthquakes | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/spiritual-go-betweens-new-channel-for-advice.html | SPIRITUAL GOBETWEENS NEW CHANNEL FOR ADVICE | By Robert Lindsey Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/the-hart-legacy-he-broke-democrats-link-with-politics-of-new-deal.html | THE HART LEGACY HE BROKE DEMOCRATS LINK WITH POLITICS OF NEW DEAL | By E J Dionne Jr Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/thousands-stage-protest.html | Thousands Stage Protest | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/tuitions-hit-new-peak-igniting-a-bitter-debate.html | TUITIONS HIT NEW PEAK IGNITING A BITTER DEBATE | By Edward B Fiske | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-q-a-howard-h-baker-jr-we-re-becoming-a-bland-society.html | WASHINGTON TALK QA HOWARD H BAKER JR Were Becoming A Bland Society | By James Reston | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-state-department-he-who-conducts-quiet-diplomacy.html | WASHINGTON TALK STATE DEPARTMENT He Who Conducts Quiet Diplomacy | By Neil A Lewis | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/a-laborite-frustrated-in-the-north.html | A LABORITE FRUSTRATED IN THE NORTH | By Francis X Clines Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/bonn-asks-more-time-on-decision-on-missiles.html | Bonn Asks More Time on Decision on Missiles | By Michael R Gordon Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/candidates-of-aquino-lead-philippine-vote.html | Candidates of Aquino Lead Philippine Vote | Special to the New York Times | TX 2-064032 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/france-opens-barbie-s-trial-on-role-in-nazi-crimes.html | FRANCE OPENS BARBIES TRIAL ON ROLE IN NAZI CRIMES | By Richard Bernstein Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/gunman-gets-life-sentence-in-quebec-legislature-attack.html | Gunman Gets Life Sentence In Quebec Legislature Attack | AP | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/iran-raids-tanker-in-the-gulf-and-again-threatens-kuwait.html | IRAN RAIDS TANKER IN THE GULF AND AGAIN THREATENS KUWAIT | By John Kifner Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/israel-s-cabinet-meets-to-weigh-peace-parley.html | Israels Cabinet Meets To Weigh Peace Parley | Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/jordanian-pledge-to-limit-russians-in-talks-reported.html | JORDANIAN PLEDGE TO LIMIT RUSSIANS IN TALKS REPORTED | By David K Shipler Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/mcfarlane-and-north-the-fatherly-touch.html | McFARLANE AND NORTH THE FATHERLY TOUCH | By Maureen Dowd Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/spain-is-holding-us-photographer.html | SPAIN IS HOLDING US PHOTOGRAPHER | By Paul Delaney Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/thatcher-calls-june-11-elections-buoyed-by-a-big-lead-in-the-polls.html | THATCHER CALLS JUNE 11 ELECTIONS BUOYED BY A BIG LEAD IN THE POLLS | By Howell Raines Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/the-99-word-statute-that-may-trip-officials.html | THE 99WORD STATUTE THAT MAY TRIP OFFICIALS | By Philip Shenon Special to the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/to-protest-apartheid-smithsonian-will-sell-stocks.html | TO PROTEST APARTHEID SMITHSONIAN WILL SELL STOCKS | By Irvin Molotsky Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/victoria-journal-the-new-premiere-s-quirk-carefree-p-s-and-q-s.html | VICTORIA JOURNAL THE NEW PREMIERES QUIRK CAREFREE PS AND QS | By John F Burns Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/white-house-offers-its-view-of-reagan-role-on-contras.html | WHITE HOUSE OFFERS ITS VIEW OF REAGAN ROLE ON CONTRAS | By Gerald M Boyd Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-12 | https://www.nytimes.com/1987/05/12/world/white-house-to-push-sale-of-jets-to-honduras.html | WHITE HOUSE TO PUSH SALE OF JETS TO HONDURAS | By Elaine Sciolino Special To the New York Times | TX 2-064032 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/across-pacific-digitally.html | ACROSS PACIFIC DIGITALLY | By Hans Fantel | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/comedy-mike-feder.html | COMEDY MIKE FEDER | By Stephen Holden | TX 2-064014 | 1987-05-15 |

| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/dance-lecons-de-tenebres-in-paris.html | DANCE LECONS DE TENEBRES IN PARIS | By Anna Kisselgoff Special To the New York Times | TX 2-064014 | 1987-05-15 |
|---|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/record-auction-price-for-sculpture.html | RECORD AUCTION PRICE FOR SCULPTURE | By Rita Reif | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/rock-u2-in-new-jersey.html | ROCK U2 IN NEW JERSEY | By Jon Pareles Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/sulzberger-is-elected-chairman-of-met.html | SULZBERGER IS ELECTED CHAIRMAN OF MET | By Grace Glueck | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/the-pop-life-edgy-wistfulness-from-fleetwood-mac.html | THE POP LIFE EDGY WISTFULNESS FROM FLEETWOOD MAC | By Stephen Holden | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/books/books-of-the-times-182787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/adverising-people.html | ADVERISING People | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-clorox-bleach-to-end-spot-tv-ads-in-florida.html | ADVERTISING Clorox Bleach to End Spot TV Ads in Florida | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-industry-group-retirements.html | ADVERTISING Industry Group Retirements | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-joint-venture-agency-in-health-and-nutrition.html | ADVERTISING JointVenture Agency In Health and Nutrition | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-marcal-paper-mills-consolidates-at-fisher.html | ADVERTISING Marcal Paper Mills Consolidates at Fisher | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-ogilvy-board-adds-2.html | ADVERTISING Ogilvy Board Adds 2 | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-saatchi-director-joins-vitt.html | Advertising Saatchi Director Joins Vitt | By Philip H Dougherty | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/baker-sees-trade-gap-shrinkage.html | BAKER SEES TRADE GAP SHRINKAGE | By Peter T Kilborn Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/boeing-gets-big-stake-in-allegis.html | BOEING GETS BIG STAKE IN ALLEGIS | By Agis Salpukas | TX 2-064014 | 1987-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-people-church-s-chief-fights-former-colleague-s-bid.html | BUSINESS PEOPLE CHURCHS CHIEF FIGHTS FORMER COLLEAGUES BID | By Daniel F Cuff and Robert A Bennett | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-people-high-official-quits-at-bankers-trust.html | BUSINESS PEOPLE High Official Quits At Bankers Trust | By Daniel F Cuff and Robert A Bennett | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-advances-in-ovens-combination-unit-steams-roasts-bakes.html | BUSINESS TECHNOLOGY ADVANCES IN OVENS Combination Unit Steams Roasts Bakes | By Jonathan P Hicks | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-dod-says-iou-to-kgb-for-ibm.html | BUSINESS TECHNOLOGY DOD Says IOU to KGB for IBM | By David Sanger | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-water-from-sea-a-cheaper-way.html | BUSINESS TECHNOLOGY WATER FROM SEA A CHEAPER WAY | By Calvin Sims | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/commodity-outlook-no-big-price-rises-seen.html | COMMODITY OUTLOOK NO BIG PRICE RISES SEEN | By Louis Uchitelle | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-chrysler-insurance.html | COMPANY NEWS Chrysler Insurance | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-edelman-may-raise-bid-for-burlington.html | COMPANY NEWS Edelman May Raise Bid for Burlington | By Alison Leigh Cowan | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/credit-markets-bond-prices-swing-upward.html | CREDIT MARKETS Bond Prices Swing Upward | By Michael Quint | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/delay-in-first-insider-trial-is-barred.html | DELAY IN FIRST INSIDER TRIAL IS BARRED | By James Sterngold | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/dow-up-15.30-in-nervous-trading.html | Dow Up 1530 in Nervous Trading | By Lawrence J de Maria | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/economic-scene-responding-to-gorbachev.html | Economic Scene Responding To Gorbachev | By Leonard Silk | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/forecast-on-oranges.html | Forecast on Oranges | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/futures-options-grain-and-soybeans-off-but-metals-keep-rising.html | FUTURESOPTIONS Grain and Soybeans Off But Metals Keep Rising | By H J Maidenberg | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/japan-s-record-industry-worried.html | JAPANS RECORD INDUSTRY WORRIED | By Susan Chira Special To the New York Times | TX 2-064014 | 1987-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/market-place-quick-ascent-for-microsoft.html | Market Place Quick Ascent For Microsoft | By Vartanig G Vartan | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/nautilus-to-go-to-dallas.html | Nautilus to Go to Dallas | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/oecd-study-critical-of-farm-program-costs.html | OECD Study Critical Of Farm Program Costs | By Steven Greenhouse Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/oil-output-splits-opec.html | Oil Output Splits OPEC | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/real-estate-low-cost-space-for-artists.html | Real Estate LowCost Space for Artists | By Shawn G Kennedy | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/shelter-promoter-is-charged.html | SHELTER PROMOTER IS CHARGED | By Arnold H Lubasch | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/texaco-confirms-payout-halt.html | TEXACO CONFIRMS PAYOUT HALT | By Thomas C Hayes Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wounded-patent-piracy-vexed-tape-technology-recording-industry-hopes-bar-taping.html | WOUNDED BY PATENT PIRACY VEXED BY TAPE TECHNOLOGY THE RECORDING INDUSTRY HOPES TO BAR TAPING FROM COMPACT DISKS | By David E Sanger | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wounded-patent-piracy-vexed-tape-technology-us-laws-offer-less-protection-than.html | WOUNDED BY PATENT PIRACY VEXED BY TAPE TECHNOLOGY US LAWS OFFER LESS PROTECTION THAN THOSE OF MAJOR TRADING PARTNERS | By Calvin Sims | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/2-cheeses-are-recalled.html | 2 CHEESES ARE RECALLED | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/60-minute-gourmet-115887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/blending-old-and-new-in-savannah.html | BLENDING OLD AND NEW IN SAVANNAH | By Craig Claiborne | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/chicken-inspection-is-faulted.html | CHICKEN INSPECTION IS FAULTED | By Irvin Molotsky Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/discoveries-things-to-amuse-or-use.html | DISCOVERIES THINGS TO AMUSE OR USE | By Carol Lawson | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/food-notes-251687.html | FOOD NOTES | By Florence Fabricant | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/in-montreal-bagels-like-none-other.html | IN MONTREAL BAGELS LIKE NONE OTHER | By Marcy GoldmanPosluns Special To the New York Times | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/metropolitan-diary-115687.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/personal-health-249187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/wine-talk-230787.html | WINE TALK | By Howard G Goldberg | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/young-privileged-volunteers-learn-that-hunger-has-a-face.html | YOUNG PRIVILEGED VOLUNTEERS LEARN THAT HUNGER HAS A FACE | By Trish Hall | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/film-stars-protest-coloring.html | FILM STARS PROTEST COLORING | By Maureen Dowd Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/tv-reviews-elephant-on-hill-art-and-technology.html | TV REVIEWS ELEPHANT ON HILL ART AND TECHNOLOGY | By John Corry | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/tv-reviews-james-bond-paid-tribute-on-abc.html | TV REVIEWS JAMES BOND PAID TRIBUTE ON ABC | By John J OConnor | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/a-city-hospital-loses-judgement-of-28-million.html | A CITY HOSPITAL LOSES JUDGEMENT OF 28 MILLION | By John T McQuiston | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/bill-on-ethics-would-limit-contributions.html | BILL ON ETHICS WOULD LIMIT CONTRIBUTIONS | By Elizabeth Kolbert Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/bridge-more-than-100000-players-expected-for-epson-contest.html | Bridge More Than 100000 Players Expected for Epson Contest | By Alan Truscott | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/goetz-s-lawyer-seeks-order-to-take-jury-to-subway-car.html | GOETZS LAWYER SEEKS ORDER TO TAKE JURY TO SUBWAY CAR | By Kirk Johnson | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/judge-may-halt-reconstruction-of-foster-home.html | JUDGE MAY HALT RECONSTRUCTION OF FOSTER HOME | By Joseph P Fried | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/mayors-attempt-to-end-revenue-fund-standstill.html | MAYORS ATTEMPT TO END REVENUE FUND STANDSTILL | By Mark A Uhlig Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/new-york-school-buildings-scarred-by-years-of-neglect.html | NEW YORK SCHOOL BUILDINGS SCARRED BY YEARS OF NEGLECT | By Jane Perlez | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/officer-said-he-gave-stolen-drug-money-to-charity-two-testify.html | OFFICER SAID HE GAVE STOLEN DRUG MONEY TO CHARITY TWO TESTIFY | By Leonard Buder | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/path-cleared-for-the-return-of-li-s-trash.html | PATH CLEARED FOR THE RETURN OF LIS TRASH | By Eric Schmitt Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/plan-to-move-indian-museum-is-under-attack.html | PLAN TO MOVE INDIAN MUSEUM IS UNDER ATTACK | By Irvin Molotsky Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/prosecutors-criticized-as-defense-concludes-in-donovan-case.html | PROSECUTORS CRITICIZED AS DEFENSE CONCLUDES IN DONOVAN CASE | By Selwyn Raab | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/stories-of-the-city-the-art-of-being-telephone-hip-wait-for-the-beep.html | Stories of the City The Art of Being Telephone Hip Wait for the Beep | By Esther B Fein | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/us-citing-help-to-nazis-acts-against-a-jewish-man.html | US CITING HELP TO NAZIS ACTS AGAINST A JEWISH MAN | By Leonard Buder | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/wedtech-alleging-fraud-sues-an-adviser-to-meese.html | WEDTECH ALLEGING FRAUD SUES AN ADVISER TO MEESE | By Josh Barbanel | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/wild-wednesday-the-matinee-crush.html | WILD WEDNESDAY THE MATINEE CRUSH | By Esther Iverem | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/robert-doud-leader-in-ban-of-cars-on-mackinac-island.html | Robert Doud Leader in Ban Of Cars on Mackinac Island | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/wahid-raafat.html | WAHID RAAFAT | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/in-the-nation-drugs-and-alcohol.html | IN THE NATION Drugs And Alcohol | By Tom Wicker | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/politics-in-a-no-party-system.html | Politics in a NoParty System | By Richard C Wade Richard C Wade Is Pessor of Urban History At the Graduate Center City University of New York | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/step-by-step-the-court-helps-affirmative-action.html | Step by Step the Court Helps Affirmative Action | By Eleanor Holmes Norton Eleanor Holmes Norton Professor At Georgetown University Law Center Was Chairwoman of the Equal Employment Opportunity Commission Between 1977 and 1981 | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/baseball-brewers-lose-7th-in-row-10-8.html | BASEBALL Brewers Lose 7th in Row 108 | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/college-notebook-hobart-is-aiming-at-the-imcomparable.html | College Notebook HOBART IS AIMING AT THE IMCOMPARABLE | By William N Wallace | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/cone-comes-to-mets-rescue.html | CONE COMES TO METS RESCUE | By Craig Wolff Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/gooden-passes-a-minor-test.html | GOODEN PASSES A MINOR TEST | By Peter Alfano Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/japan-cheers-for-star-with-staying-power.html | JAPAN CHEERS FOR STAR WITH STAYING POWER | By Clyde Haberman Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/nba-playoffs-rockets-top-sonics-to-cut-deficit-to-3-2.html | NBA PLAYOFFS ROCKETS TOP SONICS TO CUT DEFICIT TO 32 | By Roy S Johnson Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/nhl-playoffs-canadiens-avoid-elimination.html | NHL PLAYOFFS CANADIENS AVOID ELIMINATION | By Robin Finn Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/ongais-ruled-out-of-500-by-doctors.html | Ongais Ruled Out Of 500 by Doctors | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/preakness-stakes-bet-twice-s-jockey-is-still-high-on-colt.html | PREAKNESS STAKES Bet Twices Jockey Is Still High on Colt | By Steven Crist Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-of-the-times-we-d-like-you-to-stand-up.html | SPORTS OF THE TIMES Wed Like You to Stand Up | By Dave Anderson | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/tennis-noah-upset-7-5-6-1-at-the-italian-open.html | TENNIS NOAH UPSET 75 61 AT THE ITALIAN OPEN | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/yanks-continue-extra-effort.html | YANKS CONTINUE EXTRA EFFORT | By Gerald Eskenazi | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/style/discovering-the-lilys-piquant-relatives.html | DISCOVERING THE LILYS PIQUANT RELATIVES | By Jean Tibbetts | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/style/food-fitness-teas-for-summer.html | FOOD  FITNESSTEAS FOR SUMMER | By Jonathan Probber | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/style/whats-in-the-forecast-everyone-wants-to-know.html | WHATS IN THE FORECAST EVERYONE WANTS TO KNOW | By Steven D Stark | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/air-force-blamed-for-rocket-s-loss.html | AIR FORCE BLAMED FOR ROCKETS LOSS | AP | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/boutique-owner-says-hart-tryst-ruined-her.html | Boutique Owner Says Hart Tryst Ruined Her | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/bushs-job-proves-blessing-and-curse.html | BUSHS JOB PROVES BLESSING AND CURSE | By Gerald M Boyd Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/conferees-confident-of-compromise-on-88-budget.html | CONFEREES CONFIDENT OF COMPROMISE ON 88 BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/florida-bills-to-ease-curbs-on-concealed-firearms.html | FLORIDA BILLS TO EASE CURBS ON CONCEALED FIREARMS | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/haig-asserts-he-s-not-an-asterisk-in-republican-presidential-race.html | HAIG ASSERTS HES NOT AN ASTERISK IN REPUBLICAN PRESIDENTIAL RACE | By Warren Weaver Jr Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/hodel-defends-constitution.html | HODEL DEFENDS CONSTITUTION | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/house-cuts-funds-for-star-wars-in-tactical-move.html | HOUSE CUTS FUNDS FOR STAR WARS IN TACTICAL MOVE | By John H Cushman Jr Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/in-3-way-transplant-living-patient-donates-heart.html | IN 3WAY TRANSPLANT LIVING PATIENT DONATES HEART | By Lawrence K Altman | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/iowa-mayor-in-knife-mishap.html | Iowa Mayor in Knife Mishap | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/jury-gets-case-against-3-in-drug-informer-s-killing.html | JURY GETS CASE AGAINST 3 IN DRUG INFORMERS KILLING | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/marital-rape-drive-for-tougher-laws-is-pressed.html | MARITAL RAPE DRIVE FOR TOUGHER LAWS IS PRESSED | By J C Barden | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/minister-whose-wife-was-beaten-enters-dallas-psychiatric-hospital.html | MINISTER WHOSE WIFE WAS BEATEN ENTERS DALLAS PSYCHIATRIC HOSPITAL | By Peter H Frank Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/nebraska-independents-to-vote-in-primaries.html | NEBRASKA INDEPENDENTS TO VOTE IN PRIMARIES | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/offshore-oil-plan-draws-criticism.html | OFFSHORE OIL PLAN DRAWS CRITICISM | By Wallace Turner Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/painstaking-biologists-seek-trumpeter-swan-renaissance-in-michigan.html | PAINSTAKING BIOLOGISTS SEEK TRUMPETER SWAN RENAISSANCE IN MICHIGAN | By Isabel Wilkerson Special To the New York Times | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/report-praises-minority-contracts-program.html | REPORT PRAISES MINORITY CONTRACTS PROGRAM | By Lena Williams Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/us-to-appeal-gm-decision.html | US to Appeal GM Decision | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/voters-turn-aside-black-rights-plan.html | VOTERS TURN ASIDE BLACK RIGHTS PLAN | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-congress-a-military-bill-like-none-other.html | WASHINGTON TALK CONGRESS A Military Bill Like None Other | By Linda Greenhouse | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-lexicon-trade-interpretations.html | WASHINGTON TALK LEXICON Trade Interpretations | By Susan F Rasky | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/us/young-rebuffed-on-bid-to-delay-questions-on-cocaine-in-atlanta.html | YOUNG REBUFFED ON BID TO DELAY QUESTIONS ON COCAINE IN ATLANTA | By William E Schmidt Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/2-ex-us-aides-talk-to-walsh-s-investigators.html | 2 ExUS Aides Talk to Walshs Investigators | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/a-polish-airlines-jet-makes-emergency-warsaw-landing.html | A Polish Airlines Jet Makes Emergency Warsaw Landing | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/accra-journal-ghana-embraces-change-eg-a-stock-exchange.html | ACCRA JOURNAL GHANA EMBRACES CHANGE EG A STOCK EXCHANGE | By James Brooke Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/afghan-rulers-divisions-said-to-persist-and-grow.html | AFGHAN RULERS DIVISIONS SAID TO PERSIST AND GROW | By Steven R Weisman Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/aquino-candidates-fare-well-in-vote-for-new-congress.html | AQUINO CANDIDATES FARE WELL IN VOTE FOR NEW CONGRESS | By Seth Mydans Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/boland-and-contras-curbs-that-vary.html | BOLAND AND CONTRAS CURBS THAT VARY | By Joel Brinkley Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/china-asserts-reporter-paid-for-secret-report.html | China Asserts Reporter Paid for Secret Report | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/full-speed-ahead-please.html | FULL SPEED AHEAD PLEASE | Special to the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/ganhdi-bolsters-forces-in-punjab.html | GANHDI BOLSTERS FORCES IN PUNJAB | By Steven R Weisman Special To the New York Times | TX 2-064014 | 1987-05-15 |

| | | | | |
|---|---|---|---|---|
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/guatemalan-army-yields-little-power-to-leader.html | GUATEMALAN ARMY YIELDS LITTLE POWER TO LEADER | By Stephen Kinzer Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/just-a-commando-barbie-says-of-days-in-lyons.html | Just a Commando Barbie Says of Days in Lyons | By Richard Bernstein Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/letter-from-italian-bishops-adds-to-political-fray.html | Letter From Italian Bishops Adds to Political Fray | By Roberto Suro Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/malta-s-new-leader-tough-and-a-planner.html | Maltas New Leader Tough and a Planner | By Paul Lewis Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/moscow-criticizes-us-arms-proposal.html | MOSCOW CRITICIZES US ARMS PROPOSAL | By Philip Taubman Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/north-s-10-million-mistake-sultan-s-gift-lost-in-a-mixup.html | NORTHS 10 MILLION MISTAKE SULTANS GIFT LOST IN A MIXUP | By Fox Butterfield Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/perverse-shamir-says-of-parley-peres-calls-opposition-arrogant.html | PERVERSE SHAMIR SAYS OF PARLEY PERES CALLS OPPOSITION ARROGANT | By Thomas L Friedman Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/reagan-denies-asking-saudis-for-contra-aid.html | REAGAN DENIES ASKING SAUDIS FOR CONTRA AID | By Gerald M Boyd Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/sentences-of-five-jazz-buffs-are-upheld-in-czechoslovakia.html | Sentences of Five Jazz Buffs Are Upheld in Czechoslovakia | AP | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/thatcher-s-goal-a-changed-britain.html | THATCHERS GOAL A CHANGED BRITAIN | By Howell Raines Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/us-is-said-to-favor-request-for-increase-in-aid-to-guatemala.html | US IS SAID TO FAVOR REQUEST FOR INCREASE IN AID TO GUATEMALA | By Elaine Sciolino Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-13 | https://www.nytimes.com/1987/05/13/world/us-plans-to-return-450-million-to-iran-from-frozen-assets.html | US PLANS TO RETURN 450 MILLION TO IRAN FROM FROZEN ASSETS | By Elaine Sciolino Special To the New York Times | TX 2-064014 | 1987-05-15 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/city-ballet-variations.html | CITY BALLET VARIATIONS | By Jennifer Dunning | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-cantorial-music.html | CONCERT CANTORIAL MUSIC | By Bernard Holland | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-chamber-music-from-marlboro.html | CONCERT CHAMBER MUSIC FROM MARLBORO | By Michael Kimmelman | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-mahler-s-eighth.html | CONCERT MAHLERS EIGHTH | By John Rockwell | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-stuttgart-orchestra.html | CONCERT STUTTGART ORCHESTRA | By Michael Kimmelman | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-the-philadelphia-orchestra.html | CONCERT THE PHILADELPHIA ORCHESTRA | By Donal Henahan | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/critic-s-notebook-for-u2-a-rediscovery-of-american-originals.html | CRITICS NOTEBOOK FOR U2 A REDISCOVERY OF AMERICAN ORIGINALS | By Robert Palmer | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/dance-troupes-to-hold-aids-benefit.html | DANCE TROUPES TO HOLD AIDS BENEFIT | By Jennifer Dunning | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/film-on-chicago-8-includes-originals.html | FILM ON CHICAGO 8 INCLUDES ORIGINALS | By Stephen Farber Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/foreign-alliances-and-misalliances.html | FOREIGN ALLIANCES AND MISALLIANCES | By John Corry | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/music-rubbing-glass.html | MUSIC RUBBING GLASS | By John Rockwell | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/music-the-bang-on-a-can-festival.html | MUSIC THE BANG ON A CAN FESTIVAL | By Bernard Holland | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/the-dance-3-works-by-childs.html | THE DANCE 3 WORKS BY CHILDS | By Jack Anderson | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/books/books-of-the-times-581187.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/10-day-auto-sales-tumble-by-28.5.html | 10DAY AUTO SALES TUMBLE BY 285 | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/20-of-banks-in-red-in-86.html | 20 of Banks In Red in 86 | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/a-strong-turnaround-is-reported-by-tiffany.html | A Strong Turnaround Is Reported by Tiffany | By Isadore Barmash | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-britons-to-acquire-ammirati.html | ADVERTISING Britons To Acquire Ammirati | By Philip H Dougherty | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-direct-inc-gains.html | ADVERTISING Direct Inc Gains | By Philip H Dougherty | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-new-wine-company-chooses-2-agencies.html | ADVERTISING New Wine Company Chooses 2 Agencies | By Philip H Dougherty | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/aside-from-farm-shift-ideas-at-talks-seem-few.html | ASIDE FROM FARM SHIFT IDEAS AT TALKS SEEM FEW | By Peter T Kilborn Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/at-t-plans-4.8-rate-cut.html | AT T PLANS 48 RATE CUT | By Eric N Berg | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/awash-in-dow-ebb-and-flow.html | AWASH IN DOW EBB AND FLOW | By Alison Leigh Cowan | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/business-people-british-aerospace-selects-chairman.html | BUSINESS PEOPLE British Aerospace Selects Chairman | By Marion Underhill and Pauline Yoshihashi | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/business-people-the-head-of-caremark-is-a-pioneer-in-his-field.html | BUSINESS PEOPLE The Head of Caremark Is a Pioneer in His Field | By Marion Underhill and Pauline Yoshihashi | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/car-sale-drop-disputed.html | CarSale Drop Disputed | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-bp-now-holding-95-of-standard.html | COMPANY NEWS BP Now Holding 95 of Standard | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-bryson-and-snyder-seek-cenergy.html | COMPANY NEWS Bryson and Snyder Seek Cenergy | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-settlement-reached-in-us-pension-suit.html | COMPANY NEWS Settlement Reached In US Pension Suit | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/congressman-denies-guilt.html | Congressman Denies Guilt | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/consumer-rates-yields-rise-broadly.html | CONSUMER RATES Yields Rise Broadly | By H J Maidenberg | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/credit-markets-rates-steady-in-quiet-session.html | CREDIT MARKETS RATES STEADY IN QUIET SESSION | By Michael Quint | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/futures-options-platinum-leads-decline-in-precious-metal-prices.html | FUTURESOPTIONS Platinum Leads Decline In Precious Metal Prices | By H J Maidenberg | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/business/giuliani-seen-hurt-by-move.html | GIULIANI SEEN HURT BY MOVE | By Tamar Lewin | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/global-cut-urged-for-farm-aid.html | GLOBAL CUT URGED FOR FARM AID | By Steven Greenhouse Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/illegal-sale-spurs-oslo-crackdown.html | ILLEGAL SALE SPURS OSLO CRACKDOWN | By Michael R Gordon Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/japan-s-us-trade-surplus-a-record.html | JAPANS US TRADE SURPLUS A RECORD | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/law-enacted-on-takeovers.html | Law Enacted On Takeovers | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/mail-order-sales-tax-studied-by-house- panel.html | MAILORDER SALES TAX STUDIED BY HOUSE PANEL | By Gary Klott Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/market-place-a-weird-day-for-allegis.html | Market Place A Weird Day For Allegis | By Vartanig G Vartan | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/monoclonal-biogen-losses.html | Monoclonal Biogen Losses | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/patent-piracy-bill-advances.html | Patent Piracy Bill Advances | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/retail-sales-barely-up-last-month.html | RETAIL SALES BARELY UP LAST MONTH | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/sec-studies-short-selling.html | SEC Studies ShortSelling | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/stocks-end-mixed-dow-gains-7.08.html | Stocks End Mixed Dow Gains 708 | By Phillip H Wiggins | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/talking-deals-dome-lenders- unappeased.html | Talking Deals Dome Lenders Unappeased | By John F Burns | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/tokyo-asking-yen-restraint.html | TOKYO ASKING YEN RESTRAINT | By Susan Chira Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/busine ss/us-seeks-to-drop-insider-indictment- against-3-traders.html | US SEEKS TO DROP INSIDER INDICTMENT AGAINST 3 TRADERS | By James Sterngold | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden /boston-schools-offer-courses-for-amateur- preservationists.html | BOSTON SCHOOLS OFFER COURSES FOR AMATEUR PRESERVATIONISTS | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden /electronics-pushing-books-and-curios-off- the-shelf.html | ELECTRONICS PUSHING BOOKS AND CURIOS OFF THE SHELF | By Joseph Giovannini | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden /hers.html | HERS | By Mary Morris | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/home-beat-a-rainbow-of-textures.html | HOME BEAT A RAINBOW OF TEXTURES | BY Elaine Louie | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/in-a-beribboned-ballroom-1000-glitter-at-hospital-benefit.html | IN A BERIBBONED BALLROOM 1000 GLITTER AT HOSPITAL BENEFIT | By AnneMarie Schiro | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/making-floor-tiles-that-last-centuries.html | MAKING FLOOR TILES THAT LAST CENTURIES | By Andree Brooks | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/repair.html | REPAIR | By Bernard Gladstone | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/restoring-america-s-past-bed-and-breakfast-inns.html | RESTORING AMERICAS PAST BED AND BREAKFAST INNS | By James Barron | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/teaching-success-at-2-year-colleges.html | TEACHING SUCCESS AT 2YEAR COLLEGES | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/the-art-of-architectural-model-making.html | THE ART OF ARCHITECTURAL MODEL MAKING | By Eric Rosenthal | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/where-a-rose-isn-t-just-a-rose-but-an-antique.html | WHERE A ROSE ISNT JUST A ROSE BUT AN ANTIQUE | By Robert Lindsey | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/where-to-find-it-caning-for-old-chairs.html | WHERE TO FIND IT CANING FOR OLD CHAIRS | By Daryln Brewer | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/2-cartoons-blondie-and-cathy.html | 2 CARTOONS BLONDIE AND CATHY | By John J OConnor | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/gephardt-to-offer-bill-curbing-film-coloring.html | Gephardt to Offer Bill Curbing Film Coloring | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/the-talk-of-cannes-movies-and-stars-for-every-taste.html | The Talk of Cannes MOVIES AND STARS FOR EVERY TASTE | By Vincent Canby Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/a-stolen-stradivarius-a-51-year-old-secret.html | A STOLEN STRADIVARIUS A 51YEAR OLD SECRET | By Richard L Madden Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/assembly-sends-a-bill-on-rents-to-governor.html | Assembly Sends a Bill On Rents to Governor | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/bridge-winners-in-cavendish-teams-posted-a-remarkable-score.html | Bridge Winners in Cavendish Teams Posted a Remarkable Score | By Alan Truscott | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/city-hall-parley-seeks-to-keep-nbc-from-leaving.html | CITY HALL PARLEY SEEKS TO KEEP NBC FROM LEAVING | By Alan Finder | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/commencements-columbia-college-women-excel-in-first-coed-class.html | COMMENCEMENTS COLUMBIA COLLEGE WOMEN EXCEL IN FIRST COED CLASS | By Thomas Morgan | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/corruption-trial-jury-is-told-brooklyn-officer-is-a-victim.html | CORRUPTIONTRIAL JURY IS TOLD BROOKLYN OFFICER IS A VICTIM | By Leonard Buder | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/donovan-jurors-urged-to-ignore-name-calling.html | DONOVAN JURORS URGED TO IGNORE NAMECALLING | By Selwyn Raab | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/ex-franchise-chief-takes-the-5th-and-asks-immediate-city-pension.html | EXFRANCHISE CHIEF TAKES THE 5TH AND ASKS IMMEDIATE CITY PENSION | By Bruce Lambert | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/hra-rules-said-to-add-to-homeless.html | HRA RULES SAID TO ADD TO HOMELESS | By Josh Barbanel | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/it-s-ussr-vs-the-bronx.html | ITS USSR VS THE BRONX | By Sara Rimer | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/judges-urged-to-help-curb-crisis-in-jails.html | JUDGES URGED TO HELP CURB CRISIS IN JAILS | By Dennis Hevesi | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/jury-watches-an-angry-goetz-on-tape.html | JURY WATCHES AN ANGRY GOETZ ON TAPE | By Kirk Johnson | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/metro-matters-for-woody-allen-a-new-audience-on-capitol-hill.html | METRO MATTERS For Woody Allen A New Audience On Capitol Hill | By Sam Roberts | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/queens-cooks-and-washington-noshes.html | QUEENS COOKS AND WASHINGTON NOSHES | By Clifford D May Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/union-overseer-ousted-is-seen-as-too-lenient.html | UNION OVERSEER OUSTED IS SEEN AS TOO LENIENT | By Frank J Prial | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/us-seeking-to-use-statement-by-biaggi-s-lawyer.html | US SEEKING TO USE STATEMENT BY BIAGGIS LAWYER | By Leonard Buder | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/yonkers-is-near-fiscal-stability-manager-says.html | YONKERS IS NEAR FISCAL STABILITY MANAGER SAYS | By James Feron Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/chinn-ho-83-a-major-figure-in-success-of-hawaii-s-asians.html | CHINN HO 83 A MAJOR FIGURE IN SUCCESS OF HAWAIIS ASIANS | By Wallace Turner | TX 2-065312 | 1987-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/clarence-h-adams-81-dies-former-sec-commissioner.html | Clarence H Adams 81 Dies Former SEC Commissioner | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/richard-ellmann-dies-at-69-eminent-james-joyce-scholar.html | RICHARD ELLMANN DIES AT 69 EMINENT JAMES JOYCE SCHOLAR | By Walter Goodman | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/a-ninth-life-for-the-mets-cat.html | A Ninth Life For the Mets Cat | By Matthew Gurewitsch | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/don-t-bet-on-peace-in-central-america.html | Dont Bet on Peace In Central America | By Wayne S Smith | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/essay-two-headed-israel.html | ESSAY TwoHeaded Israel | By William Safire | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/on-my-mind-the-replay-button.html | ON MY MIND The Replay Button | By Am Rosenthall | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/a-friend-indeed-helps-out-a-former-leammate-in-need.html | A FRIEND INDEED HELPS OUT A FORMER LEAMMATE IN NEED | By Gerald Eskenazi | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/baseball-brewers-drop-eighth-in-row.html | BASEBALL BREWERS DROP EIGHTH IN ROW | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/horse-racing-notebook-astronomical-odds-don-t-scare-trainer.html | Horse Racing Notebook ASTRONOMICAL ODDS DONT SCARE TRAINER | By Steven Crist Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/jackson-retiring-from-seahawks.html | Jackson Retiring From Seahawks | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/knicks-continue-the-search.html | Knicks Continue the Search | By Roy S Johnson | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/mets-the-misplay-s-the-thing.html | METS THE MISPLAYS THE THING | By Craig Wolff Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/nba-playoffs-celtics-33-game-streak-ends.html | NBA PLAYOFFS CELTICS 33GAME STREAK ENDS | By Sam Goldaper Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/ncaa-lacrosse-adelphi-advances-by-defeating-army.html | NCAA LACROSSE ADELPHI ADVANCES BY DEFEATING ARMY | By William N Wallace Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/nhl-playoffs-oilers-scramble-but-gain-cup-final.html | NHL PLAYOFFS OILERS SCRAMBLE BUT GAIN CUP FINAL | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/outdoors-campsites-canoeing-trips-and-exhibits.html | OUTDOORS CAMPSITES CANOEING TRIPS AND EXHIBITS | By Nelson Bryant | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/pistons-top-hawks-to-gain-east-final.html | PISTONS TOP HAWKS TO GAIN EAST FINAL | By Roy S Johnson Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-of-the-times-touchdown-for-father-ted.html | SPORTS OF THE TIMES TOUCHDOWN FOR FATHER TED | By Ira Berkow | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/the-doctor-overseeing-dr-k.html | THE DOCTOR OVERSEEING DR K | By Peter Alfano Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/yanks-hold-first-briefly.html | YANKS HOLD FIRST BRIEFLY | By William C Rhoden | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/stage-much-ado-in-cuba.html | STAGE MUCH ADO IN CUBA | By Walter Goodman | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/theater-marathon-of-one-act-plays.html | THEATER MARATHON OF ONEACT PLAYS | By Mel Gussow | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/theater-one-touch-of-venus-in-connecticut.html | THEATER ONE TOUCH OF VENUS IN CONNECTICUT | By Mel Gussow Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/2-transplant-survivors-reported-doing-well.html | 2 Transplant Survivors Reported Doing Well | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/210-fugitives-caught-in-national-drug-sweep.html | 210 FUGITIVES CAUGHT IN NATIONAL DRUG SWEEP | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/4-win-general-motors-cancer-research-prizes.html | 4 WIN GENERAL MOTORS CANCER RESEARCH PRIZES | By Harold M Schmeck Jr | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/a-dash-through-flames-to-put-them-out.html | A DASH THROUGH FLAMES TO PUT THEM OUT | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/agency-urges-steps-to-halt-decline-in-air-travel-safety.html | AGENCY URGES STEPS TO HALT DECLINE IN AIR TRAVEL SAFETY | By Richard Witkin | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/air-force-and-airman-settle-a-recruiting-dispute.html | Air Force and Airman Settle a Recruiting Dispute | By Peter Applebome Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/angry-pittsburgh-chief-quits.html | Angry Pittsburgh Chief Quits | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/documents-disclosed-on-hazards-at-work.html | Documents Disclosed On Hazards at Work | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/drug-traces-reported-found-in-engineer-after-train-wreck.html | Drug Traces Reported Found In Engineer After Train Wreck | AP | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/european-press-sees-us-flaws-in-harts-fall.html | EUROPEAN PRESS SEES US FLAWS IN HARTS FALL | By Howell Raines Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/field-in-california-gets-a-second-dose-of-altered-bacteria.html | FIELD IN CALIFORNIA GETS A SECOND DOSE OF ALTERED BACTERIA | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/gop-brings-senate-to-a-halt-to-delay-vote-on-military-bill.html | GOP BRINGS SENATE TO A HALT TO DELAY VOTE ON MILITARY BILL | By John H Cushman Jr Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/hart-will-seek-federal-funds.html | Hart Will Seek Federal Funds | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/house-approves-debt-ceiling-bill-to-avoid-crisis.html | House Approves Debt Ceiling Bill to Avoid Crisis | By Jonathan Fuerbringer | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/how-tuition-costs-are-set-an-education-in-itself.html | HOW TUITION COSTS ARE SET AN EDUCATION IN ITSELF | By Edward B Fiske | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/magic-fading-at-fisherman-s-wharf.html | MAGIC FADING AT FISHERMANS WHARF | By Robert Lindsey Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/mother-is-accused-of-killing-her-2-year-old-retarded-son.html | MOTHER IS ACCUSED OF KILLING HER 2YEAROLD RETARDED SON | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/murder-verdicts-in-drug-ring-case.html | MURDER VERDICTS IN DRUG RING CASE | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/pentagon-asking-employees-about-sex-practices.html | PENTAGON ASKING EMPLOYEES ABOUT SEX PRACTICES | By Lena Williams Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/presidential-hopefuls-uneasy-about-questions-on-adultery.html | PRESIDENTIAL HOPEFULS UNEASY ABOUT QUESTIONS ON ADULTERY | By Phil Gailey Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/psychiatric-abuse-in-soviet-assailed.html | PSYCHIATRIC ABUSE IN SOVIET ASSAILED | By Daniel Goleman Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/rights-panel-assails-high-court-for-sanctioning-job-preferences.html | RIGHTS PANEL ASSAILS HIGH COURT FOR SANCTIONING JOB PREFERENCES | By Robert Pear Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/senator-to-delay-cia-appointment.html | SENATOR TO DELAY CIA APPOINTMENT | By Leslie Maitland Werner Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/suit-challenges-school-book-ban.html | Suit Challenges School Book Ban | AP | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/two-ex-customs-agents-arrested-in-the-murder-of-currency-courier.html | TWO EXCUSTOMS AGENTS ARRESTED IN THE MURDER OF CURRENCY COURIER | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/volkswagen-recalling-cars.html | Volkswagen Recalling Cars | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-career-secretaries-wielding-power-discreetly.html | WASHINGTON TALK CAREER SECRETARIES WIELDING POWER DISCREETLY | By Barbara Gamarekian | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-lining-up-on-divestment.html | WASHINGTON TALK LINING UP ON DIVESTMENT | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-senate-minority-the-spotlight-shifts-from-domenici.html | WASHINGTON TALK SENATE MINORITY THE SPOTLIGHT SHIFTS FROM DOMENICI | By Jonathan Fuerbringer | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/us/young-is-expected-to-appear-before-jury-in-atlanta-today.html | Young Is Expected to Appear Before Jury in Atlanta Today | AP | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/380-miles-from-lyons-a-quieter-trial.html | 380 MILES FROM LYONS A QUIETER TRIAL | By James M Markham Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/5-senators-offer-legislation-to-shut-plo-offices-in-us.html | 5 Senators Offer Legislation To Shut PLO Offices in US | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/argentine-seeks-to-limit-abuse-charges.html | ARGENTINE SEEKS TO LIMIT ABUSE CHARGES | By Shirley Christian Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/barbie-quits-his-trial-charging-he-is-hostage.html | BARBIE QUITS HIS TRIAL CHARGING HE IS HOSTAGE | By Richard Bernstein Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/casey-said-to-have-offered-north-1-million-of-his-own-for-contras.html | CASEY SAID TO HAVE OFFERED NORTH 1 MILLION OF HIS OWN FOR CONTRAS | By Fox Butterfield Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/depicting-reagan-in-touch-or-out.html | DEPICTING REAGAN IN TOUCH OR OUT | By Stephen Engelberg Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/estonian-deported-by-us-to-soviet-is-seeking-pardon.html | Estonian Deported by US To Soviet Is Seeking Pardon | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/guatemalan-in-plea-over-us-policy.html | GUATEMALAN IN PLEA OVER US POLICY | By Elaine Sciolino Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/instanbul-journal-few-spies-fewer-camels-and-the-fez-is-old-hat.html | INSTANBUL JOURNAL FEW SPIES FEWER CAMELS AND THE FEZ IS OLD HAT | By Alan Cowell Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/iraq-chemical-war-cited-in-un.html | IRAQ CHEMICAL WAR CITED IN UN | Special to the New York Times | TX 2-065312 | 1987-05-18 |

| | | | | |
|---|---|---|---|---|
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/israelis-deadlocked-over-parley.html | ISRAELIS DEADLOCKED OVER PARLEY | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/lost-10-million-regained-by-swiss.html | LOST 10 MILLION REGAINED BY SWISS | By Thomas W Netter Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/m-farlane-states-he-briefed-reagan-on-contras-often.html | MFARLANE STATES HE BRIEFED REAGAN ON CONTRAS OFTEN | By David E Rosenbaum Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/rights-conference-stirs-warsaw-ire.html | RIGHTS CONFERENCE STIRS WARSAW IRE | By Michael T Kaufman Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/south-african-rebel-impresses-church-parley.html | South African Rebel Impresses Church Parley | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/state-dept-aide-backs-broad-view-of-abm-pact.html | State Dept Aide Backs Broad View of ABM Pact | By David K Shipler Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/sudan-rebels-report-downing-troop-plane.html | Sudan Rebels Report Downing Troop Plane | Special to the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/us-concerns-defy-pretoria-on-integrated-housing.html | US Concerns Defy Pretoria on Integrated Housing | By John D Battersby Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-14 | https://www.nytimes.com/1987/05/14/world/vietnam-tells-of-wide-malnutrition.html | VIETNAM TELLS OF WIDE MALNUTRITION | By Barbara Crossette Special To the New York Times | TX 2-065312 | 1987-05-18 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/a-frolic-packed-weekend-of-fairs-funnel-cakes-and-bucking-broncos.html | A FROLICPACKED WEEKEND OF FAIRS FUNNEL CAKES AND BUCKING BRONCOS | By Andrew L Yarrow | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/art-miro-revisited-in-guggenheim-show.html | ART MIRO REVISITED IN GUGGENHEIM SHOW | By Michael Brenson | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/art-viewer-as-voyeur-at-a-whitney-branch.html | ART VIEWER AS VOYEUR AT A WHITNEY BRANCH | By Vivien Raynor | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/ballet-new-leads-in-giselle.html | BALLET NEW LEADS IN GISELLE | By Jennifer Dunning | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/concert-gerhard-works-by-speculum-musicae.html | CONCERT GERHARD WORKS BY SPECULUM MUSICAE | By John Rockwell | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-066460 | 1987-05-20 |

| | | | | |
|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/drawings-examine-modernism-with-wit-and-humor.html | DRAWINGS EXAMINE MODERNISM WITH WIT AND HUMOR | By John Russell | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/jazz-ken-peplowski-a-j-s.html | JAZZ KEN PEPLOWSKI A JS | By John S Wilson | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/mike-feder-takes-radio-monologues-to-the-stage.html | MIKE FEDER TAKES RADIO MONOLOGUES TO THE STAGE | By Stephen Holden | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/music-king-sunny-ade-and-band-from-nigeria.html | MUSIC KING SUNNY ADE AND BAND FROM NIGERIA | By Jon Pareles | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/opera-salvator-rosa.html | OPERA SALVATOR ROSA | By Michael Kimmelman | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-and-jazz-guide-159987.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-and-jazz-guide-910087.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-jazz-hollering-the-chicago-blues-sound.html | POPJAZZ HOLLERING THE CHICAGO BLUES SOUND | By Jon Pareles | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/restaurants-871887.html | RESTAURANTS | By Bryan Miller | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/satiric-1649-opera-giasone-at-mannes.html | SATIRIC 1649 OPERA GIASONE AT MANNES | By Michael Kimmelman | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/tv-weekend-knowzone-studies-efforts-to-talk-with-animals.html | TV WEEKEND Knowzone Studies Efforts To Talk With Animals | By John Corry | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/tv-weekend-quartermaine-s-terms-by-simon-gray-on-13.html | TV WEEKEND QUARTERMAINES TERMS BY SIMON GRAY ON 13 | By John J OConnor | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/books/books-of-the-times-859987.html | BOOKS OF THE TIMES | By John Gross | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/about-real-estate-a-suffolk-project-caters-to-two-types-of-buyers.html | ABOUT REAL ESTATE A SUFFOLK PROJECT CATERS TO TWO TYPES OF BUYERS | By Andree Brooks | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-3-soundtracks-for-one-ad.html | ADVERTISING 3 Soundtracks For One Ad | By Philip H Dougherty | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-expanding-market-for-turkey.html | Advertising Expanding Market for Turkey | By Philip H Dougherty | TX 2-066460 | 1987-05-20 |

| | | | | |
|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/business-people-dow-chemical-shifts-top-level-executives.html | BUSINESS PEOPLE Dow Chemical Shifts TopLevel Executives | By Geraldine Fabrikant and Jonathan P Hicks | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/business-people-president-leaving-job-at-rko-general.html | BUSINESS PEOPLE President Leaving Job at RKO General | By Geraldine Fabrikant and Jonathan P Hicks | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-allegis-deal-blocks-takeover-by-boeing.html | COMPANY NEWS Allegis Deal Blocks Takeover by Boeing | By Agis Salpukas | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-an-industrialist-goes-to-wall-st.html | COMPANY NEWS AN INDUSTRIALIST GOES TO WALL ST | By Daniel F Cuff | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-diablo-canyon-cost-report.html | COMPANY NEWS Diablo Canyon Cost Report | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-first-interstate-s-texas-move.html | COMPANY NEWS FIRST INTERSTATES TEXAS MOVE | By Peter H Frank Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-ge-tightens-reins-at-kidder-peabody.html | COMPANY NEWS GE TIGHTENS REINS AT KIDDER PEABODY | By Robert J Cole | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-mca-ends-sale-plan.html | COMPANY NEWS MCA ENDS SALE PLAN | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-northwest-to-buy-ge-engines.html | COMPANY NEWS Northwest to Buy GE Engines | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-santa-fe-seeks-merger-review.html | COMPANY NEWS Santa Fe Seeks Merger Review | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-tokyo-electric-contract-to-ge.html | COMPANY NEWS Tokyo Electric Contract to GE | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/credit-markets-note-and-bond-prices-down.html | CREDIT MARKETS Note and Bond Prices Down | By Michael Quint | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/economic-scene-more-efforts-on-the-dollar.html | Economic Scene More Efforts On the Dollar | By Leonard Silk | TX 2-066460 | 1987-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/farm-export-weapon-voted-by-senate-panel.html | FARM EXPORT WEAPON VOTED BY SENATE PANEL | By Clyde H Farnsworth Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/farmers-in-japan-agree-to-a-rice-subsidy-cut.html | FARMERS IN JAPAN AGREE TO A RICE SUBSIDY CUT | By Susan Chira Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/finance-new-issues-bankamerica-offering-is-first-in-nearly-3-years.html | FINANCENEW ISSUES BankAmerica Offering Is First in Nearly 3 Years | By Michael Quint | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/ford-to-study-retooling-plant.html | Ford to Study Retooling Plant | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/insider-decision-postponed.html | INSIDER DECISION POSTPONED | By Tamar Lewin | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/inventories-up-by-0.4-in-march.html | INVENTORIES UP BY 04 IN MARCH | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/japan-forklift-inquiry-is-set.html | Japan Forklift Inquiry Is Set | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/market-place-grain-traders-active-again.html | Market Place Grain Traders Active Again | By Kenneth N Gilpin | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/more-tokyo-stock-seats.html | More Tokyo Stock Seats | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/reaction-cool-to-amoco-bid.html | Reaction Cool To Amoco Bid | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/stocks-mixed-as-dow-falls-4.19.html | STOCKS MIXED AS DOW FALLS 419 | By Phillip H Wiggins | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/suit-payment-for-anheuser.html | Suit Payment For Anheuser | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/the-senate-votes-thrift-aid-again.html | THE SENATE VOTES THRIFT AID AGAIN | By Nathaniel C Nash Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/business/us-trade-deficit-declined-in-march-as-exports-surged.html | US TRADE DEFICIT DECLINED IN MARCH AS EXPORTS SURGED | By Robert D Hershey Jr Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-hoffman-and-beatty-in-elaine-mays-ishtar.html | FILM HOFFMAN AND BEATTY IN ELAINE MAYS ISHTAR | By Janet Maslin | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-monster-in-closet.html | FILM MONSTER IN CLOSET | By Walter Goodman | TX 2-066460 | 1987-05-20 |

| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-personal-services.html | FILM PERSONAL SERVICES | By Janet Maslin | TX 2-066460 | 1987-05-20 |
|---|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/new-face-alfred-molina-anything-s-better-than-tarantulas.html | NEW FACE ALFRED MOLINA ANYTHINGS BETTER THAN TARANTULAS | By Eleanor Blau | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/new-face-natasha-richardson-continuing-a-dynasty.html | NEW FACE NATASHA RICHARDSON CONTINUING A DYNASTY | By Leslie Bennetts | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/2-year-old-li-man-is-arrested-for-crash-that-killednewlyweds.html | 2YEAROLD LI MAN IS ARRESTED FOR CRASH THAT KILLEDNEWLYWEDS | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/aids-victims-frantic-search-for-cure.html | AIDS VICTIMS FRANTIC SEARCH FOR CURE | By Jane Gross | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/albany-s-negotiator-with-unions-is-cuomo-choice-for-labor-agency.html | ALBANYS NEGOTIATOR WITH UNIONS IS CUOMO CHOICE FOR LABOR AGENCY | By Elizabeth Kolbert Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/bridge-four-teams-play-for-a-spot-in-1987-world-championship.html | BRIDGE FOUR TEAMS PLAY FOR A SPOT IN 1987 WORLD CHAMPIONSHIP | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/bush-asks-backing-of-new-york-gop.html | BUSH ASKS BACKING OF NEW YORK GOP | By Frank Lynn | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/commencements-jewish-theological-seminary-from-soviet-prisoner-to-new-rabbi.html | COMMENCEMENTS JEWISH THEOLOGICAL SEMINARY FROM SOVIET PRISONER TO NEW RABBI | By Ari L Goldman | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/drug-company-to-cancel-move-to-north-jersey.html | DRUG COMPANY TO CANCEL MOVE TO NORTH JERSEY | By Albert Scardino | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/former-united-way-official-sentenced-in-15000-theft.html | Former United Way Official Sentenced in 15000 Theft | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/in-the-south-bronx-east-west-basketball-diplomacy.html | IN THE SOUTH BRONX EASTWEST BASKETBALL DIPLOMACY | By Robert D McFadden | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judge-orders-inmate-drop-at-rikers-jail.html | JUDGE ORDERS INMATE DROP AT RIKERS JAIL | By Arnold H Lubasch | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judge-takes-back-criticism-of-model-slashed-with-blade.html | JUDGE TAKES BACK CRITICISM OF MODEL SLASHED WITH BLADE | By James Barron | TX 2-066460 | 1987-05-20 |

| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judges-say-they-would-put-off-vacations-to-curb-jail-crowding.html | JUDGES SAY THEY WOULD PUT OFF VACATIONS TO CURB JAIL CROWDING | By Dennis Hevesi | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/jurors-sequestered-in-donovan-trial.html | JURORS SEQUESTERED IN DONOVAN TRIAL | By Selwyn Raab | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/mckinney-recalled-as-fighter-for-the-poor.html | McKINNEY RECALLED AS FIGHTER FOR THE POOR | By Richard L Madden Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/millstone-3-shuts-down.html | Millstone 3 Shuts Down | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/our-towns-sluder-s-crusade-end-self-service-at-the-gas-pump.html | Our Towns Sluders Crusade End SelfService At the Gas Pump | By Philip S Gutis | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/policeman-is-convicted-on-graft.html | POLICEMAN IS CONVICTED ON GRAFT | By Leonard Buder | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/rise-is-reported-in-officers-arrested-on-drug-charges.html | RISE IS REPORTED IN OFFICERS ARRESTED ON DRUG CHARGES | By Todd S Purdum | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/sikh-priest-is-cleared-in-knife-carrying-case.html | SIKH PRIEST IS CLEARED IN KNIFECARRYING CASE | By Joseph P Fried | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/students-are-robbed-of-2000-at-actors-center-in-manhattan.html | STUDENTS ARE ROBBED OF 2000 AT ACTORS CENTER IN MANHATTAN | By Howard W French | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/survey-assails-inaccurate-lean-labels-for-meat.html | SURVEY ASSAILS INACCURATE LEAN LABELS FOR MEAT | By Marian Burros | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/wandering-trash-barge-to-return-to-new-york.html | WANDERING TRASH BARGE TO RETURN TO NEW YORK | By Philip S Gutis Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/edwin-c-berry.html | EDWIN C BERRY | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/lawrence-morton-dies-at-82-champion-of-modern-music.html | LAWRENCE MORTON DIES AT 82 CHAMPION OF MODERN MUSIC | By John Rockwell | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/abroad-at-home-the-most-cruel.html | ABROAD AT HOME The Most Cruel | By Anthony Lewis | TX 2-066460 | 1987-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/aquino-must-address-filipinos-poverty.html | Aquino Must Address Filipinos Poverty | By Ray Bonner Ray Bonner Is Author of A Book About the Marcoses and Making of United States Policy Toward the Philippines | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/foreign-affairs-the-guilt-of-doing-nothing.html | FOREIGN AFFAIRS The Guilt Of Doing Nothing | By Flora Lewis | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/the-aclu-s-myopic-stand-on-aids.html | The ACLUs Myopic Stand on AIDS | By Charles Rembar Charles Rembar Is A Lawyer Who Has Handled A Number of Constitutional Law Cases | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/alysheba-stirs-worries-with-slow-drill-bet-twice-on-rail-in-field-of-9.html | Alysheba Stirs Worries With Slow Drill Bet Twice on Rail in Field of 9 | By Steven Crist Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/baseball-reds-top-expos-on-5-runs-in-ninth-10-9.html | BASEBALL REDS TOP EXPOS ON 5 RUNS IN NINTH 109 | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/boxing-notebook-biggs-goes-west-for-direction.html | BOXING NOTEBOOK BIGGS GOES WEST FOR DIRECTION | By Phil Berger | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/el-paso-is-puzzled-by-player-s-death.html | El Paso Is Puzzled By Players Death | By Peter H Frank Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/flyers-win-4-3-to-gain-final.html | FLYERS WIN 43 TO GAIN FINAL | By Robin Finn Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mattingly-breaks-out-in-grand-style-as-yanks-roll.html | MATTINGLY BREAKS OUT IN GRAND STYLE AS YANKS ROLL | By Murray Chass | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mcenroe-still-mired-in-clay.html | McENROE STILL MIRED IN CLAY | By Roger M Williams Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mets-stumble-once-again.html | METS STUMBLE ONCE AGAIN | By Craig Wolff Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/new-approach-for-lpga.html | NEW APPROACH FOR LPGA | By Gordon S White Jr Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/nystrom-upsets-lendl.html | Nystrom Upsets Lendl | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/ruth-and-reilly-live-on.html | RUTH AND REILLY LIVE ON | By David Falkner Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-of-the-times-the-young-president.html | SPORTS OF THE TIMES THE YOUNG PRESIDENT | By George Vecsey | TX 2-066460 | 1987-05-20 |

| | | | | |
|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/style/for-skins-of-all-shades-new-cosmetics.html | FOR SKINS OF ALL SHADES NEW COSMETICS | By AnneMarie Schiro | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/style/identical-twin-sisters-make-west-point-history.html | IDENTICAL TWIN SISTERS MAKE WEST POINT HISTORY | By Jack Cavanaugh | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/style/the-evening-hours.html | THE EVENING HOURS | By Michael Gross | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/delights-by-clarke-preparing-for-takeoff.html | DELIGHTS BY CLARKE PREPARING FOR TAKEOFF | By Eleanor Blau | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/stage-waving-goodbye.html | STAGE WAVING GOODBYE | By D J R Bruckner | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/the-stage-postcards.html | THE STAGE POSTCARDS | By Mel Gussow | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/3-hurt-as-movie-ice-burns.html | 3 Hurt as Movie Ice Burns | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/abortion-opponents-declare-partial-victory-against-drug.html | Abortion Opponents Declare Partial Victory Against Drug | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/biden-offering-vision-of-presidency-sees-american-dream-on-the-wane.html | BIDEN OFFERING VISION OF PRESIDENCY SEES AMERICAN DREAM ON THE WANE | By E J Dionne Jr Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/denver-mayor-of-high-promise-fights-to-hold-job.html | DENVER MAYOR OF HIGH PROMISE FIGHTS TO HOLD JOB | By Thomas J Knudson Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/ex-chicago-officials-are-indicted-in-bill-collection-bribery-scandal.html | EXCHICAGO OFFICIALS ARE INDICTED IN BILLCOLLECTION BRIBERY SCANDAL | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/ex-postal-official-indicted-in-wedtech-bribe-case.html | ExPostal Official Indicted in Wedtech Bribe Case | By Clifford D May Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/falwell-says-ptl-needs-cash.html | FALWELL SAYS PTL NEEDS CASH | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/florida-officials-yield-on-book-ban.html | FLORIDA OFFICIALS YIELD ON BOOK BAN | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/koch-tour-pauses-in-kansas-for-address-on-urban-issues.html | KOCH TOUR PAUSES IN KANSAS FOR ADDRESS ON URBAN ISSUES | By Alan Finder Special To the New York Times | TX 2-066460 | 1987-05-20 |

| | | | | |
|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/leader-of-democrats-says-bush-will-win-gop-nomination.html | LEADER OF DEMOCRATS SAYS BUSH WILL WIN GOP NOMINATION | By Warren Weaver Jr Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/learjet-crash-kills-2-pilots.html | Learjet Crash Kills 2 Pilots | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/london-hospital-tells-of-earlier-live-donors.html | LONDON HOSPITAL TELLS OF EARLIER LIVE DONORS | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/long-spell-of-warm-dry-weather-worries-corn-belt-interests.html | LONG SPELL OF WARM DRY WEATHER WORRIES CORN BELT INTERESTS | By William Robbins Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/man-83-kills-his-nurse.html | Man 83 Kills His Nurse | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/marine-gunslingers-aim-at-terrorism.html | MARINE GUNSLINGERS AIM AT TERRORISM | By Richard Halloran Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/mayor-and-aide-are-indicted-in-a-baton-rouge-inquiry.html | Mayor and Aide Are Indicted In a Baton Rouge Inquiry | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/nevada-pardons-2-in-1907-murder-during-labor-company-battle.html | NEVADA PARDONS 2 IN 1907 MURDER DURING LABORCOMPANY BATTLE | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/new-drug-is-said-to-help-severe-schizophrenics.html | NEW DRUG IS SAID TO HELP SEVERE SCHIZOPHRENICS | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/panel-says-law-was-ignored-when-soviet-sailor-fled-ship.html | PANEL SAYS LAW WAS IGNORED WHEN SOVIET SAILOR FLED SHIP | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/reagan-in-accord-on-debt-limit-bill.html | REAGAN IN ACCORD ON DEBT LIMIT BILL | By Jonathan Fuerbringer Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/senator-asks-halt-to-animal-patents.html | SENATOR ASKS HALT TO ANIMAL PATENTS | By Keith Schneider Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/space-experts-detail-launching-failure.html | SPACE EXPERTS DETAIL LAUNCHING FAILURE | By David E Sanger Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/suspect-in-philadelphia-is-insane-lawyer-says.html | Suspect in Philadelphia Is Insane Lawyer Says | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/us-sues-pennsylvania-over-rights.html | US SUES PENNSYLVANIA OVER RIGHTS | By Leslie Maitland Werner Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-federal-reserve-board-whither-volcker.html | WASHINGTON TALK FEDERAL RESERVE BOARD Whither Volcker | By Robert D Hershey Jr | TX 2-066460 | 1987-05-20 |

| | | | | |
|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-the-presidency-espousing-high-morality-living-with-scandal.html | WASHINGTON TALK The Presidency Espousing High Morality Living With Scandal | By Steven V Roberts | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/6900-us-troops-stage-mock-assault-100-miles-from-nicaragua.html | 6900 US TROOPS STAGE MOCK ASSAULT 100 MILES FROM NICARAGUA | By James Lemoyne Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/afghans-mix-sovietization-and-free-market.html | AFGHANS MIX SOVIETIZATION AND FREE MARKET | By Steven R Weisman Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/african-debt-help-and-liberal-trade-are-summit-goals.html | AFRICAN DEBT HELP AND LIBERAL TRADE ARE SUMMIT GOALS | By Paul Lewis Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/aide-cites-reagan-foreign-policy-power.html | AIDE CITES REAGAN FOREIGN POLICY POWER | By Steven V Roberts Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/answers-elude-inquiry-shoot-your-best-shot-mcfarlane-urged-but-imprecise-points.html | ANSWERS ELUDE INQUIRY Shoot Your Best Shot McFarlane Urged But Imprecise Points Werent Followed Up | By David E Rosenbaum Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/barbie-said-to-take-old-ways-to-exile.html | BARBIE SAID TO TAKE OLD WAYS TO EXILE | By Richard Bernstein Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/britain-accepts-offer-on-short-range-arms-but-with-conditions.html | BRITAIN ACCEPTS OFFER ON SHORTRANGE ARMS BUT WITH CONDITIONS | By Michael R Gordon Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/bush-records-say-aide-met-contra-supporter.html | Bush Records Say Aide Met Contra Supporter | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/courier-for-north-tells-of-carrying-cash-for-contras.html | COURIER FOR NORTH TELLS OF CARRYING CASH FOR CONTRAS | By Fox Butterfield Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/egypt-breaks-all-diplomatic-ties-with-iran.html | Egypt Breaks All Diplomatic Ties With Iran | By John Kifner Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/enrile-leads-10000-in-manila-election-protest.html | ENRILE LEADS 10000 IN MANILA ELECTION PROTEST | By Seth Mydans Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/fiji-colonel-names-government-but-control-of-islands-is-in-doubt.html | FIJI COLONEL NAMES GOVERNMENT BUT CONTROL OF ISLANDS IS IN DOUBT | AP | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/havana-journal-man-and-god-in-cuba-a-castro-church-detente.html | HAVANA JOURNAL MAN AND GOD IN CUBA A CASTROCHURCH DETENTE | By Joseph B Treaster Special To the New York Times | TX 2-066460 | 1987-05-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/let-s-see-country-1-or-2.html | LETS SEE COUNTRY 1 OR 2 | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/peres-s-staff-in-israeli-infighting-bars-shamir-message-to-embassies.html | PERESS STAFF IN ISRAELI INFIGHTING BARS SHAMIR MESSAGE TO EMBASSIES | By Thomas L Friedman Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/political-division-widening-in-seoul.html | POLITICAL DIVISION WIDENING IN SEOUL | By Clyde Haberman Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/pretoria-ousting-2-reporters-for-british-tv.html | Pretoria Ousting 2 Reporters for British TV | By John D Battersby Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/reagan-rejects-salvadoran-plea-on-illegal-aliens.html | REAGAN REJECTS SALVADORAN PLEA ON ILLEGAL ALIENS | By Robert Pear Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/the-contra-leaders-reorganize-and-pledge-to-intensify-the-fight.html | THE CONTRA LEADERS REORGANIZE AND PLEDGE TO INTENSIFY THE FIGHT | By George Volsky Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/tories-experiment-in-ailing-scotland.html | TORIES EXPERIMENT IN AILING SCOTLAND | By Francis X Clines Special To the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/videotape-of-a-us-hostage-is-issued-by-captors.html | Videotape of a US Hostage Is Issued by Captors | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-15 | https://www.nytimes.com/1987/05/15/world/vitamin-programs-said-to-cut-child-deaths-in-third-world.html | Vitamin Programs Said to Cut Child Deaths in Third World | Special to the New York Times | TX 2-066460 | 1987-05-20 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/1873-colt-revolver-brings-record-price-for-a-firearm.html | 1873 COLT REVOLVER BRINGS RECORD PRICE FOR A FIREARM | By Rita Reif | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/ceramic-funerary-art-from-china-on-display.html | CERAMIC FUNERARY ART FROM CHINA ON DISPLAY | By Douglas C McGill Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/city-ballet-an-all-male-work.html | CITY BALLET AN ALLMALE WORK | By Jack Anderson | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By John Rockwell | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/dance-race-and-rise-on-lucinda-childs-bill.html | DANCE RACE AND RISE ON LUCINDA CHILDS BILL | By Jennifer Dunning | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-067613 | 1987-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/joan-rivers-leaving-as-host-of-talk-show-officials-say.html | JOAN RIVERS LEAVING AS HOST OF TALK SHOW OFFICIALS SAY | By Lisa Belkin | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/move-by-lincoln-center-provokes-brief-squabble.html | MOVE BY LINCOLN CENTER PROVOKES BRIEF SQUABBLE | By John Rockwell | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/music-ives-and-brahams-by-cleveland-orchestra.html | MUSIC IVES AND BRAHAMS BY CLEVELAND ORCHESTRA | By Donal Henahan | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/music-kenny-burrell-and-jazz-guitar-band.html | MUSIC KENNY BURRELL AND JAZZ GUITAR BAND | By Robert Palmer | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/recital-beverly-morgan.html | RECITAL BEVERLY MORGAN | By Bernard Holland | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/shifts-in-abc-fall-schedule-anger-the-news-division.html | SHIFTS IN ABC FALL SCHEDULE ANGER THE NEWS DIVISION | By Peter J Boyer | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/tv-filmed-in-africa-simon-s-graceland.html | TV Filmed in Africa Simons Graceland | By John J OConnor | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/books/books-of-the-times-friends-for-life.html | BOOKS OF THE TIMES FRIENDS FOR LIFE | By Michiko Kakutani | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/article-397587-no-title.html | Article 397587  No Title | By Clyde H Farnsworth Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/burlington-hostile-bid-is-raised.html | BURLINGTON HOSTILE BID IS RAISED | By Alison Leigh Cowan | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/burlington-raises-the-drawbridge.html | BURLINGTON RAISES THE DRAWBRIDGE | By Alison Leigh Cowan | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-gm-incentives.html | COMPANY NEWS GM Incentives | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-rival-to-use-an-intel-chip.html | COMPANY NEWS Rival to Use An Intel Chip | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-sell-off-is-studied-by-hospital-corp.html | COMPANY NEWS SellOff Is Studied By Hospital Corp | By Lee A Daniels | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/dow-slides-by-52.97-to-2272.52.html | DOW SLIDES BY 5297 to 227252 | By Phillip H Wiggins | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/industrial-production-down-by-0.4-for-april.html | Industrial Production Down by 04 for April | AP | TX 2-067613 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/inflation-fears-hurt-bond-prices.html | INFLATION FEARS HURT BOND PRICES | By H J Maidenberg | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-a-grapple-to-retrieve-spacecraft.html | PATENTSA Grapple To Retrieve Spacecraft | By Stacy V Jones | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-a-nonsticky-chocolate.html | PATENTSA NonSticky Chocolate | By Stacy V Jones | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-diagnosing-cancer-with-new-urine-test.html | PATENTSDiagnosing Cancer With New Urine Test | By Stacy V Jones | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-preventing-or-reversing-cataract-formation.html | PATENTSPreventing or Reversing Cataract Formation | By Stacy V Jones | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-us-shift-on-treaty.html | PATENTSUS Shift on Treaty | By Stacy V Jones | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/prime-rate-up-1-4-point-to-8.25.html | PRIME RATE UP 14 POINT TO 825 | By Eric N Berg | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/texaco-bill-fails-in-texas.html | Texaco Bill Fails in Texas | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/tokyo-punishes-2-companies-in-sale.html | TOKYO PUNISHES 2 COMPANIES IN SALE | By Clyde Haberman Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/why-the-us-lags-in-japan.html | WHY THE US LAGS IN JAPAN | By Susan Chira Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/business/your-money-municipals-and-fine-print.html | YOUR MONEY Municipals And Fine Print | By Leonard Sloane | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/movies/in-cannes-limelight-gish-and-davis.html | IN CANNES LIMELIGHT GISH AND DAVIS | By Vincent Canby Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/3d-manual-says-whites-are-racists.html | 3D MANUAL SAYS WHITES ARE RACISTS | By Robert D McFadden | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-tenacious-slotnick-faces-biggest-test.html | A TENACIOUS SLOTNICK FACES BIGGEST TEST | By E R Shipp | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-tough-smoking-plan-is-debated-in-westport.html | A TOUGH SMOKING PLAN IS DEBATED IN WESTPORT | By Nick Ravo Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-westchester-family-gives-up-a-way-of-life.html | A WESTCHESTER FAMILY GIVES UP A WAY OF LIFE | By Robert O Boorstin Special To the New York Times | TX 2-067613 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/about-new-york-where-inventors-hunt-what-they-hope-isn-t-there.html | ABOUT NEW YORK Where Inventors Hunt What They Hope Isnt There | By William E Geist | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/bridge-2-exciting-semifinals-mark-international-team-playoffs.html | BRIDGE 2 EXCITING SEMIFINALS MARK INTERNATIONAL TEAM PLAYOFFS | By Alan Truscott Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/bus-company-records-sought-in-inquiry-of-tarshis.html | BUS COMPANY RECORDS SOUGHT IN INQUIRY OF TARSHIS | By Joseph P Fried | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/city-s-cyclists-leave-outrage-in-their-paths.html | CITYS CYCLISTS LEAVE OUTRAGE IN THEIR PATHS | By Elizabeth Neuffer | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/construction-date-is-set-at-stalled-bridgemarket.html | CONSTRUCTION DATE IS SET AT STALLED BRIDGEMARKET | By Frank J Prial | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/cuomo-in-a-shift-says-tax-increase-can-be-postponed.html | CUOMO IN A SHIFT SAYS TAX INCREASE CAN BE POSTPONED | By Jeffrey Schmalz Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/gunman-wounds-3-students-in-dormitory-at-stony-brook.html | Gunman Wounds 3 Students In Dormitory at Stony Brook | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/homosexuals-to-help-police-recruit-officers.html | HOMOSEXUALS TO HELP POLICE RECRUIT OFFICERS | By Todd S Purdum | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/in-a-reversal-youth-shot-by-goetz-agrees-to-testify-for-prosecution.html | IN A REVERSAL YOUTH SHOT BY GOETZ AGREES TO TESTIFY FOR PROSECUTION | By George James | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/in-manhattan-aids-film-shocks-students.html | IN MANHATTAN AIDS FILM SHOCKS STUDENTS | By Esther Iverem | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/new-york-city-shuns-barge-bearing-well-traveled-trash.html | NEW YORK CITY SHUNS BARGE BEARING WELLTRAVELED TRASH | By Philip S Gutis Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/officer-fatally-stabbed-by-a-jersey-teen-ager.html | OFFICER FATALLY STABBED BY A JERSEY TEENAGER | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/shortline-bus-talks-halted.html | Shortline Bus Talks Halted | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/suspects-in-assassinations-in-india-are-held-in-jersey.html | SUSPECTS IN ASSASSINATIONS IN INDIA ARE HELD IN JERSEY | By Andrew Rosenthal | TX 2-067613 | 1987-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/john-i-h-baur-art-scholar-headed-the-whitney-museum.html | JOHN I H BAUR ART SCHOLAR HEADED THE WHITNEY MUSEUM | By Grace Glueck | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/rita-hayworth-movie-legend-dies.html | RITA HAYWORTH MOVIE LEGEND DIES | By Albin Krebs | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/how-to-handle-population-growth.html | How to Handle Population Growth | By Nafis Sadik | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/in-the-nation-death-and-disparity.html | IN THE NATION Death And Disparity | By Tom Wicker | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/medicaid-for-all-poor-new-york-families.html | Medicaid for All Poor New York Families | By Authur S Flemming and Wilbur Cohen | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/new-york-citys-value-for-business.html | New York Citys Value for Business | By William H Whyte | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/observer-once-upon-a-point-in-time.html | OBSERVER Once Upon A Point In Time | By Russell Baker | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/the-editorial-notebook-fatless-fat.html | THE EDITORIAL NOTEBOOK Fatless Fat | By Peter Passell | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/alysheba-battling-the-odds.html | ALYSHEBA BATTLING THE ODDS | By Steven Crist Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/baseball-reds-davis-is-hurt-in-loss.html | BASEBALL REDS DAVIS IS HURT IN LOSS | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/fernandez-hurt-as-mets-win-8-3.html | FERNANDEZ HURT AS METS WIN 83 | By Joseph Durso | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/flyers-canadiens-pay-price-for-brawl.html | Flyers Canadiens Pay Price for Brawl | By Malcolm Moran Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/nba-playoffs-bucks-stop-rally-tie-series.html | NBA PLAYOFFS BUCKS STOP RALLY TIE SERIES | By Sam Goldaper Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/nfl-television-is-focus-of-inquiry.html | NFL TELEVISION IS FOCUS OF INQUIRY | By Michael Goodwin | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/players-starting-over-after-detours.html | PLAYERSSTARTING OVER AFTER DETOURS | By David Falkner | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/richardson-scores-28.html | Richardson Scores 28 | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/rookie-fires-ace-okamoto-in-lead.html | ROOKIE FIRES ACE OKAMOTO IN LEAD | By Gordon S White Jr Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-of-the-times-chris-mccarron-s-horrible-wreck.html | SPORTS OF THE TIMES Chris McCarrons Horrible Wreck | By Dave Anderson | TX 2-067613 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/tolleson-s-homer-helps-hudson-to-6th.html | TOLLESONS HOMER HELPS HUDSON TO 6TH | By Michael Martinez Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/style/a-framework-for-folk-art.html | A FRAMEWORK FOR FOLK ART | By Suzanne Slesin | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/style/consumer-saturday-air-bags-fats-and-recalls.html | CONSUMER SATURDAY AIR BAGS FATS AND RECALLS | By Irvin Molotsky Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/style/de-gustibus-foods-latest-in-fads.html | DE GUSTIBUS FOODS LATEST IN FADS | By Marian Burros | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/style/philadelphians-toast-a-friend-a-man-of-art.html | PHILADELPHIANS TOAST A FRIEND A MAN OF ART | By Glenn Collins | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/theater/the-stage-in-revival-wish-you-were-here.html | THE STAGE IN REVIVAL WISH YOU WERE HERE | By Stephen Holden | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/board-named-to-set-teacher-standards.html | BOARD NAMED TO SET TEACHER STANDARDS | By Dennis Hevesi | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/company-halts-sale-of-disputed-painkiller.html | Company Halts Sale Of Disputed Painkiller | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/for-jim-and-tammy-bakker-excess-wiped-out-a-rapid-climb-to-success.html | FOR JIM AND TAMMY BAKKER EXCESS WIPED OUT A RAPID CLIMB TO SUCCESS | By William E Schmidt Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/georgia-man-executed-after-appeal-to-high-court.html | GEORGIA MAN EXECUTED AFTER APPEAL TO HIGH COURT | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/health-oficials-seek-aids-tests-for-immigrants.html | HEALTH OFICIALS SEEK AIDS TESTS FOR IMMIGRANTS | By Bernard Weinraub Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/indian-hunting-rights-ignite-a-wisconsin-dispute.html | INDIAN HUNTING RIGHTS IGNITE A WISCONSIN DISPUTE | By Dirk Johnson Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/marines-drop-most-severe-charge-against-moscow-embassy-guard.html | MARINES DROP MOST SEVERE CHARGE AGAINST MOSCOW EMBASSY GUARD | By Philip Shenon Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/members-of-initial-board.html | MEMBERS OF INITIAL BOARD | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/miami-corruption-inquiry-is-growing.html | MIAMI CORRUPTION INQUIRY IS GROWING | By George Volsky Special To the New York Times | TX 2-067613 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/private-aid-idea-for-rebels-is-his-president-asserts.html | PRIVATE AID IDEA FOR REBELS IS HIS PRESIDENT ASSERTS | By Steven V Roberts Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/producer-prices-up-0.7-in-april-stocks-plummet.html | PRODUCER PRICES UP 07 IN APRIL STOCKS PLUMMET | By Robert D Hershey Jr Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/rights-panel-rejects-a-statement-assailing-high-court-jobs-ruling.html | RIGHTS PANEL REJECTS A STATEMENT ASSAILING HIGH COURT JOBS RULING | By Lena Williams Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/soldier-killed-in-leap-to-flee-blaze-on-airborne-helicopter.html | Soldier Killed in Leap to Flee Blaze on Airborne Helicopter | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/student-plans-to-file-lawsuit-in-a-dispute-over-dissection.html | Student Plans to File Lawsuit In a Dispute Over Dissection | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/us/top-democrats-fail-to-break-filibuster-over-missile-shield.html | TOP DEMOCRATS FAIL TO BREAK FILIBUSTER OVER MISSILE SHIELD | By Linda Greenhouse Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/2-in-iran-contra-affair-seeking-to-block-data.html | 2 in IranContra Affair Seeking to Block Data | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/contact-scandal-shakes-brazil-chief.html | CONTACT SCANDAL SHAKES BRAZIL CHIEF | By Alan Riding Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/excerpts-from-president-s-meeting-with-editors.html | EXCERPTS FROM PRESIDENTS MEETING WITH EDITORS | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/judge-refuses-to-force-barbie-to-attend-trial.html | Judge Refuses to Force Barbie to Attend Trial | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/kenyan-court-rules-tribe-not-widow-can-bury-a-lawyer.html | KENYAN COURT RULES TRIBE NOT WIDOW CAN BURY A LAWYER | By Sheila Rule Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/kohl-urges-broadening-of-any-short-range-missile-accord.html | KOHL URGES BROADENING OF ANY SHORTRANGE MISSILE ACCORD | By John Tagliabue Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/majority-of-israelis-back-parley-but-not-a-cost-of-cabinet-s-fall.html | MAJORITY OF ISRAELIS BACK PARLEY BUT NOT A COST OF CABINETS FALL | Special to the New York Times | TX 2-067613 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/message-from-the-sponsor.html | Message From the Sponsor | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/nato-ministers-urge-new-stance-by-us-on-mid-range-arms-pact.html | NATO MINISTERS URGE NEW STANCE BY US ON MIDRANGE ARMS PACT | By Michael R Gordon Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/ponerihouen-journal-as-have-nots-watch-the-haves-get-tanned.html | PONERIHOUEN JOURNAL AS HAVENOTS WATCH THE HAVES GET TANNED | By Nicholas D Kristof Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/sakharov-and-critic-differ-on-dissidents.html | SAKHAROV AND CRITIC DIFFER ON DISSIDENTS | By Felicity Barringer Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/senator-says-moscow-will-let-stolars-leave.html | Senator Says Moscow Will Let Stolars Leave | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/third-us-reporter-is-told-to-leave-south-africa.html | Third US Reporter Is Told to Leave South Africa | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/troops-shut-down-2-fiji-newspapers.html | TROOPS SHUT DOWN 2 FIJI NEWSPAPERS | By Nicholas D Kristof Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/turks-to-vote-on-easing-political-action-curb.html | TURKS TO VOTE ON EASING POLITICALACTION CURB | By Alan Cowell Special To the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/warsaw-commandos-storm-bus-and-overpower-hijacker.html | Warsaw Commandos Storm Bus and Overpower Hijacker | Special to the New York Times | TX 2-067613 | 1987-05-21 |
| 1987-05-16 | https://www.nytimes.com/1987/05/16/world/white-house-planning-to-sell-f-15-s-to-saudis.html | White House Planning To Sell F15s to Saudis | AP | TX 2-067613 | 1987-05-21 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/archives/numismatics-france-continues-its-annual-series.html | NUMISMATICSFRANCE CONTINUES ITS ANNUAL SERIES | By Ed Reiter | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/a-new-life-for-garden-status.html | A NEW LIFE FOR GARDEN STATUS | By Rita Reif | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/art-view-giacometti-in-the-context-of-family-and-village.html | ART VIEW GIACOMETTI IN THE CONTEXT OF FAMILY AND VILLAGE | By Michael Brenson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/art-view-italian-drawings-with-a-noble-past.html | ART VIEW ITALIAN DRAWINGS WITH A NOBLE PAST | By John Russell | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/concert-percussion-and-piano-duo-at-weill-hall.html | CONCERT PERCUSSION AND PIANO DUO AT WEILL HALL | By Bernard Holland | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-cable-tv.html | CRITICS CHICE Cable TV | By Howard Thompson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-classical-music.html | CRITICS CHICE Classical Music | By Michael Kimmelman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-dance.html | CRITICS CHICE Dance | By Jennifer Dunning | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-jazz.html | CRITICS CHICE Jazz | By John S Wilson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-a-new-work-from-susan-rethworst.html | DANCE A NEW WORK FROM SUSAN RETHWORST | By Jennifer Dunning | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-gregory-s-beauty.html | DANCE GREGORYS BEAUTY | By Jennifer Dunning | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-view-maguy-marin-s-visions-of-lost-childhood.html | DANCE VIEW MAGUY MARINS VISIONS OF LOST CHILDHOOD | By Anna Kisselgoff | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-art.html | HOME VIDEO ART | By Margaret Moorman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-178787.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-179187.html | HOME VIDEO CHILDREN | By Glenn Collins | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-432487.html | HOME VIDEO CHILDREN | By Florence Fabricant | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-movies.html | HOME VIDEO MOVIES | By Jonathan Baumbach | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-music-180287.html | HOME VIDEO MUSIC | By Jeremy Gerard | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-music.html | HOME VIDEO MUSIC | By Heidi Waleson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/in-paris-a-face-lift-in-grand-style.html | IN PARIS A FACE LIFT IN GRAND STYLE | By Paul Goldberger | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-james-newton-reprises-the-spectrum.html | JAZZ JAMES NEWTON REPRISES THE SPECTRUM | By Robert Palmer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-nana-vasconcelos.html | JAZZ NANA VASCONCELOS | By Jon Pareles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-widespread-band.html | JAZZ WIDESPREAD BAND | By John S Wilson | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/music-chicagos-standardbearer-of-the-standard-repertory.html | MUSICCHICAGOS STANDARDBEARER OF THE STANDARD REPERTORY | By Heidi Waleson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-debuts-in-review-2-pianists-and-cellist-in-recitals.html | MUSIC DEBUTS IN REVIEW 2 PIANISTS SAXOPHONIST AND CELLIST IN RECITALS | By Will Crutchfield | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-harmonie-ensemble.html | MUSIC HARMONIE ENSEMBLE | By Michael Kimmelman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-peter-schickele-in-an-alternate-mode.html | MUSIC PETER SCHICKELE IN AN ALTERNATE MODE | By John Rockwell | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-ryo-noda-in-debut.html | MUSIC RYO NODA IN DEBUT | By Jon Pareles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-string-quartet-from-milan-s-la-scala.html | MUSIC STRING QUARTET FROM MILANS LA SCALA | By Will Crutchfield | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-summer-music-festivals-throughout-the-land.html | MUSIC SUMMER MUSIC FESTIVALS THROUGHOUT THE LAND | Compiled by Raymond Ericson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-view-should-we-care-who-wrote-it.html | MUSIC VIEW SHOULD WE CARE WHO WROTE IT | By Donal Henahan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/piano-john-kamitsuka.html | PIANO JOHN KAMITSUKA | By Michael Kimmelman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/pop-view-who-decides-the-color-of-music.html | POP VIEW WHO DECIDES THE COLOR OF MUSIC | By Jon Pareles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/promises-promises.html | Promises Promises | By Richard F Shepard | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/recordings-haydn-s-keyboard-music-blooms-anew.html | RECORDINGS HAYDNS KEYBOARD MUSIC BLOOMS ANEW | By Bernard Holland | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/rock-chris-isaak-sings.html | ROCK CHRIS ISAAK SINGS | By Jon Pareles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/rock-the-cameo-band.html | ROCK THE CAMEO BAND | By Jon Pareles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/sound-portable-cd-players-advance.html | SOUND PORTABLE CD PLAYERS ADVANCE | By Hans Fantel | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/the-arts-news-and-reviews-dance-painterly-strokes-for-paris-theater-pieces.html | THE ARTS NEWS AND REVIEWS DANCE PAINTERLY STROKES FOR PARIS THEATER PIECES | By Anna Kisselgoff Special To the New York Times | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/to day-s-morality-play-the-sitcom.html | TODAYS MORALITY PLAY THE SITCOM | By Andrew Greeley | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/to p-bassists-are-the-bottom-line-in-jazz-ensembles.html | TOP BASSISTS ARE THE BOTTOM LINE IN JAZZ ENSEMBLES | By Robert Palmer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/tv-view-tv-films-grow-up-at-last.html | TV VIEW TV FILMS GROW UP AT LAST | By John J OConnor | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/tv-women-have-come-a-long-way-baby-sort-of.html | TV WOMEN HAVE COME A LONG WAY BABYSORT OF | By Phyllis Theroux | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/a-relationship-like-no-other.html | A RELATIONSHIP LIKE NO OTHER | By Richard H Ullman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/about-books-it-was-a-lovely-year-for-a-bookstore.html | ABOUT BOOKS IT WAS A LOVELY YEAR FOR A BOOKSTORE | By Anatole Broyard | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/bringing-the-terrors-back-home.html | BRINGING THE TERRORS BACK HOME | By Frank Conroy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/caught-in-the-undertow.html | CAUGHT IN THE UNDERTOW | By Robert Coles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-451787.html | CHILDRENS BOOKS | By Diane Ravitch | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-a-mouth-to-feed.html | CHILDRENS BOOKS A MOUTH TO FEED | By Ronald Blythe | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-a-truly-bad-rabbit.html | CHILDRENS BOOKS A TRULY BAD RABBIT | By June Jordan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-alaska-nebraska-who-asked-ya.html | CHILDRENS BOOKS ALASKA NEBRASKA WHO ASKED YA | By Alice Hoffman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-all-pigged-out.html | CHILDRENS BOOKS ALL PIGGED OUT | By Merri Rosenberg | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-calling-a-guppy-a-guppy.html | CHILDRENS BOOKS CALLING A GUPPY A GUPPY | By Katherine Bouton | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-challenge-children-s-history-making-it-vivid-getting-it-right.html | CHILDRENS BOOKS THE CHALLENGE OF CHILDRENS HISTORY MAKING IT VIVID GETTING IT RIGHT | By Pauline Maier | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-coal-miners-daughters.html | CHILDRENS BOOKS COAL MINERS DAUGHTERS | By Lee Smith | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-laughing-all-the-way-to-the-piggy-bank.html | CHILDRENS BOOKS LAUGHING ALL THE WAY TO THE PIGGY BANK | By Jim Trelease | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-the-parrot-does-bogart.html | CHILDRENS BOOKS THE PARROT DOES BOGART | By Karla Kuskin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-the-seven-ages-of-dog.html | CHILDRENS BOOKS THE SEVEN AGES OF DOG | By Alice Miller Bregman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-twitting-the-ninnies.html | CHILDRENS BOOKS TWITTING THE NINNIES | By Angeline Goreau | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-falling-in-love-with-a-ghost.html | CHILDRENS BOOKSFALLING IN LOVE WITH A GHOST | By Robin McKinley | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-she-didnt-tell-on-norman.html | CHILDRENS BOOKSSHE DIDNT TELL ON NORMAN | By Lou Ann Walker | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-waiting-for-operation-moses.html | CHILDRENS BOOKSWAITING FOR OPERATION MOSES | By Sheila Solomon Klass | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/comradely-objects.html | COMRADELY OBJECTS | By S Frederick Starr | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/genuine-fanatics.html | GENUINE FANATICS | By Andrzej Walicki | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/here-s-to-sexual-philanthrophy.html | HERES TO SEXUAL PHILANTHROPHY | By Eugen Weber | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/how-tokyo-recovered-the-fumble.html | HOW TOKYO RECOVERED THE FUMBLE | By Peter Andrews | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/humanity-is-washed-up-true-or-false.html | HUMANITY IS WASHED UP  TRUE OR FALSE | By Carolyn See | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-108187.html | IN SHORT FICTION | By Garrett Epps | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-109387.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-450687.html | IN SHORT FICTION | By Lore Dickstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Cathy Colman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Linda Hamalian | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction.html | IN SHORT FICTION | By Stephen Hathaway | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction-449187.html | IN SHORT NONFICTION | By Barbara Lovenheim | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction-mystery-in-the-desert.html | IN SHORT NONFICTIONMYSTERY IN THE DESERT | By Timothy Bay | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elisie OShaughnessy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Brown Childs | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Larry Birnbaum | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William Harding | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/israeli-connections.html | ISRAELI CONNECTIONS | By Bernard Gwertzman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/pas-de-deux-with-dr-tacet.html | PAS DE DEUX WITH DR TACET | By Anna Kisselgoff | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/pressing-forward-getting-nowhere.html | PRESSING FORWARD GETTING NOWHERE | By Randall Rothenberg | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/sergei-and-the-wolves.html | SERGEI AND THE WOLVES | By Carol J Oja | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/the-end-is-only-imaginary.html | THE END IS ONLY IMAGINARY | By Padgett Powell | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/the-hard-life-of-a-tarantula.html | THE HARD LIFE OF A TARANTULA | By Bonnie Bilyeau Gordon | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/they-had-reason-to-be-humble.html | THEY HAD REASON TO BE HUMBLE | By Rosalind Willaims | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/books/where-the-wild-things-began.html | WHERE THE WILD THINGS BEGAN | By Maurice Sendak | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-can-services-survive-without-manufactoring-myth-post-industrial.html | BUSINESS FORUM CAN SERVICES SURVIVE WITHOUT MANUFACTORING THE MYTH OF A POSTINDUSTRIAL ECONOMY | By Stephen S Cohen and John Zysman | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-can-services-survive-without-manufacturing-giving-service-economy.html | BUSINESS FORUM CAN SERVICES SURVIVE WITHOUT MANUFACTURING GIVING THE SERVICE ECONOMY A BUM RAP | By Ronald K Shelp | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-the-competition-will-move-here-why-the-dollar-wont.html | BUSINESS FORUM THE COMPETITION WILL MOVE HEREWHY THE DOLLAR WONT BAIL OUT INDUSTRY | By Thomas M Hout and Mark F Blaxill | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/investing-the-risks-of-speculating-on-dreams.html | INVESTINGTHE RISKS OF SPECULATING ON DREAMS | By John C Boland | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/is-wall-street-ready-for-bad-times.html | IS WALL STREET READY FOR BAD TIMES | By James Sterngold | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/personal-finance-the-luxury-of-calling-a-car-to-the-door.html | PERSONAL FINANCE THE LUXURY OF CALLING A CAR TO THE DOOR | By Diane Cole | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/prospects-a-capacity-for-inflation.html | PROSPECTS A Capacity for Inflation | By Pamela G Hollie | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/sustaining-williwear-s-spirit.html | SUSTAINING WILLIWEARS SPIRIT | By Marguerite T Smith | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-executive-computer-taking-the-personal-out-of-pc.html | THE EXECUTIVE COMPUTER TAKING THE PERSONAL OUT OF PC | BY Erik SandbergDiment | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-hightech-auction-is-a-family-affair.html | THE HIGHTECH AUCTION IS A FAMILY AFFAIR | By Lori Valigra | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-human-drama-behind-a-hot-ad.html | THE HUMAN DRAMA BEHIND A HOT AD | By William Glaberson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/trying-to-make-money-making-test-tube-babies.html | TRYING TO MAKE MONEY MAKING TESTTUBE BABIES | By Sandra Blakeslee | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/week-in-business-the-insider-scandals-take-a-stunning-turn.html | WEEK IN BUSINESS THE INSIDER SCANDALS TAKE A STUNNING TURN | By Merrill Perlman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-going-after-the-indiscriminate-spender.html | WHATS NEW IN EXOTIC FRUIT GOING AFTER THE INDISCRIMINATE SPENDER | By Sarah Lyall | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-oranges-lemons-and-carambolas.html | WHATS NEW IN EXOTIC FRUIT ORANGES LEMONS AND CARAMBOLAS | By Sarah Lyall | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-putting-a-kiwi-in-every-lunch-box.html | WHATS NEW IN EXOTIC FRUIT PUTTING A KIWI IN EVERY LUNCH BOX | By Sarah Lyall | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit.html | WHATS NEW IN EXOTIC FRUIT | By Sarah Lyall | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-plea-for-the-chimps.html | A PLEA FOR THE CHIMPS | By Jane Goodall | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/about-men-a-case-of-bigamy.html | ABOUT MENA Case of Bigamy | BY Joshua Brand | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/beauty-fashion-a-place-in-the-sun.html | BEAUTYFASHION A PLACE IN THE SUN | BY Linda Wells | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/beauty-hair-in-the-sun.html | BEAUTY HAIR IN THE SUN | By Linda Wells | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/busman-s-holiday-when-caterers-go-on-vacation.html | BUSMANS HOLIDAY WHEN CATERERS GO ON VACATION | By Nancy Harmon Jenkins | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/celebrity-cook-the-most-interesting-recipe-i-ve-clipped-julia-child.html | CELEBRITY COOK The Most Interesting Recipe Ive Clipped Julia Child | BY Julia Child | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/entertaining-tales-the-perils-of-a-social-life.html | ENTERTAINING TALES THE PERILS OF A SOCIAL LIFE | BY Enid Nemy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/home-design-the-new-iron-rage.html | HOME DESIGN THE NEW IRON RAGE | By Carol Vogel | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-bring-the-takeout-in.html | MAKING IT EASY BRING THE TAKEOUT IN | BY Florence Fabricant | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-cost-under-100.html | MAKING IT EASY COST UNDER 100 | BY Marian Burros | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-let-the-guests-do-the-cooking.html | MAKING IT EASY LET THE GUESTS DO THE COOKING | BY Aljean Harmetz | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-take-the-guests-out.html | MAKING IT EASY TAKE THE GUESTS OUT | BRYAN MILLER | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/my-mother-s-mystery.html | MY MOTHERS MYSTERY | By Joan Gage | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/on-language-love-that-dare.html | ON LANGUAGE LOVE THAT DARE | BY William Safire | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/one-man-s-mousetraps.html | ONE MANS MOUSETRAPS | By Robert Kanigel | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/raising-bucks-for-bush.html | RAISING BUCKS FOR BUSH | By Ronald Brownstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/strategies-for-saving-time-freeze-ahead.html | STRATEGIES FOR SAVING TIME FREEZE AHEAD | BY Pierre Franey | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/strategies-for-saving-time-use-a-microwave.html | STRATEGIES FOR SAVING TIME USE A MICROWAVE | BY Barbara Kafka | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-coolers-drinks-with-a-past.html | SUMMER COOLERS DRINKS WITH A PAST | BY Howard G Goldberg | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-get-togethers-making-it-easy-for-yourself.html | SUMMER GETTOGETHERS Making It Easy For Yourself | By Dona Guimaraes | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-settings-grand-allusions.html | SUMMER SETTINGS GRAND ALLUSIONS | By Suzanne Slesin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-choosing-the-sport.html | SUMMER TREAT CHOOSING THE SPORT | BY Andrew L Yarrow | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-planning-the-picnic.html | SUMMER TREAT PLANNING THE PICNIC | BY Craig Claiborne | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-weekends-a-guest-s-guide-to-bringing-wine.html | SUMMER WEEKENDS A GUESTS GUIDE TO BRINGING WINE | BY Frank J Prial | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/sunday-observer-to-my-dearest-enemy.html | SUNDAY OBSERVER To My Dearest Enemy | BY Russell Baker | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/the-cookout-barbecuing-a-manly-art.html | THE COOKOUT BARBECUING A MANLY ART | BY William E Geist | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/where-are-the-black-fans.html | WHERE ARE THE BLACK FANS | By Brent Staples | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/film-view-40-years-of-cannes-ghosts-and-dreams.html | FILM VIEW 40 YEARS OF CANNES GHOSTS AND DREAMS | By Vincent Canby | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/home-video-movies-165187.html | HOME VIDEO MOVIES | By Caryn James | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/home-video-movies-177987.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/new-york-an-uneven-film-about-joe-orton-that-could-have-used-his-left-hand.html | NEW YORK AN UNEVEN FILM ABOUT JOE ORTON THAT COULD HAVE USED HIS LEFT HAND | By John Gross | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/subversive-fun.html | Subversive Fun | By Vincent Canby | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/11-smaller-companies-named-winners.html | 11 SMALLER COMPANIES NAMED WINNERS | By Penny Singer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/20-drop-is-predicted-in-state-peach-harvest.html | 20 DROP IS PREDICTED IN STATE PEACH HARVEST | By Leo H Carney | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/4500-gallons-of-wine-that-can-t-be-sold.html | 4500 GALLONS OF WINE THAT CANT BE SOLD | By Charlotte Libov | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/a-newfashioned-playground-raising.html | A NEWFASHIONED PLAYGROUND RAISING | By Carla Cantor | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-long-island-tourists-in-a-way.html | ABOUT LONG ISLAND TOURISTS IN A WAY | By Richard F Shepard | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-westchesterblondes.html | ABOUT WESTCHESTERBLONDES | By Lynne Ames | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/after-112-years-a-village-debates-its-name.html | AFTER 112 YEARS A VILLAGE DEBATES ITS NAME | By Milena Jovanovitch | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/anguished-youths-get-reassuring-hug.html | ANGUISHED YOUTHS GET REASSURING HUG | By Ronnie Wacker | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/antiques-transforming-a-plainfield-clerics-home.html | ANTIQUESTRANSFORMING A PLAINFIELD CLERICS HOME | By Muriel Jacobs | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-journey-to-hindoostan-at-uconn-s-benton.html | ART JOURNEY TO HINDOOSTAN AT UCONNS BENTON | By Vivien Raynor | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-people-and-places-at-the-kornbluth.html | ARTPEOPLE AND PLACES AT THE KORNBLUTH | By William Zimmer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-photography-a-newcomer-to-show-takes-prizes.html | ARTPHOTOGRAPHY A NEWCOMER TO SHOW TAKES PRIZES | By Helen A Harrison | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bar-group-opposes-court-amendment.html | BAR GROUP OPPOSES COURT AMENDMENT | By Judy Glass | TX 2-067629 | 1987-05-22 |

| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/booked-for-the-summer.html | BOOKED FOR THE SUMMER | By Charlotte Libov | TX 2-067629 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bridge-playoff-finalists-make-close-escapes.html | Bridge Playoff Finalists Make Close Escapes | By Alan Truscott Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bridge-preparing-for-a-winning-cross-ruff.html | BRIDGE PREPARING FOR A WINNING CROSSRUFF | By Alan Truscott | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/camera-it-s-time-for-a-spring-checkup.html | CAMERA ITS TIME FOR A SPRING CHECKUP | By Andy Grundberg | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/cancer-workers-balk-at-plan-to-move.html | CANCER WORKERS BALK AT PLAN TO MOVE | By Esther Iverem | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/casino-official-and-mayor-at-odds.html | CASINO OFFICIAL AND MAYOR AT ODDS | By Carlo M Sardella | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/center-steps-in-when-custody-is-at-issue.html | CENTER STEPS IN WHEN CUSTODY IS AT ISSUE | By Eve Nagler | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/channel-21-dropped-by-cable-systems.html | CHANNEL 21 DROPPED BY CABLE SYSTEMS | By Sue Rubenstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/colleges-big-and-small-bid-farewell-to-class-of-87.html | COLLEGES BIG AND SMALL BID FAREWELL TO CLASS OF 87 | By Peggy McCarthy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/condom-ads-on-buses-first-in-aids-series.html | CONDOM ADS ON BUSES FIRST IN AIDS SERIES | By Peggy McCarthy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/congressmen-unite-in-fight-for-sound.html | CONGRESSMEN UNITE IN FIGHT FOR SOUND | By Mark Sullivan States News Service | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-braving-the-wilds-of-fashionable-hair.html | CONNECTICUT OPINION BRAVING THE WILDS OF FASHIONABLE HAIR | By Rosemary R Adams | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-connection-to-a-calmer-world.html | CONNECTICUT OPINION CONNECTION TO A CALMER WORLD | By Judy Bierly | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-in-a-catastrophe-would-we-be-ready.html | CONNECTICUT OPINION IN A CATASTROPHE WOULD WE BE READY | By Charles E Ford | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-seeing-gold-in-the-gray-accepting-signs-of-age.html | CONNECTICUT OPINION SEEING GOLD IN THE GRAY ACCEPTING SIGNS OF AGE | By Joel Levitt | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-weighs-15-percent-rise-in-spending.html | Connecticut Weighs 15 Percent Rise in Spending | By Richard L Madden Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/crafts-a-burst-of-spring-shows-at-galleries.html | CRAFTS A BURST OF SPRING SHOWS AT GALLERIES | By Patricia Malarcher | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/cult-leaders-accused-of-loan-fraud.html | CULT LEADERS ACCUSED OF LOAN FRAUD | By Alex Bennett | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/developer-told-to-cut-a-bit-off-four-houses.html | DEVELOPER TOLD TO CUT A BIT OFF FOUR HOUSES | By Sharon Monahan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-a-tradition-thrives-in-ridgefield.html | DINING OUT A TRADITION THRIVES IN RIDGEFIELD | By Patricia Brooks | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-along-the-navesink-in-sea-bright.html | DINING OUTALONG THE NAVESINK IN SEA BRIGHT | By Valerie Sinclair | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-an-oasis-in-elmsford.html | DINING OUTAN OASIS IN ELMSFORD | By M H Reed | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-no-nonsense-neopolitan-fare.html | DINING OUT NONONSENSE NEOPOLITAN FARE | By Joanne Starkey | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/doomed-cows-get-foreign-homes.html | DOOMED COWS GET FOREIGN HOMES | By Robert A Hamilton | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dyslexic-student-seeking-new-grade.html | DYSLEXIC STUDENT SEEKING NEW GRADE | By Vicki Metz | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/farmers-income-rise-35-in-new-york-state.html | FARMERS INCOME RISE 35 IN NEW YORK STATE | By Harold Faber Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/ferry-expansion-debated.html | FERRY EXPANSION DEBATED | By Sharon Monahan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/finding-a-need-filling-a-niche.html | FINDING A NEED FILLING A NICHE | By Bess Liebenson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/flier-champions-breakfast.html | FLIER CHAMPIONS BREAKFAST | By Tom Callahan | TX 2-067629 | 1987-05-22 |

| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/for-sisters-writing-is-a-team-effort.html | FOR SISTERS WRITING IS A TEAM EFFORT | By Gitta Morris | TX 2-067629 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/former-members-tell-about-circle-of-friends.html | FORMER MEMBERS TELL ABOUT CIRCLE OF FRIENDS | By Alex Bennett | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/garbage-accord-fails-to-end-dispute.html | GARBAGE ACCORD FAILS TO END DISPUTE | By Robert Braile | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/gardening-in-praise-of-the-many-splendored-rose.html | GARDENINGIN PRAISE OF THE MANY SPLENDORED ROSE | By Carl Totemeier | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/gardening-in-praise-of-the-many-splendored-rose.html | GARDENINGIN PRAISE OF THE MANY SPLENDORED ROSE | By Carl Totemeier | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/gardening-in-praise-of-the-many-splendored-rose.html | GARDENINGIN PRAISE OF THE MANY SPLENDORED ROSE | By Carl Totemeier | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/gardening-in-praise-of-the-many-splendored-rose.html | GARDENINGIN PRAISE OF THE MANY SPLENDORED ROSE | By Carl Totemeier | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/giving-islands-homeless-a-face-in-film.html | GIVING ISLANDS HOMELESS A FACE IN FILM | By Vicki Metz | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/graduation-ceremony-saved.html | GRADUATION CEREMONY SAVED | By Jack Cavanaugh | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/home-clinic-keeping-outdoor-furniture-in-shape.html | HOME CLINIC KEEPING OUTDOOR FURNITURE IN SHAPE | By Bernard Gladstone | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/illegal-aliens-learn-caveat-emptor.html | ILLEGAL ALIENS LEARN CAVEAT EMPTOR | By Marvine Howe | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-bronx-everyone-knows-how-to-spend-the-city-s-money.html | IN BRONX EVERYONE KNOWS HOW TO SPEND THE CITYS MONEY | By Sam Howe Verhovek | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-mystic-s-trove-tales-of-19th-century-life-at-sea.html | IN MYSTICS TROVE TALES OF 19thCENTURY LIFE AT SEA | By Carolyn Battista | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/jersey-church-helps-region-s-aliens.html | JERSEY CHURCH HELPS REGIONS ALIENS | By Alfonso A Narvaez Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/knotty-donovan-trial-winds-down.html | KNOTTY DONOVAN TRIAL WINDS DOWN | By Selwyn Raab | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/legislative-women-may-admit-men-to-club.html | LEGISLATIVE WOMEN MAY ADMIT MEN TO CLUB | By Peggy McCarthy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/li-sound-backed-in-congress.html | LI SOUND BACKED IN CONGRESS | By Mark Sullivan States News Service | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-journal-081987.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-opinion-a-surer-sign-than-dogwood.html | LONG ISLAND OPINION A SURER SIGN THAN DOGWOOD | By Ellen Greenfield | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-opinion-getting-a-taste-of-bread-line-blues.html | LONG ISLAND OPINION GETTING A TASTE OF BREAD LINE BLUES | By Patrick Keeffe | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-opinion-similar-feelings-different-voices.html | LONG ISLAND OPINION SIMILAR FEELINGS DIFFERENT VOICES | By Sol Pearlstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-islanders-giving-the-constitution-a-wide-audience.html | LONG ISLANDERS GIVING THE CONSTITUTION A WIDE AUDIENCE | By Lawrence Van Gelder | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/medical-staff-punished-in-jersey-psychiatric-hospital-deaths.html | MEDICAL STAFF PUNISHED IN JERSEY PSYCHIATRIC HOSPITAL DEATHS | By Joseph F Sullivan Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/more-patients-are-stocking-blood-for-their-own-use.html | MORE PATIENTS ARE STOCKING BLOOD FOR THEIR OWN USE | By Jacqueline Weaver | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-june-opera-festival-widens-program.html | MUSICJUNE OPERA FESTIVAL WIDENS PROGRAM | By Rena Fruchter | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-ossining-director-in-his-finale.html | MUSIC OSSINING DIRECTOR IN HIS FINALE | By Robert Sherman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-revival-of-copland-s-promised-land-in-new-haven.html | MUSIC REVIVAL OF COPLANDS PROMISED LAND IN NEW HAVEN | By Robert Sherman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/nature-watch-yellowbilled-cuckoo.html | NATURE WATCHYELLOWBILLED CUCKOO | By Sy Barlowe | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/neighbors-seek-to-buy-clam-island.html | NEIGHBORS SEEK TO BUY CLAM ISLAND | By Thomas Clavin | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-business-brings-old-classmates-together.html | NEW BUSINESS BRINGS OLD CLASSMATES TOGETHER | By Mari An Milchman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-ferry-at-camden-is-studied.html | NEW FERRY AT CAMDEN IS STUDIED | By Carlo M Sardella | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-opinion-earth-day-s-vision-a-long-way-to-go.html | NEW JERSEY OPINION EARTH DAYS VISION A LONG WAY TO GO | By Richard T Dewling | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-opinion-reach-is-targeting-the-wrong-people.html | NEW JERSEY OPINIONREACH IS TARGETING THE WRONG PEOPLE | By Leah McGarry Morris | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-program-aids-homeless.html | NEW PROGRAM AIDS HOMELESS | By Evelyn Philips | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-repair-yard-is-opened.html | New Repair Yard Is Opened | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-york-battles-car-license-fraud.html | NEW YORK BATTLES CAR LICENSE FRAUD | By William R Greer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-york-state-rejects-plan-to-give-drug-users-needles.html | NEW YORK STATE REJECTS PLAN TO GIVE DRUG USERS NEEDLES | By Ronald Sullivan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/newest-casino-gets-off-to-a-fast-start-with-slots.html | NEWEST CASINO GETS OFF TO A FAST START WITH SLOTS | By Donald Janson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/past-and-future-vie-at-indian-hill.html | PAST AND FUTURE VIE AT INDIAN HILL | By Gary Kriss | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/plainfield-invites-the-unwelcome.html | PLAINFIELD INVITES THE UNWELCOME | By Robert A Hamilton | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/plan-to-fight-lyme-disease-goes-to-board.html | PLAN TO FIGHT LYME DISEASE GOES TO BOARD | By Gary Kriss | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/political-notes-candidates-are-wooing-hart-backers.html | POLITICAL NOTES CANDIDATES ARE WOOING HART BACKERS | By Frank Lynn | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/politics-auto-insurance-takes-on-a-new-political-life.html | POLITICS AUTO INSURANCE TAKES ON A NEW POLITICAL LIFE | By Joseph F Sullivan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/politics-logrande-halpin-irk-conservatives.html | POLITICS LOGRANDE HALPIN IRK CONSERVATIVES | By Frank Lynn | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/professional-groups-fight-drug-abuse.html | PROFESSIONAL GROUPS FIGHT DRUG ABUSE | By Sue Rubenstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/publishers-add-free-weeklies.html | PUBLISHERS ADD FREE WEEKLIES | By Doris Meadows | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/pupils-piece-together-past-at-lyndhurst.html | PUPILS PIECE TOGETHER PAST AT LYNDHURST | By Ann B Silverman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/raw-or-blanched-vegetables-cocktails-for-70.html | RAW OR BLANCHED VEGETABLES COCKTAILS FOR 70 | By Moira Hodgson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/recruiting-nurses-is-difficult.html | RECRUITING NURSES IS DIFFICULT | By Sandra Friedland | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/restoration-is-called-key-to-protecting-land.html | RESTORATION IS CALLED KEY TO PROTECTING LAND | By Tessa Melvin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/speaking-personally-the-old-house-a-lot-has-changed-but-it-s-still-the-same.html | SPEAKING PERSONALLY THE OLD HOUSE A LOT HAS CHANGED BUT ITS STILL THE SAME | By Carole Garibaldi Rogers | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/state-police-aid-local-forces.html | STATE POLICE AID LOCAL FORCES | By Joseph Deitch | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/state-s-international-trade-director-sees-benefits-in-japanese-sanctions.html | STATES INTERNATIONAL TRADE DIRECTOR SEES BENEFITS IN JAPANESE SANCTIONS | By States News Service | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-guide-077987.html | THE GUIDE | By Eleanor Charles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-lively-arts-a-blend-of-dramatist-and-prophet.html | THE LIVELY ARTS A BLEND OF DRAMATIST AND PROPHET | By Alvin Klein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/theater-42d-street-staged-in-east-windsor.html | THEATER 42d STREET STAGED IN EAST WINDSOR | By Alvin Klein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/theater-la-mancha-in-a-woeful-updating.html | THEATER LA MANCHA IN A WOEFUL UPDATING | By Alvin Klein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/town-tries-new-noises-in-the-war-on-geese.html | TOWN TRIES NEW NOISES IN THE WAR ON GEESE | By Jack Cavanaugh | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/toxics-in-li-sound-traced-to-sewage-plants.html | Toxics in LI Sound Traced to Sewage Plants | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/us-presses-voucher-plan-as-a-rent-aid.html | US PRESSES VOUCHER PLAN AS A RENT AID | By Betsy Brown | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/violins-yield-their-secrets-to-expert.html | VIOLINS YIELD THEIR SECRETS TO EXPERT | By Albert J Parisi | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-guide-086887.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-aqueduct-workshop.html | WESTCHESTER JOURNAL AQUEDUCT WORKSHOP | By Suzanne Dechillo | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-mock-trial.html | WESTCHESTER JOURNALMOCK TRIAL | By Milena Jovanovitch | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-tariffs-seminar.html | WESTCHESTER JOURNAL TARIFFS SEMINAR | By Penny Singer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-the-consequence.html | WESTCHESTER JOURNALTHE CONSEQUENCE | By Lynne Ames | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-man-s-relationship-with-new-cars-is-more-than-skin-deep.html | WESTCHESTER OPINION MANS RELATIONSHIP WITH NEW CARS IS MORE THAN SKIN DEEP | By Herbert Hadad | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-measuring-one-s-life-plant-to-plant.html | WESTCHESTER OPINION MEASURING ONES LIFE PLANT TO PLANT | By Jane Keiter | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-problems-of-homeless-are-felt-by-many.html | WESTCHESTER OPINION PROBLEMS OF HOMELESS ARE FELT BY MANY | By Joseph J Dioguardi | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/wetlands-issue-state-intervenes.html | WETLANDS ISSUE STATE INTERVENES | By Thomas Clavin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/work-starts-on-waste-center.html | WORK STARTS ON WASTE CENTER | By Bob Narus | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/fanny-butcher-dead-literary-critic-was-99.html | Fanny Butcher Dead Literary Critic Was 99 | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/the-rev-j-joseph-lynch-92-noted-scholar-of-seismology.html | THE REV J JOSEPH LYNCH 92 NOTED SCHOLAR OF SEISMOLOGY | By Esther Iverem | TX 2-067629 | 1987-05-22 |

| 1987-05-17 | https://www.nytimes.com/1987/05/17/opinio n/a-trade-cable-tv-baseball.html | A Trade Cable TV Baseball | By John C Dearie | TX 2-067629 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/opinio n/jordans-quest-for-a-peace-parley.html | Jordans Quest for a Peace Parley | By Wolf Blitzer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/opinio n/not-chun-or-chunism-but-democracy.html | Not Chun or Chunism but Democracy | By Steven J Solarz | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/opinio n/on-my-mind-the-golden-land.html | ON MY MIND The Golden Land | By A M Rosenthal | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/commercial-property-transforming-west-100-s-chic-begins-blossom-broadway-north.html | Commercial Property Transforming the West 100s Chic Begins to Blossom on Broadway North of 96th | By Mark McCain | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/focus-albuquerque-developers-confront-the-past.html | FOCUS ALBUQUERQUE Developers Confront The Past | By Catherine C Robbins | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/if-you-re-thinking-of-living-in-park-slope.html | If Youre Thinking of Living in PARK SLOPE | By James C McKinley | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/in-the-region-connecticut-and-westchester-how-norwalk-deals-with-affordability.html | In the Region Connecticut and Westchester How Norwalk Deals With Affordability | By Eleanor Charles | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/in-the-region-long-island-carving-out-a-community-for-the-retired.html | In the Region Long IslandCarving Out a Community for the Retired | By Diana Shaman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/in-the-region-new-jersey-building-up-the-underretailed-route-1.html | In the Region New JerseyBuilding Up the UnderRetailed Route 1 | By Rachelle Garbarine | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/national-notebook-conshohocken-pa.html | NATIONAL NOTEBOOK Conshohocken Pa | The Fast Lane To Boom TownBy Jonathan Diamond | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/national-notebook-fresno-calif-lakefront-spells-relief.html | NATIONAL NOTEBOOK Fresno CalifLakefront Spells Relief | By Jim Steinberg | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/national-notebook-lake-forest-ill-the-mystery-of-the-manor.html | NATIONAL NOTEBOOK Lake Forest IllThe Mystery Of the Manor | By Jay Pridmore | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realest ate/no-headline-432088.html | No Headline | By Shawn G Kennedy | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-conshohocken-pa-the-fast-lane-to-boom-town.html | NORTHEAST NOTEBOOK CONSHOHOCKEN PAThe Fast Lane To Boom Town | By Jonathan Diamond | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-hockessin-del-an-outsider-riles-the-locals.html | NORTHEAST NOTEBOOK HOCKESSIN DEL An Outsider Riles the Locals | By Maureen Milford | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-newton-mass-project-brings-class-struggle.html | NORTHEAST NOTEBOOK NEWTON MASSProject Brings Class Struggle | By Ernest J Corrigan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/perspectives-offices-in-queens-british-airways-lands-in-jackson-heights.html | Perspectives Offices in Queens British Airways Lands in Jackson Heights | By Alan S Oser | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/streetscapes-audubon-terrace-attrition-taking-its-toll-at-a-cultural-complex.html | Streetscapes Audubon Terrace Attrition Taking Its Toll At a Cultural Complex | By Christopher Gray | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/talking-co-ops-tracking-resale-prices.html | Talking Coops Tracking Resale Prices | By Andree Brooks | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/the-bargains-in-a-bad-mortage-market.html | THE BARGAINS IN A BAD MORTAGE MARKET | By Michael Decourcy Hinds | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/will-it-be-loisaida-or-alphabet-city-two-visions-vie-in-the-east-village.html | WILL IT BE LOISAIDA OR ALPHABET CITY Two Visions Vie In the East Village | By Lisa W Foderaro | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/alysheba-2-1-wins-the-preakness.html | ALYSHEBA 21 WINS THE PREAKNESS | By Steven Crist Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/american-league-leibrandt-pitches-one-hitter.html | AMERICAN LEAGUE LEIBRANDT PITCHES ONEHITTER | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/baseball-notebook-it-s-embarrassing-time-for-padres.html | BASEBALL NOTEBOOK ITS EMBARRASSING TIME FOR PADRES | By Murray Chass | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/constitution-race-has-shaky-start.html | Constitution Race Has Shaky Start | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/driver-s-sharp-turn-leads-into-desert.html | DRIVERS SHARP TURN LEADS INTO DESERT | By Steve Potter | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/golf-australian-2-others-tied-for-lead-at-colonial.html | GOLF AUSTRALIAN 2 OTHERS TIED FOR LEAD AT COLONIAL | AP | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/golf-walder-overtakes-okamoto-to-lead-by-2.html | GOLF WALDER OVERTAKES OKAMOTO TO LEAD BY 2 | By Gordon S White Jr Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/indy-trials-a-frightening-turn.html | INDY TRIALS A FRIGHTENING TURN | By Gerald Eskenazi | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/italy-sets-1990-cup-dates.html | Italy Sets 1990 Cup Dates | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/johncock-unser-top-trials.html | JOHNCOCK UNSER TOP TRIALS | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/lacrosse-hobart-sets-record.html | LACROSSE HOBART SETS RECORD | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/lakers-hold-off-sonics.html | LAKERS HOLD OFF SONICS | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/mansell-gets-pole.html | Mansell Gets Pole | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/natinal-league-cardinals-edge-reds-6-5.html | NATINAL LEAGUE CARDINALS EDGE REDS 65 | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/nba-playoffs-mchale-a-man-of-many-appetites-has-insatiable-one-for-hard-work.html | NBA PLAYOFFS MCHALE A MAN OF MANY APPETITES HAS INSATIABLE ONE FOR HARD WORK | By Sam Goldaper | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/outdoors-move-to-aid-salmon-pays-off.html | OUTDOORS Move to Aid Salmon Pays Off | By Nelson Bryant | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/richardson-s-struggle-assessing-what-went-wrong.html | RICHARDSONS STRUGGLE ASSESSING WHAT WENT WRONG | By Michael Goodwin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/skidding-mets-fall-to-giants-5-4.html | SKIDDING METS FALL TO GIANTS 54 | By Joseph Durso | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-of-the-times-alysheba-goes-for-5-million.html | SPORTS OF THE TIMES Alysheba Goes for 5 Million | By Dave Anderson | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-of-the-times-sugar-muggsy-and-lady-magic-in-the-boondocks.html | SPORTS OF THE TIMES SUGAR MUGGSY AND LADY MAGIC IN THE BOONDOCKS | By George Vecsey | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/stanley-cup-it-s-a-matter-of-honor-for-olders-in-the-final.html | STANLEY CUP ITS A MATTER OF HONOR FOR OLDERS IN THE FINAL | By Robin Finn | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/tennis-wilander-routs-mcenroe-in-rome.html | TENNIS WILANDER ROUTS MCENROE IN ROME | AP | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/track-and-field.html | TRACK AND FIELD | By James Dunaway | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/views-of-sport-buy-me-some-software-and-cracker-jack.html | VIEWS OF SPORT BUY ME SOME SOFTWARE AND CRACKER JACK | By Charles Einstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/yankees-slip-10-8.html | YANKEES SLIP 108 | By Michael Martinez Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/around-the-garden-planting-proceeds.html | AROUND THE GARDEN Planting Proceeds | By Joan Lee Faust | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/chess-steinitz-lives-in-gambit-gantlets.html | CHESS STEINITZ LIVES IN GAMBIT GANTLETS | By Robert Byrne | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/gardening-the-season-for-setting-out-plants-has-come.html | GARDENING THE SEASON FOR SETTING OUT PLANTS HAS COME | By Joan Lee Faust | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/social-events-benefits-around-the-city.html | SOCIAL EVENTS Benefits Around the City | By Thomas W Ennis | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/stamps-new-postal-cards-mark-historic-events.html | STAMPS NEW POSTAL CARDS MARK HISTORIC EVENTS | By John F Dunn | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/style/tea-kettle-with-designer-cachet.html | TEA KETTLE WITH DESIGNER CACHET | By Suzanne Slesin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/for-murray-schisgal-the-plots-thicken.html | FOR MURRAY SCHISGAL THE PLOTS THICKEN | By David Kaufman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/it-s-mating-season-at-the-theater.html | ITS MATING SEASON AT THE THEATER | By Walter Kerr | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/theater-rosencrantz-and-guildenstern-are-back.html | THEATER ROSENCRANTZ AND GUILDENSTERN ARE BACK | By Benedict Nightingale | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/a-park-laced-with-water-rich-in-trout.html | A PARK LACED WITH WATER RICH IN TROUT | By Jim Kunstler | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/a-seafaring-past-preserved.html | A SEAFARING PAST PRESERVED | By Malabar Hornblower | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/all-aboard-for-a-ride-back-to-the-1920s.html | ALL ABOARD FOR A RIDE BACK TO THE 1920s | By Karl Zimmermann | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/downtoearth-down-easters.html | DOWNTOEARTH DOWN EASTERS | By Cheryll Aimee Barron | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/europeans-switch-trains.html | EUROPEANS SWITCH TRAINS | By John Brannon Albright | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ mountain-crafts-of-thew-adirondacks.html | MOUNTAIN CRAFTS OF THEW ADIRONDACKS | By Linda Lumsden | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ on-the-appalachian-trail.html | ON THE APPALACHIAN TRAIL | By James S Newton | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ practical-traveler-the-latest-crop-of-b-b-guides.html | PRACTICAL TRAVELER The Latest Crop Of BB Guides | By Betsy Wade | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ q-and-a-747087.html | Q and A | By Stanley Carr | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ touching-the-19th-century-adirondacks.html | TOUCHING THE 19thCENTURY ADIRONDACKS | By Ann Goodman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/ what-s-doing-in-boston.html | WHATS DOING IN Boston | By Matthew L Wald | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/2-newspapers-battling-for-6200-down-easters.html | 2 NEWSPAPERS BATTLING FOR 6200 DOWNEASTERS | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/and rew-young-said-to-be-target-of-us-grand-jury.html | ANDREW YOUNG SAID TO BE TARGET OF US GRAND JURY | By William E Schmidt Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/asb estos-in-roads-pits-the-us-against-california.html | Asbestos in Roads Pits the US Against California | By Katherine Bishop Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/batt le-rages-to-preserve-college-in-new-orleans.html | BATTLE RAGES TO PRESERVE COLLEGE IN NEW ORLEANS | By Frances Frank Marcus Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/bee s-released-in-truck-crash.html | Bees Released in Truck Crash | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/bos ton-hospitals-battle-state-s-move-to-take-over-the-policing-of-doctors.html | BOSTON HOSPITALS BATTLE STATES MOVE TO TAKE OVER THE POLICING OF DOCTORS | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/bus h-urges-higher-spending-to-finance-college-education.html | BUSH URGES HIGHER SPENDING TO FINANCE COLLEGE EDUCATION | By Gerald M Boyd Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/can didates-aiming-at-baby-boomers-seen-by-many-as-key-to-88-victory.html | CANDIDATES AIMING AT BABY BOOMERS SEEN BY MANY AS KEY TO 88 VICTORY | By E J Dionne Jr Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/co mmencements-washington-university.html | COMMENCEMENTS Washington University | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/dis pute-on-taxes-in-texas-seethes.html | DISPUTE ON TAXES IN TEXAS SEETHES | By Peter Applebome Special To the New York Times | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/film-on-state-hospital-provocative-after-20-years.html | Film on State Hospital Provocative After 20 Years | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/grosse-pointe-trembles-as-mansion-is-stripped.html | GROSSE POINTE TREMBLES AS MANSION IS STRIPPED | By Isabel Wilkerson Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/in-charleston-a-20th-century-preservation-battle.html | IN CHARLESTON A 20THCENTURY PRESERVATION BATTLE | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/jackson-gets-new-respect-in-old-south.html | JACKSON GETS NEW RESPECT IN OLD SOUTH | By Robin Toner Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/jackson-tops-poll-not-counting-cuomo.html | JACKSON TOPS POLL NOT COUNTING CUOMO | By Adam Clymer | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/lack-of-doctors-called-peril-to-alien-amnesty.html | LACK OF DOCTORS CALLED PERIL TO ALIEN AMNESTY | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/massachusetts-is-first-state-to-outlaw-popular-herbicide.html | Massachusetts Is First State To Outlaw Popular Herbicide | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/mightest-rocket-in-soviet-sent-up-on-its-first-test.html | MIGHTEST ROCKET IN SOVIET SENT UP ON ITS FIRST TEST | By Felicity Barringer Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/minneapolis-loafing-costs-mayor-1130.html | Minneapolis Loafing Costs Mayor 1130 | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/near-collisions-of-aircraft-among-signs-of-safety-crisis-many-experts-say.html | NEAR COLLISIONS OF AIRCRAFT AMONG SIGNS OF SAFETY CRISIS MANY EXPERTS SAY | By Martin Tolchin Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/salvors-multilated-ship-expert-says.html | SALVORS MULTILATED SHIP EXPERT SAYS | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/states-reducing-taxes-of-low-income-people.html | STATES REDUCING TAXES OF LOWINCOME PEOPLE | By Robert Pear Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/student-gets-27000-for-help-with-reading.html | Student Gets 27000 For Help With Reading | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/survey-finds-major-gaps-in-college-salaries.html | SURVEY FINDS MAJOR GAPS IN COLLEGE SALARIES | AP | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/survey-planned-on-how-churches-use-money.html | Survey Planned on How Churches Use Money | By Kathleen Teltsch | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/us-inspector-is-dubious-about-quality-of-meat.html | US Inspector Is Dubious About Quality of Meat | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/us/vermont-picks-best-student-writers.html | VERMONT PICKS BEST STUDENT WRITERS | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/a-new-centrism-quietly-creeps-into-campaign.html | A NEW CENTRISM QUIETLY CREEPS INTO CAMPAIGN | By Ej Dionne Jr | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/albany-ducks-a-rent-control-confrontation.html | ALBANY DUCKS A RENT CONTROL CONFRONTATION | By Mark A Uhlig | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/capitalism-keeps-a-toehold-in-china.html | CAPITALISM KEEPS A TOEHOLD IN CHINA | By Edward A Gargan | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/consumer-spending-fears-and-reassurances-the-pitfalls-of-a-second-mortgage.html | CONSUMER SPENDING FEARS AND REASSURANCES THE PITFALLS OF A SECOND MORTGAGE | By Robert A Bennett | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/consumer-spending-fears-reassurances-risks-debt-depend-yarkstick.html | CONSUMER SPENDING FEARS AND REASSURANCES THE RISKS OF DEBT DEPEND ON THE YARKSTICK | By Robert D Hershey Jr | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/friends-deserting-sarney-as-brazil-s-economy-worsens.html | FRIENDS DESERTING SARNEY AS BRAZILS ECONOMY WORSENS | By Alan Riding | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/helping-contras-reagan-says-his-effort-promote-rebels-was-right-legal.html | HELPING THE CONTRAS REAGAN SAYS HIS EFFORT TO PROMOTE THE REBELS WAS RIGHT  AND LEGAL | By Fox Butterfield | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-patient-gives-his-heart-in-exchange-for-another.html | IDEAS  TRENDS Patient Gives His Heart in Exchange For Another | By George Johnson and Laura Mansnerus | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-texas-2-cheers-for-temperance.html | IDEAS  TRENDS Texas 2 Cheers For Temperance | By George Johnson and Laura Mansnerus | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-the-latest-twist-on-insider-trading.html | IDEAS  TRENDS The Latest Twist On Insider Trading | By George Johnson and Laura Mansnerus | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/last-straw-for-israel-s-odd-couple.html | LAST STRAW FOR ISRAELS ODD COUPLE | By Thomas L Friedman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/lawyer-for-barbie-tries-to-indict-all-of-france.html | LAWYER FOR BARBIE TRIES TO INDICT ALL OF FRANCE | By Richard Bernstein | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/mr-meese-s-ethics-are-once-again-scrutinized.html | MR MEESES ETHICS ARE ONCE AGAIN SCRUTINIZED | By Leslie Maitland Werner | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/pro-con-the-costs-of-an-epidemic-aids-should-insurers-be-able-to-test.html | PRO CON THE COSTS OF AN EPIDEMIC AIDS SHOULD INSURERS BE ABLE TO TEST | By Robert Pear | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/thatcher-pledging-more-of-the-same-stern-stuff.html | THATCHER PLEDGING MORE OF THE SAME STERN STUFF | By Howell Raines | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-in-congress-tactical-ploys-over-star-wars.html | THE NATION In Congress Tactical Ploys Over Star Wars | By Martha A Miles and Caroline Rand Herron | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-panel-split-over-job-rights-ruling.html | THE NATION Panel Split Over Job Rights Ruling | By Martha A Miles and Caroline Rand Herron | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-reagan-rejects-duarte-s-request.html | THE NATION Reagan Rejects Duartes Request | By Martha A Miles and Caroline Rand Herron | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-albany-discovers-a-tax-windfall.html | THE REGION Albany Discovers A Tax Windfall | By Carlyle C Douglas and Mary Connelly | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-cities-in-the-sky-skyscrapers-by-the-acre.html | THE REGION CITIES IN THE SKY SKYSCRAPERS BY THE ACRE | By Albert Scardino | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-indian-museum-hitting-the-trail.html | THE REGION Indian Museum Hitting the Trail | By Carlyle C Douglas and Mary Connelly | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-no-welcome-for-prodigal-barge.html | THE REGION No Welcome for Prodigal Barge | By Carlyle C Douglas and Mary Connelly | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-on-videotape-goetz-describes-the-shootings.html | THE REGION On Videotape Goetz Describes The Shootings | By Carlyle C Douglas and Mary Connelly | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-aquino-allies-win-senate-seats.html | THE WORLD Aquino Allies Win Senate Seats | By James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-call-for-amnesty-in-argentina.html | THE WORLD Call for Amnesty In Argentina | By James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-in-divided-fiji-army-ousts-the-new-government.html | THE WORLD In Divided Fiji Army Ousts the New Government | By James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-new-delhi-takes-control-in-punjab.html | THE WORLD New Delhi Takes Control in Punjab | By James F Clarity Katherine Roberts and Milt Freudenheim | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/us-in-crossfire-of-border-war.html | US IN CROSSFIRE OF BORDER WAR | By Steven R Weisman | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/a-general-and-the-contras-mules-air-drops-and-cash.html | A GENERAL AND THE CONTRAS MULES AIR DROPS AND CASH | By Stephen Engelberg Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/a-zimbabwe-issue-killing-of-babies.html | A ZIMBABWE ISSUE KILLING OF BABIES | By Sheila Rule Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/as-pro-aquino-vote-rises-foes-are-stunned.html | AS PROAQUINO VOTE RISES FOES ARE STUNNED | By Seth Mydans Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/austrians-seem-to-cut-support-for-waldheim.html | AUSTRIANS SEEM TO CUT SUPPORT FOR WALDHEIM | By James M Markham Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/beirut-newspaper-says-gemayel-will-resign.html | Beirut Newspaper Says Gemayel Will Resign | By Ihsan A Hijazi Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/budapest-officially-dedicates-a-mounument-to-wallenberg.html | Budapest Officially Dedicates A Mounument to Wallenberg | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/china-opposition-thrives-in-queens.html | CHINA OPPOSITION THRIVES IN QUEENS | By Robert O Boorstin | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/china-reports-it-has-halted-one-side-of-huge-forest-fire.html | China Reports It Has Halted One Side of Huge Forest Fire | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/fiji-army-says-it-will-limit-the-rights-of-indians.html | Fiji Army Says It Will Limit the Rights of Indians | By Nicholas D Kristof Special To the New York Times | TX 2-067629 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/fishing-yields-soviet-a-south-pacific-toehold.html | Fishing Yields Soviet a South Pacific Toehold | By Nicholas D Kristof Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/french-and-russians-still-at-odds-on-arms.html | French and Russians Still at Odds on Arms | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/gandhi-attacking-the-us-says-west-undermines-india.html | GANDHI ATTACKING THE US SAYS WEST UNDERMINES INDIA | By Steven R Weisman Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/gorbachev-outpolls-reagan-in-west-germany.html | Gorbachev Outpolls Reagan in West Germany | By James M Markham Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/guatemalan-refugees-in-no-hurry-to-return.html | Guatemalan Refugees in No Hurry to Return | By Stephen Kinzer Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/italy-s-socialists-suddenly-falter.html | ITALYS SOCIALISTS SUDDENLY FALTER | By Roberto Suro Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/japanese-make-roads-and-inroads-in-africa.html | Japanese Make Roads and Inroads in Africa | By James Brooke Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/key-iran-witness-is-given-immunity.html | KEY IRAN WITNESS IS GIVEN IMMUNITY | By Philip Shenon Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/nixon-denies-he-backed-marcos-s-72-takeover.html | Nixon Denies He Backed Marcoss 72 Takeover | Special to the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/no-headline-587587.html | No Headline | By Alan Cowell Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/reagan-s-defenders-arguing-he-can-defy-congress-s-ban.html | REAGANS DEFENDERS ARGUING HE CAN DEFY CONGRESSS BAN | By Stuart Taylor Jr Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/students-clash-with-police-for-6th-day-in-south-korea.html | Students Clash With Police For 6th Day in South Korea | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/the-swedish-quandry-arms-deals-or-pacifism.html | THE SWEDISH QUANDRY ARMS DEALS OR PACIFISM | By Steve Lohr Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/trudeau-emerges-as-quiet-foe-of-canadian-pact.html | Trudeau Emerges as Quiet Foe of Canadian Pact | By John F Burns Special To the New York Times | TX 2-067629 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/us-will-continue-effort-to-set-up-talks-on-mideast.html | US WILL CONTINUE EFFORT TO SET UP TALKS ON MIDEAST | By David K Shipler | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/weinberger-comment-on-missles-said-to-upset-white-house-aides.html | WEINBERGER COMMENT ON MISSLES SAID TO UPSET WHITE HOUSE AIDES | By Michael R Gordon Special To the New York Times | TX 2-067629 | 1987-05-22 |
| 1987-05-17 | https://www.nytimes.com/1987/05/17/world/yugoslav-named-to-top-post.html | Yugoslav Named to Top Post | AP | TX 2-067629 | 1987-05-22 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/art-ventures-increase-between-us-and-soviet.html | ART VENTURES INCREASE BETWEEN US AND SOVIET | By Douglas C McGill | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/ballet-secondary-players.html | BALLET SECONDARY PLAYERS | By Jack Anderson | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/dance-lines-company-from-san-francisco.html | DANCE LINES COMPANY FROM SAN FRANCISCO | By Jennifer Dunning | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/johnny-cash-in-hospital-after-illness-at-concert.html | Johnny Cash in Hospital After Illness at Concert | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/music-flamenco-guitarist.html | MUSIC FLAMENCO GUITARIST | By Stephen Holden | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/music-from-finland-the-tampere-philharmonic.html | MUSIC FROM FINLAND THE TAMPERE PHILHARMONIC | By Bernard Holland | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/opera-puccini-s-villi-in-semi-staged-version.html | OPERA PUCCINIS VILLI IN SEMISTAGED VERSION | By Will Crutchfield | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/piano-diana-kacso.html | PIANO DIANA KACSO | By Michael Kimmelman | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/shift-of-20-20-stirs-anger-at-abc.html | SHIFT OF 2020 STIRS ANGER AT ABC | By Peter J Boyer | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/tv-review-adam-smith-s-money-world-on-the-pacific-rim.html | TV REVIEW ADAM SMITHS MONEY WORLD ON THE PACIFIC RIM | By John Corry | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/tv-review-the-stars-celebrate-hollywood.html | TV REVIEW THE STARS CELEBRATE HOLLYWOOD | By John J OConnor | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/books/books-of-the-times-636687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-067614 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/2-make-offers-for-hmo.html | 2 Make Offers For HMO | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/accounting-plan-raises-industry-ire.html | ACCOUNTING PLAN RAISES INDUSTRY IRE | By Eric N Berg | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-4-shops-add-accounts-for-variety-of-wares.html | ADVERTISING 4 Shops Add Accounts For Variety of Wares | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-6-month-saatchi-profit-is-more-than-doubled.html | ADVERTISING 6Month Saatchi Profit Is More Than Doubled | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-arnell-bickford-getting-credit-line-on-tv-too.html | ADVERTISING Arnell Bickford Getting Credit Line on TV Too | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-comart-bought-by-klp-group.html | ADVERTISING Comart Bought By KLP Group | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-kornhauser-calene-s-changes.html | ADVERTISING Kornhauser  Calenes Changes | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-merger-forcing-agency-to-drop-hiram-walker.html | ADVERTISING Merger Forcing Agency To Drop Hiram Walker | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-new-bloom-executive.html | ADVERTISING New Bloom Executive | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-reader-s-digest-to-run-ad-series-about-aids.html | ADVERTISING Readers Digest to Run Ad Series About AIDS | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-working-woman-plans-a-spin-off-magazine.html | ADVERTISING Working Woman Plans A SpinOff Magazine | By Philip H Dougherty | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-and-the-law-setbacks-for-minority-aid.html | Business and the Law Setbacks for Minority Aid | By Kenneth B Noble | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-csx-s-troubleshooter-is-given-sea-land-task.html | BUSINESS PEOPLE CSXs Troubleshooter Is Given SeaLand Task | By Daniel F Cuff | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-insider-case-s-judge-a-wall-st-expert.html | BUSINESS PEOPLE Insider Cases Judge A Wall St Expert | By Daniel F Cuff | TX 2-067614 | 1987-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-strategist-at-pru-bache-staying-as-a-consultant.html | BUSINESS PEOPLE Strategist at PruBache Staying as a Consultant | By Daniel F Cuff | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/credit-markets-cautious-fed-stance-predicted.html | CREDIT MARKETS CAUTIOUS FED STANCE PREDICTED | By Michael Quint | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/early-reviews-favor-chicago-night-trading.html | EARLY REVIEWS FAVOR CHICAGO NIGHT TRADING | By Kenneth N Gilpin Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/earnings-stronger-than-expected.html | EARNINGS STRONGER THAN EXPECTED | By Barnaby J Feder | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/egypt-seeks-rescheduling-of-10-billion-of-debt.html | EGYPT SEEKS RESCHEDULING OF 10 BILLION OF DEBT | By John Kifner Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/even-strong-suffer-in-state-thrift-crisis.html | EVEN STRONG SUFFER IN STATE THRIFT CRISIS | By Thomas C Hayes Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/international-report-australia-s-richest-strategist.html | INTERNATIONAL REPORT AUSTRALIAS RICHEST STRATEGIST | By Nicholas D Kristof Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/international-report-tijuana-flourishes-as-mexico-withers.html | INTERNATIONAL REPORT TIJUANA FLOURISHES AS MEXICO WITHERS | By Larry Rohter Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/market-place-now-popular-food-stocks.html | Market Place Now Popular Food Stocks | By Vartanig G Vartan | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/nec-looks-to-us-plants.html | NEC Looks To US Plants | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/no-quick-end-is-seen-for-kidder-s-problems.html | NO QUICK END IS SEEN FOR KIDDERS PROBLEMS | By James Sterngold | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/turner-reports-loss-of-39.7-million-for-quarter.html | TURNER REPORTS LOSS OF 397 MILLION FOR QUARTER | By Geraldine Fabrikant | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/business/where-the-high-yen-hurts.html | WHERE THE HIGH YEN HURTS | By Barnaby J Feder | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/movies/on-the-trail-of-pirated-video-cassettes.html | ON THE TRAIL OF PIRATED VIDEO CASSETTES | By Lisa Belkin | TX 2-067614 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/60-s-protesters-hold-bittersweet-reunion-in-park.html | 60S PROTESTERS HOLD BITTERSWEET REUNION IN PARK | By Andrew Rosenthal | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/bridge-team-of-world-champions-wins-in-international-trials.html | Bridge Team of World Champions Wins in International Trials | By Alan Truscott Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/changing-era-for-new-york-s-economy.html | CHANGING ERA FOR NEW YORKS ECONOMY | By Albert Scardino | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/city-to-offer-extra-aid-to-families.html | CITY TO OFFER EXTRA AID TO FAMILIES | By Suzanne Daley | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-boston-university.html | COMMENCEMENTS Boston University | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-brandeis-university.html | COMMENCEMENTS Brandeis University | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-doctoral-politics-the-intricacy-of-honorary-degrees.html | COMMENCEMENTS DOCTORAL POLITICS THE INTRICACY OF HONORARY DEGREES | By Deirdre Carmody | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-ohio-state-university-college-law-brennan-asks-wealthy-sacrifice.html | COMMENCEMENTS OHIO STATE UNIVERSITY COLLEGE OF LAW BRENNAN ASKS THE WEALTHY TO SACRIFICE FOR THE NEEDY | By Stuart Taylor Jr Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-smith-college.html | COMMENCEMENTS Smith College | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-southern-methodist.html | COMMENCEMENTS Southern Methodist | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-tufts-university.html | COMMENCEMENTS Tufts University | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-university-notre-dame-after-35-years-president-hesburgh-retires.html | COMMENCEMENTS UNIVERSITY OF NOTRE DAME AFTER 35 YEARS AS PRESIDENT HESBURGH RETIRES | By Dirk Johnson Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/garbage-barge-returns-in-search-of-a-dump.html | GARBAGE BARGE RETURNS IN SEARCH OF A DUMP | By Robert D McFadden | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/goetz-s-lawyer-praises-the-right-to-bear-arms.html | GOETZS LAWYER PRAISES THE RIGHT TO BEAR ARMS | By Jane Gross | TX 2-067614 | 1987-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/guard-at-li-school-for-deaf-is-found-dead-after-beating.html | Guard at LI School for Deaf Is Found Dead After Beating | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/metro-matters-system-s-child-life-in-crime-or-in-custody.html | Metro Matters Systems Child Life in Crime Or in Custody | By Sam Roberts | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/nassau-county-girds-for-rules-curbing-water-use.html | NASSAU COUNTY GIRDS FOR RULES CURBING WATER USE | By Eric Schmitt Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/new-york-reports-jail-space-crisis.html | NEW YORK REPORTS JAIL SPACE CRISIS | By Jeffrey Schmalz Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/quakers-get-10000-to-fix-a-landmark.html | QUAKERS GET 10000 TO FIX A LANDMARK | By David W Dunlap | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/turtles-don-t-snicker-put-reptilian-charm-on-display.html | TURTLES DONT SNICKER PUT REPTILIAN CHARM ON DISPLAY | By Esther Iverem | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/what-the-city-does-to-keep-companies.html | WHAT THE CITY DOES TO KEEP COMPANIES | By Sam Howe Verhovek | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/obituaries/ralph-w-taylor-105-fought-at-san-juan-hill.html | RALPH W TAYLOR 105 FOUGHT AT SAN JUAN HILL | By Wolfgang Saxon | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/deterrence-without-nukes.html | Deterrence Without Nukes | By Alex Gliksman | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/foreign-affairs-we-are-five-billion-now.html | FOREIGN AFFAIRS We Are Five Billion Now | By Flora Lewis | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/the-wrong-debate-on-education-and-the-right-one.html | The Wrong Debate on Education  and the Right One | By Edward T Foote 2d | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/aching-celtics-get-by-bucks.html | ACHING CELTICS GET BY BUCKS | By Sam Goldaper Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/auto-racing-prost-ties-record-with-27th-victory.html | AUTO RACING PROST TIES RECORD WITH 27TH VICTORY | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/baseball-brewers-plunge-continues.html | BASEBALL BREWERS PLUNGE CONTINUES | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/challengers-upset-by-lack-of-cup-site.html | Challengers Upset By Lack of Cup Site | By Barbara Lloyd | TX 2-067614 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/cowboys-are-riding-high.html | COWBOYS ARE RIDING HIGH | By Bill Connors | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/fernandez-s-knee-is-sound.html | Fernandezs Knee Is Sound | By Joseph Durso | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/golf-hot-putter-wins-for-okamoto.html | GOLF HOT PUTTER WINS FOR OKAMOTO | By Gordon S White Jr Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/horse-racing-stephens-is-eager-to-greet-alysheba.html | HORSE RACING STEPHENS IS EAGER TO GREET ALYSHEBA | By Steven Crist | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lacrosse-cornell-beats-adelphi-14-12.html | LACROSSE CORNELL BEATS ADELPHI 1412 | By William N Wallace Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lessons-learned-season-the-style-of-sonics-coach.html | LESSONS LEARNED SEASON THE STYLE OF SONICS COACH | By Roy S Johnson | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lineup-for-indy-500-unexpectedly-slow.html | LINEUP FOR INDY 500 UNEXPECTEDLY SLOW | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/mets-give-a-hint-yanks-steam-on-mets-6-giants-4.html | METS GIVE A HINT YANKS STEAM ON METS 6 GIANTS 4 | By Joseph Durso | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/mets-give-a-hint-yanks-steam-on-yanks-8-mariners-3.html | METS GIVE A HINT YANKS STEAM ON YANKS 8 MARINERS 3 | By Michael Martinez Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/nhl-playoffs-oilers-defeat-flyers-in-first-cup-game.html | NHL PLAYOFFS OILERS DEFEAT FLYERS IN FIRST CUP GAME | By Robin Finn Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/outdoors-canoe-trip-recalls-1779.html | OUTDOORS CANOE TRIP RECALLS 1779 | By Stan Wass | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/question-box.html | Question Box | By Ray Corio | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/rookie-ties-record-in-colonial-victory.html | ROOKIE TIES RECORD IN COLONIAL VICTORY | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/rowing-radcliffe-varsity-women-hold-off-yale.html | ROWING RADCLIFFE VARSITY WOMEN HOLD OFF YALE | By Norman HildesHeim Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-of-the-times-the-robinson-plot-thickens.html | SPORTS OF THE TIMES THE ROBINSON PLOT THICKENS | By Dave Anderson | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-diplomatic-approach.html | SPORTS WORLD SPECIALS Diplomatic Approach | By Robert Mcg Thomas Jr | TX 2-067614 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-double-tuneups.html | SPORTS WORLD SPECIALS Double Tuneups | By Robert Mcg Thomas Jr | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-video-rivalry.html | SPORTS WORLD SPECIALS Video Rivalry | By Robert Mcg Thomas Jr | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/spurs-to-pick-first-knicks-finish-18th.html | SPURS TO PICK FIRST KNICKS FINISH 18TH | By Roy S Johnson | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/transplanted-hudson-blooms-at-last.html | TRANSPLANTED HUDSON BLOOMS AT LAST | By Michael Martinez | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/weight-lifting-dream-catches-up-to-former-champion.html | WEIGHT LIFTING DREAM CATCHES UP TO FORMER CHAMPION | By Michael Janofsky | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/style/alcoholic-women-new-approach-in-san-francisco.html | ALCOHOLIC WOMEN NEW APPROACH IN SAN FRANCISCO | By Katherine Bishop Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/style/relationships-child-s-job-as-viewed-by-parents.html | RELATIONSHIPS CHILDS JOB AS VIEWED BY PARENTS | By Margot Slade | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/style/the-carters-make-the-most-of-a-new-life.html | THE CARTERS MAKE THE MOST OF A NEW LIFE | By Carol Lawson Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/theater/concert-2-by-gershwin.html | CONCERT 2 BY GERSHWIN | By Stephen Holden Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/theater/stage-tom-stoppard-s-rosencrantz.html | STAGE TOM STOPPARDS ROSENCRANTZ | By Mel Gussow | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/bleak-enviroments-of-isolation-and-fear.html | BLEAK ENVIROMENTS OF ISOLATION AND FEAR | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/council-election-setup-on-ballot-in-pittsburgh.html | COUNCIL ELECTION SETUP ON BALLOT IN PITTSBURGH | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/fumes-in-philadelphia-force-300-from-homes.html | Fumes in Philadelphia Force 300 From Homes | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/get-ready-get-set-get-weird.html | GET READY GET SET GET WEIRD | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/governing-200-years-of-tension.html | GOVERNING 200 YEARS OF TENSION | By William K Stevens Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/how-high-is-everest-climbers-seek-answer.html | How High Is Everest Climbers Seek Answer | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/nasa-plans-new-use-of-disposable-rockets.html | NASA PLANS NEW USE OF DISPOSABLE ROCKETS | AP | TX 2-067614 | 1987-05-21 |

| | | | | |
|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/new-air-traffic-system-deployed-to-aid-safety-and-reduce-delays.html | NEW AIR TRAFFIC SYSTEM DEPLOYED TO AID SAFETY AND REDUCE DELAYS | By Richard Witkin | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/philadelphia-tries-new-approaches-as-mental-health-system-is-revamped.html | PHILADELPHIA TRIES NEW APPROACHES AS MENTAL HEALTH SYSTEM IS REVAMPED | By Kathleen Teltsch Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/rising-concern-with-vcr-s-violent-tapes-and-the-young.html | RISING CONCERN WITH VCRS VIOLENT TAPES AND THE YOUNG | By Jon Nordheimer Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/statehood-issue-trips-bush-efforts.html | STATEHOOD ISSUE TRIPS BUSH EFFORTS | By Bernard Weinraub Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/us-appeals-courts-in-four-cases-back-drug-tests-on-public-workersw.html | US APPEALS COURTS IN FOUR CASES BACK DRUG TESTS ON PUBLIC WORKERSW | By Kenneth B Noble Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-diversions-the-bureaucracy-and-others-at-bat.html | WASHINGTON TALK DIVERSIONS The Bureaucracy and Others at Bat | By Irvin Molotskywashington May 17 | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-the-dole-campaign-quarrels-abating-the-team-takes-shape.html | WASHINGTON TALK THE DOLE CAMPAIGN Quarrels Abating the Team Takes Shape | By Bernard Weinraub | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/a-south-africa-choice-see-husband-or-son.html | A South Africa Choice See Husband or Son | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/baker-denies-president-is-angry-at-weinberger.html | Baker Denies President Is Angry at Weinberger | AP | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/bonn-centrist-party-gains-on-arms-issue.html | BONN CENTRIST PARTY GAINS ON ARMS ISSUE | By James M Markham Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/brazil-military-s-political-role-grows.html | BRAZIL MILITARYS POLITICAL ROLE GROWS | By Alan Riding Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/fiji-tensions-grow-in-wake-of-coup.html | FIJI TENSIONS GROW IN WAKE OF COUP | By Nicholas D Kristof Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/iraqi-missile-hits-us-navy-frigate-in-persian-gulf.html | IRAQI MISSILE HITS US NAVY FRIGATE IN PERSIAN GULF | By John H Cushman Jr Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/lyons-journal-spirits-haunting-a-belated-courtroom-reckoning.html | LYONS JOURNAL SPIRITS HAUNTING A BELATED COURTROOM RECKONING | By Richard Bernstein Special To the New York Times | TX 2-067614 | 1987-05-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/pretoria-blocks-a-visit-by-us-foe-of-apartheid.html | Pretoria Blocks a Visit by US Foe of Apartheid | Special to the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/shultz-endorses-a-peace-parley-for-the-mideast.html | SHULTZ ENDORSES A PEACE PARLEY FOR THE MIDEAST | By Elaine Sciolino Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/small-party-quits-israeli-coalition.html | SMALL PARTY QUITS ISRAELI COALITION | By Thomas L Friedman Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/the-persian-gulf-a-deadly-corridor.html | THE PERSIAN GULF A DEADLY CORRIDOR | By John T McQuiston | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/turn-in-iran-contra-hearings-seeking-details-not-grand-designs.html | TURN IN IRANCONTRA HEARINGS SEEKING DETAILS NOT GRAND DESIGNS | By David E Rosenbaum Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-18 | https://www.nytimes.com/1987/05/18/world/us-said-to-link-latin-aid-to-support-for-contras.html | US SAID TO LINK LATIN AID TO SUPPORT FOR CONTRAS | By Elaine Sciolino Special To the New York Times | TX 2-067614 | 1987-05-21 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/city-ballet-prodigal-son.html | CITY BALLET PRODIGAL SON | By Jack Anderson | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/dance-2-new-works-by-a-belgian-in-paris.html | DANCE 2 NEW WORKS BY A BELGIAN IN PARIS | By Anna Kisselgoff Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/dance-kirov-ballet-opens-north-american-tour.html | DANCE KIROV BALLET OPENS NORTH AMERICAN TOUR | By Jennifer Dunning Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/music-handel-s-joshua.html | MUSIC HANDELS JOSHUA | By Michael Kimmelman | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/music-solti-the-chicago-and-mahler.html | MUSIC SOLTI THE CHICAGO AND MAHLER | By Donal Henahan | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/tv-reviews-a-re-creation-of-the-chicago-8-trial.html | TV REVIEWS A RECREATION OF THE CHICAGO 8 TRIAL | By John J OConnor | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/books/books-of-the-times-914787.html | BOOKS OF THE TIMES | By John Gross | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-cardin-office-goes-to-chalk.html | ADVERTISING Cardin Office Goes to Chalk | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |

| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-creativity-is-criterion-for-marketing-award.html | ADVERTISING Creativity Is Criterion For Marketing Award | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-della-femina-to-handle-bausch-lomb-work.html | ADVERTISING Della Femina to Handle Bausch Lomb Work | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-magazine-is-planned-for-the-handicapped.html | ADVERTISING Magazine Is Planned For the Handicapped | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-new-focus-on-awards-at-agency.html | Advertising New Focus On Awards At Agency | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-new-publisher-named-for-interior-design.html | ADVERTISING New Publisher Named For Interior Design | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/capacity-use-down-to-78.9.html | CAPACITY USE DOWN TO 789 | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/careers-acquiring-japanese-expertise.html | Careers Acquiring Japanese Expertise | By Elizabeth M Fowler | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/challenge-for-honeywell-bull.html | CHALLENGE FOR HONEYWELL BULL | By Steven Greenhouse Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-042887.html | COMPANY NEWS | By Edwin McDowell | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-bids-for-garfinckel-s-are-called-low.html | COMPANY NEWS BIDS FOR GARFINCKELS ARE CALLED LOW | By Isadore Barmash | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-cenergy-to-talk-with-two-suitors.html | COMPANY NEWS Cenergy to Talk With Two Suitors | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-church-s-decides-it-is-not-for-sale.html | COMPANY NEWS CHURCHS DECIDES IT IS NOT FOR SALE | By Peter H Frank Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-greyhound-halts-talks-to-sell-unit.html | COMPANY NEWS Greyhound Halts Talks to Sell Unit | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-lawyers-assail-us-attorney.html | COMPANY NEWS LAWYERS ASSAIL US ATTORNEY | By James Sterngold | TX 2-067621 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-ncr-dismisses-13-for-trading.html | COMPANY NEWS NCR Dismisses 13 for Trading | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/credit-markets-bond-prices-inch-up-with-the-dollar.html | CREDIT MARKETS BOND PRICES INCH UP WITH THE DOLLAR | By Michael Quint | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/dow-off-13.86-as-stocks-fall-broadly.html | Dow Off 1386 as Stocks Fall Broadly | By Phillip H Wiggins | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/futures-options-us-crude-oil-up-a-bit-nearing-20-a-barrel.html | FUTURESOPTIONS US Crude Oil Up a Bit Nearing 20 a Barrel | By Lee A Daniels | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/indian-finds-riches-in-britain.html | INDIAN FINDS RICHES IN BRITAIN | By Steve Lohr Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/k-mart-s-net-rises-by-26.1.html | K Marts Net Rises by 261 | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/limited-to-sell-men-s-clothing.html | Limited to Sell Mens Clothing | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/market-place-belated-lure-of-platinum.html | Market Place Belated Lure Of Platinum | By Hj Maidenberg | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/new-tax-forms-issued-more-figures-required.html | NEW TAX FORMS ISSUED MORE FIGURES REQUIRED | By Gary Klott Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/rig-count-down-to-744.html | Rig Count Down to 744 | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/rise-in-inflation-growth-seen.html | Rise in Inflation Growth Seen | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/takeover-law-losses-seen.html | TakeoverLaw Losses Seen | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/tax-watch-irs-s-dispute-with-charities.html | Tax Watch IRSs Dispute With Charities | By Gary Klott | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/business/us-delays-phone-unit-bidding.html | US DELAYS PHONE UNIT BIDDING | By Calvin Sims | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/movies/elaine-may-s-ishtar-a-51-million-film-in-trouble.html | ELAINE MAYS ISHTAR A 51 MILLION FILM IN TROUBLE | By Aljean Harmetz Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/movies/tv-reviews-the-mormons-on-13.html | TV REVIEWS THE MORMONS ON 13 | By John Corry | TX 2-067621 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/bridge-team-trial-winners-qualify-for-world-champion-play.html | Bridge Team Trial Winners Qualify For World Champion Play | By Alan Truscott Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/chess-korchnoi-at-56-carries-out-a-youthful-sacrificial-attack.html | Chess Korchnoi at 56 Carries Out A Youthful Sacrificial Attack | By Robert Byrne | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/commencements-pennsylvania.html | COMMENCEMENTS Pennsylvania | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/computer-users-fall-victim-to-a-new-breed-of-vandals.html | COMPUTER USERS FALL VICTIM TO A NEW BREED OF VANDALS | By Mark McCain | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/court-backs-koch-s-secrecy-on-report-critical-of-myerson.html | COURT BACKS KOCHS SECRECY ON REPORT CRITICAL OF MYERSON | By Wolfgang Saxon | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/court-cameras-gain-in-albany.html | COURT CAMERAS GAIN IN ALBANY | By Elizabeth Kolbert Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/evangelicals-flourish-with-new-york-touch.html | EVANGELICALS FLOURISH WITH NEW YORK TOUCH | By Ari L Goldman | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/koch-nominates-6-for-landmarks-panel.html | KOCH NOMINATES 6 FOR LANDMARKS PANEL | By David W Dunlap | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/man-in-the-news-wary-judge-at-hot-trial-stephen-gerson-crane.html | MAN IN THE NEWS WARY JUDGE AT HOT TRIAL STEPHEN GERSON CRANE | By Kirk Johnson | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/multimillion-fund-to-develop-jewish-leaders.html | MULTIMILLION FUND TO DEVELOP JEWISH LEADERS | By Kathleen Teltsch | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/new-york-study-of-police-finds-no-wide-misuse-of-deadly-force.html | NEW YORK STUDY OF POLICE FINDS NO WIDE MISUSE OF DEADLY FORCE | By James Barron | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/noshing-away-the-washday-blues.html | NOSHING AWAY THE WASHDAY BLUES | By Elizabeth Neuffer | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/our-towns-from-the-void-roomy-units-and-self-respect.html | Our Towns From The Void Roomy Units And SelfRespect | By Michael Winerip | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/pact-would-cut-phone-bills.html | Pact Would Cut Phone Bills | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/queens-court-bars-docking-of-trash-barge-for-2-days.html | QUEENS COURT BARS DOCKING OF TRASH BARGE FOR 2 DAYS | By Philip S Gutis Special To the New York Times | TX 2-067621 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/racial-suspect-in-queens-held-in-school-fight.html | RACIAL SUSPECT IN QUEENS HELD IN SCHOOL FIGHT | By Todd S Purdum | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/signs-pointing-to-return-of-the-brown-tide-to-li.html | SIGNS POINTING TO RETURN OF THE BROWN TIDE TO LI | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/state-says-it-won-t-keep-jails-to-be-built-for-new-york-city.html | STATE SAYS IT WONT KEEP JAILS TO BE BUILT FOR NEW YORK CITY | By Mark A Uhlig Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/the-adirondacks-reverberate-to-the-sounds-of-kazoos.html | THE ADIRONDACKS REVERBERATE TO THE SOUNDS OF KAZOOS | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/a-l-zwerdling-dies-leading-labor-lawyer.html | A L Zwerdling Dies Leading Labor Lawyer | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/dudley-c-sharp-executive-and-ex-air-force-secretary.html | DUDLEY C SHARP EXECUTIVE AND EXAIR FORCE SECRETARY | By Joan Cook | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/frederick-a-pottle-scholar-and-editor-of-boswell-papers.html | FREDERICK A POTTLE SCHOLAR AND EDITOR OF BOSWELL PAPERS | By Jeremy Gerard | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/samuel-r-gerber-dies-coroner-for-50-years.html | Samuel R Gerber Dies Coroner for 50 Years | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/wilbur-cohen-leading-architect-of-social-legislation-dies-at-73.html | WILBUR COHEN LEADING ARCHITECT OF SOCIAL LEGISLATION DIES AT 73 | By Wolfgang Saxon | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/abroad-at-home-how-to-isolate-america.html | ABROAD AT HOME How to Isolate America | By Anthony Lewis | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/douse-the-spreading-iran-iraq-flames.html | Douse the Spreading IranIraq Flames | By Brian Urquhart and Gary Sick Brian Urquhart Retired As Under Secretary General of the United Nations In 1986 Gary Sick Was A Member of the National Security Council Staff Specializing In Iran From 1976 To 1981 Both Are With the Ford FoundationS International Affairs Program | TX 2-067621 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/inertia-on-the-genocide-pact.html | Inertia on the Genocide Pact | By William Korey William Korey Is Director of International Policy Research For BNai BRith | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/observer-fighting-the-moss.html | OBSERVER Fighting the Moss | By Russell Baker | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/the-editorial-notebook-united-s-pioneering-pilots.html | The Editorial Notebook Uniteds Pioneering Pilots | By Peter Passell | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/about-education-testing-the-teachers.html | ABOUT EDUCATION TESTING THE TEACHERS | By Fred M Hechinger | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/cancer-virus-found-in-drug-abusers.html | CANCER VIRUS FOUND IN DRUG ABUSERS | By Harold M Schmeck Jr | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/chickens-hatch-eagle-eggs.html | Chickens Hatch Eagle Eggs | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/clue-to-hypertension-in-pregnancy.html | Clue to Hypertension in Pregnancy | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/de-soto-s-trail-courage-and-cruelty-come-alive.html | DE SOTOS TRAIL COURAGE AND CRUELTY COME ALIVE | By John Noble Wilford | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/family-therapist-takes-on-agencies.html | FAMILY THERAPIST TAKES ON AGENCIES | By Daniel Goleman | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/neither-liquid-nor-gas-odd-substances-find-uses.html | NEITHER LIQUID NOR GAS ODD SUBSTANCES FIND USES | By Malcolm W Browne | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/new-chemical-hole-found-over-antarctica.html | NEW CHEMICAL HOLE FOUND OVER ANTARCTICA | By Walter Sullivan | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/peripherals-experiments-in-color.html | PERIPHERALS EXPERIMENTS IN COLOR | By Peter H Lewis | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/personal-computers-saving-time-buffers-and-spoolers.html | PERSONAL COMPUTERS SAVING TIME BUFFERS AND SPOOLERS | By Erik SandbergDiment | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/sex-power-failure-patterns-emerge.html | SEX POWER FAILURE PATTERNS EMERGE | By Daniel Goleman | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/science/unwanted-lampreys-make-comeback.html | UNWANTED LAMPREYS MAKE COMEBACK | By John Holusha Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/baseball-2-hitter-for-clancy-as-jays-romp-12-0.html | BASEBALL 2HITTER FOR CLANCY AS JAYS ROMP 120 | AP | TX 2-067621 | 1987-05-22 |

| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/college-athletes-under-scrutiny.html | College Athletes Under Scrutiny | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/college-notebook-hobart-coach-hails-players-in-milestone.html | COLLEGE NOTEBOOK HOBART COACH HAILS PLAYERS IN MILESTONE | By William N Wallace | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/hard-times-get-worse-as-padres-hold-off-mets.html | HARD TIMES GET WORSE AS PADRES HOLD OFF METS | By Joseph Durso | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/nba-notebook-johnson-honored-as-mvp.html | NBA NOTEBOOK JOHNSON HONORED AS MVP | By Roy S Johnson | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/pistons-slow-to-be-forged.html | PISTONS SLOW TO BE FORGED | By Sam Goldaper | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/players-at-38-garvey-becomes-mr-in-between.html | PLAYERS AT 38 GARVEY BECOMES MR INBETWEEN | By Malcolm Moran | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-of-the-times-gerry-cooney-it-s-about-time.html | SPORTS OF THE TIMES GERRY COONEY  ITS ABOUT TIME | By Dave Anderson | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/us-rugby-hiding-but-also-thriving.html | US RUGBY HIDING BUT ALSO THRIVING | By William N Wallace | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/winfield-s-2-blasts-give-john-the-edge.html | WINFIELDS 2 BLASTS GIVE JOHN THE EDGE | By Michael Martinez Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/style/friends-sign-in-please-at-tribute-to-arlene-francis.html | FRIENDS SIGN IN PLEASE AT TRIBUTE TO ARLENE FRANCIS | By Ron Alexander | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/style/furs-some-with-leggins-bare-the-knees.html | FURS SOME WITH LEGGINS BARE THE KNEES | By Bernadine Morris | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/fences-wins-critics-circle-award.html | FENCES WINS CRITICS CIRCLE AWARD | By Mel Gussow | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/the-beaumont-so-far-vitality.html | THE BEAUMONT SO FAR VARIETY VITALITY | By Jeremy Gerard | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/3-film-executives-denounced-over-risking-children-s-lives.html | 3 FILM EXECUTIVES DENOUNCED OVER RISKING CHILDRENS LIVES | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/abortion-clinic-gets-damages.html | Abortion Clinic Gets Damages | AP | TX 2-067621 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/au-pairs-employers-run-afoul-of-aliens-law.html | AU PAIRS EMPLOYERS RUN AFOUL OF ALIENS LAW | By Robert Reinhold | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/bush-turns-from-history-to-vision.html | BUSH TURNS FROM HISTORY TO VISION | By Gerald M Boyd Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/california-university-chief-survives-ouster-effort.html | CALIFORNIA UNIVERSITY CHIEF SURVIVES OUSTER EFFORT | By Katherine Bishop Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/company-is-focus-of-postal-inquiry.html | COMPANY IS FOCUS OF POSTAL INQUIRY | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/cuomo-sends-out-conflicting-signals-on-88-race.html | CUOMO SENDS OUT CONFLICTING SIGNALS ON 88 RACE | By Jeffrey Schmalz Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/financial-crisis-dashes-hopes-in-west-virginia.html | FINANCIAL CRISIS DASHES HOPES IN WEST VIRGINIA | By Lindsey Gruson Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/gephardt-aided-most-in-iowa-by-hart-absence-poll-finds.html | GEPHARDT AIDED MOST IN IOWA BY HART ABSENCE POLL FINDS | By E J Dionne Jr Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/harvard-with-3.4-billion-tops-nation-in-endowments.html | Harvard With 34 Billion Tops Nation in Endowments | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/helicopter-escape-case-is-presented-to-the-jury.html | Helicopter Escape Case Is Presented to the Jury | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/high-court-extends-curb-on-negligence-suits-by-military-personnel.html | HIGH COURT EXTENDS CURB ON NEGLIGENCE SUITS BY MILITARY PERSONNEL | By Kenneth Noble Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/high-court-holds-1866-race-bias-law-is-a-broader-tool.html | HIGH COURT HOLDS 1866 RACEBIAS LAW IS A BROADER TOOL | By Stuart Taylor Jr Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/injury-at-site-of-safety-film.html | Injury at Site of Safety Film | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/judge-acquits-mother-of-stealing-her-son.html | Judge Acquits Mother Of Stealing Her Son | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/massachusetts-claim-to-pirate-ship-is-denied.html | MASSACHUSETTS CLAIM TO PIRATE SHIP IS DENIED | By Matthew L Wald Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/massachusetts-faulted-on-its-law-on-disabled.html | Massachusetts Faulted On Its Law on Disabled | AP | TX 2-067621 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/paroled-rapist-placed-in-richmond-calif.html | Paroled Rapist Placed In Richmond Calif | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/scandal-in-atlanta-heirs-to-the-king-legacy-may-be-tarnished.html | SCANDAL IN ATLANTA HEIRS TO THE KING LEGACY MAY BE TARNISHED | By William E Schmidt Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/simon-declares-embracing-democrats-activist-history.html | SIMON DECLARES EMBRACING DEMOCRATS ACTIVIST HISTORY | By Phil Gailey Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/test-shows-bridge-operator-in-fatal-accident-was-drunk.html | Test Shows Bridge Operator In Fatal Accident Was Drunk | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/us-seeks-to-restore-charges-against-a-michigan-publisher.html | US SEEKS TO RESTORE CHARGES AGAINST A MICHIGAN PUBLISHER | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/voters-in-oregon-to-decide-on-tax.html | VOTERS IN OREGON TO DECIDE ON TAX | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-profile-cabinet-s-trade-hawk-earns-his-spurs-malcolm-baldrige.html | WASHINGTON TALK PROFILE THE CABINETS TRADE HAWK EARNS HIS SPURS MALCOLM BALDRIGE | By Clyde H Farnsworth | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-think-tanks-cato-institute-marks-10-years.html | WASHINGTON TALK THINK TANKS Cato Institute Marks 10 Years | By Warren Weaver Jr | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/african-population-still-surging-study-says.html | AFRICAN POPULATION STILL SURGING STUDY SAYS | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/american-envoy-visits-4-wounded-crewmen.html | American Envoy Visits 4 Wounded Crewmen | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/arabs-and-jews-in-israeli-schools-rally-against-unequal-tuitions.html | ARABS AND JEWS IN ISRAELI SCHOOLS RALLY AGAINST UNEQUAL TUITIONS | By Thomas L Friedman Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/at-stark-s-home-base-families-wait-in-dread.html | AT STARKS HOME BASE FAMILIES WAIT IN DREAD | By Jon Nordheimer Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/brazil-leader-plans-to-leave-office-a-year-early.html | BRAZIL LEADER PLANS TO LEAVE OFFICE A YEAR EARLY | By Alan Riding Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/change-in-the-air-portugal-prepares-for-key-vote.html | CHANGE IN THE AIR PORTUGAL PREPARES FOR KEY VOTE | By Paul Delaney Special To the New York Times | TX 2-067621 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/fiji-s-army-to-free-cabinet-as-coup-unravels.html | Fijis Army to Free Cabinet as Coup Unravels | By Nicholas D Kristof Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/guardians-of-world-s-health-find-it-hard-to-quit-smoking.html | GUARDIANS OF WORLDS HEALTH FIND IT HARD TO QUIT SMOKING | By Thomas W Netter Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/iranian-warns-us-of-gulf-war-s-quicksands.html | Iranian Warns US of Gulf Wars Quicksands | AP | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/killings-of-farmers-in-zimbabwe-raise-new-fear-of-rebels.html | KILLINGS OF FARMERS IN ZIMBABWE RAISE NEW FEAR OF REBELS | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/missile-toll-frigate-28-ship-did-not-fire-defense-us-orders-higher-alert.html | MISSILE TOLL ON FRIGATE IS 28 SHIP DID NOT FIRE IN DEFENSE US ORDERS A HIGHER ALERT | By Steven V Roberts Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/papers-on-barbie-called-authentic.html | PAPERS ON BARBIE CALLED AUTHENTIC | By Richard Bernstein Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/peres-and-russian-meet-on-peace-parley-plan.html | PERES AND RUSSIAN MEET ON PEACE PARLEY PLAN | By Elaine Sciolino Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/reagan-s-contra-aid-line-new-shift.html | REAGANS CONTRA AID LINE NEW SHIFT | By Joel Brinkley Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/soviet-missile-proposals-put-kohl-in-a-tough-spot.html | SOVIET MISSILE PROPOSALS PUT KOHL IN A TOUGH SPOT | By James M Markham Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/tijuana-journal-green-card-in-hand-they-can-enjoy-2-worlds.html | TIJUANA JOURNAL GREEN CARD IN HAND THEY CAN ENJOY 2 WORLDS | By Larry Rohter Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/un-has-made-big-changes-asked-by-us-diplomats-say.html | UN HAS MADE BIG CHANGES ASKED BY US DIPLOMATS SAY | Special to the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/us-fleet-in-gulf-mission-inscrutable.html | US FLEET IN GULF MISSION INSCRUTABLE | By John H Cushman Jr Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/us-india-relations-are-worsening-mostly-over-pakistan.html | USINDIA RELATIONS ARE WORSENING MOSTLY OVER PAKISTAN | By Steven R Weisman Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/war-in-gulf-spurs-china-s-arms-export-role.html | War in Gulf Spurs Chinas ArmsExport Role | By Michael R Gordon Special To the New York Times | TX 2-067621 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-19 | https://www.nytimes.com/1987/05/19/world/why-didnt-stark-defend-herself-us-awaits-the-captain-s-report.html | WHY DIDNT STARK DEFEND HERSELF US AWAITS THE CAPTAINS REPORT | By Richard Halloran Special To the New York Times | TX 2-067621 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/after-the-rivers-reversal-fox-is-plugging-ahead.html | AFTER THE RIVERS REVERSAL FOX IS PLUGGING AHEAD | By Peter J Boyer | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/ballet-marin-s-cinderella.html | BALLET MARINS CINDERELLA | By Jack Anderson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/concert-janacek-s-glagolitic.html | CONCERT JANACEKS GLAGOLITIC | By Will Crutchfield | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/dance-a-tribute-to-lincoln-kirstein.html | DANCE A TRIBUTE TO LINCOLN KIRSTEIN | By Jennifer Dunning | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/diana-ross-on-abc.html | DIANA ROSS ON ABC | By John J OConnor | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/pre-columbian-works-could-be-fakes.html | PRECOLUMBIAN WORKS COULD BE FAKES | By Douglas C McGill | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/the-pop-life-two-rap-groups-plan-extensive-summer-tour.html | THE POP LIFE TWO RAP GROUPS PLAN EXTENSIVE SUMMER TOUR | By Stephen Holden | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/books/books-of-the-times-171187.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/2-resign-at-merrill.html | 2 Resign At Merrill | By Alison Leigh Cowan | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/2.9-drop-in-home-building.html | 29 DROP IN HOME BUILDING | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-inside-children-s-television.html | ADVERTISING Inside Childrens Television | By Philip H Dougherty | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-interpublic-group-discloses-ad-research.html | ADVERTISING Interpublic Group Discloses Ad Research | By Philip H Dougherty | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-tbwa-named-agency-for-acura-dealers.html | ADVERTISING TBWA Named Agency For Acura Dealers | By Philip H Dougherty | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/at-ford-a-resale-guarantee.html | AT FORD A RESALE GUARANTEE | By John Holusha Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/automated-teller-charge.html | Automated Teller Charge | Special to the New York Times | TX 2-067626 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/bill-on-easing-bribery-curbs-gains.html | Bill on Easing Bribery Curbs Gains | By Nathaniel C Nash Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/brazil-debt-move-hinted.html | Brazil Debt Move Hinted | Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-people-ex-officer-of-pepsico-is-cogenic-chairman.html | BUSINESS PEOPLE ExOfficer of Pepsico Is Cogenic Chairman | By Daniel F Cuff | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-people-upjohn-appoints-a-chief-executive.html | BUSINESS PEOPLE Upjohn Appoints A Chief Executive | By Daniel F Cuff | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-a-humble-rocket-aspires-for-stars.html | BUSINESS TECHNOLOGY A HUMBLE ROCKET ASPIRES FOR STARS | By Richard W Stevenson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-advances-color-monitors-flat-surface-adds-fidelity-contrast.html | BUSINESS TECHNOLOGY ADVANCES IN COLOR MONITORS Flat Surface Adds Fidelity And Contrast | By Peter H Lewis | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-the-success-of-sweet-smell.html | BUSINESS TECHNOLOGY The Success Of Sweet Smell | By Peter H Lewis | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/citicorp-accepts-a-big-loss-linked-to-foreign-loans.html | CITICORP ACCEPTS A BIG LOSS LINKED TO FOREIGN LOANS | By Eric N Berg | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-9.9-tiffany-stake.html | COMPANY NEWS 99 Tiffany Stake | Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-a-bid-for-resorts-tops-trump-deal.html | COMPANY NEWS A Bid for Resorts Tops Trump Deal | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-maxwell-s-success-is-uncertain.html | COMPANY NEWS MAXWELLS SUCCESS IS UNCERTAIN | By Edwin McDowell | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-micro-devices-seeks-damages.html | COMPANY NEWS Micro Devices Seeks Damages | Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-schwab-offering.html | COMPANY NEWS Schwab Offering | Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-us-bancorp-to-buy-peoples.html | COMPANY NEWS US Bancorp To Buy Peoples | Special to the New York Times | TX 2-067626 | 1987-05-22 |

| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS BOND PRICES DECLINE SHARPLY | By Michael Quint | TX 2-067626 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/dow-tumbles-by-37.38-on-citicorp-rumors.html | DOW TUMBLES BY 3738 ON CITICORP RUMORS | By Phillip H Wiggins | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/economic-scene-a-dependence-on-foreigners.html | Economic Scene A Dependence On Foreigners | By Leonard Silk | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/harcourt-a-vulnerable-giant.html | HARCOURT A VULNERABLE GIANT | By Geraldine Fabrikant | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/ibm-reshaping-its-sales-strategy.html | IBM RESHAPING ITS SALES STRATEGY | By David E Sanger | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/market-place-limited-s-move-in-men-s-wear.html | Market Place Limiteds Move In Mens Wear | By Isadore Barmash | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/real-estate-an-office-boom-in-somerset.html | Real Estate An Office Boom in Somerset | By Shawn G Kennedy | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/us-calls-halt-to-investigation-of-a-contractor.html | US CALLS HALT TO INVESTIGATION OF A CONTRACTOR | By Leslie Maitland Werner Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/business/us-gains-time-in-inside-case.html | US GAINS TIME IN INSIDE CASE | By James Sterngold | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/3-heart-transplant-patients-renewed-and-fulfilling-lives.html | 3 HEART TRANSPLANT PATIENTS RENEWED AND FULFILLING LIVES | By Lindsey Gruson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/60-minute-gourmet-124887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/an-upstart-caterer-wins-big.html | AN UPSTART CATERER WINS BIG | By Trish Hall | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/classic-game-foods-grace-summer-tables.html | CLASSIC GAME FOODS GRACE SUMMER TABLES | By Florence Fabricant | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/discoveries-lovely-notes-stylish-totes.html | DISCOVERIES LOVELY NOTES STYLISH TOTES | By Carol Lawson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/food-notes-190587.html | FOOD NOTES | By Florence Fabricant | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/for-this-artist-rich-patterns-in-life-and-yarn.html | FOR THIS ARTIST RICH PATTERNS IN LIFE AND YARN | By Terry Trucco Special To the New York Times | TX 2-067626 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/metropolitan-diary-075087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/personal-health-151487.html | PERSONAL HEALTH | By Jane Brody | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/wine-talk-204887.html | WINE TALK | By Howard G Goldberg | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/film-good-weather-france-s-middle-class.html | FILM GOOD WEATHER FRANCES MIDDLE CLASS | By Walter Goodman | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/film-murphy-in-cop-ii.html | FILM MURPHY IN COP II | By Janet Maslin | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/pialat-film-gets-top-prize-at-cannes.html | PIALAT FILM GETS TOP PRIZE AT CANNES | By Vincent Canby Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/9-school-inspectors-indicted-in-a-scheme-to-organize-bribes.html | 9 SCHOOL INSPECTORS INDICTED IN A SCHEME TO ORGANIZE BRIBES | By Leonard Buder | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/a-group-faults-delay-in-fixing-trade-schools.html | A GROUP FAULTS DELAY IN FIXING TRADE SCHOOLS | By Jane Perlez | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/about-new-york-magazine-chaos-from-hot-tubs-to-talking-birds.html | About New York Magazine Chaos From Hot Tubs To Talking Birds | By William E Geist | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/amid-the-gridlock-travel-by-river-returns.html | AMID THE GRIDLOCK TRAVEL BY RIVER RETURNS | By Joseph F Sullivan | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/at-t-signs-pact-limiting-plan-to-move.html | AT T SIGNS PACT LIMITING PLAN TO MOVE | By Bruce Lambert | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/bridge-numbers-still-being-counted-in-epson-worldwide-contest.html | Bridge Numbers Still Being Counted In Epson Worldwide Contest | By Alan Truscott | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/council-panelists-see-higher-surplus.html | COUNCIL PANELISTS SEE HIGHER SURPLUS | By Alan Finder | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/high-acidity-in-a-jersey-aquifer-is-found-to-increase-lead-hazard.html | HIGH ACIDITY IN A JERSEY AQUIFER IS FOUND TO INCREASE LEAD HAZARD | By Walter Sullivan Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/jersey-advocate-urges-state-takeover-of-beaches.html | JERSEY ADVOCATE URGES STATE TAKEOVER OF BEACHES | Special to the New York Times | TX 2-067626 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/jersey-finds-harrah-s-erred-but-renews-casino-license.html | JERSEY FINDS HARRAHS ERRED BUT RENEWS CASINO LICENSE | By Donald Janson Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/metro-datelines-5-are-killed-as-truck-flips-over-onto-car.html | METRO DATELINES 5 Are Killed as Truck Flips Over Onto Car | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/new-york-city-to-build-five-shelters-modeled-on-sro-hotels.html | NEW YORK CITY TO BUILD FIVE SHELTERS MODELED ON SRO HOTELS | By Suzanne Daley | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/new-york-ends-a-10-year-fight-for-power-plant.html | NEW YORK ENDS A 10YEAR FIGHT FOR POWER PLANT | By Harold Faber Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/officer-kills-knife-wielding-man-in-raid-on-brooklyn-crach-house.html | OFFICER KILLS KNIFEWIELDING MAN IN RAID ON BROOKLYN CRACH HOUSE | By Todd S Purdum | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/polar-bears-kill-a-child-at-prospect-park-zoo.html | POLAR BEARS KILL A CHILD AT PROSPECT PARK ZOO | By James Barron | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/teamster-spoke-of-link-to-mob-a-witness-says.html | TEAMSTER SPOKE OF LINK TO MOB A WITNESS SAYS | By Arnold H Lubasch | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/youth-shot-in-subway-says-he-didn-t-approach-goetz.html | YOUTH SHOT IN SUBWAY SAYS HE DIDNT APPROACH GOETZ | By Kirk Johnson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/dr-h-friedman-dies-in-california.html | DR H FRIEDMAN DIES IN CALIFORNIA | By Edward Hudson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/dr-michael-wood-a-founder-of-east-africa-flying-doctors.html | DR MICHAEL WOOD A FOUNDER OF EAST AFRICA FLYING DOCTORS | By Wolfgang Saxon Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/a-route-out-of-the-afghanistan-maze.html | A Route Out of the Afghanistan Maze | By Selig S Harrison | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/bring-back-tv-s-antismoking-ads.html | Bring Back TVs Antismoking Ads | By Anthony C Beilenson | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/in-the-nation-the-hollywood-touch.html | IN THE NATION The Hollywood Touch | By Tom Wicker | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/reagan-ignites-a-constitutional-crisis.html | Reagan Ignites a Constitutional Crisis | By Laurence H Tribe | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/all-is-right-at-wrigley-again.html | ALL IS RIGHT AT WRIGLEY AGAIN | By Ira Berkow Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/baseball-royals-win-4-1.html | BASEBALL ROYALS WIN 41 | AP | TX 2-067626 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/brewers-lose-12th-straight.html | Brewers Lose 12th Straight | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/england-tied-1-1.html | England Tied 11 | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/giants-look-at-long-shots.html | GIANTS LOOK AT LONG SHOTS | By William N Wallace Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/gretzky-voted-the-best.html | Gretzky Voted the Best | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/jets-cut-lynn-over-physicals.html | JETS CUT LYNN OVER PHYSICALS | By Gerald Eskenazi | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/lsu-suspends-star-outfielder.html | LSU Suspends Star Outfielder | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/mcdowell-brings-relief-as-mets-avert-mishap.html | MCDOWELL BRINGS RELIEF AS METS AVERT MISHAP | By Joseph Durso Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nba-playoffs-celtics-beat-pistons-to-lead-series-1-0.html | NBA PLAYOFFS CELTICS BEAT PISTONS TO LEAD SERIES 10 | By Sam Goldaper Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nba-playoffs-lakers-lead-2-0.html | NBA PLAYOFFS Lakers Lead 20 | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nhl-playoffs-stars-showing-sparks-oilers.html | NHL PLAYOFFS Stars Showing Sparks Oilers | By Robin Finn Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/rasmussen-makes-a-quick-departure.html | RASMUSSEN MAKES A QUICK DEPARTURE | By Michael Martinez Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/robinson-named-to-pan-am-club.html | Robinson Named To Pan Am Club | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-of-the-times-flyers-1-hockey-0.html | SPORTS OF THE TIMES FLYERS 1 HOCKEY 0 | By George Vecsey | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/style/barbecue-fit-for-a-king-on-princely-grills.html | BARBECUE FIT FOR A KING ON PRINCELY GRILLS | By Steven D Stark | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/style/food-fitness-a-safer-calzone.html | FOOD  FITNESSA SAFER CALZONE | By Jonathan Probber | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/theater/an-avant-garde-series-is-set-at-lincoln-center.html | AN AVANTGARDE SERIES IS SET AT LINCOLN CENTER | By John Rockwell | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/theater/stage-2d-bill-of-new-one-act-plays.html | STAGE 2D BILL OF NEW ONEACT PLAYS | By Mel Gussow | TX 2-067626 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/3-health-workers-found-infected-by-blood-of-patients-with-aids.html | 3 HEALTH WORKERS FOUND INFECTED BY BLOOD OF PATIENTS WITH AIDS | By Robert Pear Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/5-people-get-organs-of-slain-man.html | 5 People Get Organs of Slain Man | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/agents-rescue-girls-and-find-2-bodies-in-california-home.html | AGENTS RESCUE GIRLS AND FIND 2 BODIES IN CALIFORNIA HOME | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/author-kills-herself-and-aged-husband-in-suburb-of-capital.html | AUTHOR KILLS HERSELF AND AGED HUSBAND IN SUBURB OF CAPITAL | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/black-is-handed-deed-to-offices-of-klan-group.html | BLACK IS HANDED DEED TO OFFICES OF KLAN GROUP | By William E Schmidt Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/church-ordered-to-return-6-million-to-giver.html | CHURCH ORDERED TO RETURN 6 MILLION TO GIVER | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/desegregation-plans-said-to-improve-race-balance-in-schools.html | DESEGREGATION PLANS SAID TO IMPROVE RACE BALANCE IN SCHOOLS | By Lena Williams Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/economic-competition-is-shifting-government-role-in-low-cost-housing.html | ECONOMIC COMPETITION IS SHIFTING GOVERNMENT ROLE IN LOWCOST HOUSING | By John Herbers Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/faa-lifts-bar-on-airport-landing-systems.html | FAA Lifts Bar on Airport Landing Systems | By Richard Witkin | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/freedom-for-skateboarders.html | Freedom for Skateboarders | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/further-expansion-of-wedtech-inquiry-sought.html | FURTHER EXPANSION OF WEDTECH INQUIRY SOUGHT | By Clifford D May Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/heirs-of-fortunes-are-among-wealthiest-in-senate.html | Heirs of Fortunes Are Among Wealthiest in Senate | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/hugo-black-s-widow-dies.html | Hugo Blacks Widow Dies | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/infected-but-not-ill-many-try-unproved-drug-to-block-aids.html | INFECTED BUT NOT ILL MANY TRY UNPROVED DRUG TO BLOCK AIDS | By Robert Reinhold Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/laxalt-loses-libel-suit-ruling.html | Laxalt Loses Libel Suit Ruling | AP | TX 2-067626 | 1987-05-22 |

| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/louisiana-school-chief-is-acquitted-of-fraud.html | Louisiana School Chief Is Acquitted of Fraud | AP | TX 2-067626 | 1987-05-22 |
|---|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/man-is-executed-in-mississippi-case.html | MAN IS EXECUTED IN MISSISSIPPI CASE | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/mayor-and-former-mayor-win-philadelphia-primaries.html | MAYOR AND FORMER MAYOR WIN PHILADELPHIA PRIMARIES | By William K Stevens Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/ministry-network-to-change-name.html | MINISTRY NETWORK TO CHANGE NAME | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/morton-thiokol-begins-tests-for-drug-use-at-space-center.html | Morton Thiokol Begins Tests For Drug Use at Space Center | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/president-to-fill-navy-post.html | President to Fill Navy Post | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/prison-couple-found-guilty-in-trial-on-helicopter-escape.html | PRISON COUPLE FOUND GUILTY IN TRIAL ON HELICOPTER ESCAPE | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/reagan-says-films-and-music-must-stop-glorifying-drugs.html | REAGAN SAYS FILMS AND MUSIC MUST STOP GLORIFYING DRUGS | By Steven V Roberts Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/rights-violation-found-in-ouster-of-counselor.html | Rights Violation Found In Ouster of Counselor | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/united-airlines-citing-fuel-costs-to-raise-fares.html | United Airlines Citing Fuel Costs to Raise Fares | By Agis Salpukas | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-congress-fun-on-the-radio-with-bob-and-ted.html | WASHINGTON TALK CONGRESS Fun on the Radio With Bob and Ted | By Bernard Weinraub | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-diplomacy-goodbye-moscow-hello-chill.html | WASHINGTON TALK DIPLOMACY Goodbye Moscow Hello Chill | By Barbara Gamarekian | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/us/white-house-s-employment-of-3-is-under-investigation-in-congress.html | WHITE HOUSES EMPLOYMENT OF 3 IS UNDER INVESTIGATION IN CONGRESS | By Clifford D May Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/4-arrested-in-tokyo-spy-case.html | 4 ARRESTED IN TOKYO SPY CASE | By Clyde Haberman Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/a-jersey-family-grieves-for-a-happy-go-lucky-son.html | A JERSEY FAMILY GRIEVES FOR A HAPPYGOLUCKY SON | By Alfonso A Narvaez Special To the New York Times | TX 2-067626 | 1987-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/aide-tells-how-he-and-north-armed-the-contras.html | AIDE TELLS HOW HE AND NORTH ARMED THE CONTRAS | By Fox Butterfield Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/argentine-rebel-chief-convicted.html | ARGENTINE REBEL CHIEF CONVICTED | By Shirley Christian Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/australia-ousts-libyan-diplomats-libya-s-moves-incite-fear.html | AUSTRALIA OUSTS LIBYAN DIPLOMATS Libyas Moves Incite Fear | By Nicholas D Kristof Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/australia-ousts-libyan-diplomats.html | AUSTRALIA OUSTS LIBYAN DIPLOMATS | AP | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/barbie-is-a-specter-in-a-cabinet-rift-in-france.html | BARBIE IS A SPECTER IN A CABINET RIFT IN FRANCE | By Paul Lewis Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/botha-outlines-terms-for-any-changes.html | BOTHA OUTLINES TERMS FOR ANY CHANGES | By John D Battersby Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/dole-dissents-on-mozambique-policy.html | DOLE DISSENTS ON MOZAMBIQUE POLICY | By Neil A Lewis Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/fiji-premier-is-freed-and-he-promises-trials.html | Fiji Premier Is Freed and He Promises Trials | By Nicholas D Kristof Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/for-the-us-a-mideast-contradiction.html | FOR THE US A MIDEAST CONTRADICTION | By David K Shipler Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/in-a-setback-to-reagan-s-policy-house-votes-to-halt-nuclear-tests.html | IN A SETBACK TO REAGANS POLICY HOUSE VOTES TO HALT NUCLEAR TESTS | By Michael R Gordon Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/soviet-for-wider-mideast-talks.html | SOVIET FOR WIDER MIDEAST TALKS | Special to the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/sweeping-changes-urged-for-britain.html | SWEEPING CHANGES URGED FOR BRITAIN | By Howell Raines Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-and-iraq-plan-a-joint-inquiry.html | US AND IRAQ PLAN A JOINT INQUIRY | By Elaine Sciolino Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-officer-says-frigate-defenses-were-turned-off.html | US OFFICER SAYS FRIGATE DEFENSES WERE TURNED OFF | By John Kifner Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-widens-navy-s-escort-role-in-the-gulf-war-zone-despite-attack-on-ship.html | US WIDENS NAVYS ESCORT ROLE IN THE GULF WAR ZONE DESPITE ATTACK ON SHIP | By John H Cushman Jr Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/vancouver-journal-expo-87-brigadoon-of-boutiques-and-sad-stories.html | VANCUOVER JOURNAL EXPO 87 BRIGADOON OF BOUTIQUES AND SAD STORIES | By John F Burns Special To the New York Times | TX 2-067626 | 1987-05-22 |

| | | | | |
|---|---|---|---|---|
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/victory-at-hand-aquino-s-backers-split-up.html | Victory at Hand Aquinos Backers Split Up | By Seth Mydans Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-20 | https://www.nytimes.com/1987/05/20/world/webster-is-confirmed-by-senate-as-head-of-central-intelligence.html | WEBSTER IS CONFIRMED BY SENATE AS HEAD OF CENTRAL INTELLIGENCE | By Linda Greenhouse Special To the New York Times | TX 2-067626 | 1987-05-22 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/actors-fund-trying-to-cut-deficits.html | ACTORS FUND TRYING TO CUT DEFICITS | By Eleanor Blau | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/bette-midler-wins-4-comedy-awards.html | BETTE MIDLER WINS 4 COMEDY AWARDS | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-ashkenazy-conducts.html | CONCERT ASHKENAZY CONDUCTS | By Bernard Holland | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-baroque-program.html | CONCERT BAROQUE PROGRAM | By Michael Kimmelman | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-early-music-ensemble.html | CONCERT EARLYMUSIC ENSEMBLE | By Michael Kimmelman | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-quill-for-harpsichord.html | CONCERT QUILL FOR HARPSICHORD | By Michael Kimmelman | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/dance-american-ballet-theater-revives-etudes.html | DANCE AMERICAN BALLET THEATER REVIVES ETUDES | By Jennifer Dunning | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/design-for-the-us-holocaust-museum-is-ready.html | DESIGN FOR THE US HOLOCAUST MUSEUM IS READY | By Joseph Giovannini | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/jazz-makowicz-trio.html | JAZZ MAKOWICZ TRIO | By John S Wilson | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/jazz-microscopic.html | JAZZ MICROSCOPIC | By Robert Palmer | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/johnny-cash-is-released-after-2-days-in-hospital.html | Johnny Cash Is Released After 2 Days in Hospital | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-armenian-fold-ensemble.html | MUSIC ARMENIAN FOLD ENSEMBLE | By Robert Palmer | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-la-monte-young.html | MUSIC LA MONTE YOUNG | By John Rockwell | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-young-ensembles.html | MUSIC YOUNG ENSEMBLES | By Michael Kimmelman | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/nbc-leads-ratings-for-the-week.html | NBC Leads Ratings For the Week | AP | TX 2-076035 | 1987-05-27 |

| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-florence-quivar-mezzo.html | RECITAL FLORENCE QUIVAR MEZZO | By Will Crutchfield | TX 2-076035 | 1987-05-27 |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-mimi-dye-violist.html | RECITAL MIMI DYE VIOLIST | By Will Crutchfield | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-preston-organist.html | RECITAL PRESTON ORGANIST | By John Rockwell | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/tv-reviews-molly-dodd-a-sitcom.html | TV REVIEWS MOLLY DODD A SITCOM | By John J OConnor | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/tv-reviews-the-constitution-s-changing-story.html | TV REVIEWS THE CONSTITUTIONS CHANGING STORY | By John Corry | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/books/books-of-the-times-472987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-competitors-listed-for-nissan-business.html | ADVERTISING Competitors Listed For Nissan Business | By Philip H Dougherty | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-french-edition-of-fortune.html | ADVERTISING French Edition Of Fortune | By Philip H Dougherty | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-musically-it-s-back-to-the-60-s.html | Advertising Musically Its Back To the 60s | By Philip H Dougherty | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/australian-owns-6.4-of-texaco.html | AUSTRALIAN OWNS 64 OF TEXACO | By Lee A Daniels | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/baker-praises-banking-step.html | Baker Praises Banking Step | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/beatrice-sets-public-offering-of-spinoff-company.html | Beatrice Sets Public Offering of Spinoff Company | By Stephen Phillips Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/british-banks-react-calmly.html | British Banks React Calmly | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/broken-hill-tied-to-bid-for-texaco.html | Broken Hill Tied to Bid For Texaco | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/business-people-seattle-bank-ending-its-family-ownership.html | BUSINESS PEOPLE Seattle Bank Ending Its Family Ownership | By Peter H Frank and Andrew Pollack | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/business-people-transco-president-adds-post-of-chief.html | BUSINESS PEOPLE Transco President Adds Post of Chief | By Peter H Frank and Andrew Pollack | TX 2-076035 | 1987-05-27 |

| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-air-atlanta-move.html | COMPANY NEWS Air Atlanta Move | Special to the New York Times | TX 2-076035 | 1987-05-27 |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-amc-will-accept-new-chrysler-offer.html | COMPANY NEWS AMC WILL ACCEPT NEW CHRYSLER OFFER | By John Holusha Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-fireman-s-obtains-10.9-of-alexander.html | COMPANY NEWS Firemans Obtains 109 of Alexander | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-ford-increases-truck-rebates.html | COMPANY NEWS Ford Increases Truck Rebates | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-jefferies-group-stake-reported.html | COMPANY NEWS Jefferies Group Stake Reported | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-us-action-on-thrift-unit.html | COMPANY NEWS US Action On Thrift Unit | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-us-shifts-policy-on-at-t-bid.html | COMPANY NEWS US Shifts Policy On AT T Bid | By Calvin Sims | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/consumer-rates-cd-s-lead-upswing.html | CONSUMER RATES CDs Lead Upswing | By Robert Hurtado | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/credit-markets-us-issues-up-others-down.html | CREDIT MARKETS US Issues Up Others Down | By Michael Quint | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/fdic-sues-auditing-firm.html | FDIC Sues Auditing Firm | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/founder-joins-bid-for-crazy-eddie.html | FOUNDER JOINS BID FOR CRAZY EDDIE | By Isadore Barmash | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/intelsat-suit-accuses-ex-chief-of-kickbacks.html | Intelsat Suit Accuses ExChief of Kickbacks | By David E Sanger | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/man-in-the-news-citicorp-s-defiant-leader-john-shepard-reed.html | MAN IN THE NEWS CITICORPS DEFIANT LEADER JOHN SHEPARD REED | By Robert A Bennett | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/market-place-behind-the-fall-at-magellan.html | Market Place Behind the Fall At Magellan | By Vartanig G Vartan | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/mixed-day-for-shares-of-banks.html | Mixed Day For Shares Of Banks | By Andrew Pollack Special To the New York Times | TX 2-076035 | 1987-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/new-complications-loom-for-latin-borrowers.html | NEW COMPLICATIONS LOOM FOR LATIN BORROWERS | By Larry Rohter Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/rolls-soars-in-initial-trading.html | ROLLS SOARS IN INITIAL TRADING | By Barnaby J Feder | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/seoul-curbs-goods-for-us.html | Seoul Curbs Goods for US | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/stocks-slide-again-dow-drops-5.41.html | Stocks Slide Again Dow Drops 541 | By Lawrence J de Maria | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/talking-deals-allegis-pact-s-broad-scope.html | Talking Deals Allegis Pacts Broad Scope | By Agis Salpukas | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/tougher-terms-arising-on-new-3d-world-debt.html | TOUGHER TERMS ARISING ON NEW 3DWORLD DEBT | By Eric N Berg | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/business/warner-battle-intensifies.html | WARNER BATTLE INTENSIFIES | By Geraldine Fabrikant | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/53-architects-design-for-the-fine-feathered-set.html | 53 ARCHITECTS DESIGN FOR THE FINE FEATHERED SET | By Patricia Leigh Brown | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/a-country-house-of-summer-styles.html | A COUNTRY HOUSE OF SUMMER STYLES | By Suzanne Slesin | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/americans-contribute-to-french-restoration.html | AMERICANS CONTRIBUTE TO FRENCH RESTORATION | By Paul Lewis Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/capital-garden-3-oases-of-serenity.html | CAPITAL GARDEN 3 OASES OF SERENITY | By Barbara Gamarekian Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/gardening-for-met-s-roof-garden-a-border-of-yews.html | GARDENING FOR METS ROOF GARDEN A BORDER OF YEWS | By Linda Yang | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/hers.html | HERS | By Mary Morris | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/home-beat-custom-made-look-for-less.html | HOME BEAT CUSTOMMADE LOOK FOR LESS | By Elaine Louie | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-076035 | 1987-05-27 |

| | | | | |
|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/the-tenants-arent-little-people-in-feathers.html | THE TENANTS ARENT LITTLE PEOPLE IN FEATHERS | By Roger Tory Peterson Roger Tory Peterson the Ornithologist Artist and Writer Lives In Connecticut His BookA Field Guide To the Birds Has Been In Print Since 1934 HOUGHTON MIFFLIN | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/where-to-find-it-the-gilder-s-touch.html | WHERE TO FIND IT THE GILDERS TOUCH | By Daryln Brewer | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/yesterday-s-hardware-made-for-today-s-customer.html | YESTERDAYS HARDWARE MADE FOR TODAYS CUSTOMER | By Matthew L Wald Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/young-architects-winning-designs.html | YOUNG ARCHITECTS WINNING DESIGNS | By Joseph Giovannini | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/movies/critic-s-notebook-innovative-dance-detail-in-a-gene-kelly-movie.html | CRITICS NOTEBOOK INNOVATIVE DANCE DETAIL IN A GENE KELLY MOVIE | By Jack Anderson | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/movies/star-wars-is-10-and-lucas-reflects.html | STAR WARS IS 10 AND LUCAS REFLECTS | By Aljean Harmetz Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/boy-entered-bears-area-on-a-dare.html | BOY ENTERED BEARS AREA ON A DARE | By Jesus Rangel | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/bridge-2-americans-have-chance-to-win-a-title-for-britain.html | Bridge 2 Americans Have Chance To Win a Title for Britain | By Alan Truscott | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/city-prosecutors-take-exception-to-koch-budget.html | CITY PROSECUTORS TAKE EXCEPTION TO KOCH BUDGET | By Sam Howe Verhovek | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/divergent-views-of-tv-police-dramas.html | DIVERGENT VIEWS OF TV POLICE DRAMAS | By Todd S Purdum | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/fatal-fire-blamed-on-cord.html | Fatal Fire Blamed on Cord | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/fight-builds-over-new-site-for-museum.html | FIGHT BUILDS OVER NEW SITE FOR MUSEUM | By Douglas Martin | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/from-aztec-to-zuni-the-stuff-of-legend.html | FROM AZTEC TO ZUNI THE STUFF OF LEGEND | By Thomas Morgan | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/in-jersey-city-2-sides-to-a-rejuvenation.html | IN JERSEY CITY 2 SIDES TO A REJUVENATION | By Elizabeth Neuffer Special To the New York Times | TX 2-076035 | 1987-05-27 |

| | | | | |
|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/jury-gets-donovan-case-after-short-interruption.html | JURY GETS DONOVAN CASE AFTER SHORT INTERRUPTION | By Selwyn Raab | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/metro-matters-for-renters-escape-clause-could-be-costly.html | Metro Matters For Renters Escape Clause Could Be Costly | By Sam Roberts | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/panel-backs-pet-dog-in-housing-dispute.html | PANEL BACKS PET DOG IN HOUSING DISPUTE | By James Barron | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/witness-refuses-to-answer-at-goetz-trial-and-is-cited.html | WITNESS REFUSES TO ANSWER AT GOETZ TRIAL AND IS CITED | By Kirk Johnson | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/yale-plans-to-invest-50-million-in-new-haven.html | YALE PLANS TO INVEST 50 MILLION IN NEW HAVEN | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/bishop-zoltan-kaldy-led-world-lutherans.html | Bishop Zoltan Kaldy Led World Lutherans | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/ce-warne-dies-consumer-leader.html | CE WARNE DIES CONSUMER LEADER | By Edward Hudson | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/daryle-feldmeir-64-is-dead-editor-of-chicago-daily-news.html | Daryle Feldmeir 64 Is Dead Editor of Chicago Daily News | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/essay-walk-back-the-cat.html | ESSAY Walk Back the Cat | By William Safire | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/japans-frontier-at-venice.html | Japans Frontier at Venice | By John Stremlau John Stremlau Directs A Project On Science and Technology In International Affairs For the Kennedy School of Government Harvard University | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/on-my-mind-save-the-tv-giraffe.html | ON MY MIND Save the TV Giraffe | By A M Rosenthal | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/the-editorial-notebook-when-virgil-was-a-warm-friend.html | The Editorial Notebook When Virgil Was a Warm Friend | By Mary Cantwell | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/what-hart-s-fall-says-about-america.html | What Harts Fall Says About America | By Alan Brinkley Alan Brinkley Is Associate Professor of History At Harvard University | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/athletes-face-tough-inquiry.html | ATHLETES FACE TOUGH INQUIRY | AP | TX 2-076035 | 1987-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/baseball-cards-sink-braves-in-9th-5-4.html | BASEBALL CARDS SINK BRAVES IN 9TH 54 | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/boxing-notebook-breland-is-hooked-on-fishing-sideline.html | Boxing Notebook Breland Is Hooked on Fishing Sideline | By Phil Berger | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/golf-confident-bradley-set-to-defend-title.html | GOLF CONFIDENT BRADLEY SET TO DEFEND TITLE | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/hudson-is-thrown-for-his-first-loss.html | HUDSON IS THROWN FOR HIS FIRST LOSS | By Michael Martinez Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/judge-changes-gooden-s-tests.html | Judge Changes Goodens Tests | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/motta-cuts-maverick-ties.html | MOTTA CUTS MAVERICK TIES | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/nelson-chats-with-knicks.html | Nelson Chats With Knicks | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/oilers-win-in-overtime-for-2-0-margin.html | OILERS WIN IN OVERTIME FOR 20 MARGIN | By Robin Finn Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/ojeda-will-miss-rest-of-season.html | OJEDA WILL MISS REST OF SEASON | By Joseph Durso | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/outdoors-on-the-banks-of-the-delaware.html | OUTDOORS ON THE BANKS OF THE DELAWARE | By Charles Mohr | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/players-jet-rookies-follow-two-similar-paths.html | PLAYERS JET ROOKIES FOLLOW TWO SIMILAR PATHS | By William C Rhoden Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/ray-of-sun-in-brewers-fog.html | RAY OF SUN IN BREWERS FOG | By Ira Berkow Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-of-the-times-long-live-the-browns.html | SPORTS OF THE TIMES LONG LIVE THE BROWNS | By Dave Anderson | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/tampa-awarded-25th-super-bowl.html | Tampa Awarded 25th Super Bowl | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/authors-writeoff-curb-upset-by-appeals-court.html | AUTHORS WRITEOFF CURB UPSET BY APPEALS COURT | By Edwin McDowell | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-a-narrow-bed.html | STAGE A NARROW BED | By Mel Gussow | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-arthur-schnitzler-s-loveplay.html | STAGE ARTHUR SCHNITZLERS LOVEPLAY | By Walter Goodman | TX 2-076035 | 1987-05-27 |

| | | | | |
|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-cowboy-looks-at-charles-russell-s-life.html | STAGE COWBOY LOOKS AT CHARLES RUSSELLS LIFE | By Stephen Holden | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-uncle-vanya-in-princeton.html | STAGE UNCLE VANYA IN PRINCETON | By D J R Bruckner Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/2-senators-to-question-meese-over-appointee.html | 2 Senators to Question Meese Over Appointee | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/aids-definition-approved.html | AIDS Definition Approved | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/barge-must-remain-offshore-until-judge-receives-new-report.html | BARGE MUST REMAIN OFFSHORE UNTIL JUDGE RECEIVES NEW REPORT | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/bush-pac-raised-9.37-million-in-1985-86-topping-all-others.html | BUSH PAC RAISED 937 MILLION IN 198586 TOPPING ALL OTHERS | By Richard L Berke Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/cancers-near-a-reactor-a-mystery-and-a-debate-by-matthew-l-wald.html | CANCERS NEAR A REACTOR A MYSTERY AND A DEBATE By MATTHEW L WALD | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/code-on-pesticides-urged-for-nation.html | CODE ON PESTICIDES URGED FOR NATION | By Philip Shabecoff Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/convict-in-mississippi-professing-innocence-is-executed-for-murder.html | CONVICT IN MISSISSIPPI PROFESSING INNOCENCE IS EXECUTED FOR MURDER | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/edict-urged-on-alien-families.html | Edict Urged on Alien Families | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/gene-for-rare-disease-tied-to-breast-cancer.html | GENE FOR RARE DISEASE TIED TO BREAST CANCER | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/house-defies-reagan-with-bill-on-arms-programs.html | HOUSE DEFIES REAGAN WITH BILL ON ARMS PROGRAMS | By Jonathan Fuerbringer Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/letter-shows-high-army-official-tried-to-aid-wedtech-on-contract.html | LETTER SHOWS HIGH ARMY OFFICIAL TRIED TO AID WEDTECH ON CONTRACT | By Josh Barbanel | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/nasa-postpones-flight-of-shuttle.html | NASA POSTPONES FLIGHT OF SHUTTLE | By Philip M Boffey Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/new-fossil-find-alters-niew-of-man-s-evolution.html | NEW FOSSIL FIND ALTERS NIEW OF MANS EVOLUTION | By John Noble Wilford | TX 2-076035 | 1987-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/offer-of-free-land-fails-to-save-school-in-town-in-dakota.html | OFFER OF FREE LAND FAILS TO SAVE SCHOOL IN TOWN IN DAKOTA | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/panel-approves-a-key-measure-to-battle-bias.html | PANEL APPROVES A KEY MEASURE TO BATTLE BIAS | By Lena Williams Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/political-memo-party-abhors-vacuum-hart-withdrawl-left.html | POLITICAL MEMO PARTY ABHORS VACUUM HART WITHDRAWL LEFT | By E J Dionne Jr Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/prosecutor-asserts-twa-hired-deaver-as-access-to-white-house.html | PROSECUTOR ASSERTS TWA HIRED DEAVER AS ACCESS TO WHITE HOUSE | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/queens-man-guilty-of-rape-in-break-in-on-mansion-row.html | Queens Man Guilty of Rape In BreakIn on Mansion Row | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/raleigh-man-given-20-years-for-firing-bullet-into-jetliner.html | Raleigh Man Given 20 Years For Firing Bullet Into Jetliner | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reagan-hails-schools-that-educate-poor-children.html | Reagan Hails Schools That Educate Poor Children | By Leslie Maitland Werner Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/rematch-in-philadelphia-goode-vs-rizzo-in-mayoral-contest.html | REMATCH IN PHILADELPHIA GOODE VS RIZZO IN MAYORAL CONTEST | By William K Stevens Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reporting-of-suspect-deaths-at-va-hospitals-is-assailed.html | REPORTING OF SUSPECT DEATHS AT VA HOSPITALS IS ASSAILED | By Ben A Franklinn Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reports-on-blacks-by-whites-are-faulted-by-jesse-jackson.html | Reports on Blacks by Whites Are Faulted by Jesse Jackson | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/slavery-issue-adds-vigor-to-debate.html | SLAVERY ISSUE ADDS VIGOR TO DEBATE | By Irvin Molotsky Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-agency-sets-exploration-of-sunken-civil-war-ironclad.html | US AGENCY SETS EXPLORATION OF SUNKEN CIVIL WAR IRONCLAD | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-agency-urges-automatic-train-brakes.html | US Agency Urges Automatic Train Brakes | By Robert D Hershey Jr Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-tells-the-airlines-to-act-on-complaints.html | US Tells the Airlines To Act on Complaints | AP | TX 2-076035 | 1987-05-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-to-allow-use-of-trial-drugs-for-aids-and-other-terminal-ills.html | US TO ALLOW USE OF TRIAL DRUGS FOR AIDS AND OTHER TERMINAL ILLS | By Robert Pear Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/warrant-issued-for-kahane.html | Warrant Issued for Kahane | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-senate-the-new-improved-filibuster-in-action.html | WASHINGTON TALK SENATE The New Improved  Filibuster in Action | By Linda Greenhouse | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/a-wayfarer-is-trundling-home-to-glory.html | A WAYFARER IS TRUNDLING HOME TO GLORY | By John F Burns Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/administration-to-seek-radar-planes-for-pakistan.html | Administration to Seek Radar Planes for Pakistan | By Neil A Lewis Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/attack-on-the-stark-answers-to-key-questions-are-beginning-to-emerge.html | ATTACK ON THE STARK ANSWERS TO KEY QUESTIONS ARE BEGINNING TO EMERGE | By John H Cushman Jr Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/captain-of-stark-says-ship-failed-to-detect-missiles.html | CAPTAIN OF STARK SAYS SHIP FAILED TO DETECT MISSILES | By John Kifner Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/civil-liberty-for-cubans-two-versions.html | CIVIL LIBERTY FOR CUBANS TWO VERSIONS | By Joseph B Treaster Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/congress-and-white-house-at-odds-over-growing-presence-in-gulf.html | CONGRESS AND WHITE HOUSE AT ODDS OVER GROWING PRESENCE IN GULF | By Steven V Roberts Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/contra-hearings-plan-break-in-early-june.html | Contra Hearings Plan Break in Early June | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/coup-hero-guilty-in-portugal-trial.html | COUP HERO GUILTY IN PORTUGAL TRIAL | AP | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/foe-says-botha-is-deviating-from-rigid-apartheid.html | Foe Says Botha Is Deviating From Rigid Apartheid | By John D Battersby Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/from-iraqis-expressions-of-sympathy.html | FROM IRAQIS EXPRESSIONS OF SYMPATHY | By Bernard E Trainor Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/gorbachev-provides-peek-at-private-life.html | Gorbachev Provides Peek at Private Life | Special to the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/guatemala-journal-with-democracy-s-dawn-crime-too-has-its-day.html | GUATEMALA JOURNAL WITH DEMOCRACYS DAWN CRIME TOO HAS ITS DAY | By Stephen Kinzer Special To the New York Times | TX 2-076035 | 1987-05-27 |

| | | | | |
|---|---|---|---|---|
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/house-bars-forces-for-nicaragua-use.html | HOUSE BARS FORCES FOR NICARAGUA USE | By Jonathan Fuerbringer Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/in-public-praise-for-contras-in-private-a-darker-us-view.html | IN PUBLIC PRAISE FOR CONTRAS IN PRIVATE A DARKER US VIEW | By Stephen Engelberg Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/inquiry-can-t-trace-all-north-s-money.html | INQUIRY CANT TRACE ALL NORTHS MONEY | By David E Rosenbaum Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/jews-in-istanbul-reopen-synagogue.html | JEWS IN ISTANBUL REOPEN SYNAGOGUE | By Alan Cowell Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/marine-corps-to-free-guard-in-embassy-espionage-case.html | MARINE CORPS TO FREE GUARD IN EMBASSY ESPIONAGE CASE | By B Drummond Ayres Jr Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/saudis-balked-at-intercepting-iraqi-attacker.html | SAUDIS BALKED AT INTERCEPTING IRAQI ATTACKER | By Elaine Sciolino Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/scores-of-indians-are-injured-as-riots-sweep-fiji.html | Scores of Indians Are Injured as Riots Sweep Fiji | By Nicholas D Kristof Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/secord-cooperating-hopes-to-avoid-charges.html | SECORD COOPERATING HOPES TO AVOID CHARGES | By Philip Shenon Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/some-new-caledonians-fear-clash-over-vote.html | Some New Caledonians Fear Clash Over Vote | By Nicholas D Kristof Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/soviet-hints-role-for-afghan-king.html | SOVIET HINTS ROLE FOR AFGHAN KING | By Bill Keller Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/the-battle-for-transylvania-neighbors-uncap-their-pens.html | THE BATTLE FOR TRANSYLVANIA NEIGHBORS UNCAP THEIR PENS | By Henry Kamm Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-21 | https://www.nytimes.com/1987/05/21/world/witness-tells-of-almost-killing-barbie.html | WITNESS TELLS OF ALMOST KILLING BARBIE | By Richard Bernstein Special To the New York Times | TX 2-076035 | 1987-05-27 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-by-bryan-hunt-drawings-and-bronzes.html | ART BY BRYAN HUNT DRAWINGS AND BRONZES | By Michael Brenson | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-francis-bacon-show-centers-on-80-s-triptychs.html | ART FRANCIS BACON SHOW CENTERS ON 80S TRIPTYCHS | By Roberta Smith | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-pure-sculpture-by-john-chamberlain.html | ART PURE SCULPTURE BY JOHN CHAMBERLAIN | By Vivien Raynor | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-066472 | 1987-05-26 |

| | | | | |
|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/cabaret-eartha-kitt-sings.html | CABARET EARTHA KITT SINGS | By John S Wilson | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/concert-jupiter-symphony.html | CONCERT JUPITER SYMPHONY | By Will Crutchfield | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/music-solti-leads-the-bruckner-7th.html | MUSIC SOLTI LEADS THE BRUCKNER 7TH | By John Rockwell | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/new-york-45-and-now-a-walk-with-jan-morris.html | NEW YORK 45 AND NOW A WALK WITH JAN MORRIS | By Richard F Shepard | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/parades-art-shows-and-holiday-festivals-in-three-state-region.html | PARADES ART SHOWS AND HOLIDAY FESTIVALS IN THREESTATE REGION | By James Barron | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/photography-images-and-issues.html | PHOTOGRAPHY IMAGES AND ISSUES | By Andy Grundberg | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-and-jazz-guide-092087.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-and-jazz-guide-868187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-jazz-caetano-veloso-performs-new-sounds-from-brazil.html | POPJAZZ CAETANO VELOSO PERFORMS NEW SOUNDS FROM BRAZIL | By Robert Palmer | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/recital-mordecai-shehori-pianist-at-merkin-hall.html | RECITAL MORDECAI SHEHORI PIANIST AT MERKIN HALL | By Michael Kimmelman | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/restaurants-836187.html | RESTAURANTS | By Bryan Miller | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/taking-tap-off-the-streets-and-into-repertory.html | TAKING TAP OFF THE STREETS AND INTO REPERTORY | By Jennifer Dunning | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-connecticut.html | THREESTATE ROUNDUP OF MEMORIAL WEEKEND EVENTS CONNECTICUT | By Nick Ravo | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-hudson-valley.html | THREESTATE ROUNDUP OF MEMORIAL WEEKEND EVENTS HUDSON VALLEY | By Harold Faber | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-long-island.html | THREESTATE ROUNDUP OF MEMORIAL WEEKEND EVENTS LONG ISLAND | By John T McQuiston | TX 2-066472 | 1987-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-new-jersey.html | THREESTATE ROUNDUP OF MEMORIAL WEEKEND EVENTS NEW JERSEY | By Joseph F Sullivan | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-westchester-county.html | THREESTATE ROUNDUP OF MEMORIAL WEEKEND EVENTS WESTCHESTER COUNTY | By James Feron | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/tv-weekend-hollywood-goes-to-war-attitudes-in-transition.html | TV WEEKEND Hollywood Goes to War Attitudes in Transition | By John Corry | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/tv-weekend-long-gone-a-baseball-comedy.html | TV WEEKEND LONG GONE A BASEBALL COMEDY | By John J OConnor | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/books/books-of-the-times-756887.html | BOOKS OF THE TIMES | By John Gross | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/a-black-s-climb-to-executive-suite.html | A BLACKS CLIMB TO EXECUTIVE SUITE | By Jonathan P Hicks Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/about-real-estate-si-builder-emphasizes-distinctive-architecture.html | ABOUT REAL ESTATE SI BUILDER EMPHASIZES DISTINCTIVE ARCHITECTURE | By Lisa W Foderaro | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-direct-marketing-day-sets-attendance-record.html | ADVERTISING Direct Marketing Day Sets Attendance Record | By Philip H Dougherty | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-kirshenbaum-bond-begins-with-one-client.html | ADVERTISING Kirshenbaum  Bond Begins With One Client | By Philip H Dougherty | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-kraft-joins-exodus-from-florida-spot-tv.html | ADVERTISING Kraft Joins Exodus From Florida Spot TV | By Philip H Dougherty | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-meters-put-networks-in-a-tizzy.html | ADVERTISING Meters Put Networks In a Tizzy | By Philip H Dougherty | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/article-980187-no-title.html | Article 980187  No Title | By Robert J Cole | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/business-people-alexander-names-a-chief-executive.html | BUSINESS PEOPLE Alexander Names A Chief Executive | By Daniel F Cuff | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/business-people-lear-petroleum-selects-chairman-s-successor.html | BUSINESS PEOPLE Lear Petroleum Selects Chairmans Successor | By Daniel F Cuff | TX 2-066472 | 1987-05-26 |

| | | | | |
|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/cannon-has-a-deficit-of-60.4-million.html | Cannon Has a Deficit of 604 Million | By Pauline Yoshihashi Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/clausen-still-predicts-a-profit.html | Clausen Still Predicts a Profit | By Andrew Pollack Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/comex-changes-rules-for-trading-in-metals.html | Comex Changes Rules For Trading in Metals | By Kenneth N Gilpin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-bci-expects-sale-of-us-foods-unit.html | COMPANY NEWS BCI Expects Sale Of US Foods Unit | Special to the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-chrysler-amc-tie-seen-by-august.html | COMPANY NEWS ChryslerAMC Tie Seen by August | Special to the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-hewlett-introduces-3-new-computers.html | COMPANY NEWS Hewlett Introduces 3 New Computers | By Lawrence M Fisher Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-pennzoil-investors-optimistic.html | COMPANY NEWS PENNZOIL INVESTORS OPTIMISTIC | By Lee A Daniels | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/credit-markets-bonds-volatile-gains-small.html | CREDIT MARKETS Bonds Volatile Gains Small | By H J Maidenberg | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/economic-scene-citicorp-s-step-mixed-effects.html | Economic Scene Citicorps Step Mixed Effects | By Leonard Silk | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/first-interstate-adding-texas-bank.html | FIRST INTERSTATE ADDING TEXAS BANK | By Thomas C Hayes Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/gm-s-plan-for-saturn-few-sellers-more-profit.html | GMS PLAN FOR SATURN FEW SELLERS MORE PROFIT | By John Holusha Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/japan-data-on-chips.html | Japan Data on Chips | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/ltv-sees-delay-in-reorganization.html | LTV Sees Delay In Reorganization | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/market-place-mobile-home-prospects.html | Market Place Mobile Home Prospects | By Phillip H Wiggins | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/maxwell-could-issue-stock-to-buy-harcourt.html | Maxwell Could Issue Stock to Buy Harcourt | By Edwin McDowell | TX 2-066472 | 1987-05-26 |

| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/sec-files-insider-charges.html | SEC Files Insider Charges | Special to the New York Times | TX 2-066472 | 1987-05-26 |
|---|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/stocks-recover-as-dow-gains-9.90.html | Stocks Recover as Dow Gains 990 | By Lawrence J de Maria | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/three-seen-as-sec-finalists.html | THREE SEEN AS SEC FINALISTS | By Nathaniel C Nash Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/time-inc-decides-to-sell-discover.html | Time Inc Decides to Sell Discover | By Tamar Lewin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/two-banks-closed-in-texas.html | Two Banks Closed in Texas | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/business/us-banks-profit-drop-linked-to-brazil-loans.html | US BANKS PROFIT DROP LINKED TO BRAZIL LOANS | By Nathaniel C Nash Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-amazing-grace-and-chuck.html | FILM AMAZING GRACE AND CHUCK | By Janet Maslin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-animated-musical-chipmunk-adventure.html | FILM ANIMATED MUSICAL CHIPMUNK ADVENTURE | By Janet Maslin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-from-66-japan-the-pornographers.html | FILM FROM 66 JAPAN THE PORNOGRAPHERS | By Janet Maslin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-teen-age-gang-in-enemy-territory.html | FILM TEENAGE GANG IN ENEMY TERRITORY | By Walter Goodman | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/suit-over-sicilian-film.html | SUIT OVER SICILIAN FILM | By Aljean Harmetz Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bill-of-1-billion-for-treating-aids-seen-in-new-york.html | BILL OF 1 BILLION FOR TREATING AIDS SEEN IN NEW YORK | By Ronald Sullivan | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/board-votes-plan-to-add-housing-for-low-incomes.html | BOARD VOTES PLAN TO ADD HOUSING FOR LOW INCOMES | By Sam Howe Verhovek | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bored-with-tennis-new-breed-of-wealthy-turns-to-polo.html | BORED WITH TENNISNEW BREED OF WEALTHY TURNS TO POLO | By Nick Ravo Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bridge-eastern-regionals-begin-at-the-javits-center-today.html | Bridge Eastern Regionals Begin At the Javits Center Today | By Alan Truscott | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/foster-baby-case-upsets-urban-oasis.html | FOSTER BABY CASE UPSETS URBAN OASIS | By Sara Rimer | TX 2-066472 | 1987-05-26 |

| | | | | |
|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/grand-jury-clears-driver-in-death-of-a-black-fleeing-queens-youths.html | GRAND JURY CLEARS DRIVER IN DEATH OF A BLACK FLEEING QUEENS YOUTHS | By Joseph P Fried | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/mother-of-mauling-victim-can-t-afford-a-funeral.html | MOTHER OF MAULING VICTIM CANT AFFORD A FUNERAL | By Jesus Rangel | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/nassau-county-plans-llimits-on-use-of-water.html | NASSAU COUNTY PLANS LLIMITS ON USE OF WATER | By Eric Schmitt Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/officials-weigh-tighter-security-at-zoos-in-parks.html | OFFICIALS WEIGH TIGHTER SECURITY AT ZOOS IN PARKS | By James Barron | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/our-towns-jailhouse-clog-a-jersey-plumber-foils-the-inmates.html | Our Towns Jailhouse Clog A Jersey Plumber Foils the Inmates | By Michael Winerip | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/steamy-summer-for-traffic-predicted-for-new-york-city.html | STEAMY SUMMER FOR TRAFFIC PREDICTED FOR NEW YORK CITY | By Richard Levine | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/survey-finds-new-york-city-area-is-top-choice-for-new-office-space.html | SURVEY FINDS NEW YORK CITY AREA IS TOP CHOICE FOR NEW OFFICE SPACE | By Richard J Meislin | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/the-goetz-defense-overcome-taped-statement-and-eyewitness-testimony.html | THE GOETZ DEFENSE OVERCOME TAPED STATEMENT AND EYEWITNESS TESTIMONY | By E R Shipp | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/witness-in-goetz-beating-testifies-at-shooting-trial.html | WITNESS IN GOETZ BEATING TESTIFIES AT SHOOTING TRIAL | By Kirk Johnson | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/david-katz-62-a-conductor-founded-queens-symphony.html | DAVID KATZ 62 A CONDUCTOR FOUNDED QUEENS SYMPHONY | By Michael Kimmelman | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/john-alexander-82-a-tax-law-expert-and-nixon-adviser.html | JOHN ALEXANDER 82 A TAX LAW EXPERT AND NIXON ADVISER | By William G Blair | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/wesley-hanson-jr-74-dies-improved-color-photography.html | WESLEY HANSON JR 74 DIES IMPROVED COLOR PHOTOGRAPHY | By Edward Hudson | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/abroad-at-home-ronald-milhous-reagan.html | ABROAD AT HOME Ronald Milhous Reagan | By Anthony Lewis | TX 2-066472 | 1987-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/foreign-affairs-floundering-in-questions.html | FOREIGN AFFAIRS Floundering in Questions | By Flora Lewis | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/leave-sexually-oriented-art-alone.html | Leave Sexually Oriented Art Alone | By Erwin A Glikes and R Bruce Rich | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/the-editorial-notebook-federal-gamblers.html | The Editorial Notebook Federal Gamblers | By Richard E Mooney | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/34-indicted-for-steroids.html | 34 Indicted for Steroids | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/baseball-columbia-graduate-is-2-for-4-in-debut.html | BASEBALL COLUMBIA GRADUATE IS 2 FOR 4 IN DEBUT | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/celtics-defeat-pistons-again.html | CELTICS DEFEAT PISTONS AGAIN | By Sam Goldaper Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/changes-in-store-for-yankees.html | CHANGES IN STORE FOR YANKEES | By Michael Martinez Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/fordham-strikes-a-blow-for-the-north.html | FORDHAM STRIKES A BLOW FOR THE NORTH | By Malcolm Moran | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/horse-racing-notebook-late-developers-victims-of-new-rules.html | HORSE RACING NOTEBOOK Late Developers Victims of New Rules | By Steven Crist | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/indianapolis-500-foyt-escapes-serious-injury.html | INDIANAPOLIS 500 FOYT ESCAPES SERIOUS INJURY | By Gerald Eskenazi Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/kinard-continues-on-the-road-back.html | KINARD CONTINUES ON THE ROAD BACK | By William N Wallace | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/mets-mission-try-to-survive.html | METS MISSION TRY TO SURVIVE | By Joseph Durso | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/nfl-preseason-plan.html | NFL Preseason Plan | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/nhl-playoffs-flyers-good-but-oilers-2-0-are-better.html | NHL PLAYOFFS FLYERS GOOD BUT OILERS 20 ARE BETTER | By Robin Finn Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/rizzo-sets-pace-in-lpga.html | RIZZO SETS PACE IN LPGA | By Gordon S White Jr | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/rookie-won-t-give-up-easily.html | ROOKIE WONT GIVE UP EASILY | By William C Rhoden | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-of-the-times-candid-camera-catches-the-mets.html | SPORTS OF THE TIMES CANDID CAMERA CATCHES THE METS | By George Vecsey | TX 2-066472 | 1987-05-26 |

| | | | | |
|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/style/furs-small-on-everything-but-elegance.html | FURS SMALL ON EVERYTHING BUT ELEGANCE | By Bernadine Morris | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/style/the-guest-of-honor-was-a-condominium.html | THE GUEST OF HONOR WAS A CONDOMINIUM | By Ron Alexander | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/theater/theater-circle-rep-s-road-show.html | THEATER CIRCLE REPS ROAD SHOW | By Mel Gussow | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/2-killed-in-navy-jet-crash.html | 2 Killed in Navy Jet Crash | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/3-sentenced-to-life-in-prison-in-informer-s-death.html | 3 SENTENCED TO LIFE IN PRISON IN INFORMERS DEATH | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/40-universities-agree-to-reject-disputed-grants.html | 40 UNIVERSITIES AGREE TO REJECT DISPUTED GRANTS | By Leslie Maitland Werner Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/age-bias-found-in-breast-cancer-treatment.html | Age Bias Found in Breast Cancer Treatment | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/attempt-to-break-filibuster-put-off.html | ATTEMPT TO BREAK FILIBUSTER PUT OFF | By Linda Greenhouse Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/bill-on-education-approved-in-house.html | BILL ON EDUCATION APPROVED IN HOUSE | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/bush-calls-for-spending-on-aids-and-education.html | BUSH CALLS FOR SPENDING ON AIDS AND EDUCATION | By Frank Lynn | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/crooked-street-to-stay-open.html | Crooked Street to Stay Open | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/delay-is-backed-in-alien-law-fines.html | DELAY IS BACKED IN ALIEN LAW FINES | By Jonathan Fuerbringer Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/drugs-offer-hope-against-advanced-breast-cancer.html | Drugs Offer Hope Against Advanced Breast Cancer | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/federal-judge-declines-to-rule-on-free-speech-rights-of-foreigners.html | FEDERAL JUDGE DECLINES TO RULE ON FREE SPEECH RIGHTS OF FOREIGNERS | By Judith Cummings Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/kennedy-and-cohen-pressing-pentagon-on-reorganization-of-forces.html | Kennedy and Cohen Pressing Pentagon on Reorganization of Forces | By Stephen Engelberg Special To the New York Times | TX 2-066472 | 1987-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/ministry-s-chiefs-say-its-park-is-not-for-sale.html | Ministrys Chiefs Say Its Park Is Not for Sale | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/nasa-urges-space-station-for-the-pentagon.html | NASA URGES SPACE STATION FOR THE PENTAGON | By Philip M Boffey Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/nofziger-inquiry-is-broadened-to-include-fairchild-industries.html | NOFZIGER INQUIRY IS BROADENED TO INCLUDE FAIRCHILD INDUSTRIES | By Clifford D May Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/panel-backs-uniform-times-at-polls-for-presidential-vote.html | Panel Backs Uniform Times At Polls for Presidential Vote | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/pesticides-weak-link-in-the-nation-s-food-chain.html | PESTICIDES WEAK LINK IN THE NATIONS FOOD CHAIN | By Philip Shabecoff Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/prisons-facing-inquiry-in-district-of-columbia.html | Prisons Facing Inquiry In District of Columbia | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/strong-new-evidence-found-of-inherited-alzheimer-risk.html | STRONG NEW EVIDENCE FOUND OF INHERITED ALZHEIMER RISK | By Harold M Schmeck Jr | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/study-finds-doctors-back-aids-patients-in-schools.html | STUDY FINDS DOCTORS BACK AIDS PATIENTS IN SCHOOLS | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/us-to-try-eight-on-a-rare-charge-plotting-to-overthrow-the-governament.html | US TO TRY EIGHT ON A RARE CHARGE PLOTTING TO OVERTHROW THE GOVERNAMENT | By Matthew L Wald Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-books-on-trade-ex-berkeley-thinkers-named-brie.html | WASHINGTON TALK BOOKS ON TRADE Ex Berkeley Thinkers Named Brie | By Susan F Rasky | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-white-house-center-aids-debate-reagan-leans-toward-testing.html | WASHINGTON TALK THE WHITE HOUSE At Center of AIDS Debate Reagan Leans Toward Testing | By Steven V Roberts | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/us/wooing-cuban-americans-in-gop.html | WOOING CUBANAMERICANS IN GOP | By Bernard Weinraub Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/3-contra-donors-cite-north-s-role.html | 3 CONTRA DONORS CITE NORTHS ROLE | By David E Rosenbaum | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/60-years-later-paris-conjures-up-spirit-of-st-louis.html | 60 YEARS LATER PARIS CONJURES UP SPIRIT OF ST LOUIS | By Paul Lewis Special To the New York Times | TX 2-066472 | 1987-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/austria-convicts-two-in-85-airport-attack.html | Austria Convicts Two In 85 Airport Attack | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/austrian-rebuffed-by-us-in-plea-for-waldheim.html | AUSTRIAN REBUFFED BY US IN PLEA FOR WALDHEIM | By Neil A Lewis Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/barbie-witnesses-describe-roundup.html | BARBIE WITNESSES DESCRIBE ROUNDUP | By Richard Bernstein Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/captors-assert-that-beirut-hostages-were-spies.html | Captors Assert That Beirut Hostages Were Spies | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/counsel-orders-key-israeli-figure-to-testify-before-iran-grand-jury.html | COUNSEL ORDERS KEY ISRAELI FIGURE TO TESTIFY BEFORE IRAN GRAND JURY | By Philip Shenon Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/fijian-army-reports-an-accord-on-elections.html | FIJIAN ARMY REPORTS AN ACCORD ON ELECTIONS | By Nicholas D Kristof Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/first-3-us-lawyers-accredited-by-japan.html | First 3 US Lawyers Accredited by Japan | AP | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/here-russians-and-americans-can-be-comrades.html | HERE RUSSIANS AND AMERICANS CAN BE COMRADES | By James M Markham Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/hope-fades-for-a-pact-to-end-the-afghan-war.html | HOPE FADES FOR A PACT TO END THE AFGHAN WAR | By Steven R Weisman Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/kinigi-journal-rwanda-gorillas-are-again-king-of-the-mountain.html | KINIGI JOURNAL RWANDA GORILLAS ARE AGAIN KING OF THE MOUNTAIN | By James Brooke Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/lebanese-scrap-plo-accord-barring-bases.html | Lebanese Scrap PLO Accord Barring Bases | By Ihsan A Hijazi Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/poland-s-spokesman-and-university-chief-exchange-blows-in-press.html | POLANDS SPOKESMAN AND UNIVERSITY CHIEF EXCHANGE BLOWS IN PRESS | By Michael T Kaufman Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/senate-demands-assurance-on-use-of-navy-in-gulf.html | SENATE DEMANDS ASSURANCE ON USE OF NAVY IN GULF | By Elaine Sciolino Special to the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/showing-flag-when-trouble-strikes-doubts-multiply-about-commitment-us-forces.html | SHOWING THE FLAG When Trouble Strikes the Doubts Multiply About Commitment of US Forces Abroad | By Rw Apple Jr Special To the New York Times | TX 2-066472 | 1987-05-26 |

| | | | | |
|---|---|---|---|---|
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/south-african-dismisses-a-blast-as-theater.html | South African Dismisses a Blast as Theater | By John D Battersby Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/stark-s-defenses-equal-to-the-task.html | STARKS DEFENSES EQUAL TO THE TASK | By John H Cushman Jr Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-22 | https://www.nytimes.com/1987/05/22/world/troop-buildup-raises-china-india-border-tension.html | Troop Buildup Raises ChinaIndia Border Tension | By David K Shipler Special To the New York Times | TX 2-066472 | 1987-05-26 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/dance-paris-opera-ballet-students.html | DANCE PARIS OPERA BALLET STUDENTS | By Anna Kisselgoff | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/director-said-to-be-ill.html | DIRECTOR SAID TO BE ILL | By Jeremy Gerard | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/frost-to-interview-aspirants.html | FROST TO INTERVIEW ASPIRANTS | BY Lisa Belkin | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/maxwell-muses-on-bid-for-harcourt.html | MAXWELL MUSES ON BID FOR HARCOURT | By Edwin McDowell | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/music-chicago-pro-musica.html | MUSIC CHICAGO PRO MUSICA | By Bernard Holland | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/panel-votes-to-reconsider-holocaust-memorial-design.html | PANEL VOTES TO RECONSIDER HOLOCAUST MEMORIAL DESIGN | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/record-price-for-mozart-manuscript.html | RECORD PRICE FOR MOZART MANUSCRIPT | By Rita Reif | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/republic-is-back-in-the-movie-business.html | REPUBLIC IS BACK IN THE MOVIE BUSINESS | By Stephen Farber Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/books/books-of-the-times-pains-of-youth.html | Books of The Times Pains of Youth | By Michiko Kakutani | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/a-heckled-chairman-defends-his-program.html | A HECKLED CHAIRMAN DEFENDS HIS PROGRAM | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/april-consumer-prices-up-0.4-forecasts-on-87-inflation-raised.html | APRIL CONSUMER PRICES UP 04 FORECASTS ON 87 INFLATION RAISED | By Robert D Hershey Jr Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/as-video-soars-vestron-slips.html | AS VIDEO SOARS VESTRON SLIPS | By Geraldine Fabrikant | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/burlington-bid-studied.html | Burlington Bid Studied | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/butcher-sentenced-to-20-years.html | BUTCHER SENTENCED TO 20 YEARS | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/canada-backs-lumber-pact.html | Canada Backs Lumber Pact | AP | TX 2-074832 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-hartmarx-buys-grethel-label.html | COMPANY NEWS Hartmarx Buys Grethel Label | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-lockheed-unit-gets-wing-subcontract.html | COMPANY NEWSLockheed Unit Gets Wing Subcontract | By Pauline Yoshihashi | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-ltv-constructing-aerospace-plant.html | COMPANY NEWS LTV Constructing Aerospace Plant | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/credit-markets-interest-rates-sharply-lower.html | CREDIT MARKETS Interest Rates Sharply Lower | By H J Maidenberg | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/dow-rises-17.43-points-light-trading-reported.html | Dow Rises 1743 Points Light Trading Reported | By Lawrence J de Maria | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/durable-goods-orders-show-gain-of-only-0.1.html | DURABLE GOODS ORDERS SHOW GAIN OF ONLY 01 | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/europe-nears-japan-action.html | Europe Nears Japan Action | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/fed-backed-tighter-credit-in-march.html | Fed Backed Tighter Credit in March | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/floating-point-reports-loss.html | Floating Point Reports Loss | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/gm-gets-a-new-president.html | GM GETS A NEW PRESIDENT | By John Holusha Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/gnp-rate-up-to-4.4-in-quarter.html | GNP RATE UP TO 44 IN QUARTER | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/harcourt-suddenly-cancels-meeting.html | HARCOURT SUDDENLY CANCELS MEETING | By Tamar Lewin | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/local-costs-up-by-0.7.html | Local Costs Up by 07 | By Esther Iverem | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/modest-price-increases-expected-for-gasoline.html | MODEST PRICE INCREASES EXPECTED FOR GASOLINE | By Lee A Daniels | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-a-cancer-treatment.html | PATENTSA Cancer Treatment | By Stacy V Jones | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-a-reactor-said-to-offer-added-safety-features.html | PATENTSA Reactor Said to Offer Added Safety Features | By Stacy V Jones | TX 2-074832 | 1987-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-a-surgical-procedure-for-the-eye.html | PATENTSA Surgical Procedure For the Eye | By Stacy V Jones | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-instrument-tests-metals-and-welds.html | PATENTSInstrument Tests Metals and Welds | By Stacy V Jones | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/president-of-mattel-resigns.html | President of Mattel Resigns | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/saudi-stake-in-boat-maker.html | Saudi Stake In Boat Maker | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/smith-wesson-is-sold-to-britons.html | SMITH  WESSON IS SOLD TO BRITONS | By Richard W Stevenson | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/business/your-money-selling-options-on-your-stock.html | YOUR MONEY Selling Options On Your Stock | By Leonard Sloane | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/movies/film-ernest-goes-to-camp-a-comedy.html | FILM ERNEST GOES TO CAMP A COMEDY | By Caryn James | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/about-new-york-bio-book-mania-all-about-vanna-and-her-afghan.html | ABOUT NEW YORK BioBook Mania All About Vanna And Her Afghan | By William E Geist | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/blast-at-si-house-kills-owner-and-injures-3.html | BLAST AT SI HOUSE KILLS OWNER AND INJURES 3 | By Suzanne Daley | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/board-approves-zoning-bonus-for-luxury-towers.html | BOARD APPROVES ZONING BONUS FOR LUXURY TOWERS | By Sam Howe Verhovek | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/bridge-a-record-62000-is-raised-at-a-harmonie-club-event.html | Bridge A Record 62000 Is Raised At a Harmonie Club Event | By Alan Truscott | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/brooklyn-groups-agree-to-black-hasidic-patrol.html | BROOKLYN GROUPS AGREE TO BLACKHASIDIC PATROL | By Todd S Purdum | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/casino-aide-seeks-end-to-ban-on-political-ties.html | CASINO AIDE SEEKS END TO BAN ON POLITICAL TIES | By Donald Janson Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/ex-councilman-is-disbarred.html | ExCouncilman Is Disbarred | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/funeral-home-owner-is-to-pay-burial-costs-of-boy-mauled-by-bear.html | FUNERAL HOME OWNER IS TO PAY BURIAL COSTS OF BOY MAULED BY BEAR | By Jesus Rangel | TX 2-074832 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/judge-sentences-a-goetz-victim-over-outbursts.html | JUDGE SENTENCES A GOETZ VICTIM OVER OUTBURSTS | By Kirk Johnson | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/landmark-panel-nominee-quits-over-report-on-park-changes.html | LANDMARK PANEL NOMINEE QUITS OVER REPORT ON PARK CHANGES | By Alan Finder | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/mistrial-weighed-after-breakdown-of-donovan-juror.html | MISTRIAL WEIGHED AFTER BREAKDOWN OF DONOVAN JUROR | By Selwyn Raab | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/more-women-are-seeking-test-for-aids.html | MORE WOMEN ARE SEEKING TEST FOR AIDS | By Ronald Sullivan | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/police-discover-crack-in-tablet-form.html | POLICE DISCOVER CRACK IN TABLET FORM | By Howard W French | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/queens-prosecutor-removed-in-trial-of-judge.html | QUEENS PROSECUTOR REMOVED IN TRIAL OF JUDGE | By Joseph P Fried | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/role-playing-revives-holocaust-horror.html | ROLEPLAYING REVIVES HOLOCAUST HORROR | By Alfonso A Narvaez | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/smuggling-of-wildlife-booty-builds.html | SMUGGLING OF WILDLIFE BOOTY BUILDS | By Robert D McFadden | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/teachers-guide-on-racism-is-halted.html | TEACHERS GUIDE ON RACISM IS HALTED | By Dennis Hevesi | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/the-parachutist-at-world-series-starts-jail-term.html | THE PARACHUTIST AT WORLD SERIES STARTS JAIL TERM | By Leonard Buder | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/archie-carr-zoologist-dies-devoted-career-to-sea-turtle.html | ARCHIE CARR ZOOLOGIST DIES DEVOTED CAREER TO SEA TURTLE | By Jane E Brody | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/ed-davis-108-tribal-leader-of-snoqualmie-indians-dies.html | Ed Davis 108 Tribal Leader Of Snoqualmie Indians Dies | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/james-e-chase.html | JAMES E CHASE | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/in-albany-part-time-ethical-legislators.html | In Albany PartTime Ethical Legislators | By Mel Miller | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/in-the-nation-no-smoke-filled-room.html | IN THE NATION No SmokeFilled Room | By Tom Wicker | TX 2-074832 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/observer-mcginty-lives.html | OBSERVER McGinty Lives | By Russell Baker | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/triglyceride-city.html | Triglyceride City | By Candy Schulman | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/where-the-aclu-stands-on-aids.html | Where the ACLU Stands on AIDS | By Ira Glasser | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/baseball-reuschel-s-homer-sets-back-reds.html | BASEBALL REUSCHELS HOMER SETS BACK REDS | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/flyers-down-by-3-rally-to-defeat-oilers.html | FLYERS DOWN BY 3 RALLY TO DEFEAT OILERS | By Robin Finn Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/fordham-wins-again.html | Fordham Wins Again | Special to the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/indianapolis-500-notebook-foyt-car-repairs-seem-on-schedule.html | INDIANAPOLIS 500 NOTEBOOK Foyt Car Repairs Seem on Schedule | By Gerald Eskenazi Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/lacrosse-cornell-goalie-gets-his-shot-at-a-title.html | LACROSSE Cornell Goalie Gets His Shot at a Title | By William N Wallace Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/making-the-unusual-routine.html | MAKING THE UNUSUAL ROUTINE | By Malcolm Moran Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/mets-slug-it-out-with-dodgers.html | METS SLUG IT OUT WITH DODGERS | By Murray Chass | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/rinker-takes-lead-on-birdies.html | RINKER TAKES LEAD ON BIRDIES | By Gordon S White Jr Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/slumping-pasqua-shows-his-power.html | SLUMPING PASQUA SHOWS HIS POWER | By Michael Martinez Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/soviet-jumper-leaps-29-feet.html | Soviet Jumper Leaps 29 Feet | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-of-the-times-hockey-as-it-oughta-be.html | SPORTS OF THE TIMES HOCKEY AS IT OUGHTA BE | By Ira Berkow | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/warriors-join-list-interested-in-nelson.html | WARRIORS JOIN LIST INTERESTED IN NELSON | By Roy S Johnson | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/style/consumer-saturday-perils-of-borrowing-on-a-home.html | CONSUMER SATURDAY PERILS OF BORROWING ON A HOME | By William R Greer | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/style/de-gustibus-meals-for-the-chef-s-day-off.html | DE GUSTIBUS MEALS FOR THE CHEFS DAY OFF | By Marian Burros | TX 2-074832 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/style/short-skirts-stalking-the-best-of-the-new-leggy-look.html | SHORT SKIRTS STALKING THE BEST OF THE NEW LEGGY LOOK | By Michael Gross | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/15-are-chared-in-california-in-organized-crime-inquiry.html | 15 ARE CHARED IN CALIFORNIA IN ORGANIZED CRIME INQUIRY | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/big-leap-reported-in-the-conductivity-of-electric-current.html | BIG LEAP REPORTED IN THE CONDUCTIVITY OF ELECTRIC CURRENT | By James Gleick | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/california-acts-to-promote-switch-from-gasoline-to-methanol-fuel.html | CALIFORNIA ACTS TO PROMOTE SWITCH FROM GASOLINE TO METHANOL FUEL | By Philip Shabecoff Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/congressman-is-rescued.html | Congressman Is Rescued | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/ex-washington-official-admits-cheating-the-city.html | ExWashington Official Admits Cheating the City | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/fate-of-monkeys-deformed-for-science-causes-human-hurt-after-6-years.html | FATE OF MONKEYS DEFORMED FOR SCIENCE CAUSES HUMAN HURT AFTER 6 YEARS | By Robert Reinhold Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/florida-key-deer-adapting-or-dying.html | FLORIDA KEY DEER ADAPTING OR DYING | By Jon Nordheimer Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/georgia-execution-is-second-in-week.html | GEORGIA EXECUTION IS SECOND IN WEEK | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/heart-donor-and-transplant-s-recipient-will-keep-in-touch.html | HEART DONOR AND TRANSPLANTS RECIPIENT WILL KEEP IN TOUCH | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/kemp-assails-white-house-on-arms-control-proposal.html | KEMP ASSAILS WHITE HOUSE ON ARMS CONTROL PROPOSAL | By Clifford D May Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/ministry-oficials-find-missing-money.html | MINISTRY OFICIALS FIND MISSING MONEY | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/orient-express-wins-world-hand-in-poker.html | ORIENT EXPRESS WINS WORLD HAND IN POKER | By Walter Goodman Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/reagan-at-service-for-sailors-backs-presence-in-gulf.html | REAGAN AT SERVICE FOR SAILORS BACKS PRESENCE IN GULF | By Gerald M Boyd Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-074832 | 1987-06-01 |

| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/stellar-explosion-reported-to-spawn-mysterious-twin.html | STELLAR EXPLOSION REPORTED TO SPAWN MYSTERIOUS TWIN | By Malcolm W Browne | TX 2-074832 | 1987-06-01 |
|---|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/unionists-right-to-know.html | Unionists Right to Know | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/united-and-american-airlines-limit-rise-in-fares.html | UNITED AND AMERICAN AIRLINES LIMIT RISE IN FARES | By Agis Salpukas | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/uproar-over-rowing-event-reopens-boston-s-racial-wounds.html | UPROAR OVER ROWING EVENT REOPENS BOSTONS RACIAL WOUNDS | By Matthew L Wald Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/us-reports-the-details-of-botched-nuclear-tests.html | US REPORTS THE DETAILS OF BOTCHED NUCLEAR TESTS | By Michael R Gordon Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/us/youth-survives-5-story-fall.html | Youth Survives 5Story Fall | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/an-israeli-tied-to-contra-aid-can-go-home.html | AN ISRAELI TIED TO CONTRA AID CAN GO HOME | By Philip Shenon Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/attack-said-to-push-contras-from-area-of-nicaragua-where-they-operated-openly.html | ATTACK SAID TO PUSH CONTRAS FROM AREA OF NICARAGUA WHERE THEY OPERATED OPENLY | By Stephen Kinzer Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/bacolod-journal-priests-are-targets-as-they-stand-up-for-change.html | BACOLOD JOURNAL PRIESTS ARE TARGETS AS THEY STAND UP FOR CHANGE | By Seth Mydans Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/canadian-completes-tour.html | Canadian Completes Tour | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/excerpts-from-reagan-talk-at-service-for-37-sailors.html | EXCERPTS FROM REAGAN TALK AT SERVICE FOR 37 SAILORS | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/fiji-army-returns-to-barracks-in-political-accord.html | FIJI ARMY RETURNS TO BARRACKS IN POLITICAL ACCORD | By Nicholas D Kristof Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/in-hiroshima-wiesel-finds-new-horror.html | IN HIROSHIMA WIESEL FINDS NEW HORROR | By Clyde Haberman Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/iran-calls-gulf-conflict-a-war-of-superpowers.html | IRAN CALLS GULF CONFLICT A WAR OF SUPERPOWERS | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/kennedy-sees-officials-in-poland-and-honors-opposition-leaders.html | KENNEDY SEES OFFICIALS IN POLAND AND HONORS OPPOSITION LEADERS | By Michael T Kaufman Special To the New York Times | TX 2-074832 | 1987-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/kuwaits-ships-to-get-us-flags-but-the-crews-won-t-be-american.html | KUWAITS SHIPS TO GET US FLAGS BUT THE CREWS WONT BE AMERICAN | By John H Cushman Jr Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/man-in-the-news-david-kimche-an-urbane-secret-agent.html | MAN IN THE NEWS DAVID KIMCHE AN URBANE SECRET AGENT | By David K Shipler Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/mandela-is-penalized-for-her-role-in-boycott.html | Mandela Is Penalized For Her Role in Boycott | AP | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/shultz-assures-mozambique-aide-us-won-t-withdraw-its-support.html | SHULTZ ASSURES MOZAMBIQUE AIDE US WONT WITHDRAW ITS SUPPORT | By Neil A Lewis Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/soviet-arms-plan-is-gaining-in-nato.html | SOVIET ARMS PLAN IS GAINING IN NATO | By Paul Lewis Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/torture-recounted-at-the-barbie-trial.html | TORTURE RECOUNTED AT THE BARBIE TRIAL | By Richard Bernstein Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-23 | https://www.nytimes.com/1987/05/23/world/us-investigators-to-talk-to-iraqi-pilot.html | US INVESTIGATORS TO TALK TO IRAQI PILOT | By Elaine Sciolino Special To the New York Times | TX 2-074832 | 1987-06-01 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/a-choreographer-teaches-actors-to-hitand-run.html | A CHOREOGRAPHER TEACHES ACTORS TO HITAND RUN | By Joanne Kaufman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/architecture-view-how-a-genius-fused-adornment-and-modernity.html | ARCHITECTURE VIEW HOW A GENIUS FUSED ADORNMENT AND MODERNITY | By Paul Goldberger | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/art-view-a-painter-who-lends-fire-to-the-gods.html | ART VIEW A PAINTER WHO LENDS FIRE TO THE GODS | By John Russell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/border-music-s-long-reach.html | BORDER MUSICS LONG REACH | By Larry Rohter | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/cabaret-len-cariou-debut.html | CABARET LEN CARIOU DEBUT | By Stephen Holden | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/concert-parnassus-new-music-group.html | CONCERT PARNASSUS NEWMUSIC GROUP | By John Rockwell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/country-music-is-roaming-far-from-its-roots.html | COUNTRY MUSIC IS ROAMING FAR FROM ITS ROOTS | By Jon Pareles | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By John J OConnor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By John Rockwell | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-all-about-castanets.html | DANCE ALL ABOUT CASTANETS | By Jennifer Dunning | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-grimm-tale-handless-maiden.html | DANCE GRIMM TALE HANDLESS MAIDEN | By Jack Anderson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-view-retellings-of-tales-by-hans-christian-anderson.html | DANCE VIEW RETELLINGS OF TALES BY HANS CHRISTIAN ANDERSON | By Jack Anderson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dvorak-cosmopolitan-nationalist.html | DVORAK COSMOPOLITAN NATIONALIST | By Edward Schneider | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/gallery-view-3-japanese-artists-in-search-of-a-world-language.html | GALLERY VIEW 3 JAPANESE ARTISTS IN SEARCH OF A WORLD LANGUAGE | By Michael Brenson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/great-guns.html | Great Guns | By Walter Goodman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-art.html | HOME VIDEO ART | By Margaret Moorman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-art.html | HOME VIDEO ART | By William Zimmer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-dance.html | HOME VIDEO DANCE | By Michelle Jacobs | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-how-to.html | HOME VIDEO HOWTO | By Bernard Gladstone | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-movies-136887.html | HOME VIDEO MOVIES | By Howard Thompson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-music.html | HOME VIDEO MUSIC | By Barrymore L Scherer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-science.html | HOME VIDEO SCIENCE | By Joanne Kaufman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/italy-church-and-state-tussle-over-the-guardianship-of-religious-masterpieces.html | ITALY CHURCH AND STATE TUSSLE OVER THE GUARDIANSHIP OF RELIGIOUS MASTERPIECES | By Roberto Suro | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/jazz-archive.html | Jazz Archive | By Richard B Woodward | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/living-and-playing-on-the-high-wire.html | LIVING AND PLAYING ON THE HIGH WIRE | By Leslie Kandell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/music-berlioz-s-death-of-cleopatra.html | MUSIC BERLIOZS DEATH OF CLEOPATRA | By Donal Henahan | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/music-view-lights-up-librettos-open-enjoy.html | MUSIC VIEW LIGHTS UP LIBRETTOS OPEN ENJOY | By Donal Henahan | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/opera-cavalli-s-giasone-by-mannes-camerata.html | OPERA CAVALLIS GIASONE BY MANNES CAMERATA | By John Rockwell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/pop-view-remembrance-of-things-past.html | POP VIEW REMEMBRANCE OF THINGS PAST | By John Rockwell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/rock-music-pretentious-by-the-lodge.html | ROCK MUSIC PRETENTIOUS BY THE LODGE | By Jon Pareles | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/sound-devices-to-protect-car-stereos.html | SOUND DEVICES TO PROTECT CAR STEREOS | By Hans Fantel | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-arts-news-and-reviews-art-the-helga-pictures-by-wyeth.html | THE ARTS NEWS AND REVIEWS ART THE HELGA PICTURES BY WYETH | By Michael Brenson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-farce-beauty-and-passion-of-rameau-s-platee.html | THE FARCE BEAUTY AND PASSION OF RAMEAUS PLATEE | By Allan Kozinn | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-giacomettis-decorative-works.html | THE GIACOMETTIS DECORATIVE WORKS | By Rita Reif | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/tv-view-should-the-fairness-doctrine-be-law.html | TV VIEW SHOULD THE FAIRNESS DOCTRINE BE LAW | By John Corry | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/video-combining-component-audio-and-video.html | VIDEO COMBINING COMPONENT AUDIO AND VIDEO | By Hans Fantel | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/12-minutes-of-stalinism.html | 12 MINUTES OF STALINISM | By Andrei Codrescu | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/an-instinct-for-the-dngerous-wife.html | AN INSTINCT FOR THE DNGEROUS WIFE | By Willaim Gaddis | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/anyone-we-know.html | ANYONE WE KNOW | By Stephen Schiff | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/down-the-throat-of-night.html | DOWN THE THROAT OF NIGHT | By Lorrie Moore | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction-007787.html | IN SHORT FICTION | By Roger Friedman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction-009087.html | IN SHORT FICTION | By Nina Darnton | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction.html | IN SHORT FICTION | By Ainslie Brennan | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction.html | IN SHORT FICTION | By Anne Paolucci | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction.html | IN SHORT FICTION | By David Guy | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction.html | IN SHORT FICTION | By Peter Sourian | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011587.html | IN SHORT NONFICTION | By Richard Halloran | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011787.html | IN SHORT NONFICTION | By Katherine Bouton | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011887.html | IN SHORT NONFICTION | By Alex Ward | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-395787.html | IN SHORT NONFICTION | By Benjamin Ivry | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Kim R Stafford | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-the-kitchen-in-the-bedroom-in-the-trenches.html | IN THE KITCHEN IN THE BEDROOM IN THE TRENCHES | By Penelope Lively | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/life-before-concrete.html | LIFE BEFORE CONCRETE | By John P Calagione | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/marching-with-pretoria.html | MARCHING WITH PRETORIA | By Alan Cowell | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/my-mother-the-clairvoyant.html | MY MOTHER THE CLAIRVOYANT | By May Hempel | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/scions-and-sorrows.html | SCIONS AND SORROWS | By Peter Cameron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/something-between-voodoo-and-bullfighting.html | SOMETHING BETWEEN VOODOO AND BULLFIGHTING | By Richard Howard | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/the-jews-the-french-and-the-nazis.html | THE JEWS THE FRENCH AND THE NAZIS | By Bernard Wasserstein | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/they-never-wanted-to-be-themselves.html | THEY NEVER WANTED TO BE THEMSELVES | By Bharati Mukherjee | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/travelin-man.html | TRAVELIN MAN | By Ted Morgn | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/waiting-for-the-book-storms-before-the-calm.html | WAITING FOR THE BOOK STORMS BEFORE THE CALM | By Phillip Lopate | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/books/wht-it-s-like-to-be-a-child.html | WHT ITS LIKE TO BE A CHILD | By Barbarba Ehrenreich | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/a-primer-citicorp-s-loss-reserve.html | A PRIMER CITICORPS LOSS RESERVE | By Robert A Bennett | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-and-debtor-nations-could-gain-citicorp-succumbs-to-the-inevitable.html | BUSINESS FORUM AND DEBTOR NATIONS COULD GAIN CITICORP SUCCUMBS TO THE INEVITABLE | By Martin Mayer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-cable-monoploizing-television-congress-created-cable-monster.html | BUSINESS FORUM IS CABLE MONOPLOIZING TELEVISION HOW CONGRESS CREATED A CABLE MONSTER | By Jack J Valenti | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-is-cable-monoploizing-television-hollywood-spins-a-new-fairy-tale.html | BUSINESS FORUM IS CABLE MONOPLOIZING TELEVISION HOLLYWOOD SPINS A NEW FAIRY TALE | By James P Mooney | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/corporate-raider-paul-bilzerian-a-scrappy-takeover-artist-rises-to-the-top.html | CORPORATE RAIDER PAUL BILZERIAN A SCRAPPY TAKEOVER ARTIST RISES TO THE TOP | By Alison Leigh Cowan | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/investing-betting-on-a-different-view-of-inflation.html | INVESTINGBETTING ON A DIFFERENT VIEW OF INFLATION | By Anise C Wallace | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/morgan-grenfell-survives-a-british-scandal.html | MORGAN GRENFELL SURVIVES A BRITISH SCANDAL | By Steve Lohr | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/personal-finance-helping-adult-students-pay-for-college.html | PERSONAL FINANCE HELPING ADULT STUDENTS PAY FOR COLLEGE | By Carloe Gould | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/the-boom-in-political-consulting.html | THE BOOM IN POLITICAL CONSULTING | By Randall Rothenberg | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/the-executive-computer-stepping-into-three-dimensions.html | THE EXECUTIVE COMPUTER STEPPING INTO THREE DIMENSIONS | By Erik SandbergDiment | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/tristar-attracts-the-bulls.html | TRISTAR ATTRACTS THE BULLS | By John C Boland | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/week-in-business-good-economic-news-but-will-it-continue.html | WEEK IN BUSINESS GOOD ECONOMIC NEWS BUT WILL IT CONTINUE | By Merrill Perlman | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-a-little-something-for-everyone.html | WHATS NEW IN BUSINESS INCUBATORS A LITTLE SOMETHING FOR EVERYONE | By Shelly Freierman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-caps-and-gowns-and-3-piece-suits.html | WHATS NEW IN BUSINESS INCUBATORS CAPS AND GOWNS AND 3PIECE SUITS | By Shelly Freierman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-help-for-a-day-or-even-an-hour.html | WHATS NEW IN BUSINESS INCUBATORS HELP FOR A DAY OR EVEN AN HOUR | By Shelly Freierman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators.html | WHATS NEW IN BUSINESS INCUBATORS | By Shelly Freierman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/business/will-old-machines-kill-new-ideas.html | WILL OLD MACHINES KILL NEW IDEAS | By Steven Solomon | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/about-men-all-eyes-on-her.html | ABOUT MEN All Eyes on Her | BY Edward Harper | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/bogosian-s-voices.html | BOGOSIANS VOICES | BY Stephen Holden | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/food-morel-conquests.html | FOOD MOREL CONQUESTS | JENNIFER LANG | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/garden-design-a-riot-of-roses.html | GARDEN DESIGN A RIOT OF ROSES | By Carol Vogel | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/men-s-style-summer-essentials.html | MENS STYLE SUMMER ESSENTIALS | BY Ruth La Ferla | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/on-language-weather-report-yucky.html | ON LANGUAGE WEATHER REPORT YUCKY | BY William Safire | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/sunday-observer-modern-day-gloom.html | SUNDAY OBSERVER ModernDay Gloom | BY Russell Baker | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/the-shape-of-ford-s-success.html | THE SHAPE OF FORDS SUCCESS | By Phil Patton | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/turning-kids-off-drugs.html | TURNING KIDS OFF DRUGS | By Esther B Fein | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/wine-liquidity-of-investment.html | WINE Liquidity Of Investment | By Frank J Prial | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/film-the-brothers-konchalovsky-mikhalkov.html | FILM THE BROTHERS KONCHALOVSKYMIKHALKOV | By Vincent Canby | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/home-video-movies-134887.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/home-video-movies-136387.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/zen-and-the-art-of-noodle-making.html | ZEN AND THE ART OF NOODLE MAKING | By Clyde Haberman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/2-members-and-leader-of-cult-arraigned.html | 2 MEMBERS AND LEADER OF CULT ARRAIGNED | By Alex Bennett | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/2year-hosptial-building-moratorium-lifted.html | 2YEAR HOSPTIAL BUILDING MORATORIUM LIFTED | By Sandra Friedland | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/9-years-late-reactor-is-activated-upstate.html | 9 Years Late Reactor Is Activated Upstate | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-day-of-reading-set-in-bridgeport.html | A DAY OF READING SET IN BRIDGEPORT | By Marcia Saft | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-harlem-school-stresses-the-basics.html | A HARLEM SCHOOL STRESSES THE BASICS | By Jane Perlez | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/about-long-island-finding-a-plinth-to-live-on.html | ABOUT LONG ISLAND FINDING A PLINTH TO LIVE ON | By Fred McMorrow | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/about-westchester-tea-ceremony.html | ABOUT WESTCHESTERTEA CEREMONY | By Lynne Ames | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/albany-notes-cuomo-aide-will-regign-position.html | Albany Notes CUOMO AIDE WILL REGIGN POSITION | By Jeffrey Schmalz Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/antiques-things-are-bustling-in-lambertville.html | ANTIQUESTHINGS ARE BUSTLING IN LAMBERTVILLE | By Muriel Jacobs | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/around-the-garden-prune-now-for-next-spring-s-bloom.html | AROUND THE GARDEN PRUNE NOW FOR NEXT SPRINGS BLOOM | By Joan Lee Faust | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-79-portraits-in-new-haven.html | ART79 PORTRAITS IN NEW HAVEN | By William Zimmer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-of-papter-pgiment-and-glass-from-perspective-of-an-artist.html | ART OF PAPTER PGIMENT AND GLASS FROM PERSPECTIVE OF AN ARTIST | By Vivien Raynor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-seven-ways-of-dealing-with-geometry.html | ARTSEVEN WAYS OF DEALING WITH GEOMETRY | By Helen A Harrison | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/arts-institute-inspries-youth.html | ARTS INSTITUTE INSPRIES YOUTH | By Rena Fruchter | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bobby-van-trades-jazz-for-chopin.html | BOBBY VAN TRADES JAZZ FOR CHOPIN | By Barbara Delatiner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bridge-six-stars-contribute-to-a-victory.html | BRIDGE SIX STARS CONTRIBUTE TO A VICTORY | BY Alan Truscott | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bus-system-gets-a-name-and-a-logo.html | BUS SYSTEM GETS A NAME AND A LOGO | By Gary Kriss | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/camera-in-praise-of-black-and-white-prints.html | CAMERA IN PRAISE OF BLACKANDWHITE PRINTS | By Andy Grundberg | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cemertery-mourns-threatened-species.html | CEMERTERY MOURNS THREATENED SPECIES | By Tessa Melvin | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/chess-there-is-no-time-like-the-right-time.html | CHESS THERE IS NO TIME LIKE THE RIGHT TIME | By Robert Byrne | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/commencement-georgetown-school-of-medicine.html | COMMENCEMENT Georgetown School Of Medicine | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-guide-085387.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-kittens-cute-clean-and-1141.50.html | CONNECTICUT OPINION KITTENS CUTE CLEAN AND 114150 | By Susan Spehar | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-religions-merged-in-love.html | CONNECTICUT OPINION RELIGIONS MERGED IN LOVE | By Elaine Abrams | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-the-vision-of-chester-bowles.html | CONNECTICUT OPINION THE VISION OF CHESTER BOWLES | By Peter Relic | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Andrea Higbie | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cost-to-clean-up-pcb-s-in-hudson-is-rising.html | COST TO CLEAN UP PCBS IN HUDSON IS RISING | By Harold Faber Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/crafts-authoritative-books-to-read-and-give.html | CRAFTS AUTHORITATIVE BOOKS TO READ AND GIVE | By Patricia Malarcherr | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/crew-launches-sojourner-truth.html | CREW LAUNCHES SOJOURNER TRUTH | By Tessa Melvin | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cuomos-court-choice-chagrins-gop.html | CUOMOS COURT CHOICE CHAGRINS GOP | By Donna Greene | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dancer-delves-into-pioneers.html | DANCER DELVES INTO PIONEERS | By Rhoda M Gilinsky | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/day-of-hoops-staves-and-niddy-noddies.html | DAY OF HOOPS STAVES AND NIDDY NODDIES | By Carolyn Battista | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-a-new-spot-in-bedford-hills.html | DINING OUTA NEW SPOT IN BEDFORD HILLS | By M H Reed | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-a-rose-grows-in-ridgewood.html | DINING OUTA ROSE GROWS IN RIDGEWOOD | By Anne Semmes | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-french-and-oriental-combined.html | DINING OUT FRENCH AND ORIENTAL COMBINED | By Joanne Starkey | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-imaginative-italian-fare.html | DINING OUT IMAGINATIVE ITALIAN FARE | By Patricia Brooks | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/fake-travel-deals-rise-dramatically.html | FAKE TRAVEL DEALS RISE DRAMATICALLY | By Charlotte Libov | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/food-rhubarb-can-be-used-in-dishes-as-the-vegetable-it-is.html | FOOD RHUBARB CAN BE USED IN DISHES AS THE VEGETABLE IT IS | By Florence Fabricant | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/forgotten-black-union-soldiers-remembered.html | FORGOTTEN BLACK UNION SOLDIERS REMEMBERED | By Carlo M Sardella | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/foster-parents-are-honored.html | FOSTER PARENTS ARE HONORED | By Janet Gardner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/funding-for-arena-backed.html | FUNDING FOR ARENA BACKED | By Jack Cavanaugh | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardeing-site-analysis-to-prevent-plant-failure.html | GARDEINGSITE ANALYSIS TO PREVENT PLANT FAILURE | By Carl Totemeier | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardeing-site-analysis-to-prevent-plant-failure.html | GARDEINGSITE ANALYSIS TO PREVENT PLANT FAILURE | By Carl Totemeier | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardeing-site-analysis-to-prevent-plant-failure.html | GARDEINGSITE ANALYSIS TO PREVENT PLANT FAILURE | By Carl Totemeier | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardeing-site-analysis-to-prevent-plant-failure.html | GARDEINGSITE ANALYSIS TO PREVENT PLANT FAILURE | By Carl Totemeier | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardening-a-short-cut-to-weeding.html | GARDENINGA SHORT CUT TO WEEDING | By Anna L Wang | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | BY Joan Cook | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/greenwich-estate-opens-its-doors-to-benefit-3-charities.html | GREENWICH ESTATE OPENS ITS DOORS TO BENEFIT 3 CHARITIES | By Bess Liebenson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/health-club-parties-offered-in-lieu-of-graduation-bash.html | HEALTHCLUB PARTIES OFFERED IN LIEU OF GRADUATION BASH | By Leo H Carney | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hemlock-pest-moving-north-from-coast.html | HEMLOCK PEST MOVING NORTH FROM COAST | By Joan Lee Faust | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/home-clinic-gutters-beyond-repair-here-s-how-to-replace-them.html | HOME CLINIC GUTTERS BEYOND REPAIR HERES HOW TO REPLACE THEM | By Bernard Gladstone | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hope-and-help-for-children-in-pain.html | HOPE AND HELP FOR CHILDREN IN PAIN | By Renee Kuker | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hospital-is-catering-for-funds.html | HOSPITAL IS CATERING FOR FUNDS | By Lynne Ames | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hospitals-discuss-fitness-and-illness.html | HOSPITALS DISCUSS FITNESS AND ILLNESS | By Laurie A ONeill | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/in-search-of-the-biggest-trees.html | IN SEARCH OF THE BIGGEST TREES | By Joan Lee Faust | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/judge-agrees-to-a-delay-in-yonkers.html | JUDGE AGREES TO A DELAY IN YONKERS | By James Feron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/keeping-track.html | KEEPING TRACK | By Linda Villamor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/liberty-park-marina-opposed.html | LIBERTY PARK MARINA OPPOSED | By Bob Narus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-journal-090287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-graduates-dimmer-future.html | LONG ISLAND OPINION GRADUATES DIMMER FUTURE | By Marge Harrison | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-the-woman-who-never-said-no.html | LONG ISLAND OPINION THE WOMAN WHO NEVER SAID NO | By Eve B Feldman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-trekking-to-places-known-to-few.html | LONG ISLAND OPINION TREKKING TO PLACES KNOWN TO FEW | By Graham Everett | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-viewing-it-all-a-few-years-later.html | LONG ISLAND OPINION VIEWING IT ALL A FEW YEARS LATER | By Claire M Lynch | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-sound-here-comes-the-bill-here-comes-the-bill-here.html | LONG ISLAND SOUNDHERE COMES THE BILL HERE COMES THE BILL HERE COMES | By Barbara Klaus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-islanders-leaving-his-mark-on-a-million-kitchens.html | LONG ISLANDERS LEAVING HIS MARK ON A MILLION KITCHENS | By Lawrence Van Gelder | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/many-refugees-founder-in-new-york-job-market.html | MANY REFUGEES FOUNDER IN NEW YORK JOB MARKET | By Elizabeth Neuffer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/mistrial-rejected-in-donovan-case-despite-protests.html | MISTRIAL REJECTED IN DONOVAN CASE DESPITE PROTESTS | By Selwyn Raab | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/more-golfers-tee-off-on-less-land.html | MORE GOLFERS TEE OFF ON LESS LAND | By David Winzelberg | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/music-points-of-interest-upcoming.html | MUSIC POINTS OF INTEREST UPCOMING | By Robert Sherman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/nature-watch-blackthroated-blue-warbler.html | NATURE WATCH BLACKTHROATED BLUE WARBLER | By Sy Barlowe | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/neighbors-rise-in-veterans-groups.html | NEIGHBORS RISE IN VETERANS GROUPS | By Robert A Hamilton | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-directions-for-refuse-as-state-runs-out-of-landfills.html | NEW DIRECTIONS FOR REFUSE AS STATE RUNS OUT OF LANDFILLS | By Robert A Hamilton | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-hospital-rules-proposed.html | NEW HOSPITAL RULES PROPOSED | By Sandra Friedland | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-opinion-a-feminist-s-view-of-ramapo-college.html | NEW JERSEY OPINION A FEMINISTS VIEW OF RAMAPO COLLEGE | By Susan Adair | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-opinion-what-goes-up-can-come-down-and-with-dismaying-speed.html | NEW JERSEY OPINION WHAT GOES UP CAN COME DOWN  AND WITH DISMAYING SPEED | By Kenneth Wolman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-league-chief-outlines-her-goals.html | NEW LEAGUE CHIEF OUTLINES HER GOALS | By Milena Jovanovitch | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-way-to-gauge-fetal-heatlh.html | NEW WAY TO GAUGE FETAL HEATLH | By Eve Nagler | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-york-fiscally-sound-may-be-pressed-by-unions.html | NEW YORK FISCALLY SOUND MAY BE PRESSED BY UNIONS | By Frank J Prial | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-york-to-face-fising-water-bills.html | NEW YORK TO FACE FISING WATER BILLS | By Sam Howe Verhovek | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/no-headline-407687.html | No Headline | By Leah D Frank | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/now-a-caucus-for-li-sound.html | NOW A CAUCUS FOR LI SOUND | By Sarah Lyall | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/numismatics-canadas-new-mintage-enters-the-dollar-field.html | NUMISMATICSCANADAS NEW MINTAGE ENTERS THE DOLLAR FIELD | By Ed Reiter | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/office-demand-slow-ahead.html | OFFICE DEMAND SLOW AHEAD | By Phillip Lutz | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/permit-for-home-on-islet-restudied-after-glitch.html | PERMIT FOR HOME ON ISLET RESTUDIED AFTER GLITCH | By Debra Wetzel | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/plan-to-bury-nuclear-waste-byproducts-is-blocked.html | Plan to Bury Nuclear Waste Byproducts Is Blocked | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/politics-caputo-looking-to-primary.html | POLITICS CAPUTO LOOKING TO PRIMARY | By Frank Lynn | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/politics-legislature-back-with-major-issues-still-unresolved.html | POLITICS LEGISLATURE BACK WITH MAJOR ISSUES STILL UNRESOLVED | By Joseph F Sullivan | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/presidential-scholars-named.html | PRESIDENTIAL SCHOLARS NAMED | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/program-helps-the-disabled-to-join-the-work-force.html | PROGRAM HELPS THE DISABLED TO JOIN THE WORK FORCE | By Jacqueline Shaheen | TX 2-087866 | 1987-05-29 |

| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/proposed-boat-paint-curb-debated.html | PROPOSED BOATPAINT CURB DEBATED | By States News Service | TX 2-087866 | 1987-05-29 |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/reporter-s-notebook-vagaries-of-the-goetz-trial.html | REPORTERS NOTEBOOK VAGARIES OF THE GOETZ TRIAL | By Kirk Johnson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/seeking-out-unspoiled-nature-hideaways.html | SEEKING OUT UNSPOILED NATURE HIDEAWAYS | By Peter Salmansohn | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/selling-fashionable-castoffs.html | SELLING FASHIONABLE CASTOFFS | By Charlotte Libov | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/shortage-of-lifeguards-may-worsen.html | SHORTAGE OF LIFEGUARDS MAY WORSEN | By Penny Singer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/shortline-bus-workers-end-two-week-strike.html | Shortline Bus Workers End TwoWeek Strike | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/sobol-appraises-his-scarsdale-years.html | SOBOL APPRAISES HIS SCARSDALE YEARS | By Lynne Ames | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/some-prosecutors-criticize-release-program.html | SOME PROSECUTORS CRITICIZE RELEASE PROGRAM | By Linda Villanor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/sparkle-added-to-li-wine.html | SPARKLE ADDED TO LI WINE | By Florence Fabricant | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/speaking-personally-to-the-many-who-gave-their-lives-thank-you.html | SPEAKING PERSONALLYTO THE MANY WHO GAVE THEIR LIVES THANK YOU | By Michael A Kelley | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/stamps-auction-features-postal-history.html | STAMPS AUCTION FEATURES POSTAL HISTORY | By John F Dunn | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/state-and-california-share-plan-on-teachers.html | STATE AND CALIFORNIA SHARE PLAN ON TEACHERS | By Peggy McCarthy | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/state-honors-1583-teachers.html | STATE HONORS 1583 TEACHERS | By Patricia Squires | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/supervised-release-of-prisoners-tried.html | SUPERVISED RELEASE OF PRISONERS TRIED | By Linda Villamor | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/tax-issue-roils-east-end.html | TAX ISSUE ROILS EAST END | By Thomas Clavin | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/on/tenants-resist-plan-to-evict-their-dogs.html | TENANTS RESIST PLAN TO EVICT THEIR DOGS | By Peggy McCarthy | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-joy-of-art-found-by-touch.html | THE JOY OF ART FOUND BY TOUCH | By Barbara Delatiner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/theater-a-chekhovian-uncle-vanya.html | THEATER A CHEKHOVIAN UNCLE VANYA | By Alvin Klein | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/theater-praised-dramas-from-state.html | THEATER PRAISED DRAMAS FROM STATE | By Alvin Klein | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/travelers-aid-help-for-the-needy.html | TRAVELERS AID HELP FOR THE NEEDY | By Gitta Morris | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/tv-show-on-arts-to-air.html | TV SHOW ON ARTS TO AIR | By Marcia Saft | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/two-adults-and-a-child-die-in-a-house-blaze.html | Two Adults and a Child Die in a House Blaze | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/union-aide-disents.html | UNION AIDE DISENTS | By Patricia Squires | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/walkout-halts-most-projects-on-connecticut-s-highway.html | WALKOUT HALTS MOST PROJECTS ON CONNECTICUTS HIGHWAY | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-guide-097187.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-367687.html | WESTCHESTER JOURNAL | By Penny Singer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-family-of-year.html | WESTCHESTER JOURNALFAMILY OF YEAR | By Rhoda Gilinsky | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-pitch-in-pitch-tents.html | WESTCHESTER JOURNAL PITCH IN PITCH TENTS | By Tessa Melvin | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-and-then-the-parade-was-gone.html | WESTCHESTER OPINION AND THEN THE PARADE WAS GONE | By Phyllis Krasilovsky | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-the-legacyof-miss-albertina-bloom-teacher-and-benefactor.html | WESTCHESTER OPINION THE LEGACYOF MISS ALBERTINA BLOOM TEACHER AND BENEFACTOR | By Dorothy Allensworth | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-war-stories-my-father-told-me-the-bee.html | WESTCHESTER OPINION WAR STORIES MY FATHER TOLD ME THE BEE | By Dennis Bernstein | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/whitney-expansion-raises-preservation-issue.html | WHITNEY EXPANSION RAISES PRESERVATION ISSUE | By David W Dunlap | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/witness-said-to-refuse-to-testify-in-mob-shooting.html | WITNESS SAID TO REFUSE TO TESTIFY IN MOB SHOOTING | By David E Pitt | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/youthful-press-corps-learn-ropes-in-newark.html | YOUTHFUL PRESS CORPS LEARN ROPES IN NEWARK | By Wayne L Deas | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/alejandro-rey-is-dead-a-film-and-a-tv-actor.html | Alejandro Rey Is Dead A Film and a TV Actor | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/william-w-turnbull-is-dead-was-head-of-testing-service.html | WILLIAM W TURNBULL IS DEAD WAS HEAD OF TESTING SERVICE | By Edward Hudson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/another-mideast-conference-is-crucial.html | Another Mideast Conference Is Crucial | By Abba Eban | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/in-venice-keeping-the-world-afloat.html | In Venice Keeping the World Afloat | By Richard N Gardner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/on-my-mind-how-to-rent-reality.html | ON MY MIND How to Rent Reality | By Am Rosenthal | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/washington-the-marshall-plan.html | WASHINGTON The Marshall Plan | By James Reston | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/commercial-property-home-away-home-weak-dollar-leads-foreigners-buy-their.html | Commercial Property A Home Away From Home Weak Dollar Leads Foreigners to Buy Their Offices | By Mark McCain | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/comparing-costs-city-vs-the-suburbs.html | Comparing Costs City vs the Suburbs | By Michael Decourcy Hinds | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/focus-nashville-a-center-revivifies-downtown.html | FOCUS NASHVILLEA Center Revivifies Downtown | By Catherine S Schulze | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | If Youre Thinking of Living in NEW ROCHELLE | By George Stolz | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-long-island-manors-await-the-rich-or-the-wrecker.html | In the Region Long IslandManors Await the Rich  or the Wrecker | By Diana Shaman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-new-jersey-change-on-horizon-for-a-20s-community.html | In the Region New JerseyChange on Horizon for a 20s Community | By Rachelle Garbarine | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-westchester-and-connecticut-for-discount-brokers-a-mixed-review.html | In the Region Westchester and Connecticut For Discount Brokers a Mixed Review | By Betsy Brown | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-honolulu-japanese-buy-an-idyllic-isle.html | NATIONAL NOTEBOOK HonoluluJapanese Buy An Idyllic Isle | By Ch Turner | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-milwaukee-will-500000-condos-sell.html | NATIONAL NOTEBOOK MilwaukeeWill 500000 Condos Sell | By Tim Urbonya | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-tinmouth-vt-preserving-the-pastures.html | NATIONAL NOTEBOOK Tinmouth VtPreserving The Pastures | By David Moats | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/new-study-finds-more-people-in-the-city.html | New Study Finds More People in the City | By Richard D Lyons | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-silver-spring-md-30-s-mall-faces-wrecking-ball.html | NORTHEAST NOTEBOOK Silver Spring Md 30s Mall Faces Wrecking Ball | By Victor Wright | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-tinmouth-vt-preserving-the-pastures.html | NORTHEAST NOTEBOOKTinmouth Vt Preserving The Pastures | By David Moats | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-wilbraham-mass-site-cinches-condo-zoning.html | NORTHEAST NOTEBOOKWilbraham Mass Site Cinches Condo Zoning | By Carolyn Robbins | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/perspectives-nonprofit-institutions-handling-a-project-without-a-developer.html | Perspectives Nonprofit Institutions Handling a Project Without a Developer | By Alan S Oser | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-427-unit-development-golf-just-a-chip-shot-away.html | POSTINGS 427Unit Development Golf Just a Chip Shot Away | By Lisa Foderaro | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-ft-greene-conversion-griffin-co-op.html | POSTINGS Ft Greene Conversion Griffin Coop | By Lisa Foderaro | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realest ate/postings-porch-wrapped-adapting-a-style.html | POSTINGS PorchWrapped Adapting a Style | By Lisa Foderaro | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realest ate/postings-sro-moratorium-exemptions-deadline.html | POSTINGS SRO Moratorium Exemptions Deadline | By Lisa Foderaro | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realest ate/q-and-a-352187.html | Q AND A | By Shawn G Kennedy | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realest ate/streetscapes-the-dakota-stables-a-soft-site-garage-on-the-booming-west-side.html | Streetscapes The Dakota Stables A SoftSite Garage on the Booming West Side | By Christopher Gray | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/realest ate/t-alking-mortgages-making-the-last-payment.html | Talking Mortgages Making The Last Payment | By Andree Brooks | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ about-cars-tales-of-a-checkered-career.html | About Cars TALES OF A CHECKERED CAREER | Marshall Schuon | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ baseball-american-league-bannister-humbles-red-sox-on-2-hitter.html | BASEBALL AMERICAN LEAGUE BANNISTER HUMBLES RED SOX ON 2HITTER | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ baseball-joe-puts-niekros-in-record-book.html | BASEBALL JOE PUTS NIEKROS IN RECORD BOOK | By Michael Martinez Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ baseball-national-league-cubs-top-braves-in-16-innings.html | BASEBALL NATIONAL LEAGUE CUBS TOP BRAVES IN 16 INNINGS | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ baseball-notebook-strange-state-for-johnson.html | BASEBALL NOTEBOOK STRANGE STATE FOR JOHNSON | By Murray Chass | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ baseball-welch-stops-mets.html | BASEBALL WELCH STOPS METS | By Joseph Durso | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ college-baseball-rider-in-ncaa-regional-final.html | COLLEGE BASEBALL RIDER IN NCAA REGIONAL FINAL | By Malcolm Moran | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ golf-morse-posts-a-67-for-one-shot-lead.html | GOLF MORSE POSTS A 67 FOR ONESHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ horse-racing-grecian-flight-25.60-scores-upset-in-the-acorn.html | HORSE RACING GRECIAN FLIGHT 2560 SCORES UPSET IN THE ACORN | By Steven Crist | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/horse-racing-the-legacy-of-alydar-heads-for-biggest-test.html | HORSE RACING THE LEGACY OF ALYDAR HEADS FOR BIGGEST TEST | By Steven Crist | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/indianapolis-500-advice-at-speedway-gentlemen-watch-out.html | INDIANAPOLIS 500 ADVICE AT SPEEDWAY GENTLEMEN WATCH OUT | By Gerald Eskenazi Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/indianapolis-500-on-the-top-at-last-rahal-is-trying-to-go-at-an-easier-pace.html | INDIANAPOLIS 500 ON THE TOP AT LAST RAHAL IS TRYING TO GO AT AN EASIER PACE | By Gerald Eskenazi | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/lacrosse-mayland-upset-cornell-survives.html | LACROSSE MAYLAND UPSET CORNELL SURVIVES | By William N Wallace Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/nba-playoffs-lakers-jump-to-a-3-0-lead.html | NBA PLAYOFFS LAKERS JUMP TO A 30 LEAD | By Roy S Johnson Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/nba-playoffs-pistons-hand-troubled-celtics-a-trouncing.html | NBA PLAYOFFS PISTONS HAND TROUBLED CELTICS A TROUNCING | By Sam Goldaper Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/outdoors-guide-invaluable-on-trip-for-trout.html | Outdoors Guide Invaluable On Trip for Trout | By Adam Clymer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-of-the-times-the-giants-ring-in-their-86-instant-replays.html | SPORTS OF THE TIMES THE GIANTS RING IN THEIR 86 INSTANT REPLAYS | By Dave Anderson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-of-the-times-the-lion-roars-a-little.html | Sports of The Times The Lion Roars A Little | By George Vecsey | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/stanley-cup-in-the-end-flyers-find-determination-undoes-oilers-flash.html | STANLEY CUP IN THE END FLYERS FIND DETERMINATION UNDOES OILERS FLASH | By Robin Finn Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/the-racer-s-edge-a-strong-psyche.html | THE RACERS EDGE A STRONG PSYCHE | By Deborah Graham | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/style/broadtail-revisited.html | BROADTAIL REVISITED | By Bernadine Morris | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/style/social-events-on-land-and-water.html | SOCIAL EVENTS On Land and Water | By Robert E Tomasson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/an-off-broadway-team-ventures-into-tv.html | AN OFF BROADWAY TEAM VENTURES INTO TV | By Stephen Holden | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/soviet-theater-group-samples-plays-and-pizza.html | SOVIET THEATER GROUP SAMPLES PLAYS AND PIZZA | By Leslie Bennetts | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/theater-curtain-up-for-a-new-cast-of-producers.html | THEATER CURTAIN UP FOR A NEW CAST OF PRODUCERS | By Laurie Winer | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/three-ring-shakespeare.html | THREERING SHAKESPEARE | By Glenn Collins | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/a-lesson-in-the-cairo-hustle.html | A LESSON IN THE CAIRO HUSTLE | By Deborah Anne Sloan | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/an-english-rainbow.html | AN ENGLISH RAINBOW | By Annasue McCleave Wilson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/correspondent-s-choice-a-hotel-with-a-touch-of-the-raj.html | CORRESPONDENTS CHOICE A HOTEL WITH A TOUCH OF THE RAJ | By Steven R Weisman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/entertaining-an-emperor.html | ENTERTAINING AN EMPEROR | By Dennis Duffy | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/inn-to-ranch-in-mountains-of-montana.html | INN TO RANCH IN MOUNTAINS OF MONTANA | By Nancy M Debevoise | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/kit-carson-slept-here.html | KIT CARSON SLEPT HERE | By Thomas J Knudson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/old-prints-and-maps-capture-rome-s-past.html | OLD PRINTS AND MAPS CAPTURE ROMES PAST | By Martha Pichey | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/practical-traveler-reunion-tactics-for-the-family.html | PRACTICAL TRAVELER REUNION TACTICS FOR THE FAMILY | By Betsy Wade | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/q-and-a-718887.html | Qand A | By Stanley Carr | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/whats-doing-in-dublin.html | WHATS DOING IN DUBLIN | By Sean ORourke | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/where-wagons-heading-west-left-their-mark.html | WHERE WAGONS HEADING WEST LEFT THEIR MARK | By Andrew H Malcolm | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/20-years-later-city-problems-appear-bigger.html | 20 Years Later City Problems Appear Bigger | By Lena Williams Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/3-found-slain-in-restaurant.html | 3 Found Slain in Restaurant | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/a-case-of-speedy-justice.html | A Case of Speedy Justice | AP | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/after-a-twister-coping-in-town-that-isn-t-there.html | AFTER A TWISTER COPING IN TOWN THAT ISNT THERE | By Peter Applebome Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/at-golden-gate-a-birthday-party-for-bridge-50.html | AT GOLDEN GATE A BIRTHDAY PARTY FOR BRIDGE 50 | By Joseph Giovannini | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/black-catholics-seek-larger-role.html | BLACK CATHOLICS SEEK LARGER ROLE | By Joseph Berger Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/boston-u-may-end-school-of-nursing.html | BOSTON U MAY END SCHOOL OF NURSING | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/chicago-convention-annex-facing-problems.html | Chicago Convention Annex Facing Problems | By Stephen Phillips Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/deliberations-in-film-deaths.html | Deliberations in Film Deaths | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/emigration-overshadows-us-soviet-cities-talks.html | Emigration Overshadows USSoviet Cities Talks | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/fbi-reports-increase-in-terrorist-bombings.html | FBI Reports Increase In Terrorist Bombings | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/in-court-anger-disbelief-and-a-cry-of-j-accuse.html | IN COURT ANGER DISBELIEF AND A CRY OF J ACCUSE | By Andrew Rosenthal | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/maple-syrup-season-is-worst-in-16-years.html | Maple Syrup Season Is Worst in 16 Years | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/massachusetts-midwife-curb-upheld.html | MASSACHUSETTS MIDWIFE CURB UPHELD | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/matching-funds-for-kemp.html | Matching Funds for Kemp | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/nantucketers-adapting-to-development-woes.html | NANTUCKETERS ADAPTING TO DEVELOPMENT WOES | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/navy-bomb-site-rattles-the-vineyard.html | NAVY BOMB SITE RATTLES THE VINEYARD | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/officers-of-cia-now-said-to-tell-of-tie-to-contras.html | OFFICERS OF CIA NOW SAID TO TELL OF TIE TO CONTRAS | By Stephen Engelberg Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ohio-city-watches-iran-hearings-with-yawn.html | OHIO CITY WATCHES IRAN HEARINGS WITH YAWN | By R W Apple Jr Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ptl-ministry-raises-100000.html | PTL Ministry Raises 100000 | AP | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/quandary-for-the-judge-to-start-all-over-or-not.html | QUANDARY FOR THE JUDGE TO START ALL OVER OR NOT | By Robert D McFadden | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/rare-conditins-may-be-factor-in-texas-tornado.html | RARE CONDITINS MAY BE FACTOR IN TEXAS TORNADO | By Walter Sullivan | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ruling-due-in-west-on-farmer-research-link.html | RULING DUE IN WEST ON FARMERRESEARCH LINK | By Katherine Bishop Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/the-constitution-s-200-years-hailed-where-it-all-started.html | THE CONSTITUTIONS 200 YEARS HAILED WHERE IT ALL STARTED | By William K Stevens Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/tornado-aid-phone-number.html | Tornado Aid Phone Number | AP | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/us-elections-got-more-foreign-cash.html | US ELECTIONS GOT MORE FOREIGN CASH | By Martin Tolchin Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/us-study-finds-fraud-in-top-researcher-s-work-onmentally-retarded.html | US STUDY FINDS FRAUD IN TOP RESEARCHERS WORK ONMENTALLY RETARDED | By Philip M Boffey Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/us/vermont-measure-allowing-state-to-compete-with-power-utilities.html | VERMONT MEASURE ALLOWING STATE TO COMPETE WITH POWER UTILITIES | Special to the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/aids-feared-as-occupational-hazard.html | AIDS FEARED AS OCCUPATIONAL HAZARD | By Robert Pear | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/blood-and-oil.html | BLOOD AND OIL | By John H Cushman Jr | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/builders-got-tax-breaks-but-what-did-city-recieve.html | BUILDERS GOT TAX BREAKS BUT WHAT DID CITY RECIEVE | By Sam Howe Verhovek | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/education-watch-aggie-schools-seek-hybrid-curriculums.html | EDUCATION WATCH AGGIE SCHOOLS SEEK HYBRID CURRICULUMS | By Andrew Pollack | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/election-loss-jolts-philippine-leftists.html | ELECTION LOSS JOLTS PHILIPPINE LEFTISTS | By Seth Mydans | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/gorbachev-s-gains-diplomacy-widens-influence-moscow-seeking-exploit-us.html | GORBACHEVS GAINS DIPLOMACY WIDENS INFLUENCE MOSCOW SEEKING TO EXPLOIT US DIFFICULTIES IN MIDDLE EAST | By Bill Keller | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-finder-keeps-his-pirate-ship.html | IDEAS  TRENDS A Finder Keeps His Pirate Ship | By George Johnson AND Laura Mansnerus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-report-on-risks-and-pesticides.html | IDEAS  TRENDS A Report on Risks And Pesticides | By George Johnson AND Laura Mansnerus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-spurt-in-early-human-evolution.html | IDEAS  TRENDS A Spurt in Early Human Evolution | By George Johnson AND Laura Mansnerus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-high-court-gives-civil-rights-law-a-broader-scope.html | IDEAS  TRENDS High Court Gives Civil Rights Law A Broader Scope | By George Johnson AND Laura Mansnerus | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/in-new-jersey-a-growing-sentiment-for-limiting-growth.html | IN NEW JERSEY A GROWING SENTIMENT FOR LIMITING GROWTH | By Iver Peterson | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/insider-trading-the-first-skirmish.html | INSIDER TRADING THE FIRST SKIRMISH | By James Sterngold | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-california-gives-boost-to-methanol.html | THE NATION California Gives Boost to Methanol | By Martha A Miles AND Caroline Rand Herron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-help-for-wedtech-became-a-priority.html | THE NATION Help for Wedtech Became a Priority | By Martha A Miles AND Caroline Rand Herron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-philadelphia-and-denver-winnow-mayoral-aspirants.html | THE NATION Philadelphia and Denver Winnow Mayoral Aspirants | By Martha A Miles AND Caroline Rand Herron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-senate-approves-cia-director.html | THE NATION Senate Approves CIA Director | By Martha A Miles AND Caroline Rand Herron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-submarine-builder-faces-no-charges.html | THE NATION Submarine Builder Faces No Charges | By Martha A Miles AND Caroline Rand Herron | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-plo-has-its-own-ideas-for-peace-talks.html | THE PLO HAS ITS OWN IDEAS FOR PEACE TALKS | By Ihsan A Hijazi | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-arresting-a-plan-to-steal-jails.html | THE REGION Arresting a Plan To Steal Jails | By Mary Connelly AND Carlyle C Douglas | TX 2-087866 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-howard-beach-driver-cleared.html | THE REGION Howard Beach Driver Cleared | By Mary Connelly AND Carlyle C Douglas | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-in-goetz-trial-the-defense-goes-on-offense.html | THE REGION In Goetz Trial The Defense Goes on Offense | By Mary Connelly AND Carlyle C Douglas | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-more-indictments-in-school-scandal.html | THE REGION More Indictments In School Scandal | By Mary Connelly AND Carlyle C Douglas | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-preserving-a-mix-of-rich-and-poor.html | THE REGION Preserving a Mix Of Rich and Poor | By Mary Connelly AND Carlyle C Douglas | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-soviet-missile-strategy-makes-the-french-nervous.html | THE SOVIET MISSILE STRATEGY MAKES THE FRENCH NERVOUS | By Paul Lewis | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-after-the-coup-fijians-cut-a-deal.html | THE WORLD After the Coup Fijians Cut a Deal | By Milt Freudenheim James F Clarity AND Katherine Roberts | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-blocking-an-envoy-to-mozambique.html | THE WORLD Blocking an Envoy To Mozambique | By Milt Freudenheim James F Clarity AND Katherine Roberts | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-citicorp-allots-3-billion-to-cover-third-world-debts.html | THE WORLD Citicorp Allots 3 Billion to Cover Third World Debts | By Milt Freudenheim James F Clarity AND Katherine Roberts | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-zimbabwe-rebels-kill-white-farmers.html | THE WORLD Zimbabwe Rebels Kill White Farmers | By Milt Freudenheim James F Clarity AND Katherine Roberts | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/troubles-in-india-erode-popularity-of-gandhi.html | TROUBLES IN INDIA ERODE POPULARITY OF GANDHI | By Steven R Weisman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/vistors-jam-the-city-s-sidewalks-and-cash-registors.html | VISTORS JAM THE CITYS SIDEWALKS AND CASH REGISTORS | By Richard J Meislin | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/why-contra-hearings-aren-t-like-watergate.html | WHY CONTRA HEARINGS ARENT LIKE WATERGATE | By Joel Brinkley | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/with-talk-of-goodwill-pretoria-cracks-down.html | WITH TALK OF GOODWILL PRETORIA CRACKS DOWN | By John D Battersby | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/1985-iraqi-attack-on-us-ship-cited.html | 1985 IRAQI ATTACK ON US SHIP CITED | By Richard Halloran Special To the New York Times | TX 2-087866 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/6-soviet-jews-to-study-for-rabbinate-in-usand-then-return.html | 6 SOVIET JEWS TO STUDY FOR RABBINATE IN USAND THEN RETURN | By Ari L Goldman | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/egypt-wins-pact-on-debt-payment.html | EGYPT WINS PACT ON DEBT PAYMENT | By John Kifner Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/for-a-nicaraguan-the-miami-option.html | FOR A NICARAGUAN THE MIAMI OPTION | By Stephen Kinzer Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/hungarian-academy-gives-new-party-plan-an-f.html | Hungarian Academy Gives New Party Plan an F | By Henry Kamm Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/kohl-shifts-on-short-range-missile-ban.html | KOHL SHIFTS ON SHORTRANGE MISSILE BAN | By James M Markham Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/polish-sale-to-contras-only-with-a-facade.html | POLISH SALE TO CONTRAS ONLY WITH A FACADE | By Stephen Engelberg Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/protectin-new-sistinge-ceiling-a-debate-flares.html | PROTECTIN NEW SISTINGE CEILING A DEBATE FLARES | By Roberto Suro Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/russian-nationalists-test-gorbachev.html | RUSSIAN NATIONALISTS TEST GORBACHEV | By Felicity Barringer Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/sectarian-tension-is-on-the-rise-in-india.html | SECTARIAN TENSION IS ON THE RISE IN INDIA | By Steven R Weisman Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/sihanouk-quits-cambodia-resistance-for-year.html | SIHANOUK QUITS CAMBODIA RESISTANCE FOR YEAR | By Seth Mydans Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/soviet-says-it-is-giving-up-commercial-whaling.html | SOVIET SAYS IT IS GIVING UP COMMERCIAL WHALING | By Bill Keller Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-24 | https://www.nytimes.com/1987/05/24/world/squatter-invasion-declines-in-brazil.html | SQUATTER INVASION DECLINES IN BRAZIL | By Alan Riding Special To the New York Times | TX 2-087866 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/after-years-of-froth-aaron-spelling-gets-serious.html | AFTER YEARS OF FROTH AARON SPELLING GETS SERIOUS | By Stephen Farber | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/city-ballet-balanchine-s-union-jack.html | CITY BALLET BALANCHINES UNION JACK | By Jennifer Dunning | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/dance-don-quixote.html | DANCE DON QUIXOTE | By Anna Kisselgoff | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-caetano-veloso.html | MUSIC CAETANO VELOSO | By Jon Pareles | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-four-concertos.html | MUSIC FOUR CONCERTOS | By Bernard Holland | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-muralidhar-mimic.html | MUSIC MURALIDHAR MIMIC | By Stephen Holden | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/opera-updated-salome-at-spoleto.html | OPERA UPDATED SALOME AT SPOLETO | By Michael Kimmelman Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/recital-irish-tenor.html | RECITAL IRISH TENOR | By Will Crutchfield | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/the-opera-lucretia-at-brooklyn-college.html | THE OPERA LUCRETIA AT BROOKLYN COLLEGE | By Bernard Holland | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/tv-channel-13-shows-house-of-blue-leaves.html | TV CHANNEL 13 SHOWS HOUSE OF BLUE LEAVES | By John J OConnor | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/books/books-of-the-times-a-sailor-s-journal.html | Books of The Times A Sailors Journal | By Christopher LehmannHaupt | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/books/upbeat-mood-as-booksellers-meet.html | UPBEAT MOOD AS BOOKSELLERS MEET | By Edwin McDowell Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/amoco-s-bid-for-dome-could-be-in-jeopardy.html | Amocos Bid for Dome Could Be in Jeopardy | By John F Burns | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/california-s-daring-thrift-unit.html | CALIFORNIAS DARING THRIFT UNIT | By Richard W Stevenson | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/demand-for-home-loans-falls.html | DEMAND FOR HOME LOANS FALLS | By Pauline Yoshihashi | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/dim-hopes-for-summit-talks.html | DIM HOPES FOR SUMMIT TALKS | By Peter T Kilborn | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/international-report-thatcher-s-wealthiest-critic.html | INTERNATIONAL REPORT THATCHERS WEALTHIEST CRITIC | By Steve Lohr | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/machine-tool-orders-declined-20.9-in-april.html | Machine Tool Orders Declined 209 in April | By Calvin Sims | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/michelin-s-annual-best-seller.html | MICHELINS ANNUAL BEST SELLER | By Steven Greenhouse | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/business/summer-market-rally-inevitable-or-mythical.html | Summer Market Rally Inevitable or Mythical | By Lawrence J de Maria | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/2-queens-doctors-struggle-to-serve-needy-patients.html | 2 QUEENS DOCTORS STRUGGLE TO SERVE NEEDY PATIENTS | By Jane Gross | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/90-years-old-the-forward-still-crackles.html | 90 YEARS OLD THE FORWARD STILL CRACKLES | By Joseph Berger | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/a-five-year-plan-to-attack-aids-is-drafted-by-new-york-officials.html | A FIVEYEAR PLAN TO ATTACK AIDS IS DRAFTED BY NEW YORK OFFICIALS | By Bruce Lambert | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/bridge-play-for-goldman-pairs-title-is-the-highlight-of-regionals.html | Bridge Play for Goldman Pairs Title Is the Highlight of Regionals | By Alan Truscott | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-university-of-texas.html | COMMENCEMENTS University of Texas | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/expelled-artist-seeks-painting-held-by-the-kgb.html | EXPELLED ARTIST SEEKS PAINTING HELD BY THE KGB | By Ari L Goldman | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/for-the-ashanti-in-us-a-new-king.html | FOR THE ASHANTI IN US A NEW KING | By Howard W French | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/massachusetts-cuomo-gives-dukakis-tip-on-running.html | MASSACHUSETTS CUOMO GIVES DUKAKIS TIP ON RUNNING | By Elizabeth Kolbert Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/metro-matters-setting-salaries-for-politicians-the-ruth-factor.html | METRO MATTERS Setting Salaries For Politicians The Ruth Factor | By Sam Roberts | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/new-outlook-is-likely-for-landmarks-panel.html | NEW OUTLOOK IS LIKELY FOR LANDMARKS PANEL | By David W Dunlap | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/new-york-businesses-pressured-by-requirments-of-new-immigration-law.html | NEW YORK BUSINESSES PRESSURED BY REQUIRMENTS OF NEW IMMIGRATION LAW | By Thomas J Lueck | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/officials-seek-major-change-in-taxi-policy.html | OFFICIALS SEEK MAJOR CHANGE IN TAXI POLICY | By Richard Levine | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/patient-is-killed-and-5-are-hurt-in-hospital-fire.html | PATIENT IS KILLED AND 5 ARE HURT IN HOSPITAL FIRE | By John T McQuiston | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/principal-praised-by-reagan-is-held-in-assault-on-teacher.html | Principal Praised by Reagan Is Held in Assault on Teacher | AP | TX 2-083624 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/schmidt-guides-yale-into-a-new-era.html | SCHMIDT GUIDES YALE INTO A NEW ERA | By Edward B Fiske Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/hermione-gingold-english-actress-dies-at-89.html | HERMIONE GINGOLD ENGLISH ACTRESS DIES AT 89 | By Wolfgang Saxon | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/james-j-delaney-86-a-democrat-and-former-queens-congressman.html | JAMES J DELANEY 86 A DEMOCRAT AND FORMER QUEENS CONGRESSMAN | By Winston Williams | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/essay-in-harm-s-way.html | ESSAY In Harms Way | By William Safire | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/foreign-affairs-in-search-of-a-cause.html | FOREIGN AFFAIRS In Search of A Cause | By Flora Lewis | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/new-york-city-s-inhuman-dimension.html | New York Citys Inhuman Dimension | By Leonard Kriegel Leonard Kriegel Is Professor of English and Director of the City College Center For Worker Education | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/the-new-and-democratizing-soviet-middle-class.html | The New and Democratizing Soviet Middle Class | By Jiri Pehe Jiri Pehe A Magazine Editor In Czechoslovakia Before Fleeing To the United States In 1981 Is An Eastern European Specialist At Freedom House A Human Rights Organization | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/al-unser-patient-and-lucky-takes-a-4th-indianapolis-500.html | AL UNSER PATIENT AND LUCKY TAKES A 4TH INDIANAPOLIS 500 | By Gerald Eskenazi Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/all-obstacles-falling-for-schoolboy-pitcher.html | ALL OBSTACLES FALLING FOR SCHOOLBOY PITCHER | By Peter Alfano | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/american-league-white-sox-sweep-red-sox.html | AMERICAN LEAGUE WHITE SOX SWEEP RED SOX | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/barr-is-winner-by-4-with-65-at-atlanta.html | BARR IS WINNER BY 4 WITH 65 AT ATLANTA | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/boxing-in-tyson-s-corner-savvy-supporters.html | BOXING IN TYSONS CORNER SAVVY SUPPORTERS | By Phil Berger | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/cardinals-slam-astros-8-2.html | CARDINALS SLAM ASTROS 82 | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/college-baseball-fordham-and-rider-defeated.html | COLLEGE BASEBALL FORDHAM AND RIDER DEFEATED | By Malcolm Moran | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/college-lacrosse-cornell-coach-returns.html | COLLEGE LACROSSE CORNELL COACH RETURNS | By William N Wallace | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/golf-geddes-tops-king-in-lpga.html | GOLF GEDDES TOPS KING IN LPGA | By Gordon S White Jr | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/gretzky-too-much-for-flyers.html | GRETZKY TOO MUCH FOR FLYERS | By Robin Finn | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/horse-racing-leo-castelli-takes-peter-pan.html | HORSE RACING LEO CASTELLI TAKES PETER PAN | By Steven Crist | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/mounds-of-trouble-yanks-survive-but-mets-sink-dodgers-8-mets-6.html | MOUNDS OF TROUBLE YANKS SURVIVE BUT METS SINK DODGERS 8 METS 6 | By Murray Chass | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/mounds-of-trouble-yanks-survive-but-mets-sink-yankees-10-angels-8.html | MOUNDS OF TROUBLE YANKS SURVIVE BUT METS SINK YANKEES 10 ANGELS 8 | By Michael Martinez Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/nba-playoffs-lakers-worthy-now-playing-well.html | NBA PLAYOFFS LAKERS WORTHY NOW PLAYING WELL | By Roy S Johnson | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/outdoors-casting-away-doubts.html | Outdoors Casting Away Doubts | By Nelson Bryant | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/pistons-have-celtics-on-run.html | Pistons Have Celtics on Run | By Sam Goldaper Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/rodriguez-wins.html | Rodriguez Wins | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-of-the-times-the-gooden-sideshow.html | SPORTS OF THE TIMES The Gooden Sideshow | By Dave Anderson | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-688587.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-breeding-success.html | SPORTS WORLD SPECIALS Breeding Success | By Robert Mcg Thomas Jr | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-the-sixth-man.html | SPORTS WORLD SPECIALS The Sixth Man | By Robert Mcg Thomas Jr | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/tennis-guard-is-changing-on-world-scene.html | TENNISGUARD IS CHANGING ON WORLD SCENE | By Roger M Williams | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/thefts-trouble-yankees.html | Thefts Trouble Yankees | Special to the New York Times | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/style/at-welfare-hotel-pediatric-care-on-the-premises.html | AT WELFARE HOTEL PEDIATRIC CARE ON THE PREMISES | By Carol Lawson | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/style/in-fitness-stakes-walking-forges-ahead.html | IN FITNESS STAKES WALKING FORGES AHEAD | By Glenn Collins | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/style/relationships-mentor-is-more-than-a-friend.html | RELATIONSHIPS MENTOR IS MORE THAN A FRIEND | By Olive Evans | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/theater/morgan-freeman-looks-at-acting.html | MORGAN FREEMAN LOOKS AT ACTING | By Nan Robertson | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/70-of-paroled-young-are-arrested.html | 70 OF PAROLED YOUNG ARE ARRESTED | Special to the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/behind-the-scenes-in-1787-secrecy-in-the-heat.html | BEHIND THE SCENES IN 1787 SECRECY IN THE HEAT | By William K Stevens Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/child-welfare-unit-plans-to-urge-a-ban-on-surrogacy-pacts.html | CHILD WELFARE UNIT PLANS TO URGE A BAN ON SURROGACY PACTS | Special to the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/detroit-s-steamers-nostalgia-on-deck.html | DETROITS STEAMERS NOSTALGIA ON DECK | By Isabel Wilkerson Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/effort-to-bar-us-lawyers-made-in-suit-against-va.html | EFFORT TO BAR US LAWYERS MADE IN SUIT AGAINST VA | By Ben A Franklin Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/election-agency-assailed-as-weak.html | ELECTION AGENCY ASSAILED AS WEAK | By Richard L Berke Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/for-town-and-team-honor-is-its-own-reward.html | FOR TOWN AND TEAM HONOR IS ITS OWN REWARD | By William E Schmidt Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/in-terms-of-his-wealth-du-pont-is-front-runner.html | IN TERMS OF HIS WEALTH DU PONT IS FRONTRUNNER | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/indian-sobriety-drive-begun.html | Indian Sobriety Drive Begun | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/mourners-find-symbol-of-hope-after-tornado.html | MOURNERS FIND SYMBOL OF HOPE AFTER TORNADO | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/the-constitution-1787-1987-reflection-and-hijinks-at-festival.html | THE CONSTITUTION 17871987 REFLECTION AND HIJINKS AT FESTIVAL | By William K Stevens Special To the New York Times | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-symposiums-mothers-fathers-forefathers.html | WASHINGTON TALK SYMPOSIUMS Mothers Fathers Forefathers | By Irvin Molotsky | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-the-iran-contra-hearings-how-the-trail-led-to-traveler-s-checks.html | WASHINGTON TALK THE IRANCONTRA HEARINGS How the Trail Led To Travelers Checks | By David E Rosenbaum | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/us/woman-awarded-403000.html | Woman Awarded 403000 | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/a-new-stand-over-contras.html | A NEW STAND OVER CONTRAS | By Stuart Taylor Jr Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/aids-casts-shadow-on-a-greek-isle.html | AIDS CASTS SHADOW ON A GREEK ISLE | By Alan Cowell Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/athens-to-call-vote-on-us-bases.html | ATHENS TO CALL VOTE ON US BASES | Special to the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/in-britain-battle-is-on-for-compassion-votes.html | IN BRITAIN BATTLE IS ON FOR COMPASSION VOTES | By Howell Raines Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/in-south-africa-showcase-reports-of-brutality-and-arrests.html | IN SOUTH AFRICA SHOWCASE REPORTS OF BRUTALITY AND ARRESTS | By John D Battersby Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/inquiry-panel-members-want-to-recall-secord.html | Inquiry Panel Members Want to Recall Secord | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/iraqis-are-uneasy-over-us-reaction.html | IRAQIS ARE UNEASY OVER US REACTION | By Bernard E Trainor Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/lyons-reacts-quietly-with-some-indifference-to-the-trial.html | LYONS REACTS QUIETLY WITH SOME INDIFFERENCE TO THE TRIAL | By Richard Bernstein Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/ousted-premier-of-fiji-balks-at-a-compromise.html | Ousted Premier of Fiji Balks at a Compromise | AP | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/ruler-of-kuwait-says-war-spills-over-from-gulf-area.html | RULER OF KUWAIT SAYS WAR SPILLS OVER FROM GULF AREA | By John Kifner Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/soviet-in-a-shift-expands-contact-with-third-world.html | SOVIET IN A SHIFT EXPANDS CONTACT WITH THIRD WORLD | By Bill Keller Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/syrian-officer-denies-linking-libya-to-purchase-of-hostage.html | Syrian Officer Denies Linking Libya to Purchase of Hostage | AP | TX 2-083624 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/tangqiao-journal-a-1000-year-old-culture-with-few-tomorrows.html | TANGQIAO JOURNAL A 1000YEAROLD CULTURE WITH FEW TOMORROWS | By Edward A Gargan Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-25 | https://www.nytimes.com/1987/05/25/world/weinberger-urges-bases-in-gulf-area-for-us-air-patrol.html | WEINBERGER URGES BASES IN GULF AREA FOR US AIR PATROL | By John H Cushman Jr Special To the New York Times | TX 2-083624 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/chess-avenging-an-earlier-defeat-ljubojevic-overcomes-short.html | Chess Avenging an Earlier Defeat Ljubojevic Overcomes Short | By Robert Byrne | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/city-ballet-petits-riens-and-tchaikovsky-suite.html | CITY BALLET PETITS RIENS AND TCHAIKOVSKY SUITE | By Jack Anderson | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/dance-berlin-troupe-at-st-mark-s-church.html | DANCE BERLIN TROUPE AT ST MARKS CHURCH | By Anna Kisselgoff | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/houston-s-elegant-menil-collection.html | HOUSTONS ELEGANT MENIL COLLECTION | By Grace Glueck Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/opera-spoleto-usa-offers-rameau-s-platee.html | OPERA SPOLETO USA OFFERS RAMEAUS PLATEE | By Michael Kimmelman Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/recital-alan-weinberg.html | RECITAL ALAN WEINBERG | By Bernard Holland | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/recital-ron-levy-pianist.html | RECITAL RON LEVY PIANIST | By Bernard Holland | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/spirited-radio-program-hunts-for-an-audience.html | SPIRITED RADIO PROGRAM HUNTS FOR AN AUDIENCE | Special to the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/track-star-and-drugs-in-cracked-up-on-nbc.html | TRACK STAR AND DRUGS IN CRACKED UP ON NBC | By John J OConnor | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/books/big-waldenbooks-stores-mix-classics-and-toys.html | BIG WALDENBOOKS STORES MIX CLASSICS AND TOYS | By Edwin McDowell Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/books/books-of-the-times-719387.html | BOOKS OF THE TIMES | By John Gross | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/a-tense-climate-for-eastern.html | A TENSE CLIMATE FOR EASTERN | By Agis Salpukas | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-della-femina-picks-up-hasselblad-account.html | ADVERTISING Della Femina Picks Up Hasselblad Account | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-esquire-asserts-its-leadership.html | ADVERTISING Esquire Asserts Its Leadership | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-hbo-video-promotes-its-brand-to-renters.html | ADVERTISING HBO Video Promotes Its Brand to Renters | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-ingalls-quinn-wins-ocean-spray-business.html | ADVERTISING Ingalls Quinn Wins Ocean Spray Business | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-mccann-s-taiwan-move.html | ADVERTISING McCanns Taiwan Move | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-time-life-assignments-to-wunderman-ricotta.html | ADVERTISING TimeLife Assignments To Wunderman Ricotta | By Philip H Dougherty | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/aid-asked-for-steel-industry.html | AID ASKED FOR STEEL INDUSTRY | By Jonathan P Hicks Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-and-health-coping-with-stress-at-work.html | Business and Health Coping With Stress at Work | By Milt Freudenheim | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-people-beatrice-executive-to-refocus-on-food.html | BUSINESS PEOPLE Beatrice Executive To Refocus on Food | By Daniel F Cuff and Stephen Phillips | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-people-santa-fe-head-finds-tasks-more-difficult.html | BUSINESS PEOPLE Santa Fe Head Finds Tasks More Difficult | By Daniel F Cuff and Stephen Phillips | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/careers-a-variety-of-jobs-in-credit.html | Careers A Variety Of Jobs In Credit | By Elizabeth M Fowler | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/credit-markets-rebound-heartens-analysts.html | CREDIT MARKETS Rebound Heartens Analysts | By Michael Quint | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/death-of-baker-plan-on-debt-seen.html | DEATH OF BAKER PLAN ON DEBT SEEN | By Peter T Kilborn Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/dollar-higher-against-yen.html | Dollar Higher Against Yen | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/fda-to-get-more-data-on-key-genentech-drug.html | FDA TO GET MORE DATA ON KEY GENENTECH DRUG | By Andrew Pollack Special To the New York Times | TX 2-083625 | 1987-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/german-concern-to-buy-ecolab-detergent-unit.html | GERMAN CONCERN TO BUY ECOLAB DETERGENT UNIT | By Alison Leigh Cowan | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/market-place-complex-but-strong-unilever.html | Market Place Complex But Strong Unilever | By Vartanig Vartan | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/plants-in-mexico-help-japan-sell-to-us.html | PLANTS IN MEXICO HELP JAPAN SELL TO US | By Larry Rohter Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/satellite-video-services.html | Satellite Video Services | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/business/us-chip-makers-recovering.html | US CHIP MAKERS RECOVERING | By David E Sanger | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/3-die-and-7-are-hurt-in-bedford-stuyvesant-fire.html | 3 DIE AND 7 ARE HURT IN BEDFORDSTUYVESANT FIRE | By John T McQuiston | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/a-monument-of-grief-for-dead-marines.html | A MONUMENT OF GRIEF FOR DEAD MARINES | By Elizabeth Kolbert Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/bridge-two-new-york-city-players-are-goldman-pairs-winners.html | Bridge Two New York City Players Are Goldman Pairs Winners | By Alan Truscott | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/careless-smoking-cited-in-blaze-that-killed-woman-at-hospital.html | CARELESS SMOKING CITED IN BLAZE THAT KILLED WOMAN AT HOSPITAL | By George James | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/cover-up-southampton-tells-vacationers.html | COVER UP SOUTHAMPTON TELLS VACATIONERS | By Eric Schmitt Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/donovan-cleared-of-fraud-charges-by-jury-in-bronx.html | DONOVAN CLEARED OF FRAUD CHARGES BY JURY IN BRONX | By Selwyn Raab | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/haunting-issues-surround-jewish-nazi-camp-overseer.html | HAUNTING ISSUES SURROUND JEWISH NAZI CAMP OVERSEER | By Samuel G Freedman | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/jury-chief-says-no-indictments-were-justified.html | JURY CHIEF SAYS NO INDICTMENTS WERE JUSTIFIED | By Thomas J Lueck | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/motorists-deaths-prompt-an-uproar-on-garbage-trucks-at-jersey-landfill.html | MOTORISTS DEATHS PROMPT AN UPROAR ON GARBAGE TRUCKS AT JERSEY LANDFILL | By Iver Peterson Special To the New York Times | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/new-york-city-to-add-2-sites-for-aids-tests.html | NEW YORK CITY TO ADD 2 SITES FOR AIDS TESTS | By Ronald Sullivan | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/our-towns-the-beach-war-rising-fees-rising-tempers.html | OUR TOWNS The Beach War Rising Fees Rising Tempers | By Michael Winerip | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/parades-picnics-and-parks-attract-many-on-cool-bleak-memorial-day.html | PARADES PICNICS AND PARKS ATTRACT MANY ON COOL BLEAK MEMORIAL DAY | By James Barron | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/thinking-the-talk-of-the-city.html | THINKING THE TALK OF THE CITY | By Dennis Hevesi | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/james-g-hirsch-is-dead-at-64-a-leader-in-blood-research.html | JAMES G HIRSCH IS DEAD AT 64 A LEADER IN BLOOD RESEARCH | By Kathleen Teltsch | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/john-d-mcpherson-founder-of-an-air-freight-company.html | JOHN D MCPHERSON FOUNDER OF AN AIR FREIGHT COMPANY | By Todd S Purdum | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/abroad-at-home-ready-to-go-to-war.html | ABROAD AT HOME Ready to Go to War | By Anthony Lewis | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/editorial-notebook-why-not-black-mayor-new-york-differs-other-big-cities.html | The Editorial Notebook Why Not a Black Mayor How New York Differs From Other Big Cities | By Don Wycliff | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/helping-banks-and-the-third-world-too.html | Helping Banks and the Third World Too | By John H Makin | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/observer-justice-in-the-grass.html | OBSERVER Justice In the Grass | By Russell Baker | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/there-can-never-be-enough-prisons.html | THERE CAN NEVER BE ENOUGH PRISONS | There Can Never Be Enough Prisons | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/want-the-pesticide-industry-in-your-milk.html | Want the Pesticide Industry in Your Milk | By Albert H Myerhoff | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/about-education-selling-textbooks-like-toothpaste.html | ABOUT EDUCATION SELLING TEXTBOOKS LIKE TOOTHPASTE | By Fred M Hechinger | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/far-from-passive-many-plants-live-in-a-state-of-war.html | FAR FROM PASSIVE MANY PLANTS LIVE IN A STATE OF WAR | By Jane E Brody | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/gene-therapy-for-humans-moves-nearer-to-reality.html | GENE THERAPY FOR HUMANS MOVES NEARER TO REALITY | By Harold M Schmeck Jr | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/hunt-is-on-for-scattered-blueprints-of-powerful-saturn-moon-rocket.html | HUNT IS ON FOR SCATTERED BLUEPRINTS OF POWERFUL SATURN MOON ROCKET | By William J Broad | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/jumbo-rocket-looms-large-in-us-plans.html | JUMBO ROCKET LOOMS LARGE IN US PLANS | By John Noble Wilford | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/peripherals-radiation-and-vdt-s.html | PERIPHERALS RADIATION AND VDTS | By Peter H Lewis | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/personal-computers-refinements-for-e-mail.html | PERSONAL COMPUTERS REFINEMENTS FOR EMAIL | By Erik SandbergDiment | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/shotgun-s-blast-may-create-new-forms-of-life.html | SHOTGUNS BLAST MAY CREATE NEW FORMS OF LIFE | By Malcolm W Browne | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/the-black-rhino-preserving-diversity.html | THE BLACK RHINO PRESERVING DIVERSITY | By Harold M Schmeck Jr | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/the-doctor-s-watch-does-the-aids-virus-work-alone.html | THE DOCTORS WATCH DOES THE AIDS VIRUS WORK ALONE | By Lawrence K Altman Md | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/science/uganda-receives-6-million-to-combat-aids.html | UGANDA RECEIVES 6 MILLION TO COMBAT AIDS | By Thomas W Netter Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/500-favors-drivers-of-certain-age.html | 500 FAVORS DRIVERS OF CERTAIN AGE | By Gerald Eskenazi Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/avies-copy-takes-derby.html | Avies Copy Takes Derby | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/baseball-clark-s-nightmare-3-errors-in-1-inning.html | BASEBALL CLARKS NIGHTMARE 3 ERRORS IN 1 INNING | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/gulch-s-late-surge-takes-metropolitan.html | GULCHS LATE SURGE TAKES METROPOLITAN | By Steven Crist | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/johns-hopkins-edges-cornell-for-title.html | JOHNS HOPKINS EDGES CORNELL FOR TITLE | By William N Wallace | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/nba-playoffs-lakers-dominate-sonics-sweep-series.html | NBA PLAYOFFS LAKERS DOMINATE SONICS SWEEP SERIES | By Roy S Johnson Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/nhl-playoffs-flyers-feisty-under-pressure.html | NHL PLAYOFFS FLYERS FEISTY UNDER PRESSURE | By Robin Finn Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/players-auerbach-s-protege-emerges.html | PLAYERS AUERBACHS PROTEGE EMERGES | By Sam Goldaper | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-of-the-times-knicks-intrigue-nelson.html | SPORTS OF THE TIMES Knicks Intrigue Nelson | By Dave Anderson | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/tennis-lendl-is-extended-in-opener-at-paris.html | TENNIS LENDL IS EXTENDED IN OPENER AT PARIS | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/yanks-in-sweep-mets-triumph-mets-8-giants-7.html | YANKS IN SWEEP METS TRIUMPH METS 8 GIANTS 7 | By Joseph Durso Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/yanks-in-sweep-mets-triumph-yankees-6-angels-3.html | YANKS IN SWEEP METS TRIUMPH YANKEES 6 ANGELS 3 | By Michael Martinez Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/style/from-lagerfeld-furs-of-special-grace.html | FROM LAGERFELD FURS OF SPECIAL GRACE | By Bernadine Morris | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/theater/stage-athol-fugard-s-road-to-mecca-at-spoleto-festival.html | STAGE ATHOL FUGARDS ROAD TO MECCA AT SPOLETO FESTIVAL | By Mel Gussow Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/baker-s-wife-hospitalized.html | Bakers Wife Hospitalized | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/boat-races-transcend-earlier-racial-dispute.html | Boat Races Transcend Earlier Racial Dispute | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/boys-ear-reattached-after-dog-swallows-it.html | Boys Ear Reattached After Dog Swallows It | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/dallas-death-shootings-by-police-stoking-anger.html | DALLAS DEATH SHOOTINGS BY POLICE STOKING ANGER | By Peter Applebome Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/florida-s-top-ranking-in-syphilis-cases-is-linked-to-use-of-drugs.html | FLORIDAS TOP RANKING IN SYPHILIS CASES IS LINKED TO USE OF DRUGS | Special to the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/golden-gate-crowd-made-bridge-bend.html | GOLDEN GATE CROWD MADE BRIDGE BEND | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/hands-across-america-rach-exceeded-grasp.html | HANDS ACROSS AMERICA RACH EXCEEDED GRASP | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/iran-wave-is-a-ripple-back-home.html | IRAN WAVE IS A RIPPLE BACK HOME | By Kenneth B Noble Special To the New York Times | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/kentucky-s-race-is-the-very-model-of-a-modern-major-political-primary.html | KENTUCKYS RACE IS THE VERY MODEL OF A MODERN MAJOR POLITICAL PRIMARY | By E J Dionne Jr Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/number-of-women-in-state-legislatures-rises-steadily.html | NUMBER OF WOMEN IN STATE LEGISLATURES RISES STEADILY | By Robert E Tomasson | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/pageantry-and-the-ideals-of-200-years.html | PAGEANTRY AND THE IDEALS OF 200 YEARS | By William K Stevens Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/parolee-shifted-after-protest.html | PAROLEE SHIFTED AFTER PROTEST | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/prisoners-are-recaptured.html | Prisoners Are Recaptured | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/prom-warning-holds-tuxedo-girls-barred.html | Prom Warning Holds Tuxedo Girls Barred | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/puerto-rico-is-hit-by-five-explosions.html | PUERTO RICO IS HIT BY FIVE EXPLOSIONS | By Manuel Suarez Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/secretary-dole-for-faa-funds.html | Secretary Dole For FAA Funds | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/tornado-victims-relatives-gather-for-prayer.html | Tornado Victims Relatives Gather for Prayer | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/tv-ministry-falls-short-of-fund-raising-goal.html | TV MINISTRY FALLS SHORT OF FUNDRAISING GOAL | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/views-on-constitution-promises-kept-miles-to-go.html | VIEWS ON CONSTITUTION PROMISES KEPT MILES TO GO | By Douglas Martin | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-booksellers-where-politics-isn-t-topic-a.html | WASHINGTON TALK BOOKSELLERS Where Politics Isnt Topic A | By Edwin McDowell | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-congress-your-taxes-work-national-weed-center-ad-drive-fish.html | WASHINGTON TALK CONGRESS Your Taxes at Work A National Weed Center an Ad Drive on Fish | By Gary Klott | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/us/wheaton-trustees-reaffirm-move-toward-coeducation.html | Wheaton Trustees Reaffirm Move Toward Coeducation | AP | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/a-showdown-in-gulf-war.html | A SHOWDOWN IN GULF WAR | By Elaine Sciolino Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/apartheid-foe-sentenced.html | Apartheid Foe Sentenced | Special to the New York Times | TX 2-083625 | 1987-05-29 |

| | | | | |
|---|---|---|---|---|
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/barbie-reported-likely-to-be-back-in-court-today-to-face-accusers.html | BARBIE REPORTED LIKELY TO BE BACK IN COURT TODAY TO FACE ACCUSERS | By Paul Lewis Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/chirac-his-cocleagues-split-attacks-rightist-demagogy.html | CHIRAC HIS COCLEAGUES SPLIT ATTACKS RIGHTIST DEMAGOGY | By Richard Bernstein Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/court-finds-israel-framed-a-moslem.html | COURT FINDS ISRAEL FRAMED A MOSLEM | By Thomas L Friedman Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/fiji-coup-leader-is-given-key-post.html | FIJI COUP LEADER IS GIVEN KEY POST | By Nicholas D Kristof Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/for-grobachev-3-kisses-in-rumania.html | FOR GROBACHEV 3 KISSES IN RUMANIA | By Henry Kamm Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/gomoa-lome-journal-man-with-a-plan-and-seeds-for-a-greener-ghana.html | GOMOA LOME JOURNAL MAN WITH A PLAN AND SEEDS FOR A GREENER GHANA | By James Brooke Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/iranians-flee-to-turkey-and-dream-of-us.html | IRANIANS FLEE TO TURKEY AND DREAM OF US | By Alan Cowell Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/mao-s-home-province-proves-stubborn.html | MAOS HOME PROVINCE PROVES STUBBORN | By Edward A Gargan Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/norway-says-israel-resists-a-nuclear-check.html | NORWAY SAYS ISRAEL RESISTS A NUCLEAR CHECK | By Michael R Gordon Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/republicans-on-iran-contra-panel-at-odds-over-best-tactics-to-use.html | REPUBLICANS ON IRANCONTRA PANEL AT ODDS OVER BEST TACTICS TO USE | By Fox Butterfield Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/top-seoul-aides-including-prime-minister-resign.html | TOP SEOUL AIDES INCLUDING PRIME MINISTER RESIGN | By Clyde Haberman Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/us-investigators-fly-to-iraq-to-discuss-attack-on-frigate.html | US INVESTIGATORS FLY TO IRAQ TO DISCUSS ATTACK ON FRIGATE | By Bernard E Trainor Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-26 | https://www.nytimes.com/1987/05/26/world/years-of-jamming-voice-of-america-halted-by-soviet.html | YEARS OF JAMMING VOICE OF AMERICA HALTED BY SOVIET | By Philip Shenon Special To the New York Times | TX 2-083625 | 1987-05-29 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/concert-big-apple-chorus.html | CONCERT BIG APPLE CHORUS | By Stephen Holden | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/dance-delicate-prey.html | DANCE DELICATE PREY | By Jennifer Dunning | TX 2-074896 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/met-opera-narrows-repertory-plans.html | MET OPERA NARROWS REPERTORY PLANS | By John Rockwell | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/morgan-library-names-scholar-its-new-director.html | MORGAN LIBRARY NAMES SCHOLAR ITS NEW DIRECTOR | By Douglas C McGill | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/pop-lorries.html | POP LORRIES | By Robert Palmer | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/pop-raggae-sunsplash.html | POP RAGGAE SUNSPLASH | By Jon Pareles | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/solti-ailing-cancels-final-week-of-concerts.html | Solti Ailing Cancels Final Week of Concerts | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/stage-political-comedy.html | STAGE POLITICAL COMEDY | By Stephen Holden | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/the-pop-life-invisible-touch-latest-in-genesis-20-year-span.html | THE POP LIFE INVISIBLE TOUCH LATEST IN GENESIS 20YEAR SPAN | By Stephen Holden | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/tv-reviews-elsewhere-season-finale.html | TV REVIEWS ELSEWHERE SEASON FINALE | By John J OConnor | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/books/a-time-for-publishers-to-focus-their-hoopla.html | A TIME FOR PUBLISHERS TO FOCUS THEIR HOOPLA | By Edwin McDowell Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/books/books-of-the-times-988587.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-atlantic-chief-dons-sales-cap.html | Advertising Atlantic Chief Dons Sales Cap | By Philip H Dougherty | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-azorin-joins-dugan-on-melitta-account.html | ADVERTISING Azorin Joins Dugan On Melitta Account | By Philip H Dougherty | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-greycom-acquires-65-of-british-shop.html | ADVERTISING Greycom Acquires 65 Of British Shop | By Philip H Dougherty | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/after-tax-incomes-fell-by-a-sharp-2.4-in-april.html | AFTERTAX INCOMES FELL BY A SHARP 24 IN APRIL | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/agreement-is-reached-on-spectradyne-buyout.html | Agreement Is Reached On Spectradyne Buyout | By Peter H Frank Special To the New York Times | TX 2-074896 | 1987-06-01 |

| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/article-139587-no-title.html | Article 139587  No Title | By David E Sanger | TX 2-074896 | 1987-06-01 |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/bankamerica-in-japan-talks.html | BankAmerica In Japan Talks | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-people-cftc-chairman-to-resign-in-july.html | BUSINESS PEOPLE CFTC Chairman To Resign in July | By Daniel F Cuff and Kenneth N Gilpin | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-people-matchbox-officer-turns-from-dolls-to-toy-cars.html | BUSINESS PEOPLE Matchbox Officer Turns From Dolls to Toy Cars | By Daniel F Cuff and Kenneth N Gilpin | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-technology-advances-in-sailing-cruise-ships-mix-science-and-romance.html | BUSINESS TECHNOLOGY ADVANCES IN SAILING Cruise Ships Mix Science And Romance | By Peter H Lewis | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-technology-getting-machines-to-communicate.html | BUSINESS TECHNOLOGY GETTING MACHINES TO COMMUNICATE | By Barnaby J Feder | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/clamor-for-changes-in-the-futures-pits.html | CLAMOR FOR CHANGES IN THE FUTURES PITS | By Kenneth N Gilpin Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-ciba-geigy-pursues-spectra-physics.html | COMPANY NEWS CibaGeigy Pursues SpectraPhysics | By Lawrence M Fisher Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-edelman-presses-for-burlington.html | COMPANY NEWS Edelman Presses for Burlington | By Alison Leigh Cowan | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-fairview-to-sell-us-properties.html | COMPANY NEWS Fairview to Sell US Properties | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-pennzoil-getty-pact-disputed.html | COMPANY NEWS PennzoilGetty Pact Disputed | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-resignation-at-guinness.html | COMPANY NEWS Resignation At Guinness | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-sosnoff-may-raise-bid-for-caesars.html | COMPANY NEWS Sosnoff May Raise Bid for Caesars | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/credit-markets-bond-prices-turn-upward.html | CREDIT MARKETS BOND PRICES TURN UPWARD | By Michael Quint | TX 2-074896 | 1987-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/currency-markets-dollar-rebounds-strongly.html | CURRENCY MARKETS DOLLAR REBOUNDS STRONGLY | By James Sterngold | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/deadline-near-on-w-4-form.html | Deadline Near On W4 Form | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/economic-scene-floating-up-to-venice.html | Economic Scene Floating Up To Venice | By Leonard Silk | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/group-with-13-stake-seeks-allegis-control.html | GROUP WITH 13 STAKE SEEKS ALLEGIS CONTROL | By Agis Salpukas | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/home-resales-down-in-april.html | Home Resales Down in April | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/market-place-analysts-view-of-baby-bells.html | Market Place Analysts View Of Baby Bells | By Vartanig G Vartan | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/mid-may-car-sales-fell-24.9.html | MidMay Car Sales Fell 249 | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/navy-awards-ship-contracts.html | Navy Awards Ship Contracts | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/norwest-is-taking-loan-loss.html | NORWEST IS TAKING LOAN LOSS | By Eric N Berg | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/real-estate-converting-soho-lofts-into-offices.html | Real Estate Converting SoHo Lofts Into Offices | By Shawn G Kennedy | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/standard-assets-to-shearson.html | STANDARD ASSETS TO SHEARSON | By Jonathan P Hicks | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/business/stocks-rise-broadly-dow-up-54.74.html | Stocks Rise Broadly Dow Up 5474 | By Lawrence J de Maria | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/60-minute-gourmet-899287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/discoveries-adorning-a-wall-or-a-wrist.html | DISCOVERIES ADORNING A WALL OR A WRIST | By Carol Lawson | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/food-notes-980787.html | FOOD NOTES | By Florence Fabricant | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/georgians-jelly-success.html | GEORGIANS JELLY SUCCESS | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-074896 | 1987-06-01 |

| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/metropolitan-diary-945487.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-074896 | 1987-06-01 |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/personal-health-959187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/robot-chef-s-new-dish-hamburgers.html | ROBOT CHEFS NEW DISH HAMBURGERS | By William R Greer | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/savoring-the-delights-of-shad-at-festivals-along-the-hudson.html | SAVORING THE DELIGHTS OF SHAD AT FESTIVALS ALONG THE HUDSON | By Charlotte Libov | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/talents-inspired-by-the-cooks-of-mexico.html | TALENTS INSPIRED BY THE COOKS OF MEXICO | By Marian Burros | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/the-san-francisco-scene-a-new-simplicity-in-dining.html | THE SAN FRANCISCO SCENE A NEW SIMPLICITY IN DINING | By Bryan Miller | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/movies/film-the-second-victory-in-1945.html | FILM THE SECOND VICTORY IN 1945 | By Walter Goodman | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/movies/tv-reviews-faces-of-the-enemy-a-documentary.html | TV REVIEWS FACES OF THE ENEMY A DOCUMENTARY | By Walter Goodman | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/a-yardstick-of-behavior-deadly-force.html | A YARDSTICK OF BEHAVIOR DEADLY FORCE | By Crystal Nix | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/about-new-york-how-do-you-get-to-the-subways-practice-practice.html | About New York How Do You Get To the Subways Practice Practice | By William E Geist | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/arson-blamed-in-fire-injuring-13.html | ARSON BLAMED IN FIRE INJURING 13 | By John T McQuiston | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/bridge-reisinger-knockout-event-is-marked-by-major-upset.html | Bridge Reisinger Knockout Event Is Marked by Major Upset | By Alan Truscott | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/columbia-begins-disciplinary-hearings-on-protest.html | COLUMBIA BEGINS DISCIPLINARY HEARINGS ON PROTEST | By Elizabeth Neuffer | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/despite-a-state-plan-for-islip-s-garbage-judge-delays-ruling.html | DESPITE A STATE PLAN FOR ISLIPS GARBAGE JUDGE DELAYS RULING | By Eric Schmitt | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/developer-says-chinese-agree-on-theme-park.html | DEVELOPER SAYS CHINESE AGREE ON THEME PARK | By James Feron Special To the New York Times | TX 2-074896 | 1987-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/disagreement-on-ethics-outlined-by-anderson.html | Disagreement on Ethics Outlined by Anderson | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/jury-decides-not-to-indict-officers-who-mistakenly-shot-at-two-men.html | JURY DECIDES NOT TO INDICT OFFICERS WHO MISTAKENLY SHOT AT TWO MEN | By James Barron | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/landlords-seek-rent-rise-up-to-18.html | LANDLORDS SEEK RENT RISE UP TO 18 | By William G Blair | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/masselli-moves-for-quick-trial-on-murder-charges.html | MASSELLI MOVES FOR QUICK TRIAL ON MURDER CHARGES | By Andrew Rosenthal | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/merola-role-on-donovan-brings-protest.html | MEROLA ROLE ON DONOVAN BRINGS PROTEST | By Selwyn Raab Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/officer-tells-of-remark-on-intent-to-rob-goetz.html | OFFICER TELLS OF REMARK ON INTENT TO ROB GOETZ | By Kirk Johnson | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/police-and-firefighters-clash-over-emergencies.html | POLICE AND FIREFIGHTERS CLASH OVER EMERGENCIES | By Bruce Lambert | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/princeton-clubs-told-to-let-in-women.html | PRINCETON CLUBS TOLD TO LET IN WOMEN | By Joseph F Sullivan Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/private-doctors-urged-to-battle-spread-of-aids.html | PRIVATE DOCTORS URGED TO BATTLE SPREAD OF AIDS | By Ronald Sullivan | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/salerno-jury-told-to-avoid-publicity-on-bail-decision.html | SALERNO JURY TOLD TO AVOID PUBLICITY ON BAIL DECISION | By Arnold H Lubasch | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/shortline-resumes-service.html | Shortline Resumes Service | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/study-shows-17-drop-in-new-york-milk-prices.html | STUDY SHOWS 17 DROP IN NEW YORK MILK PRICES | By Mark A Uhlig Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/dr-arthur-sackler-dies-at-73-philanthropist-and-art-patron.html | DR ARTHUR SACKLER DIES AT 73 PHILANTHROPIST AND ART PATRON | By Grace Glueck | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/herbert-jacobs-30-s-reporter-who-reshaped-architecture.html | HERBERT JACOBS 30S REPORTER WHO RESHAPED ARCHITECTURE | By Albert Scardino | TX 2-074896 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/in-the-nation-gesture-in-the-gulf.html | IN THE NATION Gesture in the Gulf | By Tom Wicker | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/presidents-are-not-pastors.html | Presidents Are Not Pastors | By Henry F Graff Henry F Graff Professor of History At Columbia University Specializes In the Presidency | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/require-airline-truth-in-scheduling.html | Require Airline Truth in Scheduling | By Elizabeth E Bailey and David M Kirstein Elizabeth E Bailey Is Dean of the Graduate School of Industrial Administration At Carnegie Mellon University In Pittsburgh David M Kirstein Is A Washington Lawyer Both Worked As Civil Aeronautics Board Officials | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/washington-a-gloomy-report.html | WASHINGTON A Gloomy Report | By James Reston | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/baseball-reds-defeat-cubs-on-parker-s-homer.html | BASEBALL Reds Defeat Cubs On Parkers Homer | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/celtics-on-steal-lead-series-3-2.html | CELTICS ON STEAL LEAD SERIES 3  2 | By Sam Goldaper Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/flyers-comeback-forces-sixth-game.html | FLYERS COMEBACK FORCES SIXTH GAME | By Robin Finn Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/gooden-7-innings-9-hits.html | Gooden 7 Innings 9 Hits | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/lakers-are-eager-for-the-final-round.html | Lakers Are Eager for the Final Round | By Roy S Johnson Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/listless-mcenroe-is-upset.html | LISTLESS McENROE IS UPSET | By Roger M Williams | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/mets-win-amid-new-woes.html | METS WIN AMID NEW WOES | By Joseph Durso Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-news-briefs-prosecutor-calls-bias-middleman.html | SPORTS NEWS BRIEFS Prosecutor Calls Bias Middleman | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/unser-is-unlikely-at-meadowlands.html | Unser Is Unlikely At Meadowlands | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/yankees-are-solid-on-defense.html | Yankees Are Solid on Defense | By Michael Martinez | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/style/food-fitness-variations-on-3bean-theme.html | FOOD  FITNESSVARIATIONS ON 3BEAN THEME | By Jonathan Probber | TX 2-074896 | 1987-06-01 |

| | | | | |
|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/style/the-new-york-babys-going-out-guide.html | THE NEW YORK BABYS GOING OUT GUIDE | By Anne Zusy | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/style/wine-talk.html | WINE TALK | By Howard G Goldbert | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/theater/theater-one-acters-at-intar.html | THEATER ONEACTERS AT INTAR | By Mel Gussow | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/2000-attend-buddhist-cremation-rite-in-vermont.html | 2000 ATTEND BUDDHIST CREMATION RITE IN VERMONT | By Ari L Goldman Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/2500-suspects-held-as-threats-under-bail-law.html | 2500 SUSPECTS HELD AS THREATS UNDER BAIL LAW | By Kenneth B Noble Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/3-die-as-platform-gives-way.html | 3 DIE AS PLATFORM GIVES WAY | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/brown-upset-in-kentucky-primary-bid.html | BROWN UPSET IN KENTUCKY PRIMARY BID | By E J Dionne Jr Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/catholics-work-out-compromise-in-dispute-on-seattle-archbishop.html | CATHOLICS WORK OUT COMPROMISE IN DISPUTE ON SEATTLE ARCHBISHOP | By Joseph Berger | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/court-backs-illegal-aliens-in-a-deportation-case.html | COURT BACKS ILLEGAL ALIENS IN A DEPORTATION CASE | By Stuart Taylor Jr Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/court-backs-law-letting-us-widen-pretrial-jail.html | COURT BACKS LAW LETTING US WIDEN PRETRIAL JAIL | By Stuart Taylor Jr Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/doctor-guilty-of-falsifying-drug-tests-in-accident-cases.html | Doctor Guilty of Falsifying Drug Tests in Accident Cases | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/envoy-subpoenaed-for-deaver-trial.html | ENVOY SUBPOENAED FOR DEAVER TRIAL | By Philip Shenon Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/evangelist-says-he-was-misled-in-giving-up-ptl.html | EVANGELIST SAYS HE WAS MISLED IN GIVING UP PTL | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/excerpts-from-opinions-in-court-s-decision-on-denial-of-bail.html | EXCERPTS FROM OPINIONS IN COURTS DECISION ON DENIAL OF BAIL | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/republicans-see-march-8-voting-as-opportunity.html | REPUBLICANS SEE MARCH 8 VOTING AS OPPORTUNITY | By Phil Gailey | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/ride-quitting-astronauts-for-stanford.html | RIDE QUITTING ASTRONAUTS FOR STANFORD | By William J Broad | TX 2-074896 | 1987-06-01 |

| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/texas-town-buries-17-tornado-victims.html | TEXAS TOWN BURIES 17 TORNADO VICTIMS | AP | TX 2-074896 | 1987-06-01 |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/us-postpones-fines-for-a-month-on-hiring-of-illegal-alien-workers.html | US POSTPONES FINES FOR A MONTH ON HIRING OF ILLEGAL ALIEN WORKERS | By Robert Pear Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-lexicon-iran-contra-lingo-from-fools-to-dogface.html | WASHINGTON TALK LEXICON IranContra Lingo From Fools to Dogface | By David E Rosenbaum | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-on-the-road-with-bush.html | WASHINGTON TALK On the Road With Bush | By Robin Toner | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-press-corps-japanese-gain-perspective-covering-america.html | WASHINGTON TALK The Press Corps How the Japanese Gain Perspective On Covering America | By Clyde H Farnsworth | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/us/wheaton-board-assailed-on-move-to-admit-men.html | Wheaton Board Assailed on Move to Admit Men | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/12-die-in-guatemala-fighting.html | 12 Die in Guatemala Fighting | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/1940-memo-criticized-us-embassy.html | 1940 MEMO CRITICIZED US EMBASSY | By Philip Shenon Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/2-israeli-inquiries-clear-top-leaders-in-poland-affair.html | 2 ISRAELI INQUIRIES CLEAR TOP LEADERS IN POLAND AFFAIR | By Thomas L Friedman Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/alliances-not-issues-in-italy-s-race.html | ALLIANCES NOT ISSUES IN ITALYS RACE | By Roberto Suro Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/ankara-journal-turks-finally-ask-are-we-europeans-or-what.html | ANKARA JOURNAL TURKS FINALLY ASK ARE WE EUROPEANS OR WHAT | By Alan Cowell Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/barbie-is-forced-to-face-accusers-in-court.html | BARBIE IS FORCED TO FACE ACCUSERS IN COURT | By Paul Lewis Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/china-finally-halts-its-worst-forest-fire.html | China Finally Halts Its Worst Forest Fire | AP | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/fiji-shops-close-to-protest-coup.html | FIJI SHOPS CLOSE TO PROTEST COUP | By Nicholas D Kristof Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/gorbachev-speaks-to-rumanians-on-openness-to-cool-response.html | GORBACHEV SPEAKS TO RUMANIANS ON OPENNESS TO COOL RESPONSE | By Henry Kamm Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/gunmen-wound-2-americans-in-egypt.html | GUNMEN WOUND 2 AMERICANS IN EGYPT | By John Kifner Special To the New York Times | TX 2-074896 | 1987-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/hakim-testimony-put-off-by-panel.html | HAKIM TESTIMONY PUT OFF BY PANEL | By David E Rosenbaum Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/how-18-million-got-soviet-weapons-to-iran.html | HOW 18 MILLION GOT SOVIET WEAPONS TO IRAN | By John Tagliabue Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/reagan-says-us-presence-in-the-persian-gulf-won-t-lead-to-war.html | REAGAN SAYS US PRESENCE IN THE PERSIAN GULF WONT LEAD TO WAR | By Elaine Sciolino Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/soviet-starts-radio-broadcasts-to-us-from-cuba.html | Soviet Starts Radio Broadcasts to US From Cuba | By David K Shipler Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/us-rules-out-a-short-jail-term-for-twa-suspect-held-by-bonn.html | US RULES OUT A SHORT JAIL TERM FOR TWA SUSPECT HELD BY BONN | By Neil A Lewis Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/webster-sworn-in-as-cia-director.html | WEBSTER SWORN IN AS CIA DIRECTOR | By Steven V Roberts Special To the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-27 | https://www.nytimes.com/1987/05/27/world/weinberger-asks-for-help-in-gulf.html | WEINBERGER ASKS FOR HELP IN GULF | Special to the New York Times | TX 2-074896 | 1987-06-01 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/city-ballet-to-celebrate-40th-year-with-festival.html | CITY BALLET TO CELEBRATE 40TH YEAR WITH FESTIVAL | By Jennifer Dunning | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/concert-chamber-sound.html | CONCERT CHAMBER SOUND | By Michael Kimmelman | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/dance-balanchine-s-chaconne-and-2-by-robbins.html | DANCE BALANCHINES CHACONNE AND 2 BY ROBBINS | By Anna Kisselgoff | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/dance-deborah-hay.html | DANCE DEBORAH HAY | By Jennifer Dunning | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/finding-a-formula-for-late-night-tv.html | FINDING A FORMULA FOR LATENIGHT TV | By Lisa Belkin | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-lloyd-mayers-and-trio.html | JAZZ LLOYD MAYERS AND TRIO | By John S Wilson | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-mingus-dynasty.html | JAZZ MINGUS DYNASTY | By John Pareles | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-salsa-music-series.html | JAZZ SALSA MUSIC SERIES | By Robert Palmer | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/kirov-ballet-might-perform-in-new-york-in-june.html | KIROV BALLET MIGHT PERFORM IN NEW YORK IN JUNE | By Jack Anderson | TX 2-075152 | 1987-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/merger-of-two-groups-serving-art-museums.html | MERGER OF TWO GROUPS SERVING ART MUSEUMS | By Douglas C McGill | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/piano-sylvia-toran-recital.html | PIANO SYLVIA TORAN RECITAL | By Will Crutchfield | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/recital-wayne-crouse-in-viola-program.html | RECITAL WAYNE CROUSE IN VIOLA PROGRAM | By Bernard Holland | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/sartre-and-friends-in-two-part-series.html | SARTRE AND FRIENDS IN TWOPART SERIES | By Walter Goodman | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/the-critic-s-notebook-by-head-or-by-heart-a-music-maker-s-dilemma.html | THE CRITICS NOTEBOOK BY HEAD OR BY HEART A MUSIC MAKERS DILEMMA | By Bernard Holland | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/books/books-of-the-times-286487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-big-advertising-outlay-set-by-goldome-federal.html | ADVERTISING Big Advertising Outlay Set by Goldome Federal | By Philip H Dougherty | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-marketing-arm-of-wrg.html | ADVERTISING Marketing Arm of WRG | By Philip H Dougherty | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-sales-promotion-on-cable.html | ADVERTISING Sales Promotion On Cable | By Philip H Dougherty | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/airbus-s-threat-to-us-rivals.html | AIRBUSS THREAT TO US RIVALS | By Steven Greenhouse Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/allegis-board-meets-to-discuss-bid-today.html | Allegis Board Meets To Discuss Bid Today | By Agis Salpukas | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/article-354587-no-title.html | Article 354587  No Title | By Barnaby J Feder | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/asbestos-case-ruling-seen.html | Asbestos Case Ruling Seen | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/branch-showrooms-for-saturn-cars.html | BRANCH SHOWROOMS FOR SATURN CARS | By John Holusha Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-people-maker-of-soho-drink-revels-in-suit-victory.html | BUSINESS PEOPLE Maker of Soho Drink Revels in Suit Victory | By Daniel F Cuff | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-people-top-gerber-officer-is-retiring-early.html | BUSINESS PEOPLE Top Gerber Officer Is Retiring Early | By Daniel F Cuff | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/chase-joins-banks-taking-loan-loss.html | CHASE JOINS BANKS TAKING LOAN LOSS | By Eric N Berg | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-amc-s-pay-plan.html | COMPANY NEWS AMCs Pay Plan | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-davis-cuts-stake-in-spectradyne.html | COMPANY NEWS Davis Cuts Stake In Spectradyne | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-deere-in-black-as-sales-grow.html | COMPANY NEWS Deere in Black As Sales Grow | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-ex-chairman-sues-guinness-in-ouster.html | COMPANY NEWS EXCHAIRMAN SUES GUINNESS IN OUSTER | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-lockheed-stock-soars-on-rumors.html | COMPANY NEWS Lockheed Stock Soars on Rumors | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-mgm-grand-air-to-begin-in-july.html | COMPANY NEWS MGM Grand Air To Begin in July | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-rule-closes-raiders-loophole.html | COMPANY NEWS RULE CLOSES RAIDERS LOOPHOLE | By Nathaniel C Nash Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-texas-banks-get-approval-to-merge.html | COMPANY NEWS Texas Banks Get Approval to Merge | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/consumer-rates-yields-rise-moderately.html | CONSUMER RATES Yields Rise Moderately | By Robert Hurtado | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/credit-markets-bond-prices-slip-modestly.html | CREDIT MARKETS Bond Prices Slip Modestly | By Michael Quint | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dow-retreats-2.13-volume-climbs.html | DOW RETREATS 213 VOLUME CLIMBS | By Lawrence J de Maria | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/edelman-lifts-bid-for-burlington.html | EDELMAN LIFTS BID FOR BURLINGTON | By Alison Leigh Cowan | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/greyhound-gets-carson-unit.html | GREYHOUND GETS CARSON UNIT | By Stephen Phillips Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/harcourt-shares-soar-amid-heavy-trading.html | Harcourt Shares Soar Amid Heavy Trading | By Leslie Wayne | TX 2-075152 | 1987-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/japan-moving-to-open-markets-to-foreigners.html | Japan Moving to Open Markets to Foreigners | By Robert D Hershey Jr Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/judge-quits-hunts-case.html | Judge Quits Hunts Case | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/market-place-allegis-parts-vs-the-whole.html | Market Place Allegis Parts Vs the Whole | By Vartanig G Vartan | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/merc-will-challenge-comex-in-gold-futures.html | MERC WILL CHALLENGE COMEX IN GOLD FUTURES | By Kenneth N Gilpin | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/oil-from-persian-gulf-little-threat-seen-now.html | OIL FROM PERSIAN GULF LITTLE THREAT SEEN NOW | By Lee A Daniels | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/pentagon-seeks-chip-export-control.html | PENTAGON SEEKS CHIP EXPORT CONTROL | By Clyde H Farnsworth Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/primerica-to-acquire-brokerage.html | PRIMERICA TO ACQUIRE BROKERAGE | By James Sterngold | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/talking-deals-losses-turned-to-advantage.html | Talking Deals Losses Turned To Advantage | By Thomas C Hayes | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/business/us-trade-gap-narrows.html | US Trade Gap Narrows | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/expanding-power-for-indian-women.html | EXPANDING POWER FOR INDIAN WOMEN | By Catherine C Robbins Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/hers.html | HERS | By Susan Walton | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/home-beat-all-in-the-spirit-of-sport.html | HOME BEAT ALL IN THE SPIRIT OF SPORT | By Elaine Louie | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/home-improvement.html | HOME IMPROVEMENT | By Berbard Gladstone | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/moving-it-remains-an-imperfect-art.html | MOVING IT REMAINS AN IMPERFECT ART | By Andrew L Yarrow | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/planting-radishes-hurry-up.html | PLANTING RADISHES HURRY UP | By Joan Lee Faust | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/the-billiard-room-is-back-in-fashion-and-so-is-the-game.html | THE BILLIARD ROOM IS BACK IN FASHION AND SO IS THE GAME | By Glenn Collins | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/the-gardeners-world-from-germany-a-better-geranium.html | THE GARDENERS WORLD FROM GERMANY A BETTER GERANIUM | By Allen Lacy | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/where-to-find-it-treating-a-doll-s-ailments.html | WHERE TO FIND IT TREATING A DOLLS AILMENTS | By Darlyn Brewer | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/while-abroad-short-courses-in-decorative-arts-in-london-gilding.html | WHILE ABROAD SHORT COURSES IN DECORATIVE ARTSIN LONDON GILDING PAINTED FINISHES | By Barty Phillips | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/while-abroad-short-courses-in-decorative-arts-in-paris-antiques-glass.html | WHILE ABROAD SHORT COURSES IN DECORATIVE ARTSIN PARIS ANTIQUES GLASS ENGRAVING | By Aline Mosby | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/wire-and-plastic-fabrics-at-gallery.html | WIRE AND PLASTIC FABRICS AT GALLERY | By Betty Freudenheim | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/movies/beverly-hills-cop-ii-sets-an-earnings-record.html | Beverly Hills Cop II Sets an Earnings Record | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/3-indicted-in-attempt-to-kill-a-defendant-in-pizza-drug-trial.html | 3 INDICTED IN ATTEMPT TO KILL A DEFENDANT IN PIZZA DRUG TRIAL | By Arnold H Lubasch | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/4-arrested-after-queens-shootout.html | 4 ARRESTED AFTER QUEENS SHOOTOUT | By Todd S Purdum | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/a-warning-was-ignored-when-bridge-that-failed-was-built.html | A WARNING WAS IGNORED WHEN BRIDGE THAT FAILED WAS BUILT | By Mark A Uhlig Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/accord-reached-to-end-road-work-walkout.html | Accord Reached to End RoadWork Walkout | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/after-15-years-of-problems-nuclear-plant-warms-up.html | AFTER 15 YEARS OF PROBLEMS NUCLEAR PLANT WARMS UP | By Robert O Boorstin Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/bridge-veteran-makes-a-comeback-in-quarterfinal-of-reisinger.html | Bridge Veteran Makes a Comeback In Quarterfinal of Reisinger | By Alan Truscott | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/commencements-us-military-academy.html | COMMENCEMENTS US Military Academy | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/companies-join-in-plan-for-madison-sq-garden.html | COMPANIES JOIN IN PLAN FOR MADISON SQ GARDEN | By Frank J Prial | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/koch-plan-seeks-new-tax-breaks.html | KOCH PLAN SEEKS NEW TAX BREAKS | By Alan Finder | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/merola-defends-handling-of-2-big-cases.html | MEROLA DEFENDS HANDLING OF 2 BIG CASES | By Selwyn Raab | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/metro-matters-if-companies-move-to-suburbs-it-still-hurts.html | Metro Matters If Companies Move to Suburbs It Still Hurts | By Sam Roberts | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/new-york-city-lacks-spaces-for-increase-of-the-homeless.html | NEW YORK CITY LACKS SPACES FOR INCREASE OF THE HOMELESS | By Bruce Lambert | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/new-york-plans-to-turn-hospital-into-aids-center.html | NEW YORK PLANS TO TURN HOSPITAL INTO AIDS CENTER | By Ronald Sullivan | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/newark-begins-to-demolish-troubled-housing-projects.html | NEWARK BEGINS TO DEMOLISH TROUBLED HOUSING PROJECTS | By Alfonso A Narvaez Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/officer-admits-he-lied-about-goetz-case-on-tv.html | OFFICER ADMITS HE LIED ABOUT GOETZ CASE ON TV | By Kirk Johnson | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/retired-policeman-killed-in-brooklyn-in-execution-style.html | RETIRED POLICEMAN KILLED IN BROOKLYN IN EXECUTION STYLE | By John T McQuiston | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/us-study-lists-a-12-decline-in-factory-jobs.html | US STUDY LISTS A 12 DECLINE IN FACTORY JOBS | By Richard J Meislin | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/wedtech-helped-meese-s-lawyer-meet-expenses-investigators-say.html | WEDTECH HELPED MEESES LAWYER MEET EXPENSES INVESTIGATORS SAY | By Josh Barbanel | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/dr-charles-kremer-89-dies-pressed-trifa-war-crime-case.html | DR CHARLES KREMER 89 DIES PRESSED TRIFA WAR CRIME CASE | By Ralph Blumenthal | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/robert-f-giegengack-coach-of-track-at-yale-for-29-years.html | ROBERT F GIEGENGACK COACH OF TRACK AT YALE FOR 29 YEARS | By Robert Mcg Thomas Jr | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/essay-three-outrages.html | ESSAY Three Outrages | By William Safire | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/for-a-u-s-lottery.html | For a U S Lottery | By Marcia Lynn Whicker and Todd W Areson | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/lessons-of-the-stark.html | Lessons of the Stark | By William S Lind | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/on-my-mind-individual-ethics-and-the-plague.html | ON MY MIND Individual Ethics and The Plague | By Am Rosenthal | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/baseball-orioles-capture-5th-straight.html | BASEBALL Orioles Capture 5th Straight | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/boxing-notebook-tyson-set-to-begin-a-whrilwind-tour.html | BOXING NOTEBOOK TYSON SET TO BEGIN A WHRILWIND TOUR | By Phil Berger | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/day-for-the-french-to-conquer-paris.html | DAY FOR THE FRENCH TO CONQUER PARIS | By Roger M Williams Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/ex-teammate-tells-of-bias-drug-role.html | EXTEAMMATE TELLS OF BIAS DRUG ROLE | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/guidry-falters-in-stadium-return.html | GUIDRY FALTERS IN STADIUM RETURN | By Michael Martinez | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/mets-edge-giants-on-2-home-runs-in-9th.html | METS EDGE GIANTS ON 2 HOME RUNS IN 9TH | By Joseph Durso Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nba-playoffs-celtics-revived-by-miracle-finish.html | NBA PLAYOFFS CELTICS REVIVED BY MIRACLE FINISH | By Sam Goldaper Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nhl-playoffs-flyers-comeback-is-shock-to-oilers.html | NHL PLAYOFFS Flyers Comeback Is Shock to Oilers | By Robin Finn Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nicklaus-event-starting.html | Nicklaus Event Starting | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/outdoors-salmon-are-biting-in-oswego-waters.html | OUTDOORS Salmon Are Biting In Oswego Waters | By Charles Mohr Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/players-526-pounds-fells-a-sumo-tradition.html | PLAYERS 526POUNDS FELLS A SUMO TRADITION | By Clyde Haberman | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-of-the-times-sugar-ray-retires-again.html | SPORTS OF THE TIMES Sugar Ray Retires Again | By Dave Anderson | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/temple-recruit-is-found-dead.html | Temple Recruit Is Found Dead | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/theater/fugard-s-long-road-to-a-mecca-revival.html | FUGARDS LONG ROAD TO A MECCA REVIVAL | By Samuel G Freedman | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/theater/the-stage-eno-solo-mime.html | THE STAGE ENO SOLO MIME | By Stephen Holden | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/ave rage-salary-for-teachers-rises-to-26704.html | AVERAGE SALARY FOR TEACHERS RISES TO 26704 | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/bail-denial-open-debate-pretrial-jailing-raises-basic-legal-questions.html | BAIL DENIAL OPEN DEBATE PRETRIAL JAILING RAISES BASIC LEGAL QUESTIONS | By Stuart Taylor Jr Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/bid-to-curb-animal-research.html | Bid to Curb Animal Research | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/bla cks-in-congress-join-to-help-indicted-colleague.html | BLACKS IN CONGRESS JOIN TO HELP INDICTED COLLEAGUE | By Kenneth B Noble Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/cap ital-s-mayor-grapples-with-graft-inquiry.html | CAPITALS MAYOR GRAPPLES WITH GRAFT INQUIRY | By Ben A Franklin Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/dru g-praised-as-a-way-to-reduce-rejection-of-transplanted-organs.html | DRUG PRAISED AS A WAY TO REDUCE REJECTION OF TRANSPLANTED ORGANS | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/faa-rejects-a-plan-to-limit-peak-air-traffic.html | FAA REJECTS A PLAN TO LIMIT PEAK AIR TRAFFIC | By Richard Witkin | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/lisa-a-street-girl-s-short-bitter-life.html | LISA A STREET GIRLS SHORT BITTER LIFE | By Dirk Johnson Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/offi cials-puzzled-on-reason-doctor-falsified-drug-data.html | OFFICIALS PUZZLED ON REASON DOCTOR FALSIFIED DRUG DATA | By Peter Applebome Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/pro secutor-says-canada-blocks-deaver-inquiry.html | PROSECUTOR SAYS CANADA BLOCKS DEAVER INQUIRY | By Philip Shenon Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/rea gan-advisers-back-aids-testing.html | REAGAN ADVISERS BACK AIDS TESTING | By Steven V Roberts Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/red esigned-space-shuttle-booster-passes-first-test.html | REDESIGNED SPACE SHUTTLE BOOSTER PASSES FIRST TEST | By Thomas J Knudson Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/sate llite-images-may-spur-conflict.html | SATELLITE IMAGES MAY SPUR CONFLICT | By David E Sanger | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/seat tle-s-bishop-resumes-control.html | SEATTLES BISHOP RESUMES CONTROL | By Wallace Turner Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/tex an-put-to-death-for-the-1978-murder-of-13-year-old-girl.html | TEXAN PUT TO DEATH FOR THE 1978 MURDER OF 13YEAROLD GIRL | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/tv-preachers-air-more-accusations.html | TV PREACHERS AIR MORE ACCUSATIONS | AP | TX 2-075152 | 1987-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/upset-in-democratic-primary-kentucky-fervor-for-a-change.html | UPSET IN DEMOCRATIC PRIMARY KENTUCKY FERVOR FOR A CHANGE | By E J Dionne Jr Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/washington-talk-congress-vietnam-experience-congressman-1980-s.html | WASHINGTON TALK CONGRESS The Vietnam Experience and the Congressman of the 1980s | By David K Shipler | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/wheaton-s-coed-plan-called-final.html | Wheatons Coed Plan Called Final | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/us/worker-dies-in-roof-collapse.html | Worker Dies in Roof Collapse | AP | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/allies-turn-down-weinberger-on-helping-in-gulf.html | ALLIES TURN DOWN WEINBERGER ON HELPING IN GULF | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/anybody-listening.html | Anybody Listening | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/barbie-trial-hears-of-the-morning-44-children-were-sent-off-to-die.html | BARBIE TRIAL HEARS OF THE MORNING 44 CHILDREN WERE SENT OFF TO DIE | By Paul Lewis Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/belem-journal-the-smelters-price-a-jungle-reduced-to-ashes.html | BELEM JOURNAL THE SMELTERS PRICE A JUNGLE REDUCED TO ASHES | By Marlise Simons Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/colonel-recounts-how-north-ran-contra-operation.html | COLONEL RECOUNTS HOW NORTH RAN CONTRA OPERATION | By Fox Butterfield Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/crisis-casts-shadow-on-fiji-s-future.html | CRISIS CASTS SHADOW ON FIJIS FUTURE | By Nicholas D Kristof Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/excerpts-from-reagan-session-with-foreigners.html | EXCERPTS FROM REAGAN SESSION WITH FOREIGNERS | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/iran-s-fast-missile-what-it-can-do.html | Irans Fast Missile What It Can Do | Special to the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/israeli-cabinet-14-3-takes-blame-for-pollard.html | ISRAELI CABINET 143 TAKES BLAME FOR POLLARD | By Thomas L Friedman Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/mitterrand-closing-a-wound-in-canada.html | MITTERRAND CLOSING A WOUND IN CANADA | By John F Burns Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/president-asserts-he-broke-no-laws.html | PRESIDENT ASSERTS HE BROKE NO LAWS | By Gerald M Boyd Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/president-keeps-us-options-open-on-attack-by-iran.html | PRESIDENT KEEPS US OPTIONS OPEN ON ATTACK BY IRAN | By Elaine Sciolino Special To the New York Times | TX 2-075152 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/taking-farflung-politics-to-the-outer-hebrideans.html | TAKING FARFLUNG POLITICS TO THE OUTER HEBRIDEANS | By Howell Raines Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-28 | https://www.nytimes.com/1987/05/28/world/why-glastnost-drags-momentum-gorbachev-campaign-slows-oppnents-begin-moving-into.html | WHY GLASTNOST DRAGS MOMENTUM OF GORBACHEV CAMPAIGN SLOWS AS OPPNENTS BEGIN MOVING INTO THE OPEN | By Philip Taubman Special To the New York Times | TX 2-075152 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-colnaghi-shows-old-master-drawings.html | ART COLNAGHI SHOWS OLD MASTER DRAWINGS | By John Russell | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-john-armleder-furniture-sculptures.html | ART JOHN ARMLEDER FURNITURE SCULPTURES | By Roberta Smith | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-tiny-temples-from-mexico-at-met.html | ART TINY TEMPLES FROM MEXICO AT MET | By Michael Brenson | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/auctions.html | AUCTIONS | by Rita Reif | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/landmark-new-york-dewllings-still-speak-of-bucolic-times.html | LANDMARK NEW YORK DEWLLINGS STILL SPEAK OF BUCOLIC TIMES | By Richard F Shepard | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/music-mahler-s-third-symphony.html | MUSIC MAHLERS THIRD SYMPHONY | By Donal Henahan | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-and-jazz-guide-635187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-and-jazz-guide-857987.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-jazz-fragile-traditions-of-music-survive-for-city-listeners.html | POPJAZZ FRAGILE TRADITIONS OF MUSIC SURVIVE FOR CITY LISTENERS | By Jon Pareles | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/restaurants-648787.html | RESTAURANTS | By Bryan Miller | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/books/books-of-the-times-565387.html | BOOKS OF THE TIMES | By John Gross | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/about-real-estate-moving-antique-houses-is-a-trend-in-connecticut.html | ABOUT REAL ESTATE MOVING ANTIQUE HOUSES IS A TREND IN CONNECTICUT | By Andree Brooks | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/allegis-adding-3-billion-of-debt-to-shield-itself-against-takeover.html | ALLEGIS ADDING 3 BILLION OF DEBT TO SHIELD ITSELF AGAINST TAKEOVER | By Agis Salpukas | TX 2-075167 | 1987-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/business-people-ge-and-carbide-choose-counsels.html | BUSINESS PEOPLE GE and Carbide Choose Counsels | By Daniel F Cuff and Keith Schneider | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/business-people-key-agriculture-official-leaving-reagan-ranks.html | BUSINESS PEOPLE Key Agriculture Official Leaving Reagan Ranks | By Daniel F Cuff and Keith Schneider | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-a-h-robins-fund.html | COMPANY NEWS A H Robins Fund | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-clausen-hedges-on-reserves.html | COMPANY NEWS Clausen Hedges on Reserves | By Andrew W Pollack Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-goldome-shift-wins-approval.html | COMPANY NEWS Goldome Shift Wins Approval | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-japanese-concern-buying-dillingham.html | COMPANY NEWS Japanese Concern Buying Dillingham | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-kraft-is-acquiring-a-quaker-division.html | COMPANY NEWS Kraft Is Acquiring A Quaker Division | By Stephen Phillips Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-tri-star-planning-loews-expansion.html | COMPANY NEWS TriStar Planning Loews Expansion | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/court-ruling-supports-ibm-s-limits-on-sales.html | Court Ruling Supports IBMs Limits on Sales | By David E Sanger | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/credit-markets-us-note-and-bond-prices-up.html | CREDIT MARKETS US Note and Bond Prices Up | By Michael Quint | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/economic-scene-global-search-for-stability.html | ECONOMIC SCENE Global Search For Stability | By Leonard Silk | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/house-talk-focuses-on-excise-tax.html | House Talk Focuses on Excise Tax | By Gary Klott Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/late-rally-gives-dow-a-gain-of-14.87.html | Late Rally Gives Dow a Gain of 1487 | By Lawrence J de Maria | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/market-place-possible-play-in-brokerages.html | MARKET PLACEPossible Play In Brokerages | Lawrence J De Maria | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/maxwell-s-harcourt-bid-ends.html | Maxwells Harcourt Bid Ends | By Edwin McDowell | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/mccall-s-to-drop-rate-system.html | McCALLS TO DROP RATE SYSTEM | By Philip H Dougherty | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/nakasone-enlarges-his-program-for-stimulating-japan-s-economy.html | NAKASONE ENLARGES HIS PROGRAM FOR STIMULATING JAPANS ECONOMY | By Clyde Haberman Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/sec-charge-on-talley-bid.html | SEC Charge on Talley Bid | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/the-new-way-to-halt-raiders.html | THE NEW WAY TO HALT RAIDERS | By Alison Leigh Cowan | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/turner-set-to-delay-stock-dividend.html | Turner Set to Delay Stock Dividend | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/business/us-plans-big-revision-in-leading-indicators.html | US PLANS BIG REVISION IN LEADING INDICATORS | By Louis Uchitelle | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/at-the-movies.html | AT THE MOVIES | By Nina Darnton | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/athens-ga-on-rock-bands.html | ATHENS GA ON ROCK BANDS | By Janet Maslin | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-devil-in-the-flesh-in-a-new-version.html | FILM DEVIL IN THE FLESH IN A NEW VERSION | By Vincent Canby | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-lori-singer-in-summer-heat.html | FILM LORI SINGER IN SUMMER HEAT | By Janet Maslin | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-my-life-tribute-to-zarah-leander.html | FILM MY LIFE TRIBUTE TO ZARAH LEANDER | By Janet Maslin | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-unfinished-business.html | FILM UNFINISHED BUSINESS | By Vincent Canby | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/tribute-to-stanwyck-makes-a-special.html | TRIBUTE TO STANWYCK MAKES A SPECIAL | By John J OConnor | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/amid-rejoicing-work-begins-on-mosque.html | AMID REJOICING WORK BEGINS ON MOSQUE | By Winston Williams | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/artist-depicts-his-inner-and-only-vision.html | ARTIST DEPICTS HIS INNER AND ONLY VISION | By David E Pitt | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/at-prom-students-put-aside-sadness-at-closing-of-school.html | AT PROM STUDENTS PUT ASIDE SADNESS AT CLOSING OF SCHOOL | By Nick Ravo Special To the New York Times | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/authorities-foil-attempt-to-steal-1.2-billion-in-stock-certificates.html | AUTHORITIES FOIL ATTEMPT TO STEAL 12 BILLION IN STOCK CERTIFICATES | By Howard W French | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/bridge-teams-with-famed-captains-lead-in-reisinger-semifinals.html | Bridge Teams With Famed Captains Lead in Reisinger Semifinals | By Alan Truscott | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/departure-of-shalala-is-reported.html | DEPARTURE OF SHALALA IS REPORTED | By Deirdre Carmody | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/jackson-and-cardinal-back-union-bid.html | JACKSON AND CARDINAL BACK UNION BID | By Michael Oreskes | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/judge-lifts-ban-in-garbage-case-but-city-doesn-t.html | JUDGE LIFTS BAN IN GARBAGE CASE BUT CITY DOESNT | By Philip S Gutis Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/koch-rejects-tax-break-for-trump-tv-city-site.html | KOCH REJECTS TAX BREAK FOR TRUMP TV CITY SITE | By Alan Finder | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/lobbying-for-a-muffin-state-may-favor-apple.html | LOBBYING FOR A MUFFIN STATE MAY FAVOR APPLE | By Elizabeth Kolbert Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/no-snickers-in-the-court-and-no-hershey-s-either.html | NO SNICKERS IN THE COURT AND NO HERSHEYS EITHER | By Leonard Buder | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/our-towns-for-lez-fitz-a-twin-track-to-annapolis.html | Our Towns For Lez Fitz A Twin Track To Annapolis | By Michael Winerip | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/testimony-of-youth-goetz-shot-is-thrown-out.html | TESTIMONY OF YOUTH GOETZ SHOT IS THROWN OUT | By Kirk Johnson | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/trooper-s-killer-is-sentenced-to-death-by-lethal-injection.html | Troopers Killer Is Sentenced To Death by Lethal Injection | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/turoff-is-given-4-month-term-in-us-prison.html | TUROFF IS GIVEN 4MONTH TERM IN US PRISON | By Jesus Rangel | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/weekly-new-york-paper-planned-for-autumn.html | WEEKLY NEW YORK PAPER PLANNED FOR AUTUMN | By Alex S Jones | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/charles-ludlam-44-avant-garde-artist-of-theater-is-dead.html | CHARLES LUDLAM 44 AVANTGARDE ARTIST OF THEATER IS DEAD | By Jeremy Gerard | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/derek-hardwick.html | DEREK HARDWICK | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/paul-l-sitton-60-transportation-aide-in-johnson-s-tenure.html | PAUL L SITTON 60 TRANSPORTATION AIDE IN JOHNSONS TENURE | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/wk-harrison-91-army-general-dies.html | WK HARRISON 91 ARMY GENERAL DIES | By James Barron | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/at-home-abroad-limits-of-personality.html | AT HOME ABROAD Limits of Personality | By Anthony Lewis | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/cuts-in-the-budget-peril-foreign-affairs.html | Cuts in the Budget Peril Foreign Affairs | By John C Whitehead | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/foreign-affairs-out-of-contra-diction.html | FOREIGN AFFAIRS Out of ContraDiction | By Flora Lewis | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/on-detention.html | On Detention | By Daniel J Freed | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/aguilera-sidelined-3-weeks.html | Aguilera Sidelined 3 Weeks | By Joseph Durso | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/baseball-clark-clouts-2-as-cards-win.html | BASEBALL Clark Clouts 2 as Cards Win | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/bias-is-called-drug-supplier.html | Bias Is Called Drug Supplier | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/cubs-get-their-fan.html | Cubs Get Their Fan | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/cyclist-banned-for-using-drugs.html | Cyclist Banned For Using Drugs | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/flyers-rally-once-more-push-cup-final-to-limit.html | FLYERS RALLY ONCE MORE PUSH CUP FINAL TO LIMIT | By Robin Finn Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/horse-racing-notebook-manila-to-face-top-turf-foes.html | HORSE RACING NOTEBOOK Manila to Face Top Turf Foes | By Steven Crist | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/pistons-run-series-to-game-7.html | Pistons Run Series to Game 7 | By Sam Goldaper Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rain-makes-course-a-softie.html | Rain Makes Course a Softie | By Gordon S White Jr Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rangers-mckegney-traded.html | Rangers McKegney Traded | By Alex Yannis | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rhoden-posts-6th-victory.html | RHODEN POSTS 6th VICTORY | By Michael Martinez | TX 2-075167 | 1987-06-03 |

| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-of-the-times-making-a-point.html | SPORTS OF THE TIMES Making a Point | By George Vecsey | TX 2-075167 | 1987-06-03 |
|---|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/thomas-puts-the-past-aside.html | THOMAS PUTS THE PAST ASIDE | By Phil Berger | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/top-players-struggle-to-win-in-paris.html | TOP PLAYERS STRUGGLE TO WIN IN PARIS | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/style/rediscovering-the-glory-days-of-basketball.html | REDISCOVERING THE GLORY DAYS OF BASKETBALL | By Glenn Collins | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/style/the-barneys-co-op-is-back.html | THE BARNEYS COOP IS BACK | By Michael Gross | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/goldin-proposes-city-fund-to-add-rehearsal-space.html | GOLDIN PROPOSES CITY FUND TO ADD REHEARSAL SPACE | By Leslie Bennetts | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/stage-eric-bogosian-s-talk-radio-about-a-late-night-host.html | STAGE ERIC BOGOSIANS TALK RADIO ABOUT A LATENIGHT HOST | By Mel Gussow | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/4-month-delay-in-alien-curbs-voted-in-senate.html | 4MONTH DELAY IN ALIEN CURBS VOTED IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/clue-found-in-elephant-man-disease.html | CLUE FOUND IN ELEPHANT MAN DISEASE | By Harold M Schmeck Jr | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/data-on-aids-drug-called-misleading.html | DATA ON AIDS DRUG CALLED MISLEADING | By Philip M Boffey Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/deaver-prosecutor-assailed-by-high-canadian-official.html | DEAVER PROSECUTOR ASSAILED BY HIGH CANADIAN OFFICIAL | By Philip Shenon Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/ex-reagan-aides-tied-to-big-medicare-group.html | ExReagan Aides Tied To Big Medicare Group | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/ford-to-recall-some-vans.html | Ford to Recall Some Vans | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/fugitive-unmasked-by-beard-and-furtive-manner.html | Fugitive Unmasked by Beard and Furtive Manner | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/jackson-to-weigh-vice-president-bid.html | JACKSON TO WEIGH VICE PRESIDENT BID | By Frank Lynn | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/just ice-dept-sifting-bakker-finances.html | JUSTICE DEPT SIFTING BAKKER FINANCES | By William E Schmidt Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/kill er-rapist-is-executed-in-texas-after-supreme-court-refuses-stay.html | KILLERRAPIST IS EXECUTED IN TEXAS AFTER SUPREME COURT REFUSES STAY | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/less er-charge-accepted-in-military-secrets-case.html | LESSER CHARGE ACCEPTED IN MILITARY SECRETS CASE | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/littl e-school-achieves-big-distinction-in-missouri.html | LITTLE SCHOOL ACHIEVES BIG DISTINCTION IN MISSOURI | By William Robbins Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/nix on-data-show-a-watergate-hint.html | NIXON DATA SHOW A WATERGATE HINT | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/org an-transplants-infect-two-patents-despite-aids-tests.html | ORGAN TRANSPLANTS INFECT TWO PATENTS DESPITE AIDS TESTS | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/poli cies-on-economy-and-budget-backed-by-angry-president.html | POLICIES ON ECONOMY AND BUDGET BACKED BY ANGRY PRESIDENT | By Gerald M Boyd Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/saf ety-aide-warns-panel-on-heavy-airline-traffic.html | SAFETY AIDE WARNS PANEL ON HEAVY AIRLINE TRAFFIC | By Richard Witkin Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/scie nce-begins-a-sea-search-for-pieces-of-world-s-first-armored-battleship.html | SCIENCE BEGINS A SEA SEARCH FOR PIECES OF WORLDS FIRST ARMORED BATTLESHIP | By Malcolm W Browne Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/vot e-in-the-senate-on-alien-measure.html | VOTE IN THE SENATE ON ALIEN MEASURE | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/was hington-talk-iran-contra-affair-patriotism-defense-sometimes-it-works.html | WASHINGTON TALK IRANCONTRA AFFAIR The Patriotism Defense Sometimes It Works Sometimes It Doesnt | By Philip Shenon | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/us/was hington-talk-office-of-management-and-budget-bonuses-for-bureaucrats-why-not.html | WASHINGTON TALK OFFICE OF MANAGEMENT AND BUDGET Bonuses for Bureaucrats Why Not | By Robert D Hershey Jr | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/ 3-latin-american-leaders-issue-appeal-on-debt.html | 3 Latin American Leaders Issue Appeal on Debt | By Shirley Christian Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/ 9-nations-confer-on-terror-defense.html | 9 NATIONS CONFER ON TERROR DEFENSE | By Richard Bernstein Special To the New York Times | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/a-must-dig-in-paris-racing-time-unearths-a-treasure-trove-of-relics.html | A MUST DIG IN PARIS RACING TIME UNEARTHS A TREASURE TROVE OF RELICS | By Steven Greenhouse Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/a-ranking-cuban-defects-to-the-us.html | A RANKING CUBAN DEFECTS TO THE US | By Neil A Lewis Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/aids-making-rwanda-anxious-and-secretive.html | AIDS MAKING RWANDA ANXIOUS AND SECRETIVE | By James Brooke Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/armed-men-in-teheran-abduct-a-british-envoy.html | Armed Men in Teheran Abduct a British Envoy | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/brazil-s-chief-deepens-dispute-over-his-term.html | BRAZILS CHIEF DEEPENS DISPUTE OVER HIS TERM | By Alan Riding Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/election-is-snuffed-out-at-institute-in-moscow.html | ELECTION IS SNUFFED OUT AT INSTITUTE IN MOSCOW | By Philip Taubman Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/ex-us-envoy-says-he-was-ordered-to-assist-contras.html | EXUS ENVOY SAYS HE WAS ORDERED TO ASSIST CONTRAS | By David E Rosenbaum Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/havana-journal-1180-on-the-am-dial-and-a-thorn-in-castro-s-side.html | HAVANA JOURNAL 1180 ON THE AM DIAL AND A THORN IN CASTROS SIDE | By Joseph B Treaster Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/lebanese-plane-intercepted.html | Lebanese Plane Intercepted | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/pretoria-says-tutu-faces-eviction-at-soweto-home.html | PRETORIA SAYS TUTU FACES EVICTION AT SOWETO HOME | By John D Battersby Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/reagan-adds-furor-to-race-in-britain.html | REAGAN ADDS FUROR TO RACE IN BRITAIN | By Francis X Clines Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/south-koreans-arrest-3-high-police-officials.html | South Koreans Arrest 3 High Police Officials | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/tensions-growing-in-eastern-africa.html | TENSIONS GROWING IN EASTERN AFRICA | By Sheila Rule Special To the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-and-new-zealand-stop-aid-to-fiji-to-protest-coup.html | US and New Zealand Stop Aid to Fiji to Protest Coup | AP | TX 2-075167 | 1987-06-03 |
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-defers-giving-naval-protection-to-kuwaiti-ships.html | US DEFERS GIVING NAVAL PROTECTION TO KUWAITI SHIPS | By John H Cushman Jr Special To the New York Times | TX 2-075167 | 1987-06-03 |

| | | | | |
|---|---|---|---|---|
| 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-uncertain-on-ozone-pact.html | US UNCERTAIN ON OZONE PACT | Special to the New York Times | TX 2-075167 | 1987-06-03 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/books-disaster-at-sea.html | BOOKS Disaster at Sea | By Richard F Shepard | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/buckwheat-zydeco-bringing-it-to-america.html | BUCKWHEAT ZYDECO BRINGING IT TO AMERICA | By Frances Frank Marcus Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/dance-don-quixote-by-ballet-theater.html | DANCE DON QUIXOTE BY BALLET THEATER | By Jack Anderson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/dance-streb-s-airwork.html | DANCE STREBS AIRWORK | By Jennifer Dunning | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/eviction-for-erick-hawkins.html | EVICTION FOR ERICK HAWKINS | By Jennifer Dunning | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/jazz-georgie-auld-group-at-the-blue-note.html | JAZZ GEORGIE AULD GROUP AT THE BLUE NOTE | By John S Wilson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/jazz-paul-bley.html | JAZZ PAUL BLEY | By Robert Palmer | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/kirov-ballet-cancels-plan-to-perform-at-city-center.html | KIROV BALLET CANCELS PLAN TO PERFORM AT CITY CENTER | By Jack Anderson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/music-jubilate-chorus.html | MUSIC JUBILATE CHORUS | By Will Crutchfield | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/piano-recital-harcourt-waller.html | PIANO RECITAL HARCOURT WALLER | By Michael Kimmerlman | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/rock-canada-s-nylons.html | ROCK CANADAS NYLONS | By Stephen Holden | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/the-dance-coppelia-at-darvash-workshop.html | THE DANCE COPPELIA AT DARVASH WORKSHOP | By Anna Kisselgoff | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/tv-royal-danish-ballet-and-a-dance-about-chile.html | TV ROYAL DANISH BALLET AND A DANCE ABOUT CHILE | By Jack Anderson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/books/books-of-the-times-after-vietnam.html | BOOKS OF THE TIMES After Vietnam | By Michiko Kakutani | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/allegis-faces-cut-in-ratings.html | ALLEGIS FACES CUT IN RATINGS | By Eric Schmitt | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/brazil-s-crippling-inflation.html | BRAZILS CRIPPLING INFLATION | By Alan Riding | TX 2-077564 | 1987-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/comex-votes-to-remove-price-limits-on-metals.html | COMEX VOTES TO REMOVE PRICE LIMITS ON METALS | By James Sterngold | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/company-news-castle-cooke-studies-spinoff.html | COMPANY NEWS Castle  Cooke Studies Spinoff | Special to the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/company-news-general-dynamics-pays-penalty-to-us.html | COMPANY NEWS General Dynamics Pays Penalty to US | By Richard W Stevenson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/credit-markets-dollar-stability-raises-hopes.html | CREDIT MARKETS Dollar Stability Raises Hopes | By Michael Quint | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/dow-falls-by-19.11-in-mixed-trading.html | Dow Falls by 1911 in Mixed Trading | By Lawrence J de Maria | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/drug-setback-for-genentech.html | Drug Setback For Genentech | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/fed-clears-chemical-bank-move.html | FED CLEARS CHEMICAL BANK MOVE | By Nathaniel C Nash | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/japan-pushes-stimulus-plan.html | JAPAN PUSHES STIMULUS PLAN | By Clyde Haberman | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/judge-broadens-liability-of-asbestos-insurers.html | JUDGE BROADENS LIABILITY OF ASBESTOS INSURERS | By Andrew Pollack Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/jump-in-dollar-buying-by-fed.html | JUMP IN DOLLARBUYING BY FED | By Kenneth N Gilpin | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/leading-indicators-fell-0.6-in-april.html | LEADING INDICATORS FELL 06 IN APRIL | By Robert D Hershey Jr | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-gravity-method-for-taking-drugs.html | PATENTSA Gravity Method For Taking Drugs | By Stacy V Jones | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-system-to-improve-longdistance-calls.html | PATENTSA System to Improve LongDistance Calls | By Stacy V Jones | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-vehicle-to-combat-terrorists.html | PATENTSA Vehicle To Combat Terrorists | By Stacy V Jones | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-portable-computer.html | PATENTSPortable Computer | By Stacy V Jones | TX 2-077564 | 1987-06-08 |

| | | | | |
|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-special-patent-covers-to-mark-constitution.html | PATENTSSpecial Patent Covers To Mark Constitution | By Stacy V Jones | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/prices-paid-to-farmers-rise-3.2.html | Prices Paid To Farmers Rise 32 | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/sec-delays-move-on-unequal-stock.html | SEC DELAYS MOVE ON UNEQUAL STOCK | By Nathaniel C Nash | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/unocal-goldman-truce-set-on-suit.html | UnocalGoldman Truce Set on Suit | By Alison Leigh Cowan | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/business/your-money-new-wrinkles-in-unit-trusts.html | YOUR MONEY New Wrinkles In Unit Trusts | By Leonard Sloane | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/about-new-york-spiritual-chic-gaining-success-with-channeling.html | ABOUT NEW YORK Spiritual Chic Gaining Success With Channeling | By William E Geist | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/bridge-992387.html | BRIDGE | By Alan Truscott | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/bus-driver-and-cellist-man-is-harvard-bound.html | BUS DRIVER AND CELLIST MAN IS HARVARD BOUND | By Deirdre Carmody | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/former-court-clerk-admits-giving-information-to-mob.html | FORMER COURT CLERK ADMITS GIVING INFORMATION TO MOB | By Leonard Buder | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/goetz-case-jury-takes-short-trip-on-the-subway.html | GOETZ CASE JURY TAKES SHORT TRIP ON THE SUBWAY | By Kirk Johnson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/goetz-prosecutor-intensity-and-talent.html | GOETZ PROSECUTOR INTENSITY AND TALENT | By E R Shipp | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/harrumph-social-abandon-in-greenwich.html | HARRUMPH SOCIAL ABANDON IN GREENWICH | By Georgia Dullea | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/health-related-strike-ends.html | HealthRelated Strike Ends | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/jersey-beaches-to-open-after-removal-of-sludge.html | JERSEY BEACHES TO OPEN AFTER REMOVAL OF SLUDGE | By Iver Peterson Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/judge-bars-youth-s-statement-from-the-howard-beach-case.html | JUDGE BARS YOUTHS STATEMENT FROM THE HOWARD BEACH CASE | By Joseph P Fried | TX 2-077564 | 1987-06-08 |

| | | | | |
|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/rising-political-careers-in-si-family.html | Rising Political Careers in SI Family | By Frank Lynn | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/st-clares-s-is-in-turmoil-over-state-s-aids-plan.html | ST CLARES IS IN TURMOIL OVER STATES AIDS PLAN | By Ronald Sullivan | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/the-longest-serving-mayor.html | The LongestServing Mayor | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/trump-says-koch-rejected-profit-sharing.html | TRUMP SAYS KOCH REJECTED PROFIT SHARING | By Alan Finder | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/two-are-wounded-in-chinatown.html | TWO ARE WOUNDED IN CHINATOWN | By Howard W French | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/woman-in-the-news-many-faceted-educator.html | WOMAN IN THE NEWS MANYFACETED EDUCATOR | By Robert D McFadden | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/bh-haggin-critic-essayist-and-author-of-books-on-music.html | BH HAGGIN CRITIC ESSAYIST AND AUTHOR OF BOOKS ON MUSIC | By Tim Page | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/charan-singh-dies-at-age-85-india-s-fifth-prime-minister.html | CHARAN SINGH DIES AT AGE 85 INDIAS FIFTH PRIME MINISTER | By Steven R Weisman Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/in-88-a-new-era-with-old-assumptions.html | In 88 a New Era With Old Assumptions | By Archibald L Gillies | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/in-the-nation-a-ministry-of-loot.html | IN THE NATION A MINISTRY OF LOOT | By Tom Wicker | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/medical-negligence-needs-a-u-s-study.html | Medical Negligence Needs a U S Study | By Andrew Stein | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/observer-pangloss-for-the-majority.html | OBSERVER PANGLOSS FOR THE MAJORITY | By Russell Baker | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/workfare-means-new-mass-peonage.html | Workfare Means New Mass Peonage | By Frances Fox Piven and Barbara Ehrenreich | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/baseball-tigers-turn-on-power-against-twins.html | BASEBALL TIGERS TURN ON POWER AGAINST TWINS | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/hoch-leads-by-4-shots.html | HOCH LEADS BY 4 SHOTS | By Gordon S White Jr Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/just-another-rally-for-flyers.html | JUST ANOTHER RALLY FOR FLYERS | AP | TX 2-077564 | 1987-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/mets-top-padres-with-4-homers.html | METS TOP PADRES WITH 4 HOMERS | By Joseph Durso Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/north-korea-hardens-olympic-stand.html | North Korea Hardens Olympic Stand | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/players-bosworth-s-style-behind-the-facade.html | PLAYERS BOSWORTHS STYLE BEHIND THE FACADE | By Gerald Eskenazi | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-of-the-times-another-exam-for-tyson.html | SPORTS OF THE TIMES ANOTHER EXAM FOR TYSON | BY Dave Anderson | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/top-2-talk-up-the-challengers.html | TOP 2 TALK UP THE CHALLENGERS | By Alex Yannis | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/tyson-in-a-breeze-as-the-odds-see-it.html | TYSON IN A BREEZE AS THE ODDS SEE IT | By Phil Berger Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/wilting-celtics-need-the-garden-s-edge.html | WILTING CELTICS NEED THE GARDENS EDGE | By Sam Goldaper | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/yankees-routed-by-a-s-16-hits.html | Yankees Routed By As 16 Hits | By Murray Chass | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/style/by-air-and-land-they-got-to-the-forbeses.html | BY AIR AND LAND THEY GOT TO THE FORBESES | By Patricia Leigh Brown Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/style/consumer-saturday-cigarette-lighters-and-safety.html | CONSUMER SATURDAY CIGARETTE LIGHTERS AND SAFETY | By Irvin Molotsky Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/style/de-gustibus-for-007-a-surprising-bombe.html | DE GUSTIBUS FOR 007 A SURPRISING BOMBE | By Marian Burros | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/style/furs-and-cashmere.html | FURS AND CASHMERE | By Bernadine Morris | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/2-underdogs-debate-issues-in-88-presidential-race.html | 2 UNDERDOGS DEBATE ISSUES IN 88 PRESIDENTIAL RACE | By E J Dionne Jr Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/afl-cio-suit-seeks-to-ban-a-defoliant.html | AFLCIO Suit Seeks to Ban a Defoliant | By Keith Schneider | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/after-key-loss-byrd-teaches-truant-democrats-a-lesson.html | AFTER KEY LOSS BYRD TEACHES TRUANT DEMOCRATS A LESSON | By Jonathan Fuerbringer Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/aids-panel-controversy.html | AIDS Panel Controversy | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/all-5-acquitted-in-3-deaths-on-film-set.html | ALL 5 ACQUITTED IN 3 DEATHS ON FILM SET | By Judith Cummings Special To the New York Times | TX 2-077564 | 1987-06-08 |

| | | | | |
|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/cardinal-krol-quits-hospital.html | Cardinal Krol Quits Hospital | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/debate-widens-over-expanding-use-and-growing-cost-of-medical-tests.html | Debate Widens Over Expanding Use And Growing Cost of Medical Tests | By Milt Freudenheim | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/dilemma-for-democrats-in-jackson-s-statement-on-vice-presidency.html | DILEMMA FOR DEMOCRATS IN JACKSONS STATEMENT ON VICE PRESIDENCY | By Wayne King Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/ex-chancellor-of-duke-is-chosen-as-president-of-troubled-smu.html | EXCHANCELLOR OF DUKE IS CHOSEN AS PRESIDENT OF TROUBLED SMU | By Peter Applebome Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/flights-rescheduled-at-5-airports-to-curb-delays.html | FLIGHTS RESCHEDULED AT 5 AIRPORTS TO CURB DELAYS | By Irvin Molotsky Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/genteel-chicago-suburb-rages-over-mr-t-s-tree-massacre.html | GENTEEL CHICAGO SUBURB RAGES OVER MR TS TREE MASSACRE | By Dirk Johnson Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/georgia-executes-man-after-delays.html | GEORGIA EXECUTES MAN AFTER DELAYS | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/kirkpatrick-shuns-invitation.html | Kirkpatrick Shuns Invitation | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/panel-approves-medicare-plan.html | Panel Approves Medicare Plan | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/pennsylvania-fund-will-sell-stocks-tied-to-south-africa.html | Pennsylvania Fund Will Sell Stocks Tied to South Africa | Special to the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/rights-group-urges-blacks-to-take-a-larger-role-on-aids.html | RIGHTS GROUP URGES BLACKS TO TAKE A LARGER ROLE ON AIDS | By Lena Williams Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/rights-law-on-clubs-signed.html | Rights Law on Clubs Signed | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/shuttle-study-to-weigh-a-switch-to-liquid-fuel.html | SHUTTLE STUDY TO WEIGH A SWITCH TO LIQUID FUEL | By David E Sanger | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/vote-in-the-senate-on-spending-limit.html | VOTE IN THE SENATE ON SPENDING LIMIT | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/us/yearly-cost-of-aids-will-surpass-10-billion-by-1991-experts-say.html | YEARLY COST OF AIDS WILL SURPASS 10 BILLION BY 1991 EXPERTS SAY | By Robert Pear Special To the New York Times | TX 2-077564 | 1987-06-08 |

| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/argentine-senate-moves-to-limit-human-rights-trials-of-officers.html | ARGENTINE SENATE MOVES TO LIMIT HUMANRIGHTS TRIALS OF OFFICERS | By Shirley Christian Special To the New York Times | TX 2-077564 | 1987-06-08 |
|---|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/congress-gets-bill-to-extend-indochinese-resettlement-plan-in-us.html | CONGRESS GETS BILL TO EXTEND INDOCHINESE RESETTLEMENT PLAN IN US | By Dennis Hevesi | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/cuba-defector-significant.html | CUBA DEFECTOR SIGNIFICANT | Special to the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/deposed-fiji-prime-minister-sues-new-regime-as-illegal.html | Deposed Fiji Prime Minister Sues New Regime as Illegal | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/ex-cia-officer-tells-of-orders-to-assist-contras.html | EXCIA OFFICER TELLS OF ORDERS TO ASSIST CONTRAS | By Fox Butterfield Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/ex-ss-man-quits-us-for-austria.html | EXSS MAN QUITS US FOR AUSTRIA | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/gorbachev-bloc-leaders-end-parley-without-arms-initiative-but-with-plan-publish.html | GORBACHEV AND BLOC LEADERS END PARLEY WITHOUT ARMS INITIATIVE BUT WITH PLAN TO PUBLISH DOCTRINE | By Serge Schmemann Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/japan-defense-chief-visiting-china-in-fence-mending-effort.html | JAPAN DEFENSE CHIEF VISITING CHINA IN FENCEMENDING EFFORT | By Clyde Haberman Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/lone-west-german-flied-unhindered-to-the-kremlin.html | LONE WEST GERMAN FLIED UNHINDERED TO THE KREMLIN | By Felicity Barringer Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/milan-communists-run-a-capitalist.html | MILAN COMMUNISTS RUN A CAPITALIST | By Roberto Suro Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/reagan-discusses-persian-gulf-aims-but-not-navy-role.html | REAGAN DISCUSSES PERSIAN GULF AIMS BUT NOT NAVY ROLE | By John H Cushman Jr Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/round-of-us-vietnam-talks-about-missing-gi-s-is-over.html | Round of USVietnam Talks About Missing GIs Is Over | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/south-africa-blamed-for-mozambique-raid.html | South Africa Blamed For Mozambique Raid | AP | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/srinagar-journal-in-kashmir-roses-lakes-and-fear.html | SRINAGAR JOURNAL IN KASHMIR ROSES LAKES AND FEAR | By Steven R Weisman Special To the New York Times | TX 2-077564 | 1987-06-08 |

| | | | | |
|---|---|---|---|---|
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/thais-and-vietnamese-in-bitter-batle.html | THAIS AND VIETNAMESE IN BITTER BATLE | By Seth Mydans Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/un-rights-inquiry-in-iran-to-go-on.html | UN RIGHTS INQUIRY IN IRAN TO GO ON | Special to the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-and-iraq-act-to-prevent-raids-pilot-called-experienced.html | US AND IRAQ ACT TO PREVENT RAIDS Pilot Called Experienced | By Richard Halloran Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-and-iraq-act-to-prevent-raids.html | US AND IRAQ ACT TO PREVENT RAIDS | By Bernard E Trainor Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-step-in-deaver-case-angers-canada.html | US STEP IN DEAVER CASE ANGERS CANADA | By John F Burns Special To the New York Times | TX 2-077564 | 1987-06-08 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/archives/gardening-a-new-chapter-on-information-for-perennials.html | GARDENINGA NEW CHAPTER ON INFORMATION FOR PERENNIALS | By Thomas Christopher | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/archives/numismatics-an-unusual-medal-is-designed-for-collectors.html | NUMISMATICSAN UNUSUAL MEDAL IS DESIGNED FOR COLLECTORS | By Ed Reiter | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/a-red-hot-poker.html | A Red Hot Poker | By Mervyn Rothstein | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/acting-class-day-one-with-a-master-teacher.html | ACTING CLASS DAY ONE WITH A MASTER TEACHER | SANFORD MEISNER | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/architecture-view-the-city-s-birthright-sold-for-air-rights.html | ARCHITECTURE VIEW THE CITYS BIRTHRIGHT SOLD FOR AIR RIGHTS | By Paul Goldberger | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/art-view-berlin-at-750-gets-a-cultural-birthday-salute.html | ART VIEW BERLIN AT 750 GETS A CULTURAL BIRTHDAY SALUTE | By John Russell | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/ballet-brahms-handel-and-walpurgisnacht.html | BALLET BRAHMSHANDEL AND WALPURGISNACHT | By Anna Kisselgoff | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Michael Kimmelman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/dance-view-classical-lessons-taught-anew-by-students.html | DANCE VIEW CLASSICAL LESSONS TAUGHT ANEW BY STUDENTS | By Anna Kisselgoff | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/dancers-the-agony-and-the-ecstasy.html | DANCERS THE AGONY AND THE ECSTASY | By Toni Bentley | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/electronic-music-takes-a-romantic-turn.html | ELECTRONIC MUSIC TAKES A ROMANTIC TURN | By Allan Kozinn | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/five-millenniums-of-baubles.html | FIVE MILLENNIUMS OF BAUBLES | By Rita Reif | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/hello-can-you-be-a-talkshow-guest.html | HELLO CAN YOU BE A TALKSHOW GUEST | By Joanne Kaufman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-runs.html | Home Runs | By Peter Putrimas | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Jan Benzel | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By John Wallace | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-food.html | HOME VIDEO FOOD | By Florence Fabricant | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-movies-492187.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-music-492787.html | HOME VIDEO MUSIC | By John S Wilson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-music.html | HOME VIDEO MUSIC | By Hal Goodman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-videoart.html | HOME VIDEOART | By Margaret Moorman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/lydia-lunch-looks-back-in-anarchy.html | LYDIA LUNCH LOOKS BACK IN ANARCHY | By Robert Palmer | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/major-sympothy-orchestras-are-narrowing-their-focus.html | MAJOR SYMPOTHY ORCHESTRAS ARE NARROWING THEIR FOCUS | By Michael Kimmelman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-folk-songs-from-vietnam.html | MUSIC FOLK SONGS FROM VIETNAM | By Robert Palmer | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-handel-s-saul-by-the-dessoff-choirs.html | MUSIC HANDELS SAUL BY THE DESSOFF CHOIRS | By Michael Kimmelman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-view-swissgold-and-cuomo-as-hamlet.html | MUSIC VIEW SWISSGOLD AND CUOMO AS HAMLET | By Donal Henahan | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/pop-view-at-age-20-sgt-pepper-marches-on.html | POP VIEW AT AGE 20 SGT PEPPER MARCHES ON | By Jon Pareles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/sound-will-success-spoil-digital-audio-tape.html | SOUND WILL SUCCESS SPOIL DIGITAL AUDIO TAPE | By Hans Fantel | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/the-arts-news-and-reviews-pop-liza-minnelli-opens-3-week-carnegie-date.html | THE ARTS NEWS AND REVIEWS POP LIZA MINNELLI OPENS 3WEEK CARNEGIE DATE | By Stephen Holden | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/the-dance-makarova-s-bayadere.html | THE DANCE MAKAROVAS BAYADERE | By Anna Kisselgoff | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/when-artists-seek-royalties-on-their-resales.html | WHEN ARTISTS SEEK ROYALTIES ON THEIR RESALES | By Roberta Smith | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-a-prisoner-of-the-thought-police.html | SUMMER READING A PRISONER OF THE THOUGHT POLICE | By Jm Coetzee | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-a-skinny-kid-who-sang-boleros.html | SUMMER READING A SKINNY KID WHO SANG BOLEROS | By Richard Lourie | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-alex-on-todays-touth-creeching-golosses-and-filthy.html | SUMMER READINGALEX ON TODAYS TOUTH CREECHING GOLOSSES AND FILTHEY TOOFLES | By Anthony Burgess | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-an-ocean-of-floozy-fish.html | SUMMER READING AN OCEAN OF FLOOZY FISH | By Verlyn Klinkenborg | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-art.html | SUMMER READING ART | By Art Russell | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-cocaine-inc.html | SUMMER READING COCAINE INC | By Theodore Weesner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-converts-nd-concubines.html | SUMMER READING CONVERTS ND CONCUBINES | By Charles R Larson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-cookbooks.html | SUMMER READING COOKBOOKS | By Florence Fabricant | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-courting-mummy.html | SUMMER READINGCOURTING MUMMY | By Nora Johnson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-crime.html | SUMMER READING CRIME | By Newgate Callendar | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-gardening.html | SUMMER READING GARDENING | By Allen Lacy | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-i-came-i-saw-i-got-rich.html | SUMMER READINGI CAME I SAW I GOT RICH | By Jefferson Grigsby | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-it-was-no-breeze.html | SUMMER READING IT WAS NO BREEZE | By Barbara Lloyd | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-loving-brillat-savarin-a-tale-of-a-tasteful-affair.html | SUMMER READING LOVING BRILLATSAVARIN A TALE OF A TASTEFUL AFFAIR | By Jeannette Ferrary | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-paperbacks-a-noteworthy-collection.html | SUMMER READING PAPERBACKSA Noteworthy Collection | By Patricia T OConnor | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-sheldon-gets-the-ax.html | SUMMER READING SHELDON GETS THE AX | By John Katzenbach | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-shopping-for-a-new-family.html | SUMMER READING SHOPPING FOR A NEW FAMILY | By Alice Hoffman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tell-me-a-story-sam.html | SUMMER READING TELL ME A STORY SAM | By Roger Dooley | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-the-bold-soprano.html | SUMMER READING THE BOLD SOPRANO | By Dale Harris | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-the-rover-boys-at-sea.html | SUMMER READING THE ROVER BOYS AT SEA | By Timothy Foote | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tossing-the-informer-overboard.html | SUMMER READING TOSSING THE INFORMER OVERBOARD | By Robert M Adams | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tough-act-to-follow.html | SUMMER READINGTOUGH ACT TO FOLLOW | By Letty Cottin Pogrebin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-travel.html | SUMMER READING TRAVEL | By Eric Newby | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-ve-never-seen-dazzling-rose-bossy-approach-garden-writing.html | SUMMER READING IVE NEVER SEEN A DAZZLING ROSE THE BOSSY APPROACH TO GARDEN WRITING | By Israel Shenker | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-waste-the-money-and-run.html | SUMMER READING WASTE THE MONEY AND RUN | By William Murray | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-yes-to-family-no-to-monogamy.html | SUMMER READINGYES TO FAMILY NO TO MONOGAMY | By Meridith Sue Willis | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/books/wasn-t-it-romantic.html | WASNT IT ROMANTIC | By Paul Goldberger | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-a-thinly-veiled-push-for-protectionism.html | BUSINESS FORUM A THINLYVEILED PUSH FOR PROTECTIONISM | By John Howard | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-we-subsidize-exploitation-workers-putting-human-rights-into-trade.html | BUSINESS FORUM DO WE SUBSIDIZE EXPLOITATION OF THE WORKERS PUTTING HUMAN RIGHTS INTO TRADE POLICY | By Charles D Gray | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-why-a-low-savings-rate-isn-t-all-bad.html | BUSINESS FORUM WHY A LOW SAVINGS RATE ISNT ALL BAD | By John H Makin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/can-the-big-seven-learn-to-waltz.html | Can the Big Seven Learn to Waltz | By Peter T Kilborn | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/hollywood-battles-killer-budgets.html | HOLLYWOOD BATTLES KILLER BUDGETS | By Aljean Harmetz | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/investing-riding-to-biotechnolgy-rollercoaster.html | INVESTING RIDING TO BIOTECHNOLGY ROLLERCOASTER | By John C Boland | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/money-center-banks-a-bad-bet.html | MONEYCENTER BANKS A BAD BET | By Anise C Wallace | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/patent-chief-donald-j-quigg-guiding-low-profile-agency-through-high-tech-storm.html | PATENT CHIEF DONALD J QUIGG GUIDING A LOWPROFILE AGENCY THROUGH A HIGHTECH STORM | By Sandra Salmans | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/personal-finance-living-together-as-a-way-of-life.html | PERSONAL FINANCE LIVING TOGETHER AS A WAY OF LIFE | By Deborah Rankin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/pills-and-peas-at-the-pharmacy.html | PILLS AND PEAS AT THE PHARMACY | By N R Kleinfield | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/prospects-the-credit-card-wars.html | PROSPECTS The Credit Card Wars | By Lawrence W Fisher | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/the-executive-computer-a-program-that-tries-to-talk-back.html | THE EXECUTIVE COMPUTER A PROGRAM THAT TRIES TO TALK BACK | By Erik SandbergDiment | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/the-haves-and-have-nots-in-public-relations.html | THE HAVES AND HAVE NOTS IN PUBLIC RELATIONS | By Claudia H Deutsch | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/week-in-business-primerica-sharpens-its-financial-focus.html | WEEK IN BUSINESS PRIMERICA SHARPENS ITS FINANCIAL FOCUS | By Merrill Perlman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/business/whats-new-in-throwaway-products-how-do-you-dispose-of-disposables.html | WHATS NEW IN THROWAWAY PRODUCTSHOW DO YOU DISPOSE OF DISPOSABLES | By Sid Kane | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/busine ss/whats-new-in-throwaway-products-keep-the-picture-but-toss-the.html | WHATS NEW IN THROWAWAY PRODUCTSKEEP THE PICTURE BUT TOSS THE CAMERA | By Sid Kane | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/busine ss/whats-new-in-throwaway-products-today-the-phone-tomorrow-the-house.html | WHATS NEW IN THROWAWAY PRODUCTSTODAY THE PHONE TOMORROW THE HOUSE | By Sid Kane | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/busine ss/whats-new-in-throwaway-products.html | WHATS NEW IN THROWAWAY PRODUCTS | By Sid Kane | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/about-men-collectible-adolescence.html | ABOUT MEN Collectible Adolescence | BY Alan M Dershowitz | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/beauty-easy-care-hair.html | BEAUTY EASYCARE HAIR | By Linda Wells | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/exploring-the-kingdom-of-aids.html | EXPLORING THE KINGDOM OF AIDS | By Peter Davis | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/food-polo-picnic.html | FOOD POLO PICNIC | By Linda Wells | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/home-design-in-the-dunes.html | HOME DESIGN IN THE DUNES | By Carol Vogel | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/murder-hits-home.html | MURDER HITS HOME | By Samuel G Freedman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/notes-on-a-brief-campaign.html | NOTES ON A BRIEF CAMPAIGN | By Peter Tauber | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/on-language-jiminy-cricket-sings-again.html | ON LANGUAGE JIMINY CRICKET SINGS AGAIN | BY William Safire | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/sculpture-funhouse.html | SCULPTURE FUNHOUSE | By Richard Kostelanetz | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/sunday-observer-addicted-to-nicaragua.html | Sunday Observer Addicted to Nicaragua | BY Russell Baker | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/magaz ine/thatcher-s-capitalist-revolution.html | THATCHERS CAPITALIST REVOLUTION | By Howell Raines | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/movie s/film-view-in-france-the-festival-is-constant.html | FILM VIEW IN FRANCE THE FESTIVAL IS CONSTANT | By Vincent Canby | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/movie s/rosa-luxemburg-more-than-a-revolutionary.html | ROSA LUXEMBURG MORE THAN A REVOLUTIONARY | By Annette Insdorf | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/tv-evangelism-is-satirized-in-salvation.html | TV EVANGELISM IS SATIRIZED IN SALVATION | By Vincent Canby | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/tv-view-myths-and-memories-from-the-silent-days.html | TV VIEW MYTHS AND MEMORIES FROM THE SILENT DAYS | By John J OConnor | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/500-pupils-tour-history-sites.html | 500 PUPILS TOUR HISTORY SITES | By Elizabeth Field | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-nononsense-living-treasure.html | A NONONSENSE LIVING TREASURE | By Melissa Weiner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-record-temperature-of-97-sends-crowds-to-the-beaches.html | A RECORD TEMPERATURE OF 97 SENDS CROWDS TO THE BEACHES | By Wolfgang Saxon | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-return-visit-to-fresh-air-hosts.html | A RETURN VISIT TO FRESH AIR HOSTS | By Victoria White | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-westchester-5-to-9.html | ABOUT WESTCHESTER5 TO 9 | By Lynne Ames | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/an-american-in-paris-explores-environs-and-self.html | AN AMERICAN IN PARIS EXPLORES ENVIRONS AND SELF | By Roberta Hershenson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/antiques-homage-to-victorian-gardeners.html | ANTIQUESHOMAGE TO VICTORIAN GARDENERS | By Muriel Jacobs | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-allergic-reaction-to-us-scenes.html | ARTALLERGIC REACTION TO US SCENES | By Phyllis Braff | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-barrell-at-little-silver-s-gallery-jupiter.html | ART BARRELL AT LITTLE SILVERS GALLERY JUPITER | By Vivien Raynor | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-hemp-pebbles-sand-and-psychological-implications.html | ARTHEMP PEBBLES SAND AND PSYCHOLOGICAL IMPLICATIONS | By Helen A Harrison | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-wilderness-at-the-neuberger.html | ARTWILDERNESS AT THE NEUBERGER | By William Zimmer | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/as-the-wedtech-case-unfolds-the-focus-shifts-to-washington.html | AS THE WEDTECH CASE UNFOLDS THE FOCUS SHIFTS TO WASHINGTON | By Josh Barbanel | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/athlete-18-excels-in-all-but-fame.html | ATHLETE 18 EXCELS IN ALL BUT FAME | By Jack Cavanaugh | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/ball-to-raise-funds-for-harms-center.html | BALL TO RAISE FUNDS FOR HARMS CENTER | By Rena Fruchter | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/batter-up-at-li-ranges.html | BATTER UP AT LI RANGES | By Anne C Fullam | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/blacks-and-constitution-are-the-focus-of-a-panel.html | BLACKS AND CONSTITUTION ARE THE FOCUS OF A PANEL | By Douglas Martin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/bridge-making-assumptions-to-defeat-a-game.html | BRIDGE MAKING ASSUMPTIONS TO DEFEAT A GAME | By Alan Truscott | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/children-seek-architectural-treasures.html | CHILDREN SEEK ARCHITECTURAL TREASURES | By Carolyn Battista | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/city-hall-notes-surprise-elite-back-messinger-for-post-outside-new-york.html | CITY HALL NOTES SURPRISE ELITE BACK MESSINGER FOR POST OUTSIDE NEW YORK | By Alan Finder | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/conflict-dries-up-and-so-does-water.html | CONFLICT DRIES UP AND SO DOES WATER | By Diane Ketcham | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-guide-790787.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-aids-and-plague-false-comparison.html | CONNECTICUT OPINION AIDS AND PLAGUE FALSE COMPARISON | By Burton Levine | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-patients-who-cheat-their-doctors.html | CONNECTICUT OPINION PATIENTS WHO CHEAT THEIR DOCTORS | By Lee Sataline | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-the-lessons-learned-in-scrubbing.html | CONNECTICUT OPINION THE LESSONS LEARNED IN SCRUBBING | By Katharine Weber | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-what-can-you-buy-with-a-nickel.html | CONNECTICUT OPINION WHAT CAN YOU BUY WITH A NICKEL | By Mildred Wohlford | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/consumers-criticize-mortgage-bill.html | CONSUMERS CRITICIZE MORTGAGE BILL | By Marian Courtney | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/cost-of-utilities-expected-to-lessen.html | COST OF UTILITIES EXPECTED TO LESSEN | By Robert A Hamilton | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/county-prepares-for-911-system.html | COUNTY PREPARES FOR 911 SYSTEM | By James Feron | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/creating-a-new-vibrancy-for-city-neighborhoods.html | CREATING A NEW VIBRANCY FOR CITY NEIGHBORHOODS | By Esther Iverem | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dance-princeton-ballet-broadens-its-contemporary-repertoire.html | DANCEPRINCETON BALLET BROADENS ITS CONTEMPORARY REPERTOIRE | By Barbara Gilford | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-in-stamford-style-with-authority.html | DINING OUT IN STAMFORD STYLE WITH AUTHORITY | By Patricia Brooks | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-making-the-most-of-li-s-bounty.html | DINING OUT MAKING THE MOST OF LIS BOUNTY | By Joanne Starkey | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-on-the-other-side-of-the-delaware.html | DINING OUTON THE OTHER SIDE OF THE DELAWARE | By Valerie Sinclair | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-surroundings-that-speak-of-luxe.html | DINING OUTSURROUNDINGS THAT SPEAK OF LUXE | By M H Reed | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/family-life-for-errant-youngsters.html | FAMILY LIFE FOR ERRANT YOUNGSTERS | By Jacqueline Shaheen | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/film-set-on-jewish-farmers-in-jersey.html | FILM SET ON JEWISH FARMERS IN JERSEY | By Joseph Berger Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/food-soft-shell-crabs-what-to-look-for-what-to-do-with-them.html | FOOD SOFTSHELL CRABS WHAT TO LOOK FOR WHAT TO DO WITH THEM | By Moira Hodgson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/for-new-doctor-44-its-never-too-late.html | FOR NEW DOCTOR 44 ITS NEVER TOO LATE | By Linda Spear | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/fresh-air-fund-a-place-in-the-sun.html | FRESH AIR FUND A PLACE IN THE SUN | By George Stolz | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/fresh-air-weekend-is-crash-course-in-country-living-for-youths.html | FRESH AIR WEEKEND IS CRASH COURSE IN COUNTRY LIVING FOR YOUTHS | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/hastingh-madrigal-choir-brings-home-gold-medal.html | HASTINGH MADRIGAL CHOIR BRINGS HOME GOLD MEDAL | By Tessa Melvin | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/home-clinic-to-end-basement-dampness-add-a-proper-drainage-system.html | HOME CLINIC TO END BASEMENT DAMPNESS ADD A PROPER DRAINAGE SYSTEM | By Bernard Gladstone | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/hospital-incinerators-stir-concern.html | HOSPITAL INCINERATORS STIR CONCERN | By Nancy Zeldis | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/housing-groups-attack-ads-using-only-whites.html | HOUSING GROUPS ATTACK ADS USING ONLY WHITES | By Carl H Lavin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/in-danbury-show-house-for-a-cause.html | IN DANBURY SHOW HOUSE FOR A CAUSE | By Valerie Cruice | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/its-like-li-in-the-1960s-in-florida.html | ITS LIKE LI IN THE 1960s  IN FLORIDA | By Paula Klein | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/land-plans-facing-hurdles.html | LAND PLANS FACING HURDLES | By John Rather | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/land-trust-worries-of-getting-too-much.html | LAND TRUST WORRIES OF GETTING TOO MUCH | By Robert A Hamilton | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-journal-469387.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-did-you-find-a-job-yet-don-t-ask.html | LONG ISLAND OPINION DID YOU FIND A JOB YET DONT ASK | By Marge Stickevers | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-keys-to-survival-200-years-later.html | LONG ISLAND OPINIONKEYS TO SURVIVAL 200 YEARS LATER | By Sol Wachtler | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-no-telling-what-fortune-may-bring.html | LONG ISLAND OPINION NO TELLING WHAT FORTUNE MAY BRING | By David B Axelrod | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-summer-people-chilly-season.html | LONG ISLAND OPINION SUMMER PEOPLE CHILLY SEASON | By Ruth Jernick | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-islanders-educator-pursues-dream-of-boxing-glory.html | LONG ISLANDERS EDUCATOR PURSUES DREAM OF BOXING GLORY | By Lawrence Van Gelder | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/medical-ethics-a-surprising-consensus.html | MEDICAL ETHICS A SURPRISING CONSENSUS | By Sandra Friedland | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/monroe-family-enjoy-fresh-air-fund-visits.html | MONROE FAMILY ENJOY FRESH AIR FUND VISITS | By George P Bayliss | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/music-a-rich-schedule-of-concerts-puts-the-emphasis-on-the-young.html | MUSIC A RICH SCHEDULE OF CONCERTS PUTS THE EMPHASIS ON THE YOUNG | By Robert Sherman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-heads-at-9-agencies-firm-up-plans.html | NEW HEADS AT 9 AGENCIES FIRM UP PLANS | By Peggy McCarthy | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-opinion-racing-to-catch-up-with-the-present.html | NEW JERSEY OPINION RACING TO CATCH UP WITH THE PRESENT | By W Cary Edwards | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-opinion-turning-people-s-misfortunes-into-big-bucks.html | NEW JERSEY OPINION TURNING PEOPLES MISFORTUNES INTO BIG BUCKS | By Sylvia Millenky | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-york-moves-to-cut-sharply-interns-long-and-grueling-hours.html | NEW YORK MOVES TO CUT SHARPLY INTERNS LONG AND GRUELING HOURS | By Ronald Sullivan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-york-will-start-giving-out-condoms-in-bars-and-movies.html | NEW YORK WILL START GIVING OUT CONDOMS IN BARS AND MOVIES | By Ronald Sullivan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/no-headline.html | No Headline | By Doris Meadows | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/oldfashioned-moviegoing.html | OLDFASHIONED MOVIEGOING | By Gary Rotstein | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/peekskill-flea-market-dawn-to-dusk.html | PEEKSKILL FLEA MARKET DAWN TO DUSK | By Peter Hillyer | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/pipeline-shift-logic-of-litchfield.html | PIPELINE SHIFT LOGIC OF LITCHFIELD | By Charlotte Libov | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/politics-primaries-morris-race-in-spotlight.html | POLITICS PRIMARIES MORRIS RACE IN SPOTLIGHT | By Joseph F Sullivan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/princeton-to-receive-money-for-computer-science-unit.html | Princeton to Receive Money For Computer Science Unit | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/program-to-shelter-pregnant-youths.html | PROGRAM TO SHELTER PREGNANT YOUTHS | By Sharon L Bass | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/queen-of-crack-arrested-in-raid.html | QUEEN OF CRACK ARRESTED IN RAID | By Howard W French | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/rise-seen-in-boarder-babies-but-more-are-finding-homes.html | RISE SEEN IN BOARDER BABIES BUT MORE ARE FINDING HOMES | By Esther Iverem | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/shelter-for-women-to-appeal-ruling.html | SHELTER FOR WOMEN TO APPEAL RULING | By Milena Jovanovitch | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/somers-slowing-down-development-efforts.html | SOMERS SLOWING DOWN DEVELOPMENT EFFORTS | By Betsy Brown | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/something-for-everyone-in-a-canoe.html | SOMETHING FOR EVERYONE IN A CANOE | By Helen Lippman Collins and Patricia Reardon | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/southampton-a-season-of-change.html | SOUTHAMPTON A SEASON OF CHANGE | By Barbara Klaus | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/speaking-personally-when-a-member-of-the-family-is-murdered-in-the-street.html | SPEAKING PERSONALLY WHEN A MEMBER OF THE FAMILY IS MURDERED IN THE STREET | By James E Griffin Jr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/state-tries-for-a-role-in-the-movies.html | STATE TRIES FOR A ROLE IN THE MOVIES | By Jack Cavanaugh | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/students-and-teachers-of-the-arts-honored.html | STUDENTS AND TEACHERS OF THE ARTS HONORED | By Patricia Squires | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/students-get-business-skills-first-hand.html | STUDENTS GET BUSINESS SKILLS FIRSTHAND | By Penny Singer | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/summer-vote-key-in-4th-district-race.html | SUMMER VOTE KEY IN 4th DISTRICT RACE | By Peggy McCarthy | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-trail-of-influence-21-key-figures-in-the-wedtech-scandal.html | The Trail of Influence 21 Key Figures in the Wedtech Scandal | By Dennis Hevesi | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-a-rip-roaring-annie-get-your-gun.html | THEATER A RIPROARING ANNIE GET YOUR GUN | By Alvin Klein | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-curtain-set-to-rise-on-summer-season.html | THEATER CURTAIN SET TO RISE ON SUMMER SEASON | By Alvin Klein | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-review-biblical-joseph-steps-forth-in-1960-s.html | THEATER REVIEW BIBLICAL JOSEPH STEPS FORTH IN 1960s | By Leah D Frank | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/tracking-the-states-vanishing-species.html | TRACKING THE STATES VANISHING SPECIES | By Paul Guernsey | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/waterloo-village-road-dedicated.html | WATERLOO VILLAGE ROAD DEDICATED | By Rena Fruchter | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-guide-797687.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journal-row-row-row.html | WESTCHESTER JOURNALROW ROW ROW | By Lynne Ames | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journal-tora-tora-tora.html | WESTCHESTER JOURNALTORA TORA TORA | By Gary Kriss | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journalart-to-scale.html | WESTCHESTER JOURNALART TO SCALE | By Rhoda M Gilinsky | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-d-gardens-neighbors-brief-hours.html | WESTCHESTER OPINION DGARDENS NEIGHBORS BRIEF HOURS | By Steven Schnur | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-swimsuits-follow-instructions-carefully.html | WESTCHESTER OPINION SWIMSUITS FOLLOW INSTRUCTIONS CAREFULLY | By Sue Morrow Flanagan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-the-lost-and-found-department.html | WESTCHESTER OPINION THE LOST AND FOUND DEPARTMENT | By Judith Klausner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchesters-selfinsurance-gains-support-over-first-year.html | WESTCHESTERS SELFINSURANCE GAINS SUPPORT OVER FIRST YEAR | By Gary Kriss | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/obituaries/frand-carlson-dies-at-94-served-3-terms-as-senator-from-kansas.html | FRAND CARLSON DIES AT 94 SERVED 3 TERMS AS SENATOR FROM KANSAS | By Marvine Howe | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/obituaries/frank-licht-an-ex-governor-led-rhode-island-in-late-60-s.html | FRANK LICHT AN EXGOVERNOR LED RHODE ISLAND IN LATE 60S | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/keep-u-s-flags-off-kuwaiti-tankers.html | Keep U S Flags Off Kuwaiti Tankers | By Tom Lantos | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/on-my-mind-eight-steps-for-life.html | ON MY MIND Eight Steps For Life | By Am Rosenthal | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/the-iowa-caucuses-have-no-clothes.html | The Iowa Caucuses Have No Clothes | By Gilbert Cranberg | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/washington-the-crippled-genius.html | WASHINGTON The Crippled Genius | By James Reston | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/why-the-u-s-should-bolster-iraq.html | Why the U S Should Bolster Iraq | By Daniel Pipes | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/brooklyn-projects-get-epa-go-ahead.html | Brooklyn Projects Get EPA GoAhead | By James C McKinley | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/commercial-property-storing-worlds-paper-new-york-area-concerns-feed-giant-file.html | Commercial Property Storing Worlds of Paper New York Area Concerns Feed Giant File Cabinets | By Mark McCain | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/developing-new-housing-standards.html | Developing New Housing Standards | By Anthony Depalma | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/focus-portland-so-long-cars-hello-people.html | FOCUS PORTLAND SO LONG CARS HELLO PEOPLE | By Timothy Egan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | If Youre Thinking of Living in CARNEGIE HILL | By Mark McCain | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-connecticut-and-westchester-hartford-homesteaders-building-equity.html | In the Region Connecticut and Westchester Hartford Homesteaders Building Equity | By Eleanor Charles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-long-island-art-getting-into-the-development.html | In the Region Long IslandArt Getting Into the Development Picture | By Diana Shaman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-new-jersey-on-the-waterfront-a-tide-of-new-homes.html | In the Region New JerseyOn the Waterfront a Tide of New Homes | By Rachelle Garbarine | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-chicago-landmark-gets-a-new-luster.html | NATIONAL NOTEBOOK Chicago Landmark Gets A New Luster | By Jennifer Stoffel | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-ocean-city-md-building-up-the-beach.html | NATIONAL NOTEBOOK Ocean City MdBuilding Up The Beach | By Richard L Moore | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-tampa-fla-a-community-made-to-order.html | NATIONAL NOTEBOOK Tampa FlaA Community Made to Order | By Deborah Marquardt | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-keene-nh-a-logical-place-to-be.html | NORTHEAST NOTEBOOKKeene NH A Logical Place to Be | By Susan Keene | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-ocean-city-md-building-up-the-beach.html | NORTHEAST NOTEBOOKOcean City Md Building Up The Beach | By Richard L Moore | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-truro-mass-builders-barred-on-cape-bluff.html | NORTHEAST NOTEBOOKTruro Mass Builders Barred On Cape Bluff | By William Longwood | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/perspectives-housing-the-homeless-city-builds-big-apartments-for-families.html | Perspectives Housing the Homeless City Builds Big Apartments for Families | By Alan S Oser | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-fond-memories-estate-in-transition.html | POSTINGS Fond Memories Estate in Transition | By Lisa Foderaro | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-four-on-the-block-gaveling-a-sale-without-a-broker.html | POSTINGS Four on the Block Gaveling a Sale Without a Broker | By Lisa Foderaro | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-i-spy-on-73d-blockwatchers-stop-alteration.html | POSTINGS I Spy on 73d Blockwatchers Stop Alteration | By Lisa Foderaro | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-penn-south-birthday-a-silver-jubilee.html | POSTINGS Penn South Birthday A Silver Jubilee | By Lisa Foderaro | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/q-and-a-140887.html | Q And A | By Shawn G Kennedy | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/streetscapes-grand-central-post-office-new-tower-belatedly-completes-terminal.html | Streetscapes Grand Central Post Office A New Tower Belatedly Completes Terminal City | By Christopher Gray | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/talking-home-loans-coping-with-rate-volatility.html | Talking Home Loans Coping With Rate Volatility | By Andree Brooks | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/affirmed-and-alydar-ran-into-our-hearts.html | AFFIRMED AND ALYDAR RAN INTO OUR HEARTS | By Steve Cady | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-brewers-win-halt-slide.html | BASEBALL BREWERS WIN HALT SLIDE | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-darling-becomes-enigma-for-mets.html | BASEBALL DARLING BECOMES ENIGMA FOR METS | By Joseph Durso Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-davis-homer-sets-2-records.html | BASEBALL Davis Homer Sets 2 Records | AP | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-fernandez-sparks-mets.html | BASEBALL FERNANDEZ SPARKS METS | By Joseph Durso Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-notebook-orioles-sizzling-as-red-sox-stay-cold.html | BASEBALL NOTEBOOK ORIOLES SIZZLING AS RED SOX STAY COLD | By Murray Chass | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-record-escapes-joe-niekro-as-yanks-fall-to-athleitcs.html | BASEBALL RECORD ESCAPES JOE NIEKRO AS YANKS FALL TO ATHLEITCS | By Murray Chass | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/ditka-leads-entries-into-hall-of-fame.html | Ditka Leads Entries Into Hall of Fame | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/golf-rain-halts-memorial-as-hoch-holds-lead.html | GOLF RAIN HALTS MEMORIAL AS HOCH HOLDS LEAD | By Gordon S White Jr Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/horse-racing-lasix-ban-in-belmont-will-put-alysheba-s-ability-to-the-test.html | HORSE RACING LASIX BAN IN BELMONT WILL PUT ALYSHEBAS ABILITY TO THE TEST | By Steven Crist | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/horse-racing-theatrical-upstages-rivals-on-turf.html | HORSE RACING THEATRICAL UPSTAGES RIVALS ON TURF | By Steven Crist | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/nba-playoffs-celtics-earn-another-trip-to-final.html | NBA PLAYOFFS CELTICS EARN ANOTHER TRIP TO FINAL | By Sam Goldaper Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/nba-playoffs-lakers-tinker-with-winning-formula.html | NBA PLAYOFFS LAKERS TINKER WITH WINNING FORMULA | By Roy S Johnson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/outdoors-pond-management-is-increasing-fast.html | Outdoors Pond Management Is Increasing Fast | By Charles Mohr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/raiders-reported-stadium-shopping.html | Raiders Reported Stadium Shopping | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/road-racing-martin-beats-heat-8355-others.html | ROAD RACING MARTIN BEATS HEAT 8355 OTHERS | By Alex Yannis | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-of-the-times-daly-calls-it-weird.html | SPORTS OF THE TIMES Daly Calls It Weird | By George Vecsey | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-of-the-times-dundee-s-trick-fails-this-time.html | SPORTS OF THE TIMES DUNDEES TRICK FAILS THIS TIME | By Dave Anderson | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/stanley-cup-game-7-it-could-hinge-penalties.html | STANLEY CUP GAME 7 IT COULD HINGE PENALTIES | By Robin Finn | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/tyson-retains-title-on-knockout-in-sixth.html | TYSON RETAINS TITLE ON KNOCKOUT IN SIXTH | By Phil Berger Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/yachting-new-york-club-seeking-identity-without-the-cup.html | YACHTING NEW YORK CLUB SEEKING IDENTITY WITHOUT THE CUP | By Barbara Lloyd | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/around-the-garden-it-s-planting-prunning-and-harvest-time.html | AROUND THE GARDEN ITS PLANTING PRUNNING AND HARVEST TIME | By Joan Lee Faust | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/camera-when-the-bride-says-i-do.html | CAMERA WHEN THE BRIDE SAYS I DO | By Andy Grundberg | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/chess-computers-can-be-challenging-opponents.html | CHESS COMPUTERS CAN BE CHALLENGING OPPONENTS | By Robert Byrne | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/social-events-uptown-and-down-around.html | SOCIAL EVENTS Uptown and Down Around | By Thomas W Ennis | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/stamps-there-s-a-resurgence-in-price-competition.html | STAMPS THERES A RESURGENCE IN PRICE COMPETITION | By John F Dunn | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/style/useful-items-wrapped-in-whimsy.html | USEFUL ITEMS WRAPPED IN WHIMSY | By Suzanne Slesin | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/new-york-les-liaisons-viewer-muses-differences-between-novel-adaptation.html | NEW YORK AT LES LIAISONS A VIEWER MUSES ON THE DIFFERENCES BETWEEN NOVEL AND ADAPTATION | By John Gross | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/stage-view-the-avant-garde-s-horizons-widen.html | STAGE VIEW THE AVANTGARDES HORIZONS WIDEN | By Mel Gussow | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/a-colorful-corner-of-pennsylvania.html | A COLORFUL CORNER OF PENNSYLVANIA | By Corinne K Hoexter | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/a-delaware-beach-with-a-double-allure.html | A DELAWARE BEACH WITH A DOUBLE ALLURE | By Robert Mcg Thomas Jr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/baltimore-s-historic-pantry.html | BALTIMORES HISTORIC PANTRY | By Christopher Corbett | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/echoes-of-lee-and-jackson.html | ECHOES OF LEE AND JACKSON | By Marvine Howe | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/fare-of-the-country-pungent-hams-of-smithfield.html | FARE OF THE COUNTRY PUNGENT HAMS OF SMITHFIELD | BY Margaret Shakespeare | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/looking-back-on-the-thames.html | LOOKING BACK ON THE THAMES | By Sandra McElwaine | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/of-time-and-the-train.html | OF TIME AND THE TRAIN | By Virginia van der Veer Hamilton | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/practical-traveler-clearing-the-air-aloft-or-abed.html | PRACTICAL TRAVELER CLEARING THE AIR ALOFT OR ABED | By Betsy Wade | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/promised-land-in-north-carolina.html | PROMISED LAND IN NORTH CAROLINA | By George McMillan | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/q-and-a-470687.html | QAND A | BY Stanley Carr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/rockin-chair-country.html | ROCKIN CHAIR COUNTRY | By Richard Moore | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/virginias-fresh-crop-of-vineyards.html | VIRGINIAS FRESH CROP OF VINEYARDS | By William L Tazewell | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN PHILADELPHIA | By William K Stevens | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/84-political-spending-is-put-at-1.8-billion.html | 84 Political Spending Is Put at 18 Billion | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/aids-global-peril-is-high-on-agenda-at-summit-meeting.html | AIDS GLOBAL PERIL IS HIGH ON AGENDA AT SUMMIT MEETING | By Lawrence K Altman | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/baker-s-wife-delayed-in-error-at-us-border.html | BAKKERS WIFE DELAYED IN ERROR AT US BORDER | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/bald-eagles-are-killed-in-alaska.html | Bald Eagles Are Killed in Alaska | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/bush-defends-the-president-persian-gulf-policies.html | BUSH DEFENDS THE PRESIDENT PERSIAN GULF POLICIES | By E J Dionne Jr Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/customs-to-head-drug-effort.html | Customs to Head Drug Effort | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/demonstrators-greet-ship.html | Demonstrators Greet Ship | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/educated-illegal-aliens-blocked-from-amnesty.html | EDUCATED ILLEGAL ALIENS BLOCKED FROM AMNESTY | By Peter Applebome Special To the New York Times | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/electric-boat-is-fined-5850-over-safety-rule-violations.html | Electric Boat Is Fined 5850 Over Safety Rule Violations | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/euphemism-loses-a-round-sex-education-is-mentioned.html | Euphemism Loses a Round Sex Education Is Mentioned | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/evangelicals-fight-over-both-body-and-soul.html | EVANGELICALS FIGHT OVER BOTH BODY AND SOUL | By Samuel G Freedman Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/gold-rush-is-reviving-us-west.html | GOLD RUSH IS REVIVING US WEST | By Thomas J Knudson Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/group-for-children-aims-to-break-cycle-of-abuse.html | GROUP FOR CHILDREN AIMS TO BREAK CYCLE OF ABUSE | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/haig-assails-gop-group.html | HAIG ASSAILS GOP GROUP | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/kennedy-notes-from-60-campaign-to-be-sold.html | KENNEDY NOTES FROM 60 CAMPAIGN TO BE SOLD | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/kirkpatrick-refuses-university-s-invitation.html | Kirkpatrick Refuses Universitys Invitation | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/maine-town-toppled-by-tax-load-hands-over-burden-but-not-identify.html | MAINE TOWN TOPPLED BY TAX LOAD HANDS OVER BURDEN BUT NOT IDENTIFY | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/man-seized-in-pennsylvania-after-lethal-shooting-spree.html | Man Seized in Pennsylvania After Lethal Shooting Spree | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/minnesota-woman-found-guilty-of-killing-adopted-son-in-1965.html | MINNESOTA WOMAN FOUND GUILTY OF KILLING ADOPTED SON IN 1965 | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/new-bedford-tool-plant-in-new-battle-over-jobs.html | NEW BEDFORD TOOL PLANT IN NEW BATTLE OVER JOBS | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/newspaper-issues-condoms.html | Newspaper Issues Condoms | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/nixon-s-note-tell-of-an-early-distrust-of-the-press.html | NIXONS NOTE TELL OF AN EARLY DISTRUST OF THE PRESS | AP | TX 2-080476 | 1987-06-05 |

| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/no-headline-220287.html | No Headline | By William E Schmidt Special To the New York Times | TX 2-080476 | 1987-06-05 |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/official-forcing-contrite-acts-by-waste-dumpers.html | OFFICIAL FORCING CONTRITE ACTS BY WASTE DUMPERS | By Richard W Stevenson Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/park-ride-accident-studied.html | Park Ride Accident Studied | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/press-notes-hart-photo-asking-price-set-at-25000.html | PRESS NOTES HART PHOTO ASKING PRICE SET AT 25000 | By Alex S Jones | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/public-of-2-minds-on-genetic-shifts.html | PUBLIC OF 2 MINDS ON GENETIC SHIFTS | By Keith Schneider Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/rapist-put-on-grounds-of-prison-in-california.html | Rapist Put on Grounds Of Prison in California | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/representative-frank-discloses-he-is-homosexual.html | Representative Frank Discloses He Is Homosexual | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/robertson-to-spurn-federal-campaign-funds.html | ROBERTSON TO SPURN FEDERAL CAMPAIGN FUNDS | By Richard L Berke Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/rocket-launching-in-july.html | Rocket Launching in July | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/russell-means-runs-for-president-as-libertarian.html | Russell Means Runs for President as Libertarian | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/sailor-is-challenging-coast-guard-over-boardings.html | Sailor Is Challenging Coast Guard Over Boardings | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/san-francisco-centers-rejuvenating-elderly.html | SAN FRANCISCO CENTERS REJUVENATING ELDERLY | By Kathleen Teltsch Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/scallopers-at-odds-over-catch-rules.html | SCALLOPERS AT ODDS OVER CATCH RULES | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/small-tribe-protests-national-monument-plan.html | SMALL TRIBE PROTESTS NATIONAL MONUMENT PLAN | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/storm-heads-for-bahamas.html | Storm Heads for Bahamas | AP | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/us/vast-city-center-complex-in-works-in-providence.html | VAST CITY CENTER COMPLEX IN WORKS IN PROVIDENCE | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/a-voice-from-amman-our-occupiers-have-been-many-but-they-all-left.html | A VOICE FROM AMMAN OUR OCCUPIERS HAVE BEEN MANY BUT THEY ALL LEFT | By Rami G Khouri | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/baker-courts-the-right-and-influences-policy.html | BAKER COURTS THE RIGHT  AND INFLUENCES POLICY | By Steven V Roberts | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/canada-s-west-feeling-neglected.html | CANADAS WEST FEELING NEGLECTED | By John F Burns | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/catholics-reach-accord-in-seattle-case.html | CATHOLICS REACH ACCORD IN SEATTLE CASE | By Joseph Berger | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/dialogue-what-kind-navy-does-us-need-exocet-attack-gulf-prompts-hard-look-fleet.html | A DIALOGUE WHAT KIND OF NAVY DOES THE US NEED EXOCET ATTACK IN GULF PROMPTS HARD LOOK AT FLEET STRATEGY | By John H Cushman Jr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/gauging-reasonability-in-goetz-case.html | GAUGING REASONABILITY IN GOETZ CASE | By E R Shipp | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/gorbachev-is-making-both-germanys-edgy.html | GORBACHEV IS MAKING BOTH GERMANYS EDGY | By James M Markham | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/how-the-economy-sustains-its-long-lackluster-climb.html | HOW THE ECONOMY SUSTAINS ITS LONG LACKLUSTER CLIMB | By Robert D Hershey Jr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/increasingly-supreme-court-takes-the-prosecution-s-side.html | INCREASINGLY SUPREME COURT TAKES THE PROSECUTIONS SIDE | By Stuart Taylor Jr | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/people-don-t-see-a-need-to-vote.html | PEOPLE DONT SEE A NEED TO VOTE | By Richard L Berke | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/prosecutorial-pitfall-mark-bronx-trial.html | PROSECUTORIAL PITFALL MARK BRONX TRIAL | By Selwyn Raab | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-117187.html | Q A CAN INCLUSIONARY ZONING INCREASE AFFORDABLE HOUSING BUILDERS GET LUXURY BONUS IN RETURN FOR LOWINCOME UNITS CITY PLAN DOES NOT GO FAR ENOUGH | By Alan Finder | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-124387.html | Q A CAN INCLUSIONARY ZONING INCREASE AFFORDABLE HOUSING BUILDERS GET LUXURY BONUS IN RETURN FOR LOWINCOME UNITS LIMITS ON LOCATION UNFAIR TO BUSINESS | By Alan Finder | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-124487.html | Q A CAN INCLUSIONARY ZONING INCREASE AFFORDABLE HOUSING BUILDERS GET LUXURY BONUS IN RETURN FOR LOWINCOME UNITS HAVING ECONOMIC MIX IS THE GOAL | By Alan Finder | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/race-is-on-for-1988-s-brightest-and-brashest-consultants.html | RACE IS ON FOR 1988S BRIGHTEST AND BRASHEST CONSULTANTS | By Robin Toner | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/reagan-is-preparing-to-sail-in-uncharted-waters.html | REAGAN IS PREPARING TO SAIL IN UNCHARTED WATERS | By David K Shipler | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-a-vote-to-delay-alien-sanctions.html | THE NATION A Vote to Delay Alien Sanctions | By Katerine Roberts Caroline Rand Herron AND Martha A Miles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-canada-protests-prosecution-move-in-deaver-trial.html | THE NATION Canada Protests Prosecution Move In Deaver Trial | By Katerine Roberts Caroline Rand Herron AND Martha A Miles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-the-wedtech-case-widens.html | THE NATION The Wedtech Case Widens | By Katerine Roberts Caroline Rand Herron AND Martha A Miles | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-koch-offers-new-tax-breaks-as-factory-jobs-fall.html | THE REGION Koch Offers New Tax Breaks as Factory Jobs Fall | By Carlyle C Douglas AND Mary Connelly | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-koch-trump-slug-it-out.html | THE REGION Koch Trump Slug It Out | By Carlyle C Douglas AND Mary Connelly | TX 2-080476 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-milk-prices-down-for-now.html | THE REGION Milk Prices Down  For Now | By Carlyle C Douglas AND Mary Connelly | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-the-demolition-of-a-dream.html | THE REGION The Demolition Of a Dream | By Carlyle C Douglas AND Mary Connelly | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-barbie-briefly-faces-accusers.html | THE WORLD Barbie Briefly Faces Accusers | By James F Clarity AND Milt Freudenheim | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-cuban-air-hero-flies-to-florida.html | THE WORLD Cuban Air Hero Flies to Florida | By James F Clarity AND Milt Freudenheim | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-japan-spends-to-ease-us-deficit.html | THE WORLD Japan Spends to Ease US Deficit | By James F Clarity AND Milt Freudenheim | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-justice-in-israel-2-delicate-cases.html | THE WORLD Justice in Israel 2 Delicate Cases | By James F Clarity AND Milt Freudenheim | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-teen-ager-s-flight-to-kremlin-wall-jolts-politburo.html | THE WORLD TeenAgers Flight To Kremlin Wall Jolts Politburo | By James F Clarity AND Milt Freudenheim | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/third-world-nations-finally-embracing-population-control-trading-ideas-program.html | THIRD WORLD NATIONS FINALLY EMBRACING POPULATION CONTROL TRADING IDEAS PROGRAM PROMOTES SELFSUFFICIENCY | By Kathleen Teltsch | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/third-world-nations-finally-embracing-population-control.html | THIRD WORLD NATIONS FINALLY EMBRACING POPULATION CONTROL | By Ehtan Schwartz | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/coming-and-going-2-soviet-military-leaders.html | COMING AND GOING 2 SOVIET MILITARY LEADERS | By Elizabeth Neuffer | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/crash-of-a-movie-helicopter-kills-four-in-the-philippines.html | Crash of a Movie Helicopter Kills Four in the Philippines | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/detailing-the-dea-caper-bungled-bid-to-buy-hostages.html | DETAILING THE DEA CAPER BUNGLED BID TO BUY HOSTAGES | By Stephen Engelberg Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/expectations-low-for-venice-parley-by-gerald-m-boyd.html | EXPECTATIONS LOW FOR VENICE PARLEY By GERALD M BOYD | Special to the New York Times | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/for-burundi-libyan-check-is-still-in-mail.html | FOR BURUNDI LIBYAN CHECK IS STILL IN MAIL | By James Brooke Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/for-st-kitts-nevis-it-pays-to-be-independent.html | For St KittsNevis It Pays to Be Independent | By Joseph B Treaster Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-law-abiding-west-germany-delight.html | IN LAWABIDING WEST GERMANY DELIGHT | By John Tagliabue Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-rio-slums-some-cheers-for-death-squads.html | IN RIO SLUMS SOME CHEERS FOR DEATH SQUADS | By Alan Riding Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-rumania-gorbachev-is-gone-so-is-food.html | IN RUMANIA GORBACHEV IS GONE SO IS FOOD | By Henry Kamm Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/japanese-maneuvering-for-succession.html | JAPANESE MANEUVERING FOR SUCCESSION | By Clyde Haberman Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/ousted-chief-seen-as-already-stalled.html | OUSTED CHIEF SEEN AS ALREADY STALLED | By David K Shipler Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/search-begins-for-a-new-director-for-unesco.html | Search Begins for a New Director for Unesco | By Paul Lewis Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/seoul-apologizes-for-student-s-killing-but-warns-protesters.html | SEOUL APOLOGIZES FOR STUDENTS KILLING BUT WARNS PROTESTERS | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/soviet-defenders-stress-low-flight.html | SOVIET DEFENDERS STRESS LOW FLIGHT | By Eric Pace | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/soviet-ousts-military-chief-head-its-air-defense-for-kremlin-plan-incident.html | SOVIET OUSTS MILITARY CHIEF AND HEAD OF ITS AIR DEFENSE FOR KREMLIN PLAN INCIDENT INTRUDER WAS SEEN | By Philip Taubman Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/sri-lanka-presses-battle-against-tamils.html | SRI LANKA PRESSES BATTLE AGAINST TAMILS | By Steven R Weisman Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/text-of-soviet-statement.html | TEXT OF SOVIET STATEMENT | Special to the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/tokyo-defense-aide-in-china-promises-no-military-threat.html | Tokyo Defense Aide in China Promises No Military Threat | AP | TX 2-080476 | 1987-06-05 |
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/uruguayans-seek-vote-on-human-rights-issue.html | URUGUAYANS SEEK VOTE ON HUMAN RIGHTS ISSUE | By Shirley Christian Special To the New York Times | TX 2-080476 | 1987-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-05-31 | https://www.nytimes.com/1987/05/31/world/us-expecting-to-send-large-cruisers-to-gulf.html | US EXPECTING TO SEND LARGE CRUISERS TO GULF | By John H Cushman Jr Special To the New York Times | TX 2-080476 | 1987-06-05 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/blue-window-drama-of-the-banal.html | BLUE WINDOW DRAMA OF THE BANAL | By John J OConnor | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/dance-glover-troupe.html | DANCE GLOVER TROUPE | By Jack Anderson | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/dance-la-bayadere-from-ballet-theater.html | DANCE LA BAYADERE FROM BALLET THEATER | By Jennifer Dunning | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/horowitz-plays-vienna-after-52-year-hiatus.html | Horowitz Plays Vienna After 52Year Hiatus | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/miltie-tells-the-one-about-vaudeville.html | MILTIE TELLS THE ONE ABOUT VAUDEVILLE | By Eleanor Blau | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/music-kadri-gopalnath.html | MUSIC KADRI GOPALNATH | By Robert Palmer | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/recital-violin-sonatas-by-salerno-sonnenberg.html | RECITAL VIOLIN SONATAS BY SALERNOSONNENBERG | By Michael Kimmelman | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/tv-turning-to-people-meters-to-find-who-watches-what.html | TV TURNING TO PEOPLE METERS TO FIND WHO WATCHES WHAT | By Peter J Boyer | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/books/books-of-the-times-345087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/a-bedrock-of-african-lending.html | A BEDROCK OF AFRICAN LENDING | By James Brooke Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-a-wards-from-art-directors.html | Advertising Awards From Art Directors | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-effort-seen-working-for-drug-free-america.html | ADVERTISING Effort Seen Working For DrugFree America | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-four-more-companies-join-in-florida-protest.html | ADVERTISING Four More Companies Join in Florida Protest | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-griffin-bacal-in-london.html | ADVERTISING Griffin Bacal in London | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-warwick-advertising-is-agency-for-crossland.html | ADVERTISING Warwick Advertising Is Agency for Crossland | By Philip H Dougherty | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/apartheid-deadline-troubles-sullivan.html | APARTHEID DEADLINE TROUBLES SULLIVAN | By Barnaby J Feder | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/article-454887-no-title.html | Article 454887  No Title | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/credit-markets-guarded-optimism-on-bonds.html | CREDIT MARKETS Guarded Optimism on Bonds | By Michael Quint | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/hospital-chain-sells-104-units.html | HOSPITAL CHAIN SELLS 104 UNITS | By Calvin Sims | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/international-report-new-force-in-canada-airlines.html | INTERNATIONAL REPORT NEW FORCE IN CANADA AIRLINES | By John F Burns Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/investors-still-vow-allegis-bid.html | Investors Still Vow Allegis Bid | By Calvin Sims | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/keeping-score-on-car-dealers.html | KEEPING SCORE ON CAR DEALERS | By John Holusha Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/man-in-the-news-the-defender-of-allegis-richard-jesse-ferris.html | MAN IN THE NEWS THE DEFENDER OF ALLEGIS RICHARD JESSE FERRIS | By Agis Salpukas | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/market-place-adviser-picks-no-load-funds.html | Market Place Adviser Picks NoLoad Funds | Vartanig G Vartan | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/markets-fail-to-develop-for-third-world-debt.html | MARKETS FAIL TO DEVELOP FOR THIRDWORLD DEBT | By Eric N Berg | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/purchasing-managers-report-economic-gains.html | PURCHASING MANAGERS REPORT ECONOMIC GAINS | By Jonathan P Hicks | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/business/w-4-deadline-comes-today.html | W4 Deadline Comes Today | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/news/relationships-following-a-wife-to-a-new-job.html | RELATIONSHIPS FOLLOWING A WIFE TO A NEW JOB | By Andree Brooks | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/2-computers-find-fathers-for-support.html | 2 COMPUTERS FIND FATHERS FOR SUPPORT | By Esther Iverem | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/2-violent-deaths-shock-a-retirement-community.html | 2 VIOLENT DEATHS SHOCK A RETIREMENT COMMUNITY | By Nick Ravo Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/bridge-a-team-with-experience-is-knockout-title-winner.html | Bridge A Team With Experience Is Knockout Title Winner | By Alan Truscott | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/brooklyn-man-shot-by-officer-after-rampage.html | BROOKLYN MAN SHOT BY OFFICER AFTER RAMPAGE | By James Barron | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/chess-champ-plays-19-games-all-at-once.html | CHESS CHAMP PLAYS 19 GAMES ALL AT ONCE | By David E Pitt | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/girl-9-found-slain-in-brooklyn-basement.html | GIRL 9 FOUND SLAIN IN BROOKLYN BASEMENT | By Sarah Lyall | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/housing-the-poor-in-suburbia-a-vision-lags-in-jersey.html | HOUSING THE POOR IN SUBURBIA A VISION LAGS IN JERSEY | By Robert Hanley Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/koch-trump-feud-mayor-s-political-fortunes-television-city-could-be-affected-nbc.html | THE KOCHTRUMP FEUD THE MAYORS POLITICAL FORTUNES AND TELEVISION CITY COULD BE AFFECTED BY NBCS POSSIBLE RELOCATION | By Alan Finder | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/li-teen-ager-suffers-burnsd-at-a-railroad-power-station.html | LI TeenAger Suffers Burnsd At a Railroad Power Station | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/metro-matters-debating-a-right-to-the-sunshine-and-a-solar-grid.html | Metro Matters Debating a Right To the Sunshine And a Solar Grid | By Sam Roberts | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/midtown-house-converted-to-help-homeless.html | MIDTOWN HOUSE CONVERTED TO HELP HOMELESS | By Kathleen Teltsch | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/new-york-endures-3-day-heat-wave.html | NEW YORK ENDURES 3DAY HEAT WAVE | By Jane Gross | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/o-conner-delays-transfer-of-nyu-chaplain-for-one-year.html | OCONNER DELAYS TRANSFER OF NYU CHAPLAIN FOR ONE YEAR | By Ari L Goldman | TX 2-077543 | 1987-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/outspoken-priest-on-li-ordered-out-of-diocese.html | OUTSPOKEN PRIEST ON LI ORDERED OUT OF DIOCESE | By Eric Schmitt Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/repairs-continue-in-tunnel-where-a-jersey-train-stalled.html | Repairs Continue in Tunnel Where a Jersey Train Stalled | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/tucker-ashworth-planning-aide-dies.html | TUCKER ASHWORTH PLANNING AIDE DIES | By David W Dunlap | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/turk-murphy-a-trombonist-and-a-figure-in-jazz-revival.html | TURK MURPHY A TROMBONIST AND A FIGURE IN JAZZ REVIVAL | By John T McQuiston | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/a-myopic-approach-to-ties-with-turkey.html | A Myopic Approach To Ties With Turkey | By Edward C Meyer and Joyce R Starr | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/editorial-notebook-guards-for-non-inmates-officers-can-serve-surprising-way.html | The Editorial Notebook Guards for NonInmates Officers Can Serve In a Surprising Way | By Herbert Sturz | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/foreign-affairs-flukes-and-theories.html | FOREIGN AFFAIRS FLUKES AND THEORIES | By Flora Lewis | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/mind-reading-ligachev.html | MINDREADING LIGACHEV | By William Safire | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/summer-at-the-airport.html | Summer At the Airport | By Frank R Lautenberg | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/the-lawyers-said-it-was-legal.html | The Lawyers Said It Was Legal | By Stephen Gillers | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/american-league-mariner-rookie-beats-orioles.html | AMERICAN LEAGUE MARINER ROOKIE BEATS ORIOLES | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/argyros-shut-out-by-league-owners.html | Argyros Shut Out By League Owners | By Murray Chass | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/boxing-respect-for-tyson-grows-and-grows.html | BOXING RESPECT FOR TYSON GROWS AND GROWS | By Phil Berger Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/celtics-and-lakers-back-in-business.html | CELTICS AND LAKERS BACK IN BUSINESS | By Roy S Johnson Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-first-87-title.html | GOLF First 87 Title | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-pooley-wins-by-3-as-hoch-falters.html | GOLF Pooley Wins by 3 As Hoch Falters | By Gordon S White Jr Special To the New York Times | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-rarick-winner-by-shot.html | GOLF Rarick Winner by Shot | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/gooden-fans-10-in-6-scoreless-innings.html | Gooden Fans 10 in 6 Scoreless Innings | By Peter Alfano Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/horse-racing-friendly-rivarly-goes-to-starting-gate-at-belmont.html | Horse Racing FRIENDLY RIVARLY GOES TO STARTING GATE AT BELMONT | By Steven Crist | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/john-5-1-helps-yankees-topple-athletics-by-9-5.html | JOHN 51 HELPS YANKEES TOPPLE ATHLETICS BY 95 | By Murray Chass | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/mets-lose-to-padres-but-gain-a-starter.html | Mets Lose to Padres but Gain a Starter | By Joseph Durso Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/national-league-astros-end-cards-streak-8-7.html | NATIONAL LEAGUE ASTROS END CARDS STREAK 87 | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/nba-playoffs-celtics-are-proud-survivors.html | NBA PLAYOFFS CELTICS ARE PROUD SURVIVORS | By Sam Goldaper | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/oilers-take-to-defense-and-win-stanley-cup.html | OILERS TAKE TO DEFENSE AND WIN STANLEY CUP | By Robin Finn | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/outdoors-pursuing-snow-south-of-the-equator.html | Outdoors Pursuing Snow South of the Equator | By Janet Nelson | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/soccer-tactical-changes-aided-us-victory.html | SOCCER TACTICAL CHANGES AIDED US VICTORY | By Alex Yannis | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-of-the-times-puncher-primeval.html | SPORTS OF THE TIMES PUNCHER PRIMEVAL | By Dave Anderson | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-chicago-query.html | SPORTS WORLD SPECIALSChicago Query | By Roy S Johnson and Steve Fiffer | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-giant-scholars.html | SPORTS WORLD SPECIALSGiant Scholars | By Roy S Johnson and Steve Fiffer | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-rejuvenated-laker.html | SPORTS WORLD SPECIALSRejuvenated Laker | By Roy S Johnson AND Steve Fiffer | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/tennis-easy-paris-victory-for-evert.html | TENNIS EASY PARIS VICTORY FOR EVERT | AP | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/tennis-sanchez-15-rises-to-stardom.html | TENNIS SANCHEZ 15 RISES TO STARDOM | By Roger M Williams Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/style/beaver-an-old-favorite-returns.html | BEAVER AN OLD FAVORITE RETURNS | By Bernadine Morris | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/style/infidelity-and-women-shifting-patterns.html | INFIDELITY AND WOMEN SHIFTING PATTERNS | By Trish Hall | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/style/riding-the-wave-of-popularity-for-mexican-crafts.html | RIDING THE WAVE OF POPULARITY FOR MEXICAN CRAFTS | By Pauline Yoshihashi Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/quiet-transitions-mark-tony-s-brisk-revolution.html | QUIET TRANSITIONS MARK TONYS BRISK REVOLUTION | By Jeremy Gerard | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/saluting-a-treasure-olivier.html | SALUTING A TREASURE OLIVIER | By Francis X Clines Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/the-stage-comedy-of-errors.html | THE STAGE COMEDY OF ERRORS | By Mel Gussow | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/abortions-abroad-are-new-focus-of-widening-battle-over-reagan-s-policy.html | ABORTIONS ABROAD ARE NEW FOCUS OF WIDENING BATTLE OVER REAGANS POLICY | By Neil A Lewis Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/acid-rain-lobby-led-1986-spending.html | ACIDRAIN LOBBY LED 1986 SPENDING | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/anti-personhood-parley.html | ANTIPERSONHOOD PARLEY | Special to the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/divided-by-ideas-gop-fears-loss-of-momentum.html | DIVIDED BY IDEAS GOP FEARS LOSS OF MOMENTUM | By E J Dionne Jr Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/draft-of-constitution-sold.html | Draft of Constitution Sold | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/escapee-found-inside-prison.html | Escapee Found Inside Prison | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/fire-causes-amtrak-delays.html | Fire Causes Amtrak Delays | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/fire-destroys-32-homes-in-pebble-beach-calif.html | Fire Destroys 32 Homes In Pebble Beach Calif | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/for-ptl-followers-a-personal-pain.html | FOR PTL FOLLOWERS A PERSONAL PAIN | By Samuel G Freedman Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/hart-in-letter-to-supporters-takes-blame-for-fall.html | HART IN LETTER TO SUPPORTERS TAKES BLAME FOR FALL | AP | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/kemp-campaign-asks-for-ruling-on-funds.html | Kemp Campaign Asks For Ruling on Funds | Special to the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/kemp-s-1988-strategy-focuses-on-iowa.html | KEMPS 1988 STRATEGY FOCUSES ON IOWA | By Clifford D May Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/mit-looks-beyond-engineering.html | MIT LOOKS BEYOND ENGINEERING | By Edward B Fiske Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/nunn-is-said-to-be-moving-closer-to-entering-race-for-presidency.html | NUNN IS SAID TO BE MOVING CLOSER TO ENTERING RACE FOR PRESIDENCY | By Phil Gailey Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/reagan-urges-wide-aids-testing-but-does-not-call-for-compulsion.html | REAGAN URGES WIDE AIDS TESTING BUT DOES NOT CALL FOR COMPULSION | By Philip M Boffey Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/shots-fired-at-tampa-crowd.html | Shots Fired at Tampa Crowd | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-how-the-game-s-played-getting-on-the-hot-line.html | WASHINGTON TALK HOW THE GAMES PLAYED GETTING ON THE HOT LINE | Special to the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-national-defense-the-game-is-war-and-it-s-for-keeps.html | WASHINGTON TALK NATIONAL DEFENSE THE GAME IS WAR AND ITS FOR KEEPS | By Richard Halloran | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/women-blend-in-with-men-at-illinois-prison.html | WOMEN BLEND IN WITH MEN AT ILLINOIS PRISON | By Dirk Johnson Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/us/zoning-code-closes-lemonade-business.html | Zoning Code Closes Lemonade Business | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/a-blind-spot-left-stark-vulnerable-us-officials-say.html | A BLIND SPOT LEFT STARK VULNERABLE US OFFICIALS SAY | By John H Cushman Jr Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/as-trudeau-ends-silence-storm-begins.html | AS TRUDEAU ENDS SILENCE STORM BEGINS | By John F Burns Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/cessnas-flight-adds-an-element-to-the-debate-over-star-wars.html | CESSNAS FLIGHT ADDS AN ELEMENT TO THE DEBATE OVER STAR WARS | By Michael R Gordon Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/guerrillas-hit-israeli-troops-in-lebanon.html | GUERRILLAS HIT ISRAELI TROOPS IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/in-the-schools-a-quieter-basque-war.html | IN THE SCHOOLS A QUIETER BASQUE WAR | By Paul Delaney Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/iranians-report-seizing-7-kuwaiti-speedboats.html | IRANIANS REPORT SEIZING 7 KUWAITI SPEEDBOATS | By John Kifner Special To the New York Times | TX 2-077543 | 1987-06-04 |

| | | | | |
|---|---|---|---|---|
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/new-arms-haven-t-changed-contras-ways.html | NEW ARMS HAVENT CHANGED CONTRAS WAYS | By James Lemoyne Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/pilot-gave-no-hint-of-his-intentions-one-passion-flying.html | PILOT GAVE NO HINT OF HIS INTENTIONS ONE PASSION FLYING | By Serge Schmemann | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/pilot-gave-no-hint-of-his-intentions.html | PILOT GAVE NO HINT OF HIS INTENTIONS | By John Tagliabue Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/soviet-official-says-german-pilot-may-be-sent-home-unpunished.html | SOVIET OFFICIAL SAYS GERMAN PILOT MAY BE SENT HOME UNPUNISHED | By Bill Keller Special to the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/sri-lanka-says-guerrilla-area-is-almost-secured.html | Sri Lanka Says Guerrilla Area Is Almost Secured | By Steven R Weisman Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/ta-ngoc-journal-where-pol-pot-still-rules-how-heavy-the-hand.html | TA NGOC JOURNAL WHERE POL POT STILL RULES HOW HEAVY THE HAND | By Seth Mydans Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/test-for-gorbachev-german-youth-s-flight-moscow-prompts-debate-stewardship.html | A TEST FOR GORBACHEV GERMAN YOUTHS FLIGHT TO MOSCOW PROMPTS DEBATE ON STEWARDSHIP OF SOVIET DEFENSES | By Philip Taubman Special To the New York Times | TX 2-077543 | 1987-06-04 |
| 1987-06-01 | https://www.nytimes.com/1987/06/01/world/toll-in-attacks-in-india-is-54.html | Toll in Attacks in India Is 54 | AP | TX 2-077543 | 1987-06-04 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/beastie-boy-seized-after-concert-melee.html | Beastie Boy Seized After Concert Melee | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/concert-manhattan-orchestra.html | CONCERT MANHATTAN ORCHESTRA | By Michael Kimmelman | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/dance-archive-named-for-robbins.html | DANCE ARCHIVE NAMED FOR ROBBINS | By Jack Anderson | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/dance-nancy-meehan-offers-into-summer.html | DANCE NANCY MEEHAN OFFERS INTO SUMMER | By Jack Anderson | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/fox-network-lines-up-late-show-guest-hosts.html | Fox Network Lines Up Late Show Guest Hosts | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/new-tv-stations-seek-to-be-found-by-viewers.html | NEW TV STATIONS SEEK TO BE FOUND BY VIEWERS | By Lisa Belkin | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/stern-and-penderecki-share-100000-prize.html | Stern and Penderecki Share 100000 Prize | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/books/books-of-the-times-590687.html | BOOKS OF THE TIMES | By John Gross | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/books/ireland-s-book-of-kells-is-facsimiled.html | IRELANDS BOOK OF KELLS IS FACSIMILED | By Douglas McGill | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-a-system-to-sharpen-campaigns.html | Advertising A System To Sharpen Campaigns | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-canada-dry-pursues-more-mature-audience.html | Advertising Canada Dry Pursues More Mature Audience | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-douglas-g-hearle.html | Advertising Douglas G Hearle | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-eric-mower-wins-hair-and-shoe-accounts.html | Advertising Eric Mower Wins Hair and Shoe Accounts | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-kentucky-fried-s-plans-for-a-smaller-product.html | Advertising Kentucky Frieds Plans For a Smaller Product | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-people.html | Advertising People | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-show-business-luring-adman.html | Advertising Show Business Luring Adman | Philip H Dougherty | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/anti-japan-trade-bars-reviewed.html | ANTIJAPAN TRADE BARS REVIEWED | By Peter T Kilborn Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/april-pace-of-building-grew-0.4.html | APRIL PACE OF BUILDING GREW 04 | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/article-648187-no-title.html | Article 648187  No Title | By N R Kleinfield | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/belzbergs-set-scovill-units-sale.html | BELZBERGS SET SCOVILL UNITS SALE | By Robert J Cole | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/burlington-stake-is-reduced.html | Burlington Stake Is Reduced | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/business-people-calvin-klein-officer-goes-to-leslie-fay.html | BUSINESS PEOPLE Calvin Klein Officer Goes to Leslie Fay | By Daniel Cuff | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/business-people-emery-air-fills-key-job-at-its-purolator-unit.html | BUSINESS PEOPLE Emery Air Fills Key Job At Its Purolator Unit | By Daniel Cuff | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/careers-volunteers-who-aid-scientists.html | Careers Volunteers Who Aid Scientists | By Elizabeth M Fowler | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-dresser-to-sell-insurance-unit.html | COMPANY NEWS Dresser to Sell Insurance Unit | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-ford-matsushita-mazda-in-venture.html | COMPANY NEWS Ford Matsushita Mazda in Venture | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-general-electric.html | COMPANY NEWS General Electric | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-gm-s-truck-unit-gets-added-duties.html | COMPANY NEWS GMs Truck Unit Gets Added Duties | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-national-distillers.html | COMPANY NEWS National Distillers | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/computer-chain-sale-announced.html | COMPUTER CHAIN SALE ANNOUNCED | By Lawrence M Fisher Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/credit-markets-bond-prices-rise-moderately.html | CREDIT MARKETS BOND PRICES RISE MODERATELY | By Michael Quint | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/delta-sets-seoul-flights.html | Delta Sets Seoul Flights | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/fall-in-opec-prices-seen.html | Fall in OPEC Prices Seen | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/fibreboard-suits-settled.html | Fibreboard Suits Settled | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/justices-seek-oil-tax-view.html | Justices Seek Oil Tax View | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/market-place-bonds-finding-support-again.html | Market Place Bonds Finding Support Again | By Vartanig G Vartan | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/maxwell-sues-to-block-harcourt-s-3-billion-plan.html | MAXWELL SUES TO BLOCK HARCOURTS 3 BILLION PLAN | By Geraldine Fabrikant | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/nissan-s-revolution-in-britain.html | NISSANS REVOLUTION IN BRITAIN | By Steve Lohr Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/rj-reynolds-cancels-sale.html | RJ Reynolds Cancels Sale | AP | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/security-pacific-to-add-to-loan-loss-reserves.html | Security Pacific to Add to LoanLoss Reserves | By Richard W Stevenson Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/seoul-s-trade-surplus.html | Seouls Trade Surplus | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/software-giants-plan-merger.html | SOFTWARE GIANTS PLAN MERGER | By Calvin Sims | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/stocks-slip-a-bit-as-trading-slows.html | Stocks Slip a Bit as Trading Slows | By Lawrence J de Maria | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/tax-watch-system-really-is-simpler.html | Tax Watch System Really Is Simpler | By Gary Klott | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/toshiba-case-delays-us-contracts.html | TOSHIBA CASE DELAYS US CONTRACTS | By David E Sanger | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/business/volcker-support-is-seen-but-questions-persist.html | VOLCKER SUPPORT IS SEEN BUT QUESTIONS PERSIST | By Robert D Hershey Jr Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/movies/aids-fears-lead-to-ban-on-record.html | AIDS FEARS LEAD TO BAN ON RECORD | By Stephen Holden | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/movies/israel-the-price-of-victory.html | ISRAEL THE PRICE OF VICTORY | By Walter Goodman | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/news/house-votes-monument-status-at-lava-sites.html | House Votes Monument Status at Lava Sites | By Linda Greenhouse Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/3-in-jersey-found-slain-in-luxury-apartment.html | 3 in Jersey Found Slain In Luxury Apartment | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/9-are-injured-as-sidewalk-grating-collapses-outside-brooklyn-court.html | 9 Are Injured as Sidewalk Grating Collapses Outside Brooklyn Court | By Jesus Rangel | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/93-degree-day-signals-trouble-for-utilities.html | 93 DEGREE DAY SIGNALS TROUBLE FOR UTILITIES | ROBERT D McFADDEN | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/a-bust-of-rockefeller-is-unveiled-in-capitol.html | A Bust of Rockefeller Is Unveiled in Capitol | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/after-3-weeks-us-says-turnout-by-aliens-is-less-than-expected.html | AFTER 3 WEEKS US SAYS TURNOUT BY ALIENS IS LESS THAN EXPECTED | By Sarah Lyall | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/assembly-passes-broad-election-law.html | ASSEMBLY PASSES BROAD ELECTION LAW | By Mark A Uhlig Special To the New York Times | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/beam-falling-from-manhattan-tower-kills-man.html | BEAM FALLING FROM MANHATTAN TOWER KILLS MAN | By Todd Purdum | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/blacks-and-hasidim-to-patrol-jointly-in-brooklyn.html | BLACKS AND HASIDIM TO PATROL JOINTLY IN BROOKLYN | By Douglas Martin | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/chess-dlugy-shows-the-difference-between-banking-and-chess.html | Chess Dlugy Shows the Difference Between Banking and Chess | By Robert Byrne | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/ex-teamster-chief-tells-jury-mafia-controls-union-leaders.html | EXTEAMSTER CHIEF TELLS JURY MAFIA CONTROLS UNION LEADERS | By Arnold H Lubasch | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/garbage-barge-to-get-anchorage-on-hudson.html | Garbage Barge to Get Anchorage on Hudson | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/goetz-didn-t-shoot-youths-in-back-as-they-ran-away-witness-says.html | GOETZ DIDNT SHOOT YOUTHS IN BACK AS THEY RAN AWAY WITNESS SAYS | By Kirk Johnson | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/helping-hand-is-offered-to-man-who-saved-a-life.html | HELPING HAND IS OFFERED TO MAN WHO SAVED A LIFE | By Wolfgang Saxon | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/inquiry-on-ambulance-contracts-finds-no-evidence-of-criminality.html | INQUIRY ON AMBULANCE CONTRACTS FINDS NO EVIDENCE OF CRIMINALITY | By George James | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/koch-suggests-sites-to-keep-nbc-in-manhattan.html | KOCH SUGGESTS SITES TO KEEP NBC IN MANHATTAN | By Alan Finder | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/moynihan-assails-use-of-shelters.html | MOYNIHAN ASSAILS USE OF SHELTERS | By Kathleen Teltsch | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/o-neill-s-quiet-style-reflects-a-contented-connecticut.html | ONEILLS QUIET STYLE REFLECTS A CONTENTED CONNECTICUT | By Nick Ravo Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/our-towns-fear-of-morels-outdoor-eating-hits-ho-ho-kus.html | Our Towns Fear of Morels Outdoor Eating Hits HoHoKus | By Michael Winerip | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/police-citing-safety-adopt-new-gun.html | POLICE CITING SAFETY ADOPT NEW GUN | By Todd S Purdum | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/three-defied-drug-dealing-ban-by-gambino-family-jury-is-told.html | THREE DEFIED DRUGDEALING BAN BY GAMBINO FAMILY JURY IS TOLD | By Leonard Buder | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/two-hell-s-angels-arrested.html | TWO HELLS ANGELS ARRESTED | By James Barron | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/wedtech-inquiry-said-to-cover-conduit-for-bribe.html | Wedtech Inquiry Said to Cover Conduit for Bribe | By Josh Barbanel | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/prime-minister-of-barbados-errol-w-barrow-dies-at-67.html | PRIME MINISTER OF BARBADOS ERROL W BARROW DIES AT 67 | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/thomas-j-reghanti.html | THOMAS J REGHANTI | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/argentina-steps-backward.html | Argentina Steps Backward | By Cesar A Chelala | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/at-home-abroad-thatcher-and-reagan.html | AT HOME ABROAD Thatcher and Reagan | By Anthony Lewis | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/observer-dry-as-dust.html | OBSERVER Dry as Dust | By Russell Baker | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/the-cessna-landed-in-every-capital.html | The Cessna Landed in Every Capital | By John E Ullmann | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/about-education-what-illiteracy-isn-t.html | ABOUT EDUCATION What Illiteracy Isnt | By Fred M Hechinger | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/aids-caseload-burdens-2-new-york-agencies.html | AIDS CASELOAD BURDENS 2 NEW YORK AGENCIES | By Bruce Lambert | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/ambitious-amazon-expedition-probes-forest-s-role-in-global-atmosphere.html | AMBITIOUS AMAZON EXPEDITION PROBES FORESTS ROLE IN GLOBAL ATMOSPHERE | By Marlise Simons | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/astronauts-discover-policy-role-is-limited.html | ASTRONAUTS DISCOVER POLICY ROLE IS LIMITED | By William J Broad | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/bush-tells-big-aids-meeting-that-testing-is-necessary.html | BUSH TELLS BIG AIDS MEETING THAT TESTING IS NECESSARY | By Philip M Boffey Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/new-virus-tied-to-aids-is-found-in-africa.html | NEW VIRUS TIED TO AIDS IS FOUND IN AFRICA | By Lawrence K Altman Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/peripherals-insider-s-guide-to-trivia.html | PERIPHERALS INSIDERS GUIDE TO TRIVIA | By Peter H Lewis | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/personal-computers-scientific-software.html | PERSONAL COMPUTERS Scientific Software | By Erik SandbergDiment | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/running-shoes-waste-natural-energy-of-feet.html | RUNNING SHOES WASTE NATURAL ENERGY OF FEET | By James Gleick | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/science/scientists-devise-guided-missiles-for-drugs.html | SCIENTISTS DEVISE GUIDED MISSILES FOR DRUGS | By Iver Peterson | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/35-boxers-banned-by-new-jersey.html | 35 Boxers Banned By New Jersey | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/baseball-phil-niekro-helps-set-mark.html | BASEBALL PHIL NIEKRO HELPS SET MARK | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/belmont-gets-mystery-horse.html | BELMONT GETS MYSTERY HORSE | By Steven Crist | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/bias-trial-hears-defense.html | Bias Trial Hears Defense | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/college-notebook-profits-of-shuffling-a-crew.html | COLLEGE NOTEBOOK PROFITS OF SHUFFLING A CREW | By William N Wallace | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/hudson-ineffective-3d-straight-time.html | HUDSON INEFFECTIVE 3D STRAIGHT TIME | By Murray Chass | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/lendl-and-becker-hittiing-stride-in-paris.html | LENDL AND BECKER HITTIING STRIDE IN PARIS | By Roger M Williams Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/mets-and-leach-beat-valenzuela.html | METS AND LEACH BEAT VALENZUELA | By Joseph Durso Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/mets-consider-seaver-return.html | METS CONSIDER SEAVER RETURN | By Joseph Durso Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/nba-playoffs-to-lakers-celtics-look-fit.html | NBA PLAYOFFS TO LAKERS CELTICS LOOK FIT | By Roy S Johnson Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/nhl-playoffs-title-brings-relief-to-oilers.html | NHL PLAYOFFS TITLE BRINGS RELIEF TO OILERS | By Robin Finn Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/players-us-rower-joins-elite-fleet.html | PLAYERS US ROWER JOINS ELITE FLEET | By William N Wallace | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-of-the-times-the-coloring-of-bird.html | SPORTS OF THE TIMES The Coloring of Bird | By Ira Berkow | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/style/spider-man-to-wed-model.html | SPIDERMAN TO WED MODEL | By Michael Gross | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/style/the-short-and-long-of-new-furs.html | THE SHORT AND LONG OF NEW FURS | By Bernadine Morris | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/theater/anticipating-100-and-the-next-show.html | ANTICIPATING 100 AND THE NEXT SHOW | By Jeremy Gerard Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/theater/stage-a-man-s-world.html | STAGE A MANS WORLD | By Mel Gussow | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/campfire-blamed-for-raging-fire-in-california.html | CAMPFIRE BLAMED FOR RAGING FIRE IN CALIFORNIA | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/du-pont-a-long-shot-gains-in-gop-derby.html | DU PONT A LONG SHOT GAINS IN GOP DERBY | By E J Dionne Jr Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/falwell-says-ptl-survived-emergency.html | FALWELL SAYS PTL SURVIVED EMERGENCY | By Samuel G Freedman Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/field-workers-strike-education-association.html | Field Workers Strike Education Association | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/for-hurricane-news-it-s-900-410-noaa.html | For Hurricane News Its 900 410NOAA | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/grand-jury-hears-meese-on-lobbying.html | GRAND JURY HEARS MEESE ON LOBBYING | By Leslie Maitland Werner Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/hart-financially-beleaguered-faces-a-big-vote-by-election-panel.html | HART FINANCIALLY BELEAGUERED FACES A BIG VOTE BY ELECTION PANEL | By Richard L Berke Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/holocaust-monument-defaced-by-swastikas.html | Holocaust Monument Defaced by Swastikas | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/japanese-american-internment-case-is-set-back.html | JAPANESEAMERICAN INTERNMENT CASE IS SET BACK | By Stuart Taylor Jr Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/legislators-deadlocked-over-texas-budget-plan.html | LEGISLATORS DEADLOCKED OVER TEXAS BUDGET PLAN | By Peter Applebome Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/los-angeles-area-is-voting-on-police.html | LOS ANGELES AREA IS VOTING ON POLICE | By Judith Cummings Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/payment-in-doubt-on-2-aids-ailments.html | PAYMENT IN DOUBT ON 2 AIDS AILMENTS | By Ronald Sullivan | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/ptl-s-dual-views-of-tv.html | PTLS DUAL VIEWS OF TV | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/restaurants-finding-ways-around-smoking-law.html | RESTAURANTS FINDING WAYS AROUND SMOKING LAW | AP | TX 2-074847 | 1987-06-05 |

| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/rule-of-the-road-1-trucker-1-permit.html | RULE OF THE ROAD 1 TRUCKER 1 PERMIT | AP | TX 2-074847 | 1987-06-05 |
|---|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/top-court-upholds-severance-pay-for-workers-whose-plants-close.html | TOP COURT UPHOLDS SEVERANCE PAY FOR WORKERS WHOSE PLANTS CLOSE | By Stuart Taylor Jr Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-defining-foreign-policy-the-mood-in-congress-is-bold-and-bitter.html | WASHINGTON TALK DEFINING FOREIGN POLICY THE MOOD IN CONGRESS IS BOLD AND BITTER | By Steven E Roberts | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-on-the-campaign-trail-cultivating-contcts-at-grass-roots.html | WASHINGTON TALK ON THE CAMPAIGN TRAIL CULTIVATING CONTCTS AT GRASS ROOTS | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/30-years-late-soviet-s-union-of-writers-honors-pasternak.html | 30 YEARS LATE SOVIETS UNION OF WRITERS HONORS PASTERNAK | By Felicity Barringer Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/abrams-today-what-to-look-for.html | ABRAMS TODAY WHAT TO LOOK FOR | By Stephen Engelberg Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/ariel-journal-one-west-bank-plan-mix-concrete-and-yuppies.html | ARIEL JOURNAL ONE WEST BANK PLAN MIX CONCRETE AND YUPPIES | By Thomas L Friedman Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/at-tibet-frontier-china-and-india-square-off.html | AT TIBET FRONTIER CHINA AND INDIA SQUARE OFF | By Edward A Gargan Special To the new York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/barbie-trial-told-how-children-died.html | BARBIE TRIAL TOLD HOW CHILDREN DIED | By Richard Bernstein Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/bonn-s-coalition-agrees-to-endorse-missiles-removal.html | BONNS COALITION AGREES TO ENDORSE MISSILES REMOVAL | By Serge Schmemann Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/bonn-s-diplomats-say-pilot-is-calm.html | BONNS DIPLOMATS SAY PILOT IS CALM | By Bill Keller Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/contra-inquiry-into-abuses-is-disputed-by-commanders.html | CONTRA INQUIRY INTO ABUSES IS DISPUTED BY COMMANDERS | By James Lemoyne Special To the New York Times | TX 2-074847 | |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/for-britain-a-campaign-made-for-tv.html | FOR BRITAIN A CAMPAIGN MADE FOR TV | By Howell Raines Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/indians-to-send-convoy-to-sri-lanka.html | INDIANS TO SEND CONVOY TO SRI LANKA | By Steven R Weisman Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/jews-are-said-to-leave-soviet-at-a-higher-rate.html | Jews Are Said to Leave Soviet at a Higher Rate | Special to the New York Times | TX 2-074847 | 1987-06-05 |

| | | | | |
|---|---|---|---|---|
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/lebanese-premier-is-assassinated-in-copter-blast.html | LEBANESE PREMIER IS ASSASSINATED IN COPTER BLAST | By Ihsan A Hijazi Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/rashid-karami-cool-persuader-in-a-land-of-strife.html | RASHID KARAMI COOL PERSUADER IN A LAND OF STRIFE | By Peter B Flint | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/reagan-to-press-allies-on-gulf-shipping.html | REAGAN TO PRESS ALLIES ON GULF SHIPPING | By Gerald M Boyd Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/salvador-amnesty-offer.html | Salvador Amnesty Offer | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/shamir-asks-inquiry-in-security-case.html | SHAMIR ASKS INQUIRY IN SECURITY CASE | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/soviet-voice-jammers-shift-to-liberty.html | SOVIET VOICE JAMMERS SHIFT TO LIBERTY | By David Binder Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/sultan-is-seeking-contras-millions.html | SULTAN IS SEEKING CONTRAS MILLIONS | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/superiors-knew-of-contra-help-cia-man-says.html | SUPERIORS KNEW OF CONTRA HELP CIA MAN SAYS | By David E Rosenbaum Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/the-company-line-a-cia-station-chief-describes-assistance-to-contras.html | THE COMPANY LINE A CIA STATION CHIEF DESCRIBES ASSISTANCE TO CONTRAS | Special to the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/us-push-for-arms-embargo-on-iran-hits-un-dead-end.html | US PUSH FOR ARMS EMBARGO ON IRAN HITS UN DEAD END | By Elaine Sciolino Special To the New York Times | TX 2-074847 | 1987-06-05 |
| 1987-06-02 | https://www.nytimes.com/1987/06/02/world/walsh-takes-2-year-lease.html | Walsh Takes 2Year Lease | AP | TX 2-074847 | 1987-06-05 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/arbor-to-become-a-morrow-imprint.html | ARBOR TO BECOME A MORROW IMPRINT | By Edwin McDowell | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/donations-made-easy-in-dial-a-symphony.html | Donations Made Easy In DialASymphony | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/idol-concert-canceled.html | IDOL CONCERT CANCELED | By Jon Pareles | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/life-in-the-fast-lane-fact-and-fancy.html | LIFE IN THE FAST LANE FACT AND FANCY | By Walter Goodman | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/mccartney-remembers-pepper-at-london-fete.html | McCARTNEY REMEMBERS PEPPER AT LONDON FETE | AP | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/rites-of-passage-for-ballet-school.html | RITES OF PASSAGE FOR BALLET SCHOOL | By Jennifer Dunning | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/royal-academy-selects-work-by-prince-charles.html | Royal Academy Selects Work by Prince Charles | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/san-diego-symphony-to-resume-playing.html | San Diego Symphony To Resume Playing | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/the-pop-life-954087.html | THE POP LIFE | By Robert Palmer | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/there-were-times.html | THERE WERE TIMES | By John J OConnor | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/books/bellow-on-love-art-and-identity.html | BELLOW ON LOVE ART AND IDENTITY | By Mervyn Rothstein | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/books/books-of-the-times-883787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-b-altman-promotion.html | ADVERTISING B Altman Promotion | By Philip H Dougherty | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-biederman-presenting-israel-tourism-spot.html | ADVERTISING Biederman Presenting Israel Tourism Spot | By Philip H Dougherty | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-rolls-royce-appeals-to-the-sense-of-smell.html | ADVERTISING RollsRoyce Appeals To The Sense of Smell | By Philip H Dougherty | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-tv-series-highlights-ad-efforts.html | ADVERTISING TV Series Highlights Ad Efforts | By Philip H Dougherty | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/anti-inflation-legacy-his-8-turbulent-years-volcker-seemed-more-adept-crisis.html | ANTIINFLATION LEGACY IN HIS 8 TURBULENT YEARS VOLCKER SEEMED MORE ADEPT AT CRISIS CONTROL THAN REFORM | By Peter T Kilborn Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bill-would-put-insurers-under-antitrust-law.html | Bill Would Put Insurers Under Antitrust Law | By Kenneth B Noble Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/british-currency-reserves-up.html | British Currency Reserves Up | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-bidder-for-crazy-eddie-confident-of-success.html | BUSINESS PEOPLE Bidder for Crazy Eddie Confident of Success | By Daniel F Cuff and Peter H Frank | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-perry-drug-chooses-new-president.html | BUSINESS PEOPLE Perry Drug Chooses New President | Special to the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-wang-brothers-rise-to-top-in-software.html | BUSINESS PEOPLE Wang Brothers Rise To Top in Software | By Daniel F Cuff and Peter H Frank | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-technology-advances-in-chips-a-thin-film-to-add-speed-to-computers.html | BUSINESS TECHNOLOGY Advances in Chips A Thin Film To Add Speed To Computers | By Keith Schneider | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-technology-refining-a-cleaner-gasoline.html | BUSINESS TECHNOLOGY Refining a Cleaner Gasoline | By Lee A Daniels | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-3m-control-data-deal.html | COMPANY NEWS 3MControl Data Deal | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-a-toshiba-shift-to-california.html | COMPANY NEWS A Toshiba Shift To California | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-ahmanson-delays-its-sale-of-securities.html | COMPANY NEWS Ahmanson Delays Its Sale of Securities | By Richard W Stevenson Special To The New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-coors-s-cutbacks.html | COMPANY NEWS Coorss Cutbacks | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-floating-point-lays-off-400.html | COMPANY NEWS Floating Point Lays Off 400 | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-fujitsu-ibm-begin-to-settle.html | COMPANY NEWS Fujitsu IBM Begin to Settle | By David E Sanger | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-hearing-date-set-on-wheeling-plan.html | COMPANY NEWS Hearing Date Set On Wheeling Plan | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-lear-siegler-unit.html | COMPANY NEWS Lear Siegler Unit | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-uss-price-rise.html | COMPANY NEWS USS Price Rise | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS Treasury Issues Drop Sharply | By Kenneth N Gilpin | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/currency-markets-dollar-is-down-sharply-on-volker-resignation.html | CURRENCY MARKETS Dollar Is Down Sharply On Volker Resignation | By Barnaby J Feder | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/dow-off-10.01-as-volume-edges-up.html | Dow Off 1001 as Volume Edges Up | By Phillip H Wiggins | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/economic-scene-at-fed-change-and-continuity.html | ECONOMIC SCENE At Fed Change And Continuity | By Leonard Silk | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/eight-years-at-the-monetary-helm.html | Eight Years at the Monetary Helm | By Louis Uchitelle | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/factory-orders-up-0.2-military-purchases-rise.html | Factory Orders Up 02 Military Purchases Rise | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/man-in-the-news-a-laissez-faire-pragmatist-alan-greenspan.html | MAN IN THE NEWS A LaissezFaire Pragmatist Alan Greenspan | By Nathaniel C Nash Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/market-place-biotechnology-expectations.html | MARKET PLACE Biotechnology Expectations | By Vartanig G Vartan | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/markets-shocked-by-volcker.html | Markets Shocked By Volcker | By Michael Quint | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/new-home-sales-rose-7.6-in-april.html | NewHome Sales Rose 76 in April | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/panel-gets-testimony-by-levine.html | Panel Gets Testimony By Levine | By Gregory A Robb Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/productivity-rises-slightly.html | Productivity Rises Slightly | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/rainier-makes-provision-for-losses.html | Rainier Makes Provision for Losses | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/real-estate-in-flatiron-area-cafe-expansion.html | REAL ESTATE In Flatiron Area Cafe Expansion | By Shawn G Kennedy | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/sosnoff-raises-bid-for-caesars-world.html | SOSNOFF RAISES BID FOR CAESARS WORLD | By Alison Leigh Cowan | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/the-final-week-reagan-silence-may-have-upset-volcker.html | THE FINAL WEEK REAGAN SILENCE MAY HAVE UPSET VOLCKER | By Gerald M Boyd Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/business/volcker-out-after-8-years-as-federal-reserve-chief-reagan-chooses-greenspan.html | VOLCKER OUT AFTER 8 YEARS AS FEDERAL RESERVE CHIEF REAGAN CHOOSES GREENSPAN | By Robert D Hershey Jr Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/60-minute-gourmet-839287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/a-taste-of-texas-on-a-caribbean-isle.html | A TASTE OF TEXAS ON A CARIBBEAN ISLE | By Florence Fabricant | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/chefs-charity-find-of-the-year.html | CHEFS CHARITY FIND OF THE YEAR | By Trish Hall | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/fda-asked-to-change-fiber-labeling-rules.html | FDA ASKED TO CHANGE FIBER LABELING RULES | By Irvin Molotsky Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/food-notes-834287.html | FOOD NOTES | By Florence Fabricant | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/in-condom-ads-focus-is-on-women.html | IN CONDOM ADS FOCUS IS ON WOMEN | By James Barron | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/metropolitan-diary-810687.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/personal-health-835487.html | PERSONAL HEALTH | By Jane Brody | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/san-francisco-haute-cuisine-takes-root.html | SAN FRANCISCO HAUTE CUISINE TAKES ROOT | By Bryan Miller | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/wine-talk-943187.html | WINE TALK | By Howard G Goldberg | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/with-weak-dollar-the-cost-goes-up-for-dining-abroad-london.html | WITH WEAK DOLLAR THE COST GOES UP FOR DINING ABROAD LONDON | By Terry Trucco | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/with-weak-dollar-the-cost-goes-up-for-dining-abroad-madrid.html | WITH WEAK DOLLAR THE COST GOES UP FOR DINING ABROAD MADRID | By Isabel Soto | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/movies/cop-ii-retains-lead-in-box-office-sales.html | Cop II Retains Lead In Box Office Sales | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/movies/film-deniro-in-the-untouchables.html | FILM DeNIRO IN THE UNTOUCHABLES | By Vincent Canby | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/3-go-on-trial-in-slaying-of-detective.html | 3 GO ON TRIAL IN SLAYING OF DETECTIVE | By Joseph P Fried | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/a-wild-chase-spreads-terror-in-times-sq.html | A WILD CHASE SPREADS TERROR IN TIMES SQ | BY David E Pitt | TX 2-077528 | |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/about-new-york-miracle-on-104th-abandoned-vw-goes-unstolen.html | ABOUT NEW YORK MIRACLE ON 104TH ABANDONED VW GOES UNSTOLEN | By William E Geist | TX 2-077528 | 1987-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/alvarado-seeks-to-obtain-post-in-city-schools.html | ALVARADO SEEKS TO OBTAIN POST IN CITY SCHOOLS | By Williiam G Blair | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/an-update-on-dating-distress-in-new-york.html | AN UPDATE ON DATING DISTRESS IN NEW YORK | BY Esther B Fein | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/bridge-government-team-captures-title-in-commercial-league.html | Bridge Government Team Captures Title in Commercial League | By Alan Truscott | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/clark-hudson-county-executive-for-12-years-loses-primary-race.html | CLARK HUDSON COUNTY EXECUTIVE FOR 12 YEARS LOSES PRIMARY RACE | By Joseph F Sullivan Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/couple-is-slain-son-confesses.html | COUPLE IS SLAIN SON CONFESSES | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/gerace-confirmed-for-post.html | Gerace Confirmed for Post | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/in-albany-senate-approves-cameras-in-court.html | IN ALBANY SENATE APPROVES CAMERAS IN COURT | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/in-park-slope-a-fight-to-save-trees.html | IN PARK SLOPE A FIGHT TO SAVE TREES | By Jesus Rangel | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/jersey-company-sets-deadline-on-nbc-land-deal.html | JERSEY COMPANY SETS DEADLINE ON NBC LAND DEAL | By Alan Finder | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/lake-to-be-a-state-park-ending-a-17-year-battle.html | LAKE TO BE A STATE PARK ENDING A 17YEAR BATTLE | By James Feron Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/man-in-murder-suicide-killed-first-wife-in-57.html | Man in MurderSuicide Killed First Wife in 57 | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/mob-prosecutors-are-denounced.html | MOB PROSECUTORS ARE DENOUNCED | By Leonard Buder | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/new-york-plans-12-hour-emergency-room-shifts.html | NEW YORK PLANS 12HOUR EMERGENCY ROOM SHIFTS | By Ronald Sullivan | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/old-missile-silos-a-burden-for-buyers.html | OLD MISSILE SILOS A BURDEN FOR BUYERS | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/senate-rejects-cuomo-proposal-to-speed-paroles-by-jeffrey-schmalz.html | SENATE REJECTS CUOMO PROPOSAL TO SPEED PAROLES By JEFFREY SCHMALZ | Special to the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/testing-tourists-for-aids-is-urged.html | TESTING TOURISTS FOR AIDS IS URGED | By George James | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/thruway-chief-gives-governor-his-resignation.html | THRUWAY CHIEF GIVES GOVERNOR HIS RESIGNATION | By Jeffrey Schmalz Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/witness-recalls-goetz-looked-soft-to-youths.html | WITNESS RECALLS GOETZ LOOKED SOFT TO YOUTHS | By Kirk Johnson | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/fatemeh-pahlevi-dies-at-58-a-half-sister-to-shah-of-iran.html | Fatemeh Pahlevi Dies at 58 A Half Sister to Shah of Iran | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/george-f-doriot-dies-at-87-molder-of-us-businessmen.html | GEORGE F DORIOT DIES AT 87 MOLDER OF US BUSINESSMEN | By John T McQuiston | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/harry-silverman-manufacturer.html | HARRY SILVERMAN MANUFACTURER | By Wolfgang Saxon | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/peter-coe-theater-director-staged-oliver-on-broadway.html | PETER COE THEATER DIRECTOR STAGED OLIVER ON BROADWAY | By Herbert Mitgang | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/roy-winsor-writer-and-a-tv-producer-of-daytime-serials.html | ROY WINSOR WRITER AND A TV PRODUCER OF DAYTIME SERIALS | By C Gerald Fraser | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/complete-the-missile-treaty.html | Complete the Missile Treaty | By Gerard C Smith | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/ethics-in-america-s-money-culture.html | Ethics in Americas Money Culture | By Felix G Rohatyn | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/washington-britain-s-funny-election.html | WASHINGTON BRITAINS FUNNY ELECTION | By James Reston | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/dawson-drives-in-7-as-cubs-win-13-2.html | DAWSON DRIVES IN 7 AS CUBS WIN 132 | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/fans-don-t-runneth-over.html | Fans Dont Runneth Over | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/griffey-jr-is-chosen-no-1-by-mariners.html | GRIFFEY JR IS CHOSEN No 1 BY MARINERS | By Gerald Eskenazi | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/ho-hum-day-on-paris-courts.html | HoHum Day on Paris Courts | By Roger Williams Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/lakers-outrun-hobbled-celtics.html | LAKERS OUTRUN HOBBLED CELTICS | By Roy S Johnson | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/nba-notebook-king-plays-a-waiting-game.html | NBA NOTEBOOK King Plays a Waiting Game | By Roy S Johnson Special To the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/pitchers-aid-yanks-but-fail-for-mets-dodgers-6-mets-3.html | Pitchers Aid Yanks But Fail for Mets Dodgers 6 Mets 3 | By Joseph Durso Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/pitchers-aid-yanks-but-fail-for-mets-yankees-3-angels-2.html | Pitchers Aid Yanks But Fail for Mets Yankees 3 Angels 2 | By Murray Chass | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-of-the-times-best-seat-in-sports.html | SPORTS OF THE TIMES Best Seat in Sports | By George Vecsey | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/the-belmont-stakes-for-alysheba-s-owners-big-is-big.html | THE BELMONT STAKES For Alyshebas Owners Big is BIG | By Steven Crist | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/tribble-refuses-to-testify.html | Tribble Refuses to Testify | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/us-investigating-fraud-by-players.html | US INVESTIGATING FRAUD BY PLAYERS | By Michael Goodwin | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/style/discoveries-celebrating-summer-with-color.html | DISCOVERIESCELEBRATING SUMMER WITH COLOR | By Carol Lewis | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/food-fitness-sweet-yes-caloric-no-a-treat-absolutely.html | FOOD FITNESSSWEET YES CALORIC NO A TREAT ABSOLUTELY | By Jonathan Probber | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/style/olives-the-treasure-of-greece-yield-an-array-of-flavors.html | OLIVES THE TREASURE OF GREECE YIELD AN ARRAY OF FLAVORS | By Paula Wolfert | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/style/with-weak-dollar-the-cost-goes-up-for-dining-abroad-paris.html | WITH WEAK DOLLAR THE COST GOES UP FOR DINING ABROADPARIS | By Anne Aghion | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/style/with-weak-dollar-the-cost-goes-up-for-dining-abroad-rome.html | WITH WEAK DOLLAR THE COST GOES UP FOR DINING ABROADROME | By Mary Davis Suro | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/the-stage-moving-on.html | THE STAGE MOVING ON | By Stephen Holden | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/theater-four-one-acts-in-ensemble-studio-series.html | THEATER FOUR ONEACTS IN ENSEMBLE STUDIO SERIES | By Mel Gussow | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/theater-season-tally-numbers-up.html | THEATER SEASON TALLY NUMBERS UP | By Nan Robertson | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/2-in-evangelist-s-libel-suit-cite-congressional-privilege.html | 2 IN EVANGELISTS LIBEL SUIT CITE CONGRESSIONAL PRIVILEGE | By Wayne King Special To the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/a-report-faulting-design-of-reactors-was-kept-a-secret.html | A REPORT FAULTING DESIGN OF REACTORS WAS KEPT A SECRET | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/arrow-kills-pregnant-woman.html | Arrow Kills Pregnant Woman | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/dallas-police-officials-urge-outside-evaluation-of-work.html | Dallas Police Officials Urge Outside Evaluation of Work | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/democrat-elected-in-san-francisco.html | DEMOCRAT ELECTED IN SAN FRANCISCO | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/gephardt-looking-beyong-trade-issue.html | GEPHARDT LOOKING BEYONG TRADE ISSUE | By Robin Toner Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/justice-dept-is-urged-to-expand-wedtech-inquiry.html | JUSTICE DEPT IS URGED TO EXPAND WEDTECH INQUIRY | By Clifford D May Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/key-hart-supporters-shift-to-dukakis.html | KEY HART SUPPORTERS SHIFT TO DUKAKIS | By E J Dionne Jr Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/key-world-health-official-warns-of-epidemic-of-prejudice-on-aids.html | KEY WORLD HEALTH OFFICIAL WARNS OF EPIDEMIC OF PREJUDICE ON AIDS | By Lawrence K Altman Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/native-son-is-honored-by-state-of-washington.html | NATIVE SON IS HONORED BY STATE OF WASHINGTON | By Wallace Turner Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/navy-sets-up-number-to-report-spy-suspects.html | Navy Sets Up Number To Report Spy Suspects | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/nuclear-panel-nomination.html | Nuclear Panel Nomination | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/plan-to-close-hotel-sets-off-classic-utah-struggle.html | PLAN TO CLOSE HOTEL SETS OFF CLASSIC UTAH STRUGGLE | By Thomas J Knudson Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/problems-seen-in-reagan-testing-plan.html | PROBLEMS SEEN IN REAGAN TESTING PLAN | By Robert Pear Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/senate-republicans-propose-curbs-on-pac-s.html | SENATE REPUBLICANS PROPOSE CURBS ON PACS | By Richard L Berke Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/senate-votes-to-require-test-of-aliens-for-aids-virus.html | SENATE VOTES TO REQUIRE TEST OF ALIENS FOR AIDS VIRUS | By Jonathan Fuerbringer Special To the New York Times | TX 2-077528 | 1987-06-10 |

| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/test-of-potential-aids-drug-fails-to-prove-value.html | TEST OF POTENTIAL AIDS DRUG FAILS TO PROVE VALUE | By Philip M Boffey Special To the New York Times | TX 2-077528 | 1987-06-10 |
|---|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/train-inspectors-find-tampering-of-safety-devises.html | TRAIN INSPECTORS FIND TAMPERING OF SAFETY DEVISES | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/union-stressing-job-security-at-gm.html | UNION STRESSING JOB SECURITY AT GM | By John Holusha Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-food-safety-chief-quits.html | US FOOD SAFETY CHIEF QUITS | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-shifting-the-way-it-limits-air-pollution.html | US Shifting the Way It Limits Air Pollution | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-urged-to-deny-vote-fund-to-hart.html | US URGED TO DENY VOTE FUND TO HART | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-campaign-tactics-hoping-1988-dials-the-white-house.html | WASHINGTON TALK CAMPAIGN TACTICS HOPING 1988 DIALS THE WHITE HOUSE | Special to the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-public-man-private-life-why-congressman-told-his-homosexuality.html | WASHINGTON TALK PUBLIC MAN PRIVATE LIFE WHY A CONGRESSMAN TOLD OF HIS HOMOSEXUALITY | By Linda Greenhouse | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/welfare-revision-drive-faces-budgetary-and-political-tests.html | WELFARE REVISION DRIVE FACES BUDGETARY AND POLITICAL TESTS | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/us/women-s-caucus-pushes-for-benefits.html | WOMENS CAUCUS PUSHES FOR BENEFITS | By Lena Williams Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/abrams-is-accused-of-giving-inquiries-false-statements.html | ABRAMS IS ACCUSED OF GIVING INQUIRIES FALSE STATEMENTS | By Fox Butterfield Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/britain-s-health-service-is-it-curing-or-hurting.html | BRITAINS HEALTH SERVICE IS IT CURING OR HURTING | By Francis X Clines Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/bush-report-sees-gain-on-terrorism.html | BUSH REPORT SEES GAIN ON TERRORISM | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/chicagoan-in-austria-seized-as-nazi-suspect.html | Chicagoan in Austria Seized as Nazi Suspect | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/cuba-asks-us-to-return-boy-brought-by-defecting-father.html | Cuba Asks US to Return Boy Brought by Defecting Father | Special to the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | |
|---|---|---|---|---|
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/deadlocked-israel-finds-itself-without-ambassador-to-us.html | DEADLOCKED ISRAEL FINDS ITSELF WITHOUT AMBASSADOR TO US | By Thomas L Friedman Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/fake-us-documents-appear-around-the-world.html | FAKE US DOCUMENTS APPEAR AROUND THE WORLD | By David K Shipler Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/in-nicaragua-peasants-face-hard-choices.html | IN NICARAGUA PEASANTS FACE HARD CHOICES | By James Lemoyne Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/iran-deploys-high-speed-craft-in-gulf.html | IRAN DEPLOYS HIGHSPEED CRAFT IN GULF | By John Kifner Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/lebanese-christians-join-strike.html | LEBANESE CHRISTIANS JOIN STRIKE | By Ihsan A Hijazi Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/managua-journal-what-the-desk-clerk-saw-history-in-the-lobby.html | MANAGUA JOURNAL WHAT THE DESK CLERK SAW HISTORY IN THE LOBBY | By Stephen Kinzer Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/peru-durg-dealers-kill-6-officers.html | PERU DURG DEALERS KILL 6 OFFICERS | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/prisoners-abused-rights-group-says.html | PRISONERS ABUSED RIGHTS GROUP SAYS | By Marvine Howe | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/senate-panel-rejects-proposed-sale-of-jets-to-honduran-forces.html | Senate Panel Rejects Proposed Sale of Jets To Honduran Forces | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/shultz-forsees-nato-unity-on-missile-pact.html | SHULTZ FORSEES NATO UNITY ON MISSILE PACT | By Michael R Gordon Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/sikh-bomb-kills-4-in-india.html | Sikh Bomb Kills 4 in India | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/south-africa-frees-269-detainees-under-age-16.html | South Africa Frees 269 Detainees Under Age 16 | By John D Battersby Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/sri-lanka-threatens-to-halt-indian-boats-bearing-tamil-relief.html | SRI LANKA THREATENS TO HALT INDIAN BOATS BEARING TAMIL RELIEF | By Steven R Weisman Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/us-continues-trade-benefit-to-rumania-hungary-china.html | US Continues Trade Benefit To Rumania Hungary China | AP | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/us-warships-to-set-sail-for-gulf-duty.html | US WARSHIPS TO SET SAIL FOR GULF DUTY | By John H Cushman Jr Special To the New York Times | TX 2-077528 | 1987-06-10 |
| 1987-06-03 | https://www.nytimes.com/1987/06/03/world/wiesel-testifies-at-barbie-s-trial.html | WIESEL TESTIFIES AT BARBIES TRIAL | By Richard Bernstein Special To the New York Times | TX 2-077528 | 1987-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/ballet-theater-paul-taylor-s-sunset.html | BALLET THEATER PAUL TAYLORS SUNSET | By Anna Kisselgoff | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/books-that-s-dancing.html | Books Thats Dancing | By Selma Jeanne Cohen | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/critic-s-notebook-spoleto-festival-usa-complacent-in-success.html | CRITICS NOTEBOOK SPOLETO FESTIVAL USA COMPLACENT IN SUCCESS | By Michael Kimmelman | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/dance-gabriela-darvash-s-coppelia.html | DANCE GABRIELA DARVASHS COPPELIA | By Jennifer Dunning | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/fcc-renews-licenses-of-5-hispanic-stations.html | FCC Renews Licenses Of 5 Hispanic Stations | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/house-approves-law-on-fairness-in-broadcasting.html | HOUSE APPROVES LAW ON FAIRNESS IN BROADCASTING | By Kenneth B Noble Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/jazz-the-group.html | JAZZ THE GROUP | By Jon Pareles | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/lydia-lunch-expands-theatrical-boundaries.html | LYDIA LUNCH EXPANDS THEATRICAL BOUNDARIES | By Stephen Holden | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/mcgoohan-a-spy-on-31.html | McGOOHAN A SPY ON 31 | By John J OConnor | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/recital-elizabeth-rich.html | RECITAL ELIZABETH RICH | By Will Crutchfield | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/tisches-give-10-million-to-met-for-new-galleries.html | TISCHES GIVE 10 MILLION TO MET FOR NEW GALLERIES | By Douglas C McGill | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/books/books-of-the-times-198587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-campbell-soup-s-drinks-awarded-to-saatchi.html | ADVERTISING Campbell Soups Drinks Awarded to Saatchi | By Philip H Dougherty | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-morgan-s-selective-approach.html | ADVERTISING MORGANS SELECTIVE APPROACH | By Philip H Dougherty | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-usair-shifts-agencies-for-its-california-unit.html | ADVERTISING USAir Shifts Agencies For Its California Unit | By Philip H Dougherty | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/albert-j-lowry-in-bankruptcy.html | Albert J Lowry In Bankruptcy | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/as-output-gains-wages-lag.html | AS OUTPUT GAINS WAGES LAG | By Louis Uchitelle | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/becor-western-postpones-vote.html | Becor Western Postpones Vote | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/bond-prices-shake-off-fed-jitters.html | BOND PRICES SHAKE OFF FED JITTERS | By Michael Quint | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/business-people-cadillac-fairview-sale-keeps-purchaser-busy.html | BUSINESS PEOPLE Cadillac Fairview Sale Keeps Purchaser Busy | By Daniel F Cuff  Peter H Frank | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/business-people-datapoint-chooses-a-chief-executive.html | BUSINESS PEOPLE Datapoint Chooses A Chief Executive | By Daniel F Cuff  Peter H Frank | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/cigarette-sales-to-japan-jolted.html | CIGARETTE SALES TO JAPAN JOLTED | By Susan Chira Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/company-news-brokerage-discloses-inquiry.html | COMPANY NEWS BROKERAGE DISCLOSES INQUIRY | By James Sterngold | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/company-news-rj-reynolds-plans-large-cuts-in-staff.html | COMPANY NEWS RJ Reynolds Plans Large Cuts in Staff | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES Yields Flat Or Up a Bit | By Robert Hurtado | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/credit-needs-of-brazil.html | Credit Needs Of Brazil | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/digital-cray-joining-forces.html | Digital Cray Joining Forces | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/electronic-imaging-offered-by-kodak.html | Electronic Imaging Offered by Kodak | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/europe-s-air-profits-up.html | Europes Air Profits Up | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/for-greenspan-no-dearth-of-tests.html | FOR GREENSPAN NO DEARTH OF TESTS | By Robert D Hershey Jr | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/german-jobless-rate.html | German Jobless Rate | AP | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/japan-forklifts-cited-in-ruling.html | Japan Forklifts Cited in Ruling | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/japan-lets-4-us-banks-underwrite-securities.html | JAPAN LETS 4 US BANKS UNDERWRITE SECURITIES | By Eric N Berg | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/kidder-expected-to-pay-25-million-in-settlement.html | Kidder Expected to Pay 25 Million in Settlement | By James Sterngold | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/la-roche-lilly.html | La RocheLilly | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/market-place-data-services-for-small-user.html | Market Place DATA SERVICES FOR SMALL USER | By Phillip H Wiggins | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/merc-stiffens-penalties.html | Merc Stiffens Penalties | By Kenneth N Gilpin | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/new-ibm-line-stirs-show.html | NEW IBM LINE STIRS SHOW | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/no-headline-353587.html | No Headline | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/rumors-swirling-around-gillette.html | Rumors Swirling Around Gillette | By Robert J Cole | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/south-africa-reacts-angrily-to-sullivan-call.html | SOUTH AFRICA REACTS ANGRILY TO SULLIVAN CALL | By John D Battersby Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/staff-openings-loom-at-fed.html | Staff Openings Loom at Fed | By Nathaniel C Nash Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/stocks-soar-on-greenspan-s-naming.html | Stocks Soar on Greenspans Naming | By Phillip H Wiggins | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/suit-dismissed-in-newspaper-feud.html | SUIT DISMISSED IN NEWSPAPER FEUD | By Richard W Stevenson | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/sullivan-asks-end-of-business-links-with-south-africa.html | SULLIVAN ASKS END OF BUSINESS LINKS WITH SOUTH AFRICA | By Barnaby J Feder | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/talking-deals-a-coup-seen-in-hca-plan.html | TALKING DEALSA Coup Seen In HCA Plan | By Lawrence J de Maria | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/the-champagne-of-mergers.html | THE CHAMPAGNE OF MERGERS | By Steven Greenhouse | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/tire-plant-finds-ways-to-revive-work-ethic.html | TIRE PLANT FINDS WAYS TO REVIVE WORK ETHIC | Special to the New York Times | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/business/turner-deal-comes-just-in-time.html | Turner Deal Comes Just in Time | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/around-america-garden-fever-takes-hold.html | AROUND AMERICA GARDEN FEVER TAKES HOLD | By Mac Griswold | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/gilded-age-splendor-a-mansion-s-new-life.html | GILDEDAGE SPLENDOR A MANSIONS NEW LIFE | By Marialisa Calta | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/group-seeks-to-buy-designer-s-papers.html | GROUP SEEKS TO BUY DESIGNERS PAPERS | By Patricia Leigh Brown | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/hers.html | HERS | By Susan Walton | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/home-beat-city-and-country-furniture.html | HOME BEAT CITY AND COUNTRY FURNITURE | By Elaine Louie | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/images-wrought-in-glass.html | IMAGES WROUGHT IN GLASS | By Lisa Hammel | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/in-electronics-high-tech-high-style.html | IN ELECTRONICS HIGH TECH HIGH STYLE | By Stephen Phillips Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/mailorder-catalogues-special-plants.html | MAILORDER CATALOGUES SPECIAL PLANTS | By Mary Smith | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/outdoor-chic-the-british-teak-bench.html | OUTDOOR CHIC THE BRITISH TEAK BENCH | By Sally Clark | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/practical-esoteric-stylish-furniture-and-accessories.html | PRACTICAL ESOTERIC STYLISH FURNITURE AND ACCESSORIES | By Suzanne Slesin | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/the-nanny-school-seeks-solid-footing.html | THE NANNY SCHOOL SEEKS SOLID FOOTING | By Isabel Wilkerson Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/where-to-find-it-the-futon-s-comfort-is-winning-converts.html | WHERE TO FIND IT THE FUTONS COMFORT IS WINNING CONVERTS | By Darlyn Brewer | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/figuring-out-the-fates-of-cop-ii-and-ishtar.html | FIGURING OUT THE FATES OF COP II AND ISHTAR | By Aljean Harmetz Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/film-morgan-stewart-a-confused-teen-ager.html | FILM MORGAN STEWART A CONFUSED TEENAGER | By Caryn James | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/film-quiet-happiness.html | FILM QUIET HAPPINESS | By Vincent Canby | TX 2-078020 | 1987-06-15 |

| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | AP | TX 2-078020 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/2-win-unusual-acquittals-in-mafia-racketeering-trial.html | 2 Win Unusual Acquittals In Mafia Racketeering Trial | By Arnold H Lubasch | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/begonia-bandit-mystifies-court-staff.html | BEGONIA BANDIT MYSTIFIES COURT STAFF | By Leonard Buder | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/bridge-death-of-dick-kahn-at-76-ended-a-long-partnership.html | Bridge Death of Dick Kahn at 76 Ended a Long Partnership | By Alan Truscott | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/cardinal-considers-hospitals-for-aids-only.html | Cardinal Considers Hospitals for AIDS Only | By Bruce Lambert | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/city-finishes-sewage-network-as-brooklyn-plant-starts-up.html | City Finishes Sewage Network As Brooklyn Plant Starts Up | By Elizabeth Neuffer | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/city-to-meet-builders-over-safety.html | City to Meet Builders Over Safety | By George James | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/dawkins-ex-general-plans-senate-race-in-jersey.html | Dawkins ExGeneral Plans Senate Race in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/huge-jersey-project-planned-on-hudson.html | Huge Jersey Project Planned on Hudson | By Thomas J Lueck | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/key-issue-in-complex-wedtech-case-when-does-lobbying-become-bribe.html | KEY ISSUE IN COMPLEX WEDTECH CASE WHEN DOES LOBBYING BECOME BRIBE | By Clifford D May | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/metro-matters-like-weather-ethics-is-proving-hard-to-control.html | METRO MATTERS Like Weather Ethics Is Proving Hard to Control | By Sam Roberts | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/pact-reached-on-160-million-improvement-of-penn-station.html | Pact Reached on 160 Million Improvement of Penn Station | By Richard Levine | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/property-tax-relief-bill-defeated-in-connecticut.html | PROPERTYTAX RELIEF BILL DEFEATED IN CONNECTICUT | By Nick Ravo Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/quinones-urges-birth-control-clinics.html | Quinones Urges BirthControl Clinics | By Deirdre Carmody | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/stiff-penalties-for-subway-crime-backed.html | Stiff Penalties For Subway Crime Backed | By Mark A Uhlig Special To the New York Times | TX 2-078020 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/trump-renews-attack-on-koch-on-tv-city-site.html | Trump Renews Attack on Koch On TV City Site | By Alan Finder | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/us-indicts-biaggi-son-and-5-others-in-wedtech-bribes.html | US INDICTS BIAGGI SON AND 5 OTHERS IN WEDTECH BRIBES | By Josh Barbanel | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/use-of-a-troop-barge-as-prison-is-weighed.html | Use of a Troop Barge As Prison Is Weighed | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/warring-over-wetlands-battle-on-si-intensifies.html | Warring Over Wetlands Battle on SI Intensifies | By Elizabeth Kolbert Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/andres-segovia-is-dead-at-94-his-crusade-elevated-guitar.html | ANDRES SEGOVIA IS DEAD AT 94 HIS CRUSADE ELEVATED GUITAR | By Donal Henahan | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/sammy-kaye-77-bandleader-for-50-years-dies-of-cancer.html | SAMMY KAYE 77 BANDLEADER FOR 50 YEARS DIES OF CANCER | By Stephen Holden | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/will-sampson-53-portrayed-an-indian-in-cuckoo-s-nest.html | Will Sampson 53 Portrayed An Indian in Cuckoos Nest | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/essay-failing-the-tests.html | ESSAY Failing the Tests | By William Safire | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/florida-taxes-free-speech.html | Florida Taxes Free Speech | By Joseph H Cooper | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/on-my-mind-unlocking-the-files.html | ON MY MIND Unlocking the Files | By Am Rosenthal | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/so-much-for-meeses-original-intention.html | So Much for Meeses Original Intention | By Floyd Abrams | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/baseball-reds-beat-cardinals-on-esasky-s-homer.html | BASEBALL REDS BEAT CARDINALS ON ESASKYS HOMER | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/celtics-hobbled-by-mchale-s-injuries.html | Celtics Hobbled by McHales Injuries | By Roy S Johnson Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/darling-mystery-remains-unsolved.html | DARLING MYSTERY REMAINS UNSOLVED | By Joseph Durso Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/horse-racing-notebook-alysheba-short-in-odds-but-long-on-doubters.html | HORSE RACING NOTEBOOK ALYSHEBA SHORT IN ODDS BUT LONG ON DOUBTERS | By Steven Crist | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/jate-lobell-2-5-in-jersey-pace.html | Jate Lobell 25 In Jersey Pace | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/mets-don-t-expect-dr-k-right-away.html | Mets Dont Expect Dr K Right Away | By Joseph Durso | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/murray-wins-in-10000.html | Murray Wins in 10000 | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/outdoors-hiking-trails-and-campsites.html | OUTDOORS Hiking Trails and Campsites | By Nelson Bryant | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-of-the-times-they-went-whichaway.html | SPORTS OF THE TIMES They Went Whichaway | By Ira Berkow | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/three-grand-slams-in-wrigley-slugfest.html | Three Grand Slams In Wrigley Slugfest | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/tribble-is-cleared-in-len-bias-case.html | TRIBBLE IS CLEARED IN LEN BIAS CASE | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/wilander-becker-mecir-in-semifinals.html | WILANDER BECKER MECIR IN SEMIFINALS | By Roger M Williams | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/yanks-bullpen-saves-the-night.html | YANKS BULLPEN SAVES THE NIGHT | By Murray Chass | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/theater/audience-as-playwright-s-consultant.html | AUDIENCE AS PLAYWRIGHTS CONSULTANT | By Leslie Bennetts | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/theater/stage-songs-on-a-shipwrecked-sofa.html | STAGE SONGS ON A SHIPWRECKED SOFA | By Mel Gussow | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/2-groups-list-candidates-views-on-abortion.html | 2 GROUPS LIST CANDIDATES VIEWS ON ABORTION | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/2-named-to-holocaust-panel.html | 2 Named to Holocaust Panel | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/arrests-of-aliens-drop.html | Arrests of Aliens Drop | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/article-351187-no-title.html | Article 351187  No Title | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/aviation-agency-marks-start-on-400-million-control-network.html | Aviation Agency Marks Start on 400 Million Control Network | By Richard Witkin | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/back-in-the-spotlight-falwell-retains-long-held-goals-for-god-and-country.html | BACK IN THE SPOTLIGHT FALWELL RETAINS LONGHELD GOALS FOR GOD AND COUNTRY | By Samuel G Freedman Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/convicted-judge-appeals.html | Convicted Judge Appeals | AP | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/cult-figure-denied-a-new-trial.html | Cult Figure Denied a New Trial | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/epa-revises-standards-on-air-pollutants.html | EPA Revises Standards on Air Pollutants | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/farmers-win-on-foreclosures.html | Farmers Win on Foreclosures | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/fire-destroys-two-churches.html | Fire Destroys Two Churches | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/former-st-louis-official-acquitted-in-cable-case.html | Former St Louis Official Acquitted in Cable Case | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/gases-oust-wyoming-residents-from-homes.html | GASES OUST WYOMING RESIDENTS FROM HOMES | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/house-unit-backs-statehood-for-the-district-of-columbia.html | House Unit Backs Statehood For the District of Columbia | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/massachusetts-church-to-sell-headquarters.html | Massachusetts Church To Sell Headquarters | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/nasa-told-to-release-tape-of-challenger-crew-s-last-words.html | NASA TOLD TO RELEASE TAPE OF CHALLENGER CREWS LAST WORDS | By Alex S Jones | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/nuclear-official-back-at-work-but-still-besieged.html | NUCLEAR OFFICIAL BACK AT WORK BUT STILL BESIEGED | By Ben A Franklin Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/optimism-increases-on-surviving-atom-war.html | Optimism Increases on Surviving Atom War | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/senate-debates-curbs-on-campaign-spending.html | SENATE DEBATES CURBS ON CAMPAIGN SPENDING | By Richard L Berke Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/soldier-to-stand-trial-in-aids-assault-case.html | Soldier to Stand Trial In AIDS Assault Case | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/space-aide-to-leave-military.html | Space Aide to Leave Military | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/spread-of-aids-virus-is-unabated-among-intravenous-drug-takers.html | SPREAD OF AIDS VIRUS IS UNABATED AMONG INTRAVENOUS DRUG TAKERS | By Lawrence K Altman Special To the New York Times | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/the-new-philanthropy-money-to-schoolchildren-instead-of-to-schools.html | THE NEW PHILANTHROPY MONEY TO SCHOOLCHILDREN INSTEAD OF TO SCHOOLS | By Matthew L Wald Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-indicts-2-saudi-officials-in-35-million-fraud-scheme-in-texas.html | US INDICTS 2 SAUDI OFFICIALS IN 35 MILLION FRAUD SCHEME IN TEXAS | By Peter Applebome Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-to-hire-more-air-traffic-workers-airline-bills-gain-in-house.html | US TO HIRE MORE AIR TRAFFIC WORKERS Airline Bills Gain in House | By Irvin Molotsky Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-to-hire-more-air-traffic-workers.html | US TO HIRE MORE AIR TRAFFIC WORKERS | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/voters-decline-to-pay-for-police-in-inner-city-area-of-los-angeles.html | VOTERS DECLINE TO PAY FOR POLICE IN INNERCITY AREA OF LOS ANGELES | By Judith Cummings Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-congressional-travel-trip-philadelphia-junket-choice.html | WASHINGTON TALK CONGRESSIONAL TRAVEL A Trip to Philadelphia Is the Junket of Choice | By Kenneth B Noble | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-foreign-policy-experts-democrats-in-exile-count-the-days.html | WASHINGTON TALK FOREIGN POLICY EXPERTS Democrats in Exile Count the Days | By Bernard Weinraub | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/article-314787-no-title.html | Article 314787  No Title | By David E Rosenbaum Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/canada-s-leaders-sign-federal-pact.html | CANADAS LEADERS SIGN FEDERAL PACT | By John F Burns Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/china-leader-to-yield-one-of-two-high-posts.html | China Leader to Yield One of Two High Posts | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/committee-is-unlikely-to-put-off-vote-in-granting-north-immunity.html | COMMITTEE IS UNLIKELY TO PUT OFF VOTE IN GRANTING NORTH IMMUNITY | By Fox Butterfield Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/congress-might-not-aid-contras-if-abrams-continues-in-his-post.html | CONGRESS MIGHT NOT AID CONTRAS IF ABRAMS CONTINUES IN HIS POST | By David E Rosenbaum Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/deported-by-us-he-tells-of-life-in-soviet-jail.html | DEPORTED BY US HE TELLS OF LIFE IN SOVIET JAIL | By Andrew Rosenthal Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/fleet-in-the-gulf-outcome-of-furor-over-iran-or-a-move-to-draw-us-into-war.html | FLEET IN THE GULF OUTCOME OF FUROR OVER IRAN OR A MOVE TO DRAW US INTO WAR | By John Kifner Special To the New York Times | TX 2-078020 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/fleet-in-the-gulf-outcome-of-furor-over-iran.html | FLEET IN THE GULF OUTCOME OF FUROR OVER IRAN | By David K Shipler Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/indian-flotilla-is-turned-back-by-sri-lankan-naval-vessels.html | INDIAN FLOTILLA IS TURNED BACK BY SRI LANKAN NAVAL VESSELS | By Steven R Weisman Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/italy-s-biggest-party-stresses-religious-link.html | ITALYS BIGGEST PARTY STRESSES RELIGIOUS LINK | By Roberto Suro Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/man-in-the-news-south-korean-with-future-roh-tae-woo.html | MAN IN THE NEWS SOUTH KOREAN WITH FUTURE ROH TAE WOO | By Clyde Haberman Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/new-struggle-in-the-kremlin-how-to-change-the-economy.html | NEW STRUGGLE IN THE KREMLIN HOW TO CHANGE THE ECONOMY | By Bill Keller Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/pessimism-growing-in-bonn-on-release-of-pilot-by-moscow.html | PESSIMISM GROWING IN BONN ON RELEASE OF PILOT BY MOSCOW | By Bill Keller Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/position-of-stark-focus-of-dispute-iraq-voices-hope-for-peace.html | POSITION OF STARK FOCUS OF DISPUTE Iraq Voices Hope for Peace | By Bernard E Trainor Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/position-of-stark-focus-of-dispute.html | POSITION OF STARK FOCUS OF DISPUTE | By John H Cushman Jr Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/president-in-venice-for-parley.html | PRESIDENT IN VENICE FOR PARLEY | Special to the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/rebel-supporter-linked-to-north.html | REBEL SUPPORTER LINKED TO NORTH | By Elaine Sciolino Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/rule-by-minority-persists-in-burundi.html | RULE BY MINORITY PERSISTS IN BURUNDI | By James Brooke Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/salvadoran-rebels-step-up-actions-in-the-capital.html | Salvadoran Rebels Step Up Actions in the Capital | By James Lemoyne Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/smithers-journal-it-all-started-with-fur-traders-now-it-s-in-court.html | SMITHERS JOURNAL IT ALL STARTED WITH FUR TRADERS NOW ITS IN COURT | By John F Burns Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/soviet-offers-to-allow-some-on-site-test-monitoring.html | SOVIET OFFERS TO ALLOW SOME ONSITE TEST MONITORING | By Michael R Gordon Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/us-copter-sale-to-colombia.html | US Copter Sale to Colombia | AP | TX 2-078020 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/us-diplomat-indicted-in-scheme-to-sell-visas.html | US Diplomat Indicted In Scheme to Sell Visas | AP | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/weinberger-warns-of-peril-in-nato.html | WEINBERGER WARNS OF PERIL IN NATO | By Howell Raines Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-04 | https://www.nytimes.com/1987/06/04/world/witness-says-she-saw-barbie-set-up-death-train.html | Witness Says She Saw Barbie Set Up Death Train | By Richard Bernstein Special To the New York Times | TX 2-078020 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/88-festival-signs-up-many-artists.html | 88 FESTIVAL SIGNS UP MANY ARTISTS | By Jeremy Gerard | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-maestro-s-evolution-depriest-s-difficult-path.html | A MAESTROS EVOLUTION DePRIESTS DIFFICULT PATH | By Michael Kimmelman | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-new-show-chronicles-resurgence-of-berlin-art.html | A NEW SHOW CHRONICLES RESURGENCE OF BERLIN ART | By Michael Brenson | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-space-for-art-s-sake.html | A SPACE FOR ARTS SAKE | By Nan Robertson | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-ashley-bickerton-and-work-as-commodity.html | ART ASHLEY BICKERTON AND WORK AS COMMODITY | By Roberta Smith | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-the-huge-images-of-gilbert-and-george.html | ART THE HUGE IMAGES OF GILBERT AND GEORGE | By John Russell | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-the-metamorphosis-in-carlo-carra-s-work.html | ART THE METAMORPHOSIS IN CARLO CARRAS WORK | By Vivien Raynor | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/blending-classic-and-new-in-a-bustling-dance-season.html | BLENDING CLASSIC AND NEW IN A BUSTLING DANCE SEASON | By Jennifer Dunning | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/building-tracker-organ-is-focus-of-film-on-13.html | Building Tracker Organ Is Focus of Film on 13 | By John Rockwell | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/gospel-linda-hart-at-ballroom.html | GOSPEL LINDA HART AT BALLROOM | By Stephen Holden | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/music-gershwin-and-ellington-works.html | MUSIC GERSHWIN AND ELLINGTON WORKS | By John Rockwell | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/music-roger-miller.html | MUSIC ROGER MILLER | By Jon Pareles | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/new-face-making-dance-funny-sandra-chin.html | NEW FACE MAKING DANCE FUNNY SANDRA CHIN | By Eleanor Blau | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pick-it-yourself-time-for-strawberries.html | PICKITYOURSELF TIME FOR STRAWBERRIES | By Harold Faber | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-and-jazz-guide-568287.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-and-jazz-guide-789687.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-jazz-for-garin-all-music-is-fair-game.html | POPJAZZ FOR GARIN ALL MUSIC IS FAIR GAME | By Stephen Holden | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/restaurants-546787.html | RESTAURANTS | By Bryan Miller | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/tony-awards-with-angela-lansbury.html | TONY AWARDS WITH ANGELA LANSBURY | By Mel Gussow | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/books/books-of-the-times-473487.html | BOOKS OF THE TIMES | By John Gross | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/about-real-estate-a-florist-starts-a-brooklyn-renovation.html | ABOUT REAL ESTATE A FLORIST STARTS A BROOKLYN RENOVATION | By Lisa W Foderaro | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-fallon-and-chiat-day-win-at-the-one-show.html | ADVERTISING Fallon and ChiatDay Win at the One Show | BY Philip H Dougherty | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-forbes-spoofs-business-week.html | ADVERTISING Forbes Spoofs Business Week | By Philip H Dougherty | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-thompson-gets-a-lift-at-effies.html | ADVERTISING Thompson Gets a Lift At Effies | By Philip H Dougherty | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/atlanta-talks-on-exchange.html | Atlanta Talks On Exchange | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/belzberg-accusation-expanded.html | BELZBERG ACCUSATION EXPANDED | By Tamar Lewin | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/bill-seeks-new-rules-on-mergers.html | BILL SEEKS NEW RULES ON MERGERS | By Kenneth B Noble Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/business-people-american-to-direct-jardine-matheson.html | BUSINESS PEOPLE American to Direct Jardine Matheson | BY Nicholas D Kristof and Daniel F Cuff | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/business-people-morgan-grenfell-official-joins-unit-of-citicorp.html | BUSINESS PEOPLE Morgan Grenfell Official Joins Unit of Citicorp | BY Nicholas D Kristof and Daniel F Cuff | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-a-5.3-stake-in-texas-air.html | COMPANY NEWS A 53 Stake In Texas Air | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-gerber-gets-offer-for-trucking-unit.html | COMPANY NEWS Gerber Gets Offer For Trucking Unit | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-rockwell-marietta-win-star-wars-job.html | COMPANY NEWS Rockwell Marietta Win Star Wars Job | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-safeway-will-sell-liquor-barn-unit.html | COMPANY NEWS Safeway Will Sell Liquor Barn Unit | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-taft-approves-bid-of-157-up-2.html | COMPANY NEWS Taft Approves Bid Of 157 Up 2 | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/credit-markets-treasury-prices-up-slightly.html | CREDIT MARKETS Treasury Prices Up Slightly | By Michael Quint | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/dow-up-16.39-volume-still-modest.html | Dow Up 1639 Volume Still Modest | By Lawrence J de Maria | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/economic-scene-marshall-plan-as-seen-today.html | ECONOMIC SCENE Marshall Plan As Seen Today | BY Leonard Silk | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/farm-groups-urge-us-to-end-world-bank-aid.html | FARM GROUPS URGE US TO END WORLD BANK AID | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/finance-new-issues-japan-funds-seen-for-bankamerica.html | FINANCENEW ISSUES Japan Funds Seen For BankAmerica | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/kidder-agrees-to-pay-25-million-to-settle-insider-trading-charges.html | KIDDER AGREES TO PAY 25 MILLION TO SETTLE INSIDER TRADING CHARGES | By James Sterngold | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/market-place-the-sharp-rise-of-shoe-shares.html | MARKET PLACE The Sharp Rise Of Shoe Shares | BY Vartanig G Vartan | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/new-chief-for-bankers-trust.html | NEW CHIEF FOR BANKERS TRUST | By Daniel F Cuff | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/pennzoil-chief-hints-about-suitors-for-texaco.html | PENNZOIL CHIEF HINTS ABOUT SUITORS FOR TEXACO | By Thomas C Hayes Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/pilots-reveal-plan-to-reshape-allegis.html | PILOTS REVEAL PLAN TO RESHAPE ALLEGIS | By Agis Salpukas | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/business/us-and-japan-attitudes-shift.html | US AND JAPAN ATTITUDES SHIFT | By Clyde Haberman Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/at-the-movies.html | At the Movies | Nina Darnton | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-germany-s-theater-in-ruins.html | FILM GERMANYS THEATER IN RUINS | By Walter Goodman | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-harry-the-story-of-a-sentimental-bigfoot.html | FILM HARRY THE STORY OF A SENTIMENTAL BIGFOOT | By Vincent Canby | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-shadey-a-comedy.html | FILM SHADEY A COMEDY | By Walter Goodman | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/agency-fights-bill-to-revise-program-that-helped-wedtech.html | AGENCY FIGHTS BILL TO REVISE PROGRAM THAT HELPED WEDTECH | By Clifford D May Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/apartment-house-carter-helped-rebuild-is-revivifying-pride.html | APARTMENT HOUSE CARTER HELPED REBUILD IS REVIVIFYING PRIDE | By Winston Williams | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/bridge-title-last-week-for-stayman-was-one-he-captured-in-40.html | Bridge Title Last Week for Stayman Was One He Captured in 40 | By Alan Truscott | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/british-troop-barge-proposed-as-a-prison.html | BRITISH TROOP BARGE PROPOSED AS A PRISON | By Mark A Uhlig Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/broad-redevelopment-is-urged-for-coney-island.html | BROAD REDEVELOPMENT IS URGED FOR CONEY ISLAND | By Jesus Rangel | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/court-order-muzzles-2-usually-forthcoming-wedtech-prosecutors.html | COURT ORDER MUZZLES 2 USUALLY FORTHCOMING WEDTECH PROSECUTORS | By E R Shipp | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/court-overturns-conviction-in-li-murder-case.html | COURT OVERTURNS CONVICTION IN LI MURDER CASE | By Jeffrey Schmalz Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/cuomo-faults-ethics-proposal-by-lawmakers.html | CUOMO FAULTS ETHICS PROPOSAL BY LAWMAKERS | By Mark A Uhlig Special To the New York Times | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/goetz-judge-ponders-crucial-orders-to-jury.html | GOETZ JUDGE PONDERS CRUCIAL ORDERS TO JURY | By Kirk Johnson | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/gunman-kills-queens-liquor-store-owner-his-wife-and-a-patron.html | GUNMAN KILLS QUEENS LIQUOR STORE OWNER HIS WIFE AND A PATRON | By John T McQuiston | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/jersey-chooses-ocean-county-to-store-radium.html | Jersey Chooses Ocean County To Store Radium | By Joseph F Sullivan Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/lawmaker-doubts-school-board-has-skill-to-run-capital-program.html | LAWMAKER DOUBTS SCHOOL BOARD HAS SKILL TO RUN CAPITAL PROGRAM | By Jane Perlez | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/li-executives-plead-guilty-to-stealing-pipes-from-city.html | LI EXECUTIVES PLEAD GUILTY TO STEALING PIPES FROM CITY | By Arnold H Lubasch | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/our-towns-forget-the-jokes-looking-good-in-secaucus.html | Our Towns Forget the Jokes Looking Good In Secaucus | By Michael Winerip | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/oversight-of-shelters-is-upheld.html | OVERSIGHT OF SHELTERS IS UPHELD | By Suzanne Daley | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/police-find-kidnapped-infant-and-a-suspect.html | POLICE FIND KIDNAPPED INFANT AND A SUSPECT | By Robert D McFadden | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/the-talk-of-woodstock-toasting-a-legacy-of-eccentricity.html | THE TALK OF WOODSTOCK TOASTING A LEGACY OF ECCENTRICITY | By Robert O Boorstin Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/trail-of-2-lost-tigers-ends-in-the-bronx.html | TRAIL OF 2 LOST TIGERS ENDS IN THE BRONX | By Esther Iverem | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/us-court-upholds-fines-against-bishops-groups.html | US COURT UPHOLDS FINES AGAINST BISHOPS GROUPS | By Arnold H Lubasch | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/bruno-bernard.html | BRUNO BERNARD | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/edward-a-eppinger.html | EDWARD A EPPINGER | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/noel-p-fox-76-dies-former-federal-judge.html | Noel P Fox 76 Dies Former Federal Judge | AP | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/at-home-abroad-wasting-british-minds.html | AT HOME ABROAD Wasting British Minds | By Anthony Lewis | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/build-up-regular-forces.html | Build Up Regular Forces | By Edward L Rowny | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/foreign-affairs-russians-and-comrades.html | FOREIGN AFFAIRS RUSSIANS AND COMRADES | By Flora Lewis | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/let-s-not-torpedo-the-growth-of-jobs.html | LETS NOT TORPEDO THE GROWTH OF JOBS | By Beryl W Sprinkel | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/alysheba-8-5-pick-to-draw-3-of-a-kind.html | ALYSHEBA 85 PICK TO DRAW 3 OF A KIND | By Steven Crist | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/as-times-drop-pressure-rises.html | AS TIMES DROP PRESSURE RISES | By Frank Litsky | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/baseball-saberhagen-stops-mariners-to-win-10th.html | BASEBALL SABERHAGEN STOPS MARINERS TO WIN 10TH | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/boxing-notebook-title-picture-now-in-disarray.html | BOXING NOTEBOOK TITLE PICTURE NOW IN DISARRAY | By Phil Berger | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/brewers-baffle-yanks-win-6th-in-row.html | BREWERS BAFFLE YANKS WIN 6TH IN ROW | By William C Rhoden Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/gooden-returning-to-a-circus-at-shea.html | Gooden Returning to a Circus at Shea | By Peter Alfano | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/graf-and-navratilova-reach-french-open-final.html | Graf and Navratilova Reach French Open Final | By Roger Williams Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/lakers-produce-a-smash-sequel.html | LAKERS PRODUCE A SMASH SEQUEL | By Roy S Johnson Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/mets-return-with-few-scars.html | Mets Return With Few Scars | By Joseph Durso | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/moses-streak-is-ended-at-122.html | MOSES STREAK IS ENDED AT 122 | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-of-the-times-weekend-of-champions.html | SPORTS OF THE TIMES Weekend of Champions | By George Vecsey | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/state-to-drop-tribble-charge.html | State to Drop Tribble Charge | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/thomas-explains-comments-on-bird.html | THOMAS EXPLAINS COMMENTS ON BIRD | By Roy S Johnson Special To the New York Times | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/style/artists-rally-to-fight-aids.html | ARTISTS RALLY TO FIGHT AIDS | By AnneMarie Schiro | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/style/rome-honors-a-friend-of-children-in-need.html | ROME HONORS A FRIEND OF CHILDREN IN NEED | By Mary Suro Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/2-scandals-meet-at-church-in-bronx.html | 2 SCANDALS MEET AT CHURCH IN BRONX | By Samuel G Freedman | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/4-labs-acheive-new-gains-on-conducting-electricity.html | 4 LABS ACHEIVE NEW GAINS ON CONDUCTING ELECTRICITY | By Walter Sullivan | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/activist-general-in-line-for-top-marine-post.html | ACTIVIST GENERAL IN LINE FOR TOP MARINE POST | By John H Cushman Jr Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/aids-expert-sees-no-sign-of-heterosexual-outbreak.html | AIDS EXPERT SEES NO SIGN OF HETEROSEXUAL OUTBREAK | By Lawrence K Altman Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/ann-landers-s-footsteps-4-feet-will-fill-her-shoes.html | ANN LANDERSS FOOTSTEPS 4 FEET WILL FILL HER SHOES | By Dirk Johnson Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/coast-guard-on-lakes-limits-boat-boardings.html | Coast Guard on Lakes Limits Boat Boardings | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/election-panel-bars-matching-funds-for-hart-drive.html | ELECTION PANEL BARS MATCHING FUNDS FOR HART DRIVE | By Richard L Berke Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/florida-lottery-set-jan-15.html | Florida Lottery Set Jan 15 | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/hospital-told-to-draft-policy-on-care-at-end.html | HOSPITAL TOLD TO DRAFT POLICY ON CARE AT END | By Robert Pear Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/house-members-reject-compromise-on-budget.html | House Members Reject Compromise on Budget | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/insurers-to-limit-policies-of-buyers-refusing-aids-test.html | INSURERS TO LIMIT POLICIES OF BUYERS REFUSING AIDS TEST | By Ronald Sullivan | TX 2-080484 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/jury-recommends-life-term-for-leader-of-california-club.html | JURY RECOMMENDS LIFE TERM FOR LEADER OF CALIFORNIA CLUB | By Marcia Chambers Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/klans-carolina-march-kindling-fear-and-unity.html | KLANS CAROLINA MARCH KINDLING FEAR AND UNITY | By William E Schmidt Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/laxalt-drops-suit-over-news-article.html | LAXALT DROPS SUIT OVER NEWS ARTICLE | By Wallace Turner | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/louisiana-candidate-killed-in-plane-crash.html | Louisiana Candidate Killed in Plane Crash | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/new-nasa-system-aims-to-encourage-blowing-the-whistle.html | NEW NASA SYSTEM AIMS TO ENCOURAGE BLOWING THE WHISTLE | By John Noble Wilford | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/ohio-paper-stirs-storm-on-governor-s-sex-life.html | OHIO PAPER STIRS STORM ON GOVERNORS SEX LIFE | By Alex S Jones | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/second-virus-of-aids-spreading-from-africa.html | SECOND VIRUS OF AIDS SPREADING FROM AFRICA | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/strict-new-rules-for-airlines-asked.html | STRICT NEW RULES FOR AIRLINES ASKED | By Irvin Molotsky Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/union-organizers-back-pact.html | Union Organizers Back Pact | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/us-won-t-join-suit-against-rocket-company.html | US WONT JOIN SUIT AGAINST ROCKET COMPANY | By David E Sanger | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-diplomatic-immunity-a-cornerstone-can-be-burdensome.html | WASHINGTON TALK DIPLOMATIC IMMUNITY A CORNERSTONE CAN BE BURDENSOME | By Philip Shenon | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-the-marshall-plan-when-a-triumph-rose-from-ashes.html | WASHINGTON TALK THE MARSHALL PLAN WHEN A TRIUMPH ROSE FROM ASHES | By Barbara Gamarekian | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/athens-links-bases-to-turkey-issue.html | ATHENS LINKS BASES TO TURKEY ISSUE | By Alan Cowell Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/attack-on-the-stark-complicates-us-military-ties-to-saudis.html | ATTACK ON THE STARK COMPLICATES US MILITARY TIES TO SAUDIS | By David K Shipler Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/botha-is-welcomed-in-black-township.html | BOTHA IS WELCOMED IN BLACK TOWNSHIP | By John D Battersby Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/doing-lambeth-walk-a-vote-for-britain-s-poor.html | DOING LAMBETH WALK A VOTE FOR BRITAINS POOR | By Francis X Clines Special To the New York Times | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/expert-sees-oil-buffer-for-us-in-gulf-cutoff.html | Expert Sees Oil Buffer For US in Gulf Cutoff | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/furukawa-journal-and-in-the-14th-generation-will-farming-perish.html | FURUKAWA JOURNAL AND IN THE 14TH GENERATION WILL FARMING PERISH | By Susan Chira Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/gandhi-opponents-back-move.html | GANDHI OPPONENTS BACK MOVE | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/hakim-says-north-must-have-known-of-fund-for-him.html | HAKIM SAYS NORTH MUST HAVE KNOWN OF FUND FOR HIM | By Fox Butterfield Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/india-airlifts-aid-to-tamil-rebels.html | INDIA AIRLIFTS AID TO TAMIL REBELS | By Steven R Weisman Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/iranian-on-tour-urging-us-allies-to-rebuff-military-plans-in-gulf.html | IRANIAN ON TOUR URGING US ALLIES TO REBUFF MILITARY PLANS IN GULF | By Roberto Suro Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/new-zealand-enacts-ban-on-nuclear-ships.html | New Zealand Enacts Ban on Nuclear Ships | Special to the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/north-to-be-granted-limited-immunity.html | NORTH TO BE GRANTED LIMITED IMMUNITY | By David E Rosenbaum Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/panel-refuses-to-block-sale-of-jets-by-us-to-honduras.html | Panel Refuses to Block Sale Of Jets by US to Honduras | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/reagan-seeks-new-un-push-in-gulf.html | REAGAN SEEKS NEW UN PUSH IN GULF | By Gerald M Boyd Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/south-korea-resolves-press-censorship-case.html | South Korea Resolves Press Censorship Case | By Clyde Haberman Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/specter-of-chernobyl-looms-over-bangladesh.html | Specter of Chernobyl Looms Over Bangladesh | By Seth Mydans Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/syria-is-reported-to-curtail-abu-nidal-group-s-activities.html | Syria Is Reported to Curtail Abu Nidal Groups Activities | AP | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/trip-by-pope-stirring-issue-of-ukrainians.html | TRIP BY POPE STIRRING ISSUE OF UKRAINIANS | By Michael T Kaufman Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/us-court-rules-against-aquino.html | US Court Rules Against Aquino | AP | TX 2-080484 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/west-german-parliament-backs-plan-on-medium-range-missiles.html | WEST GERMAN PARLIAMENT BACKS PLAN ON MEDIUMRANGE MISSILES | By Serge Schmemann Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/white-house-will-be-asked-if-3-are-linked-to-iran-affair.html | WHITE HOUSE WILL BE ASKED IF 3 ARE LINKED TO IRAN AFFAIR | By Clifford D May Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-05 | https://www.nytimes.com/1987/06/05/world/witnesses-identify-barbie-in-a-deportation-of-650.html | Witnesses Identify Barbie in a Deportation of 650 | By Richard Bernstein Special To the New York Times | TX 2-080484 | 1987-06-15 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/17-nations-send-dancers-to-contest.html | 17 NATIONS SEND DANCERS TO CONTEST | By Jennifer Dunning | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/ballet-young-dancers-in-donizetti-variations.html | BALLET YOUNG DANCERS IN DONIZETTI VARIATIONS | By Anna Kisselgoff | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/continuing-revolution-for-dance-festival-at-duke.html | CONTINUING REVOLUTION FOR DANCE FESTIVAL AT DUKE | By Jack Anderson | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/dance-four-offerings-by-kenneth-rinker.html | DANCE FOUR OFFERINGS BY KENNETH RINKER | By Jennifer Dunning | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/dance-tudor-s-dark-elegies-by-ballet-theater.html | DANCE TUDORS DARK ELEGIES BY BALLET THEATER | By Jack Anderson | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/makarova-on-program-with-kirov-dancers.html | MAKAROVA ON PROGRAM WITH KIROV DANCERS | By Jennifer Dunning | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/producer-is-leaving-today-show.html | PRODUCER IS LEAVING TODAY SHOW | By Lisa Belkin | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/tv-december-rose-on-wnet.html | TV December Rose on WNET | By John J OConnor | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/books/books-of-the-times-two-views-of-love.html | BOOKS OF THE TIMES Two Views of Love | By Michiko Kakutani | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/3-more-officials-quit-allegheny.html | 3 More Officials Quit Allegheny | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-airbus-to-develop-a330-and-a340-jets.html | COMPANY NEWS Airbus to Develop A330 and A340 Jets | By Steven Greenhouse Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-minstar-plans-on-less-debt.html | COMPANY NEWS Minstar Plans On Less Debt | Special to the New York Times | TX 2-089280 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-morgan-to-advise-kaiser-on-coal-sale.html | COMPANY NEWS Morgan to Advise Kaiser on Coal Sale | Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-security-pacific-cuts-training-unit.html | COMPANY NEWS Security Pacific Cuts Training Unit | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-western-gear-deal.html | COMPANY NEWS Western Gear Deal | Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/credit-markets-us-notes-bonds-rise-again.html | CREDIT MARKETS US Notes Bonds Rise Again | By Michael Quint | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/credit-up-strongly-in-april.html | Credit Up Strongly In April | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/edelman-group-barred-from-buying-burlington.html | EDELMAN GROUP BARRED FROM BUYING BURLINGTON | By Alison Leigh Cowan | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/europe-unemployment.html | Europe Unemployment | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/imperial-set-to-buy-stauffer.html | IMPERIAL SET TO BUY STAUFFER | By Jonathan P Hicks | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/japanese-bond-plan-disappoints-firms.html | JAPANESE BOND PLAN DISAPPOINTS FIRMS | By Susan Chira Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/jersey-banks-await-mergers.html | JERSEY BANKS AWAIT MERGERS | By Eric N Berg | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/joint-effort-to-buy-allegis-is-hinted.html | JOINT EFFORT TO BUY ALLEGIS IS HINTED | By Agis Salpukas | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/mortgage-rates-rise-sharply.html | Mortgage Rates Rise Sharply | By Kenneth N Gilpin | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-apparatus-to-detect-eye-flaws.html | PatentsApparatus To Detect Eye Flaws | By Stacy V Jones | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-blood-pressure-monitor.html | PatentsBlood Pressure Monitor | By Stacy V Jones | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-chinese-patent-office-at-world-trade-center.html | PatentsChinese Patent Office At World Trade Center | By Stacy V Jones | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-coding-device-prevents-transfers-by-computer.html | PatentsCoding Device Prevents Transfers by Computer | By Stacy V Jones | TX 2-089280 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-radiator-reduces-heat-on-orbiting-satellites.html | PatentsRadiator Reduces Heat On Orbiting Satellites | By Stacy V Jones | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/salomon-buys-nl-preferred.html | Salomon Buys NL Preferred | Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/the-big-kosher-salami-war.html | THE BIG KOSHER SALAMI WAR | By Isadore Barmash | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/trading-slow-dow-drops-10.93.html | TRADING SLOW DOW DROPS 1093 | By Lawrence J de Maria | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/business/your-money-charitable-gifts-and-tax-law.html | Your Money Charitable Gifts And Tax Law | By Leonard Sloane | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/movies/river-s-edge-defies-experts-expectations.html | RIVERS EDGE DEFIES EXPERTS EXPECTATIONS | By Aljean Harmetz Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/about-new-york-fighting-the-war-over-the-right-not-to-vibrate.html | ABOUT NEW YORK Fighting the War Over the Right Not to Vibrate | By William E Geist | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/aids-precautions-taken-by-dentists.html | AIDS PRECAUTIONS TAKEN BY DENTISTS | By Sara Rimer | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/bridge-an-entry-in-canadian-event-showed-some-sharp-bidding.html | Bridge An Entry in Canadian Event Showed Some Sharp Bidding | By Alan Truscott | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/council-panel-rejects-a-slate-koch-offered.html | COUNCIL PANEL REJECTS A SLATE KOCH OFFERED | By George James | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/fall-s-fashion-statement-is-the-summer-dilemma.html | FALLS FASHION STATEMENT IS THE SUMMER DILEMMA | By Esther B Fein | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/insurer-moving-half-of-its-staff-to-jersey-office.html | INSURER MOVING HALF OF ITS STAFF TO JERSEY OFFICE | By Alfonso A Narvaez Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/jackson-heights-laments-killing-of-2-merchants.html | JACKSON HEIGHTS LAMENTS KILLING OF 2 MERCHANTS | By Joseph P Fried | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/jesuit-says-superior-told-him-to-quit-after-parish-ouster.html | JESUIT SAYS SUPERIOR TOLD HIM TO QUIT AFTER PARISH OUSTER | By Eric Schmitt Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/job-totals-show-third-good-month-in-new-york-area.html | JOB TOTALS SHOW THIRD GOOD MONTH IN NEW YORK AREA | By Elizabeth Neuffer | TX 2-089280 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/judge-lets-whitehead-write-book-about-baby-m.html | JUDGE LETS WHITEHEAD WRITE BOOK ABOUT BABY M | By Robert Hanley Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/new-york-has-record-surplus-of-666-million.html | NEW YORK HAS RECORD SURPLUS OF 666 MILLION | By Alan Finder | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/new-york-tax-sleuth-is-dismissed-for-filing-no-84-or-85-returns.html | NEW YORK TAX SLEUTH IS DISMISSED FOR FILING NO 84 OR 85 RETURNS | By Selwyn Raab | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/playland-becomes-landmark.html | Playland Becomes Landmark | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/power-fails-at-new-york-hospital-and-infant-on-a-respirator-dies.html | POWER FAILS AT NEW YORK HOSPITAL AND INFANT ON A RESPIRATOR DIES | By Ronald Sullivan | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/prosecutor-reveals-a-link-between-biaggi-indictments.html | PROSECUTOR REVEALS A LINK BETWEEN BIAGGI INDICTMENTS | By Josh Barbanel | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/rally-protests-the-storage-of-tainted-soil.html | RALLY PROTESTS THE STORAGE OF TAINTED SOIL | By Joseph F Sullivan | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/the-university-club-votes-to-take-women-as-members.html | THE UNIVERSITY CLUB VOTES TO TAKE WOMEN AS MEMBERS | By E R Shipp | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/thief-with-a-truck-key-may-have-stolen-tigers.html | THIEF WITH A TRUCK KEY MAY HAVE STOLEN TIGERS | By Howard W French | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/us-judge-criticizes-reagan-on-lack-of-black-nominees.html | US JUDGE CRITICIZES REAGAN ON LACK OF BLACK NOMINEES | By Leonard Buder | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/former-laxalt-sister-in-law-is-found-dead-in-california.html | Former Laxalt SisterinLaw Is Found Dead in California | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/frank-e-hedrick.html | FRANK E HEDRICK | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/oldest-veteran-in-us-dead-at-107-in-illinois.html | OLDEST VETERAN IN US DEAD AT 107 IN ILLINOIS | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/despite-slavery-a-constitution-that-built-a-nation.html | Despite Slavery a Constitution That Built a Nation | By Jack Valenti | TX 2-089280 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/how-and-why-u-s-business-has-to-shape-up.html | How and Why U S Business Has to Shape Up | By Akio Morita | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/observer-a-descant-on-sitting-one-out.html | OBSERVER A Descant on Sitting One Out | By Russell Baker | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/on-jan-a-friend-who-was-slain.html | On Jan a Friend Who Was Slain | By Deborah Gottlieb Garrison | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/baseball-key-s-5-hitter-beats-orioles.html | BASEBALL Keys 5Hitter Beats Orioles | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/baseball-suing-over-logo-use.html | Baseball Suing Over Logo Use | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/duel-in-400-meters-threatens-record.html | Duel in 400 Meters Threatens Record | By Frank Litsky Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/gooden-makes-a-rousing-return-as-crowd-roars-he-earns-victory-in-season-debut.html | GOODEN MAKES A ROUSING RETURN AS CROWD ROARS He Earns Victory In Season Debut | By Murray Chass | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/gooden-makes-rousing-return-crowd-roars-one-night-s-relief-for-besieged-team.html | GOODEN MAKES A ROUSING RETURN AS CROWD ROARS One Nights Relief For a Besieged Team | By Peter Alfano | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/lendl-wilander-reach-final.html | Lendl Wilander Reach Final | By Roger M Williams Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/nba-playoffs-fading-celtics-seek-home-court-edge.html | NBA PLAYOFFS Fading Celtics Seek HomeCourt Edge | By Roy S Johnson Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/players-boxer-set-to-fulfill-a-boyhood-dream.html | PLAYERS Boxer Set to Fulfill A Boyhood Dream | By Phil Berger | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/seaver-will-sign-with-mets-today.html | Seaver Will Sign With Mets Today | By Murray Chass | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-of-the-times-great-to-hear-those-roars.html | SPORTS OF THE TIMES Great to Hear Those Roars | By Dave Anderson | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/the-belmont-stakes-alysheba-faces-two-obstacles-in-final-step-to-triple-crown.html | THE BELMONT STAKES Alysheba Faces Two Obstacles in Final Step to Triple Crown | By Steven Crist | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/weakended-yanks-crush-brewers-13-1.html | WEAKENDED YANKS CRUSH BREWERS 131 | By William C Rhoden Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/style/consumer-saturday-don-t-judge-yellow-pages-by-their-color.html | CONSUMER SATURDAY DONT JUDGE YELLOW PAGES BY THEIR COLOR | By William R Greer | TX 2-089280 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/style/de-gustibus-for-80-s-eating-it-s-goat-cheese.html | DE GUSTIBUS FOR 80S EATING ITS GOAT CHEESE | By Marian Burros | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/style/galanos-shapes-fur-like-fabric.html | GALANOS SHAPES FUR LIKE FABRIC | By Bernadine Morris | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/style/in-hollywood-day-care-on-and-off-the-set.html | IN HOLLYWOOD DAY CARE ON AND OFF THE SET | By Nadine Brozan | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/style/party-hopping-a-spring-frenzy.html | PARTYHOPPING A SPRING FRENZY | By Michael Gross | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/stage-life-of-the-land.html | STAGE LIFE OF THE LAND | By D J R Bruckner | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/the-stage-vindicator-a-newspaper-comedy.html | THE STAGE VINDICATOR A NEWSPAPER COMEDY | By Walter Goodman | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/theater-with-lunch-thurber-kintypes.html | THEATER WITH LUNCH THURBER KINTYPES | By Richard F Shepard | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/15-astronaut-trainees-named.html | 15 Astronaut Trainees Named | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/agency-orders-the-airlines-to-limit-carry-on-baggage.html | Agency Orders the Airlines To Limit CarryOn Baggage | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/alien-law-causing-shortages-of-labor-in-some-industries.html | ALIEN LAW CAUSING SHORTAGES OF LABOR IN SOME INDUSTRIES | By Richard W Stevenson Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/educator-picked-by-reagan-for-a-top-post-is-arrested.html | EDUCATOR PICKED BY REAGAN FOR A TOP POST IS ARRESTED | By Lena Williams Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/ex-clerk-convicted-in-alabama-election-case.html | ExClerk Convicted in Alabama Election Case | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/family-violence-advice.html | Family Violence Advice | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/fcc-letter-offers-claification-on-new-indecency-rules-for-radio.html | FCC LETTER OFFERS CLAIFICATION ON NEW INDECENCY RULES FOR RADIO | By Alex S Jones | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/federal-express-executive-named-to-head-faa.html | Federal Express Executive Named to Head FAA | By Irvin Molotsky Special To the New York Times | TX 2-089280 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/government-plans-random-aids-tests-for-45000-in-us.html | GOVERNMENT PLANS RANDOM AIDS TESTS FOR 45000 IN US | By Lawrence K Altman Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/hart-offering-book-on-career.html | HART OFFERING BOOK ON CAREER | By Edwin McDowell | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/hatcher-to-head-effort-toward-a-jackson-race.html | HATCHER TO HEAD EFFORT TOWARD A JACKSON RACE | By Wayne King Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/homeless-ousted-from-a-skid-row.html | HOMELESS OUSTED FROM A SKID ROW | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/judge-found-innocent-of-molesting-boy-13.html | Judge Found Innocent Of Molesting Boy 13 | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/plane-passenger-in-san-juan-demands-a-flight-to-cuba.html | Plane Passenger in San Juan Demands a Flight to Cuba | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/ptls-ledgers-missing-records-and-rising-debt.html | PTLS LEDGERS MISSING RECORDS AND RISING DEBT | By Gary Klott Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/rep-cheney-rises-in-gop.html | Rep Cheney Rises in GOP | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/robertson-tv-network-lays-off-500-workers.html | Robertson TV Network Lays Off 500 Workers | Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/schroeder-considers-running-for-president.html | SCHROEDER CONSIDERS RUNNING FOR PRESIDENT | By Phil Gailey Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/study-sees-low-aids-risk-for-women-in-single-episode.html | STUDY SEES LOW AIDS RISK FOR WOMEN IN SINGLE EPISODE | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/us/us-jobless-rate-held-firm-in-may.html | US JOBLESS RATE HELD FIRM IN MAY | By Robert D Hershey Jr Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/20-killed-in-afghan-shelling.html | 20 Killed in Afghan Shelling | Reuter | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/8-die-in-south-africa-mine-clash.html | 8 DIE IN SOUTH AFRICA MINE CLASH | By John D Battersby Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/abrams-s-testimony-panel-angry-but-not-boss.html | ABRAMSS TESTIMONY PANEL ANGRY BUT NOT BOSS | By Elaine Sciolino Special To the New York Times | TX 2-089280 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/admiral-warns-of-us-losses-in-gulf-patrols.html | ADMIRAL WARNS OF US LOSSES IN GULF PATROLS | By Elaine Sciolino Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/american-outraged-by-soviet-article.html | AMERICAN OUTRAGED BY SOVIET ARTICLE | By Bill Keller Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/argentina-extends-immunity-in-dirty-war-rights-abuses.html | Argentina Extends Immunity In Dirty War Rights Abuses | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/barbie-forced-to-appear-at-trial-is-identified-by-2-of-his-accusers.html | BARBIE FORCED TO APPEAR AT TRIAL IS IDENTIFIED BY 2 OF HIS ACCUSERS | By Richard Bernstein Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/beirut-parliament-speaker-quits.html | BEIRUT PARLIAMENT SPEAKER QUITS | By Ihsan A Hijazi Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/canada-plans-big-buildup-for-its-sub-fleet-and-army.html | CANADA PLANS BIG BUILDUP FOR ITS SUB FLEET AND ARMY | By John F Burns Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/election-opens-old-wounds-in-trieste.html | ELECTION OPENS OLD WOUNDS IN TRIESTE | By James M Markham Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/in-sri-lanka-the-civilians-are-losing.html | IN SRI LANKA  THE CIVILIANS ARE LOSING | By Steven R Weisman Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/india-seeks-talks-with-sri-lanka.html | INDIA SEEKS TALKS WITH SRI LANKA | By Sannjoy Hazarika Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/iran-panel-likely-to-recall-secord-on-descrepancies.html | IRAN PANEL LIKELY TO RECALL SECORD ON DESCREPANCIES | By David E Rosenbaum Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/is-it-really-the-president-the-waiter-thinks-so.html | IS IT REALLY THE PRESIDENT THE WAITER THINKS SO | By John Tagliabue Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/israeli-accord-reported-near-on-a-new-envoy-for-the-us.html | Israeli Accord Reported Near On a New Envoy for the US | Special to the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/marcos-wins-round-in-court.html | MARCOS WINS ROUND IN COURT | By Katherine Bishop Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/montevideo-journal-a-street-a-cross-and-a-lot-of-debate.html | MONTEVIDEO JOURNAL A STREET A CROSS AND A LOT OF DEBATE | By Shirley Christian Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/reagan-in-venice-asks-end-of-farm-subsidies.html | REAGAN IN VENICE ASKS END OF FARM SUBSIDIES | By Gerald M Boyd Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/reagan-makes-fun-of-irish.html | REAGAN MAKES FUN OF IRISH | AP | TX 2-089280 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/special-prosecutor-subpoenas-3-israelis-and-israel-protests.html | SPECIAL PROSECUTOR SUBPOENAS 3 ISRAELIS AND ISRAEL PROTESTS | By Philip Shenon Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/us-exhibit-in-moscow-draws-high-tech-crowd.html | US EXHIBIT IN MOSCOW DRAWS HIGHTECH CROWD | By Felicity Barringer Special To the New York Times | TX 2-089280 | 1987-06-26 |
| 1987-06-06 | https://www.nytimes.com/1987/06/06/world/vienna-frees-ex-guard-us-will-not-readmit.html | Vienna Frees ExGuard US Will Not Readmit | AP | TX 2-089280 | 1987-06-26 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/archives/long-island-opinion-how-many-big-malls-do-we-need.html | LONG ISLAND OPINIONHOW MANY BIG MALLS DO WE NEED | By Steve Israel and Steve Klipstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/archives/numismatics-australias-nuggets-appear-on-gold-coins.html | NUMISMATICSAUSTRALIAS NUGGETS APPEAR ON GOLD COINS | By Ed Reiter | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/more-top-cd-s-to-tickle-your-laser.html | 50 MORE TOP CDS TO TICKLE YOUR LASER | By John Rockwell | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/a-light-opera-troupe-rises-from-the-ashes.html | A LIGHT OPERA TROUPE RISES FROM THE ASHES | By Linda Blandford | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/a-prim-little-girl.html | A Prim Little Girl | By Janet Maslin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/architecture-view-a-new-disign-for-a-new-kind-of-law-school.html | ARCHITECTURE VIEW A NEW DISIGN FOR A NEW KIND OF LAW SCHOOL | By Paul Goldberger | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/art-view-true-believers-who-keep-the-flame-of-painting.html | ART VIEW TRUE BELIEVERS WHO KEEP THE FLAME OF PAINTING | By Michael Brenson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/ballet-new-staging-of-sonnambula.html | BALLET NEW STAGING OF SONNAMBULA | By Anna Kisselgoff | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/bridge-kudos-for-a-coup-and-an-inventor.html | BRIDGE KUDOS FOR A COUP AND AN INVENTOR | BY Alan Truscott | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/camera-when-baby-does-something-cute.html | CAMERA WHEN BABY DOES SOMETHING CUTE | By Andy Grundberg | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-art.html | CRITICS CHOICES Art | By Jennifer Dunningby John Russell | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | BY Howard Thompson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/dance-view-birthday-candles-in-north-carolina-are-seen-afar.html | DANCE VIEW BIRTHDAY CANDLES IN NORTH CAROLINA ARE SEEN AFAR | By Anna Kisselgoff | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/finding-new-bottles-for-mozart-s-old-wine.html | FINDING NEW BOTTLES FOR MOZARTS OLD WINE | By Allan Kozinn | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/for-children-songs-stories-games.html | FOR CHILDREN SONGS STORIES GAMES | By Eden Ross Lipson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-children-236487.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-food.html | HOME VIDEO FOOD | By Florence Fabricant | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-music-234787.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-nature.html | HOME VIDEO NATURE | By Jan Benzel | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-nature.html | HOME VIDEO NATURE | By Steve Schneider | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-travel.html | HOME VIDEO TRAVEL | By K Robert Schwarz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/jazz-byrd-on-trumpet.html | JAZZ BYRD ON TRUMPET | By Jon Pareles | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/keys-that-open-doors-to-the-past.html | KEYS THAT OPEN DOORS TO THE PAST | By Rita Reif | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/liszts-only-opera-and-verdis-otello.html | LISZTS ONLY OPERA AND VERDIS OTELLO | By George Jellinek | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-concordia-group-in-20th-century-works.html | MUSIC CONCORDIA GROUP IN 20THCENTURY WORKS | By Will Crutchfield | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-debuts-in-review-cellist-harpsichordist-guitarist-and-soprano.html | MUSIC DEBUTS IN REVIEW CELLIST HARPSICHORDIST GUITARIST AND SOPRANO | By Michael Kimmelman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-view-in-search-of-audio-heaven.html | MUSIC VIEW IN SEARCH OF AUDIO HEAVEN | By Donal Henahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-fats-comet-in-a-night-of-rap.html | POP FATS COMET IN A NIGHT OF RAP | By Robert Palmer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-music-inspires-a-young-classicist.html | POP MUSIC INSPIRES A YOUNG CLASSICIST | By K Robert Schwarz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-view-a-hard-road-seldom-taken.html | POP VIEW A HARD ROAD SELDOM TAKEN | By Robert Palmer | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/record-notes-joplin-milestone-due-on-cd.html | RECORD NOTES JOPLIN MILESTONE DUE ON CD | By Gerald Gold | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/sound-some-halls-are-not-for-the-record.html | SOUND SOME HALLS ARE NOT FOR THE RECORD | By Hans Fantel | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-basque-country-after-centuries-in-turmoil-a-regions-culture-seems.html | THE BASQUE COUNTRYAFTER CENTURIES IN TURMOIL A REGIONS CULTURE SEEMS ON THE BRINK OF A REVIVAL | By Paul Delaney | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-dance-degarmo-and-troupe.html | THE DANCE DEGARMO AND TROUPE | By Jack Anderson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-dance-sally-gross-s-domain.html | THE DANCE SALLY GROSSS DOMAIN | By Jennifer Dunning | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-invasion-of-the-compact-disks-a-battle-plan.html | THE INVASION OF THE COMPACT DISKS A BATTLE PLAN | By Will Crutchfield | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/tv-view-likability-can-become-a-liability.html | TV VIEW LIKABILITY CAN BECOME A LIABILITY | By John J OConnor | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/video-hi-fi-or-at-least-higher-fi-is-in-for-tv-color.html | VIDEO HIFI OR AT LEAST HIGHERFI IS IN FOR TV COLOR | By Hans Fantel | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/whitney-houston-she-s-singing-by-formula.html | WHITNEY HOUSTON SHES SINGING BY FORMULA | By Jon Pareles | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/wiesel-of-hope-and-the-abyss.html | WIESEL OF HOPE AND THE ABYSS | By Elie Wiesel | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/will-colorizing-revitalize-old-tv-series.html | WILL COLORIZING REVITALIZE OLD TV SERIES | By Stephen Farber | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/a-better-class-of-fools.html | A BETTER CLASS OF FOOLS | By T Coraghessan Boyle | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/childrens-books.html | CHILDRENS BOOKS | By Susan Isaacs | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/clout-isn-t-everthing.html | CLOUT ISNT EVERTHING | By Martin Tolchin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/cosmic-misunderstandings.html | COSMIC MISUNDERSTANDINGS | By Paul Delany | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/cosmic-misunderstanidngs.html | COSMIC MISUNDERSTANIDNGS | By Malcolm Bradbury | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/crime-128787.html | CRIME | By Newgate Callendar | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/dream-and-variations.html | DREAM AND VARIATIONS | By Evelyn Toynton | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/eccentricity-was-all-they-could-afford.html | ECCENTRICITY WAS ALL THEY COULD AFFORD | By Anatole Broyard | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/fever-in-new-orleans.html | FEVER IN NEW ORLEANS | By Carolyn Banks | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/from-aristotle-to-zelda.html | FROM ARISTOTLE TO ZELDA | By Joel Conarroe | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/going-under-getting-ahead.html | GOING UNDER GETTING AHEAD | By Don Wycliff | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-127787.html | IN SHORT FICTION | By Alida Becker | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-129487.html | IN SHORT FICTION | By Deborah Kirk | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-721287.html | IN SHORT FICTION | By Marilyn Stasio | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-722687.html | IN SHORT FICTION | By George Packer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction.html | IN SHORT FICTION | By Oliver Conant | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-127887.html | IN SHORT NONFICTION | By Julia Gilden | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-725087.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-faking-it-on-film.html | IN SHORT NONFICTION Faking It on Film | By Peter Brunette | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Berenice A Carroll | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Curtis Carroll Davis | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy Miller | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/light-verse-dead-but-remarkably-robust.html | LIGHT VERSE DEAD BUT REMARKABLY ROBUST | By Brad Leithauser | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/memoirs-of-a-master-tinkerer.html | MEMOIRS OF A MASTER TINKERER | By James Trefil | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/new-noteworthy.html | New Noteworthy | By Patricia T OConner | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/no-one-white-ever-walked-in-africa.html | NO ONE WHITE EVER WALKED IN AFRICA | By Michael Gorra | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/once-and-future-heresies.html | ONCE AND FUTURE HERESIES | By Alain Besancon | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/red-high-heels-and-smoke-stockings.html | RED HIGH HEELS AND SMOKE STOCKINGS | By Emily Prager | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/remember-the-lady.html | REMEMBER THE LADY | By Jean Fritz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/running-dogs-and-credit-cards-class-struggle-and-a-chinese-dictionary.html | RUNNING DOGS AND CREDIT CARDS CLASS STRUGGLE AND A CHINESE DICTIONARY | By Orville Schell | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/superstar-of-the-mind.html | SUPERSTAR OF THE MIND | By Tom Bishop | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/surviving-a-life-in-the-present.html | SURVIVING A LIFE IN THE PRESENT | By Patricia Hampl | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/tempted-to-play-the-great-man.html | TEMPTED TO PLAY THE GREAT MAN | By Tom Clark | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/books/what-trotsky-meant-to-them.html | WHAT TROTSKY MEANT TO THEM | By David Oshinsky | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/an-agency-s-turn-to-madcap-ads.html | An Agencys Turn to Madcap Ads | By Eileen Prescott | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-hints-from-a-headhunter-how-to-hire-incompetents.html | BUSINESS FORUM HINTS FROM A HEADHUNTERHow to Hire Incompetents | By John Wareham | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-south-africa-sullivan-calls-for-a-pullout.html | BUSINESS FORUM SOUTH AFRICA SULLIVAN CALLS FOR A PULLOUT | By S G Marzullo | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-south-africa-sullivan-calls-for-pullout-only-sanctions-can.html | BUSINESS FORUM SOUTH AFRICA SULLIVAN CALLS FOR A PULLOUT Only Sanctions Can Dismantle Apartheid | By Jennifer Davis | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/in-boston-the-great-flute-war-takes-a-new-turn.html | In Boston the Great Flute War Takes a New Turn | By Kirsten O Lundberg | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/investing-a-new-way-to-play-the-pacific.html | INVESTINGA New Way to Play the Pacific | By William McBride | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/investing-amid-uncertainty-bullishness-on-bonds.html | INVESTINGAmid Uncertainty Bullishness on Bonds | By Anise C Wallace | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-ancestral-vineyards-bear.html | ITALY HOST FOR THE ECONOMIC SUMMIT  A LAND OF FAMILY BUSINESSES Ancestral Vineyards Bear New Fruit For The Zeccas | By John Tagliabue | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-careful-aim-beretta-clan.html | ITALY HOST FOR THE ECONOMIC SUMMIT  A LAND OF FAMILY BUSINESSES The Careful Aim of the Beretta Clan | By Roberto Suro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-dynasties-that-drive.html | ITALY HOST FOR THE ECONOMIC SUMMIT  A LAND OF FAMILY BUSINESSES Dynasties That Drive Commerce | By John Tagliabue | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-jacorossi-energy-empire.html | ITALY HOST FOR THE ECONOMIC SUMMIT  A LAND OF FAMILY BUSINESSES The Jacorossi Energy Empire | By John Tagliabue | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-the-economic-summit-a-land-of-family-businesses.html | ITALY HOST FOR THE ECONOMIC SUMMIT  A LAND OF FAMILY BUSINESSESInside the House of Fendi | By Mary Davis Suro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/norfolk-southern-s-risky-one-track-strategy.html | Norfolk Southerns Risky OneTrack Strategy | By Agis Salpukas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/personal-finance-living-together-in-sickness-and-health.html | PERSONAL FINANCE Living Together in Sickness and Health | By Deborah Rankin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/rueful-observations-it-was-time-to-send-the-sitter-home.html | RUEFUL OBSERVATIONS It Was Time to Send the Sitter Home | By Eric Gelman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/the-lessons-of-the-marshall-plan.html | The Lessons of the Marshall Plan | By Ann Hughey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/week-in-business-the-volcker-era-draws-to-a-close.html | WEEK IN BUSINESS The Volcker Era Draws to a Close | By Steve Dodson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157087.html | WHATS NEW IN THE TENNIS BUSINESS | By David Tuller | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157187.html | WHATS NEW IN THE TENNIS BUSINESS | By David Tuller | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157387.html | WHATS NEW IN THE TENNIS BUSINESS | By David Tuller | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-159587.html | WHATS NEW IN THE TENNIS BUSINESS | By David Tuller | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/a-lawyer-courts-best-sellerdom.html | A LAWYER COURTS BESTSELLERDOM | By Jeff Shear | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/about-men-a-whistle-blower.html | ABOUT MEN A WhistleBlower | BY Don Rosendale | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/an-epic-struggle-for-gold.html | AN EPIC STRUGGLE FOR GOLD | By Marlise Simons | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/communism-without-marx.html | COMMUNISM WITHOUT MARX | By Flora Lewis | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/fashion-the-continuing-hemline-saga.html | FASHION THE CONTINUING HEMLINE SAGA | By Carrie Donovan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/food-summer-and-ice.html | FOOD SUMMER AND ICE | By Craig Claiborne With Pierre Franey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/men-s-style-to-sew-a-fine-seam.html | MENS STYLE TO SEW A FINE SEAM | By Ruth La Ferla | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/on-language-going-gentle-on-my-mind.html | ON LANGUAGE Going Gentle On My Mind | By William Safire | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/sunday-observer-first-name-fixation.html | SUNDAY OBSERVER FirstName Fixation | By Russell Baker | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/why-your-family-doctor-is-a-group.html | WHY YOUR FAMILY DOCTOR IS A GROUP | By Martha Fay | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/wine-true-confession.html | WINE TRUE CONFESSION | By Frank J Prial | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/winning-back-a-child.html | WINNING BACK A CHILD | By Peter Maas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/bottled-in-bond-he-s-vintage-connery.html | BOTTLED IN BOND HES VINTAGE CONNERY | By Benedict Nightingale | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/crossing-the-line-to-stardom.html | CROSSING THE LINE TO STARDOM | By Aljean Harmetz | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/film-view-excess-baggage-and-the-movies.html | FILM VIEW EXCESS BAGGAGE AND THE MOVIES | By Janet Maslin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/home-video-movies-234887.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/home-video-movies-234987.html | HOME VIDEO MOVIES | By Mervyn Rothstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/the-second-time-around.html | The Second Time Around | By Donal Henahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/2-groups-to-use-norwalk-money-to-set-up-a-soundkeeper.html | 2 GROUPS TO USE NORWALK MONEY TO SET UP A SOUNDKEEPER | By Jack Cavanaugh | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-2d-chance-for-kid-things.html | A 2d CHANCE FOR KID THINGS | By Sue Rubenstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-big-top-in-bristol-overcomes-obstacles.html | A BIG TOP IN BRISTOL OVERCOMES OBSTACLES | By Jack Cavanaugh | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-special-graduation.html | A SPECIAL GRADUATION | By Rhoda M Gilinsky | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/about-long-island-as-it-was-so-it-is-mostly.html | ABOUT LONG ISLAND AS IT WAS SO IT IS MOSTLY | By Gerald Gold | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/about-westchester-getting-ready.html | ABOUT WESTCHESTERGETTING READY | By Lynne Ames | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/airport-outlook-flight-limit-is-key.html | AIRPORT OUTLOOK FLIGHT LIMIT IS KEY | By Milena Jovanovitch | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-collage-works-by-motherwell.html | ARTCOLLAGE WORKS BY MOTHERWELL | By William Zimmer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-goodyear-s-transmutations-of-zen-at-the-princeton-gallery.html | ART GOODYEARS TRANSMUTATIONS OF ZEN AT THE PRINCETON GALLERY | By Vivien Raynor | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-insights-into-american-art-parts-1-and-2.html | ARTINSIGHTS INTO AMERICAN ART PARTS 1 AND 2 | By Phyllis Braff | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/artists-views-pay-homage-to-the-barn.html | ARTISTS VIEWS PAY HOMAGE TO THE BARN | By Helen A Harrison | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-a-school-with-a-dreamer-idea-of-sculptures-takes-form.html | At a School With a Dreamer Idea of Sculptures Takes Form | By Roberta Hershenson | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-bronx-drug-agency-award-is-a-springboard.html | AT BRONX DRUG AGENCY AWARD IS A SPRINGBOARD | By Kathleen Teltsch | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-museums-shows-of-gardens.html | AT MUSEUMS SHOWS OF GARDENS | By Bess Liebenson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/beaches-are-full-and-for-outsiders-theyre-costly.html | BEACHES ARE FULL AND FOR OUTSIDERS THEYRE COSTLY | By Peggy McCarthy | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/brown-tide-that-killed-scallops-is-all-but-gone-from-bays-on-li.html | BROWN TIDE THAT KILLED SCALLOPS IS ALL BUT GONE FROM BAYS ON LI | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/carriages-get-5-million-home.html | CARRIAGES GET 5 MILLION HOME | By Ronnie Wacker | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/childrens-fears-explored.html | CHILDRENS FEARS EXPLORED | By Linda Spear | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/computer-system-will-help-crime-solving.html | Computer System Will Help CrimeSolving | By Howard W French | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-guide-732287.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-illusions-inspired-by-a-first-house.html | CONNECTICUT OPINION ILLUSIONS INSPIRED BY A FIRST HOUSE | By Vanessa L Ochs | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-learning-and-living-the-constitution.html | CONNECTICUT OPINION LEARNING AND LIVING THE CONSTITUTION | By Stanley A Twardy Jr | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-street-names-mix-history-and-poetry.html | CONNECTICUT OPINION STREET NAMES MIX HISTORY AND POETRY | By Barry Wallace | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-student-raid-on-corporations.html | CONNECTICUT OPINION STUDENT RAID ON CORPORATIONS | By Mary Jane Genova | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-youre-divorced-youre-joking.html | CONNECTICUT OPINIONYOURE DIVORCED YOURE JOKING | By Dh Melhem | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/costly-asbestos-project-ending-at-ulster-tower.html | COSTLY ASBESTOS PROJECT ENDING AT ULSTER TOWER | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/crafts-courses-from-basketry-to-xerography.html | CRAFTS COURSES FROM BASKETRY TO XEROGRAPHY | By Patricia Malarcher | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/croaker-leaving-portmaybe-for-new-london.html | CROAKER LEAVING PORTMAYBE FOR NEW LONDON | By Gail Braccidiferro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-cheerful-and-casual-italian.html | DINING OUT CHEERFUL AND CASUAL ITALIAN | By Patricia Brooks | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-familys-seafood-spot-in-irvington.html | DINING OUTFamilys Seafood Spot in Irvington | By M H Reed | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-its-the-view-that-counts-at-times.html | DINING OUTITS THE VIEW THAT COUNTS AT TIMES | By Anne Semmes | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-kind-to-the-taste-buds-and-budget.html | DINING OUT KIND TO THE TASTE BUDS AND BUDGET | By Joanne Starkey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/ear-transplant-surgery-gains.html | EAR TRANSPLANT SURGERY GAINS | By Joyce Baldwin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/earth-sciences-up-close-and-firsthand.html | Earth Sciences Up Close and Firsthand | By Elizabeth Field | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/essex-tries-probation-plan.html | ESSEX TRIES PROBATION PLAN | By Linda Villamor | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/exhibition-recalls-polo-s-past.html | EXHIBITION RECALLS POLOS PAST | By Barbara Lovenheim | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/expansion-of-services-to-youths-is-sought.html | EXPANSION OF SERVICES TO YOUTHS IS SOUGHT | By Gary Kriss | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/farming-taking-new-turn-in-state.html | FARMING TAKING NEW TURN IN STATE | By Leo H Carney | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/farmland-preservation-seen-as-backfiring.html | FARMLAND PRESERVATION SEEN AS BACKFIRING | By Bob Narus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/fear-and-stress-taking-toll-on-those-helping-aids-patients.html | FEAR AND STRESS TAKING TOLL ON THOSE HELPING AIDS PATIENTS | By Phyllis Bernstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/food-duck-difficult-but-worth-the-effort.html | FOOD DUCK DIFFICULT BUT WORTH THE EFFORT | By Florence Fabricant | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gardening-a-time-for-growth-and-proper-care.html | GARDENINGA TIME FOR GROWTH AND PROPER CARE | By Carl Totemeier | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gardening-a-time-for-growth-and-proper-care.html | GARDENINGA TIME FOR GROWTH AND PROPER CARE | By Carl Totemeier | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gardening-a-time-for-growth-and-proper-care.html | GARDENINGA TIME FOR GROWTH AND PROPER CARE | By Carl Totemeier | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gardening-a-time-for-growth-and-proper-care.html | GARDENINGA TIME FOR GROWTH AND PROPER CARE | By Carl Totemeier | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gormley-optimmistic-on-4-shore-projects.html | GORMLEY OPTIMMISTIC ON 4 SHORE PROJECTS | By Carlo M Sardella | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/heat-wave-puts-power-to-the-test.html | HEAT WAVE PUTS POWER TO THE TEST | By John Rather | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/home-clinic-if-the-faucet-won-t-stop-dripping-here-s-what-to-do.html | HOME CLINIC IF THE FAUCET WONT STOP DRIPPING HERES WHAT TO DO | By Bernard Gladstone | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/hospital-is-puzzled-by-power-failure.html | HOSPITAL IS PUZZLED BY POWER FAILURE | By David E Pitt | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/in-the-pine-barrens-a-vote-on-selfrule.html | IN THE PINE BARRENS A VOTE ON SELFRULE | By Sharon Monahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/judge-in-jersey-delays-moving-of-tainted-soil.html | Judge in Jersey Delays Moving of Tainted Soil | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/leaders-of-legislature-see-no-need-for-tax.html | LEADERS OF LEGISLATURE SEE NO NEED FOR TAX | By Joseph F Sullivan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/lilco-fight-strands-boaters.html | LILCO FIGHT STRANDS BOATERS | By Ronnie Wacker | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOWUP | By Shelly Feuer Domash | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-journal-116187.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-opinion-on-the-contrary-and-then-some.html | LONG ISLAND OPINION ON THE CONTRARY AND THEN SOME | By John R Mayer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-opinion-shells-from-too-far-away.html | LONG ISLAND OPINION SHELLS FROM TOO FAR AWAY | By Arthur Roth | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-sound-contacts-seeing-isnt-necessarily-believing.html | LONG ISLAND SOUNDCONTACTS SEEING ISNT NECESSARILY BELIEVING | By Barbara Klaus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-islanders-excitement-of-merchandising-led-him-to-top-at-penney-s.html | LONG ISLANDERS EXCITEMENT OF MERCHANDISING LED HIM TO TOP AT PENNEYS | By Lawrence Van Gelder | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/mckinney-s-aides-pursuing-his-policies.html | MCKINNEYS AIDES PURSUING HIS POLICIES | By Sandra Bodovitz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/memory-soars-as-a-swing-set-departs.html | MEMORY SOARS AS A SWING SET DEPARTS | By Marion B Sanders | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/moth-defoliation-seen-in-eastern-towns.html | MOTH DEFOLIATION SEEN IN EASTERN TOWNS | By Paul Guernsey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/museum-day-try-to-name-that-artifact.html | MUSEUM DAY TRY TO NAME THAT ARTIFACT | By Sarah Lyall | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/music-festivals-bring-an-early-summer.html | MUSIC FESTIVALS BRING AN EARLY SUMMER | By Robert Sherman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/music-summer-evenings-series-warming-up.html | MUSIC Summer Evenings Series Warming Up | By Robert Sherman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/nature-watch-black-widow-spider.html | NATURE WATCHBLACK WIDOW SPIDER | By Sy Barlowe | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/neophytes-get-teaching-tips.html | NEOPHYTES GET TEACHING TIPS | By Susan Carroll | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-chances-snags-for-older-workers.html | New Chances Snags for Older Workers | By Penny Singer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-opinion-fine-but-not-in-my-backyard.html | NEW JERSEY OPINION FINE  BUT NOT IN MY BACKYARD | By Perry L Norton | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-opinion-the-use-and-misuse-of-utility-taxes.html | NEW JERSEY OPINION THE USE AND MISUSE OF UTILITY TAXES | By Roger M Schwarz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-rochelle-school-wins-state-honor.html | NEW ROCHELLE SCHOOL WINS STATE HONOR | By Elizabeth Field | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-york-city-s-health-chief-sees-aids-as-issue-in-presidential-race.html | NEW YORK CITYS HEALTH CHIEF SEES AIDS AS ISSUE IN PRESIDENTIAL RACE | By Sarah Lyall | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-york-sets-up-special-courts-to-deal-with-rise-in-drug-cases.html | NEW YORK SETS UP SPECIAL COURTS TO DEAL WITH RISE IN DRUG CASES | By Selwyn Raab | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/no-dearth-of-horses.html | NO DEARTH OF HORSES | By Leo H Carney | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/o-neill-counts-his-successes-in-87-assembly.html | ONEILL COUNTS HIS SUCCESSES IN 87 ASSEMBLY | By Richard L Madden | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/panel-upholds-detention-of-2-in-wells-fargo-case.html | Panel Upholds Detention of 2 in Wells Fargo Case | By Robert E Tomasson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/paroled-murderer-held-in-3-slayings.html | PAROLED MURDERER HELD IN 3 SLAYINGS | By Elizabeth Neuffer | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/paterson-cathedral-being-renovated.html | PATERSON CATHEDRAL BEING RENOVATED | By Rm Echols | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/plan-to-house-aged-goes-away.html | PLAN TO HOUSE AGED GOES AWAY | By Sharon Monahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/platoon-raising-veterans-anxieties.html | PLATOON RAISING VETERANS ANXIETIES | By Janet Gardner | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/political-notes-judge-s-attack-on-judicial-panel-spurs-debate.html | POLITICAL NOTES JUDGES ATTACK ON JUDICIAL PANEL SPURS DEBATE | By Frank Lynn | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/princeton-plans-tribute-to-weill-composers-concert-set.html | PRINCETON PLANS TRIBUTE TO WEILL COMPOSERS CONCERT SET | By Rena Fruchter | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/program-becomes-community-effort.html | PROGRAM BECOMES COMMUNITY EFFORT | By Linda Villamor | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/psychiatrist-95-still-active-in-milford.html | PSYCHIATRIST 95 STILL ACTIVE IN MILFORD | By Sandra S Sopko | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rabbi-reviews-ideology-effort.html | Rabbi Reviews Ideology Effort | By Gordon M Goldstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rare-jug-is-stolen.html | RARE JUG IS STOLEN | By Leo H Carney | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/recollections-of-oystering-under-sail.html | RECOLLECTIONS OF OYSTERING UNDER SAIL | By Carolyn Battista | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/republicans-choose-board-candidates.html | REPUBLICANS CHOOSE BOARD CANDIDATES | By James Feron | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rochester-adopts-ban-on-drug-tests.html | ROCHESTER ADOPTS BAN ON DRUG TESTS | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/salt-water-is-found-in-lloyd-aquifer.html | SALT WATER IS FOUND IN LLOYD AQUIFER | By Sharon Monahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/speaking-personally-an-extra-ordinary-day-at-the-movies.html | SPEAKING PERSONALLY An ExtraOrdinary Day at the Movies | By Gloria Donen Sosin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/speaking-personally-changing-names-you-can-bank-on-it.html | SPEAKING PERSONALLY CHANGING NAMES YOU CAN BANK ON IT | By Michele W Bernstein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-agency-stepping-up-effort-on-petroleum-spills.html | STATE AGENCY STEPPING UP EFFORT ON PETROLEUM SPILLS | By Tessa Melvin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-aids-prospective-teachers.html | STATE AIDS PROSPECTIVE TEACHERS | By Patricia Squires | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-order-to-kill-swans-challenged.html | STATE ORDER TO KILL SWANS CHALLENGED | By Robert A Hamilton | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/suit-challenges-welfare-rent.html | SUIT CHALLENGES WELFARE RENT | By Sharon L Bass | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/suit-seeks-to-block-coliseum-project.html | SUIT SEEKS TO BLOCK COLISEUM PROJECT | By David W Dunlap | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/summer-jobs-more-openings-fewer-applicants-and-higher-pay.html | SUMMER JOBS MORE OPENINGS FEWER APPLICANTS AND HIGHER PAY | By Carol Steinberg | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/terrace-in-central-park-lacks-its-ornate-ceiling.html | TERRACE IN CENTRAL PARK LACKS ITS ORNATE CEILING | By Elizabeth Neuffer | TX 2-087863 | 1987-06-15 |

| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-087863 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-lively-arts-rutgers-to-hold-summer-festival-of-music-drama-an.html | THE LIVELY ARTSRUTGERS TO HOLD SUMMER FESTIVAL OF MUSIC DRAMA AN DANCE | By Rena Fruchter | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-lively-arts-theater-festival-opens-season.html | THE LIVELY ARTSTHEATER FESTIVAL OPENS SEASON | By Barbara Delatiner | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-marry-me-a-little-in-stamford.html | THEATER MARRY ME A LITTLE IN STAMFORD | By Alvin Klein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-marry-me-a-little-playing-in-stmaford.html | THEATER MARRY ME A LITTLE PLAYING IN STMAFORD | By Alvin Klein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-penguin-revives-an-elegant-genre.html | THEATER PENGUIN REVIVES AN ELEGANT GENRE | By Alvin Klein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-review-california-suite-slight-but-cool.html | THEATER REVIEW CALIFORNIA SUITE SLIGHT BUT COOL | By Leah D Frank | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/towns-want-more-money-for-bridges.html | TOWNS WANT MORE MONEY FOR BRIDGES | By Robert A Hamilton | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/tragedy-still-shapes-mood-of-bridgeport.html | TRAGEDY STILL SHAPES MOOD OF BRIDGEPORT | By Peggy McCarthy | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/unstoppable-disease-killing-new-york-ash-trees.html | UNSTOPPABLE DISEASE KILLING NEW YORK ASH TREES | By Robert O Boorstin Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-guide-738187.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-bubbles.html | WESTCHESTER JOURNALBubbles | By Lynne Ames | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-lawyer.html | WESTCHESTER JOURNALLawyer | By Rhoda M Gilinsky | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-play-town-ball.html | WESTCHESTER JOURNAL Play Town Ball | By Tessa Melvin | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-putnam-county-175.html | WESTCHESTER JOURNALPutnam County 175 | By Gary Kriss | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-opinion-return-to-the-family-of-my-adolescence.html | WESTCHESTER OPINION Return to the Family of My Adolescence | By John G Guinan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/wine-a-tatsting-reveals-bargains-of-interest.html | WINEA TATSTING REVEALS BARGAINS OF INTEREST | By Geoff Kalish | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/women-s-group-counts-successes.html | WOMENS GROUP COUNTS SUCCESSES | By Andree Brooks | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/women-s-group-tallies-successes.html | WOMENS GROUP TALLIES SUCCESSES | By Andree Brooks | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/woodsburgh-sets-a-moratorium-on-building.html | WOODSBURGH SETS A MORATORIUM ON BUILDING | By Sharon Monahan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/obituaries/maurizio-vitale-dies-in-italy-manufactured-jeans-in-soviet.html | Maurizio Vitale Dies in Italy Manufactured Jeans in Soviet | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/obituaries/paul-s-willis-is-dead-at-96-ex-leader-in-food-industry.html | PAUL S WILLIS IS DEAD AT 96 EXLEADER IN FOOD INDUSTRY | By Marvine Howe | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/beyond-volcker-beyond-greenspan.html | Beyond Volcker Beyond Greenspan | By Herbert Stein | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/duplicity-in-the-persian-gulf.html | Duplicity in the Persian Gulf | By Daniel Patrick Moynihan | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/on-my-mind-sex-money-and-the-press.html | ON MY MIND Sex Money and the Press | AM ROSENTHAL | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/washington-the-lessons-of-history.html | WASHINGTON The Lessons of History | By James Reston | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/belnord-tenants-turning-to-preservation.html | Belnord Tenants Turning to Preservation | By Richard D Lyons | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/commercial-property-office-lobbies-images-elegance-proving-magnet-tenants.html | Commercial Property Office Lobbies Images of Elegance Proving a Magnet to Tenants | By Mark McCain | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/if-youre-thinking-of-living-in-madison.html | If Youre Thinking of Living inMADISON | By Rachelle Garbarine | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-long-island-development-with-an-eye-to-preservation.html | In the Region Long IslandDevelopment With an Eye to Preservation | By Diana Shaman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-new-jersey-englewoods-finally-a-hot-place-to-build.html | In the Region New JerseyEnglewoods Finally a Hot Place to Build | By Rachelle Garbarine | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-westchester-and-connecticut-reclaiming-blighted-waterfront-land.html | In the Region Westchester and Connecticut Reclaiming Blighted Waterfront Land | By Betsy Brown | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/manufacturing-housing-for-new-york.html | Manufacturing Housing for New York | By Anthony Depalma | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-mashpee-mass-developer-sells-snob-appeal-northeast-notebook.html | NORTHEAST NOTEBOOK Mashpee Mass Developer Sells Snob Appeal NORTHEAST NOTEBOOK Newry Me Sprucing Up Ski Country | By Seth S Kingby Lyn Riddle | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-newry-me-sprucing-up-ski-country.html | NORTHEAST NOTEBOOK Newry Me Sprucing Up Ski Country | By Lyn Riddle | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-rock-hall-md-thumbs-down-to-developers.html | NORTHEAST NOTEBOOKRock Hall Md Thumbs Down To Developers | By Larry Carson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/perspectives-vertical-shopping-malls-plugging-in-an-anchor-at-the-gimbels-site.html | Perspectives Vertical Shopping Malls Plugging In an Anchor at the Gimbels Site | By Alan S Oser | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-a-lift-for-the-disabled-saving-40-steps.html | POSTINGS A Lift for the Disabled Saving 40 Steps | By Lisa Foderaro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-doing-a-deal-atrium-on-45th.html | POSTINGS Doing a Deal Atrium on 45th | By Lisa Foderaro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-house-tour-hidden-flatbush.html | POSTINGS House Tour Hidden Flatbush | By Lisa Foderaro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-truth-in-advertising-shop-signs.html | POSTINGS Truth in Advertising Shop Signs | By Lisa Foderaro | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/q-and-a-071287.html | Q and A | By Shawn G Kennedy | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/streetscapes-brooklyn-borough-hall-greek-revival-temple-fronts-1848-city-hall.html | Streetscapes Brooklyn Borough Hall A Greek Revival Temple Fronts an 1848 City Hall | By Christopher Gray | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/talking-co-ops.html | Talking Coops | By Andree Brooks | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/about-cars-driving-a-rolls-the-height-of-luxury.html | ABOUT CARS Driving a Rolls The Height of Luxury | By Marshall Schuon | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-american-league-jays-win-on-clout-in-11th.html | BASEBALL AMERICAN LEAGUE Jays Win On Clout In 11th | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-gooden-win-or-lose-heartens-met-family.html | BASEBALL Gooden Win or Lose Heartens Met Family | By Murray Chass | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-national-league-lasorda-gives-dodgers-an-earful-after-5-2-loss.html | BASEBALL NATIONAL LEAGUE Lasorda Gives Dodgers an Earful after 52 Loss | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-notebook-for-today-s-relief-pitchers-it-s-a-game-of-peaks-and-valleys.html | BASEBALL NOTEBOOK For Todays Relief Pitchers Its a Game of Peaks and Valleys | By Murray Chass | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-seaver-feels-terrific-as-he-returns-to-shea.html | BASEBALL Seaver Feels Terrific as He Returns to Shea | By Alex Yannis | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-strawberry-s-homer-helps-mets-in-pinch.html | BASEBALL Strawberrys Homer Helps Mets in Pinch | By Murray Chass | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-yanks-trade-niekro-hudson-struggles.html | BASEBALL Yanks Trade Niekro Hudson Struggles | By William C Rhoden Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-bet-twice-wins-belmont-14-lengths-alysheba-4th-triple-crown-bid.html | BELMONT STAKES BET TWICE WINS BELMONT BY 14 LENGTHS ALYSHEBA IS 4th AS TRIPLE CROWN BID FAILS | By Steven Crist | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-commute-to-new-york-pays-off.html | BELMONT STAKES Commute to New York Pays Off | By Gerald Eskenazi | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-great-day-at-races-for-the-lukas-barn.html | BELMONT STAKES Great Day at Races For the Lukas Barn | By Steven Crist | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-impossible-dream-fades-but-stephens-stands-tall.html | BELMONT STAKES Impossible Dream Fades But Stephens Stands Tall | By Peter Alfano | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-magnet-for-fans-and-dreams.html | BELMONT STAKES Magnet for Fans and Dreams | By Gerald Eskenazi | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-on-bumpy-road-to-crown-alysheba-is-left-behind.html | BELMONT STAKES On Bumpy Road to Crown Alysheba Is Left Behind | By Robin Finn | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/favorite-injured-in-epsom-race.html | Favorite Injured In Epsom Race | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/ferdinand-heads-californian-stakes.html | Ferdinand Heads Californian Stakes | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/golf-kite-leading-perry.html | GOLF Kite Leading Perry | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/graf-topples-navratilova-in-french-final.html | GRAF TOPPLES NAVRATILOVA IN FRENCH FINAL | By Roger M Williams Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/harvard-tops-yale.html | HARVARD TOPS YALE | By Norman HildesHeim Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/nba-playoffs-celtics-out-to-stop-multifaceted-attack.html | NBA PLAYOFFS Celtics Out to Stop Multifaceted Attack | By Sam Goldaper Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/nba-playoffs-cooper-personifies-lakers-success.html | NBA PLAYOFFS Cooper Personifies Lakers Success | By Roy S Johnson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/outdoors.html | OUTDOORS | By Charles Mohr | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/rowing-a-day-of-success-for-brown.html | ROWING A Day of Success for Brown | By William N Wallace Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-of-the-times-seaver-no-risk-for-mets.html | SPORTS OF THE TIMES Seaver No Risk For Mets | By Dave Anderson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-of-the-times-the-lasix-headache-and-alysheba.html | SPORTS OF THE TIMES The Lasix Headache and Alysheba | By George Vecsey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/track-and-field-rare-opportunity-benefits-harris.html | TRACK AND FIELD Rare Opportunity Benefits Harris | By Frank Litsky Special To the New York Times | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/track-and-field-reynolds-runs-a-superb-400.html | TRACK AND FIELD Reynolds Runs a Superb 400 | By Frank Litsky Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/views-of-sport-baseballs-hiring-countdown-continues.html | VIEWS OF SPORTBaseballs Hiring Countdown Continues | By Billy Sample | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/a round-the-garden-a-blooming-parade-continues-the-season.html | AROUND THE GARDEN A BLOOMING PARADE CONTINUES THE SEASON | By Joan Lee Faust | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/c hess-puttin-on-the-glitz-for-a-quick-play-match.html | CHESS PUTTIN ON THE GLITZ FOR A QUICKPLAY MATCH | By Robert Byrne | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/g ardening-planning-a-centennial-for-a-noted-arboretum.html | GARDENING PLANNING A CENTENNIAL FOR A NOTED ARBORETUM | By Joan Lee Faust | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/n ew-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/s ocial-events-having-fun-for-the-arts.html | Social Events Having Fun for the Arts | By Robert E Tomasson | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/s tamps-united-nations-program-combats-drug-abuse.html | STAMPS UNITED NATIONS PROGRAM COMBATS DRUG ABUSE | By John F Dunn | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/t he-quilted-giraffe-to-move-and-reopen-in-its-cafe-space.html | THE QUILTED GIRAFFE TO MOVE AND REOPEN IN ITS CAFE SPACE | By Florence Fabricant | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/style/t o-float-with-a-monster-of-a-toy.html | TO FLOAT WITH A MONSTER OF A TOY | By Suzanne Slesin | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/theater /art-view-a-theater-museum-that-s-a-show-stopper.html | ART VIEW A THEATER MUSEUM THATS A SHOW STOPPER | BY John Russell | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/theater /stage-view-the-man-who-made-theater-ridiculous.html | STAGE VIEW THE MAN WHO MADE THEATER RIDICULOUS | By Mel Gussow | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/theater /taking-speech-to-its-limits.html | TAKING SPEECH TO ITS LIMITS | By Eileen Blumenthal | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/ a-5-day-hike-in-the-valais-of-switzerland.html | A 5DAY HIKE IN THE VALAIS OF SWITZERLAND | By Sol Hurwitz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/ a-georgia-port-with-a-royal-past.html | A GEORGIA PORT WITH A ROYAL PAST | By Lewis Funke | TX 2-087863 | 1987-06-15 |

| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/a-walk-in-the-west-country.html | A WALK IN THE WEST COUNTRY | By Susan Allen Toth | TX 2-087863 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/an-eternal-search-in-rome.html | AN ETERNAL SEARCH IN ROME | By Louis Inturrisi | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/an-ontario-town-s-architectural-legacy.html | AN ONTARIO TOWNS ARCHITECTURAL LEGACY | By Katherine Ashenburg | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/celebrating-the-east-end-s-jewish-heritage.html | CELEBRATING THE EAST ENDS JEWISH HERITAGE | By Matthew Reisz | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/exploring-ayutthaya-by-canal-boat.html | EXPLORING AYUTTHAYA BY CANAL BOAT | By Simon Winchester | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/north-holland-s-preserved-past.html | NORTH HOLLANDS PRESERVED PAST | By Charles Lockwood | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/practical-traveler-a-child-s-safety-on-vacation.html | PRACTICAL TRAVELER A CHILDS SAFETY ON VACATION | By Betsy Wade | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/q-and-a-377787.html | QAND A | By Stanley Carr | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/sampling-france-s-system-of-trails.html | SAMPLING FRANCES SYSTEM OF TRAILS | By Jane Whitbread | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/shopper-s-world-osaka-s-flavorful-feast-of-noodles.html | SHOPPERS WORLD OSAKAS FLAVORFUL FEAST OF NOODLES | By Amanda Mayer Stinchecum | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/shopper-s-world-vermont-tradition-from-soup-to-nuts.html | SHOPPERS WORLD VERMONT TRADITION FROM SOUP TO NUTS | By Alberta Eiseman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/what-s-doing-in-santa-fe.html | WHATS DOING IN SANTA FE | By Jeanie Puleston Fleming | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/2-brothers-guilty-in-a-marine-fraud.html | 2 BROTHERS GUILTY IN A MARINE FRAUD | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/600-march-to-assail-return-by-the-klan-to-greensboro-nc.html | 600 MARCH TO ASSAIL RETURN BY THE KLAN TO GREENSBORO NC | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/a-world-away-explorers-kin-meet.html | A WORLD AWAY EXPLORERS KIN MEET | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/act-of-vandalism-threatens-rare-brook-trout-in-maine-lake.html | ACT OF VANDALISM THREATENS RARE BROOK TROUT IN MAINE LAKE | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/afl-cio-shuns-88-endorsement.html | AFLCIO SHUNS 88 ENDORSEMENT | By Warren Weaver Jr Special To the New York Times | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/air-midwest-grounds-planes-after-cracks-are-discovered.html | Air Midwest Grounds Planes After Cracks Are Discovered | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/article-171687-no-title.html | Article 171687  No Title | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/boston-globe-target-new-hampshire.html | BOSTON GLOBE TARGET NEW HAMPSHIRE | By Matthew L Wald Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/bush-s-press-secretary-quits-after-four-months-on-the-job.html | Bushs Press Secretary Quits After Four Months on the Job | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/dog-is-honored-for-heroism.html | Dog Is Honored for Heroism | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/governor-declines-2d-term.html | Governor Declines 2d Term | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/harassment-charge-poses-threat-to-leadership-of-drexel-u-head.html | HARASSMENT CHARGE POSES THREAT TO LEADERSHIP OF DREXEL U HEAD | By William K Stevens Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/hart-s-link-to-2d-woman-was-found-by-a-private-detective.html | HARTS LINK TO 2D WOMAN WAS FOUND BY A PRIVATE DETECTIVE | By David Johnston Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/lithographs-offer-hope-on-hart-debt.html | LITHOGRAPHS OFFER HOPE ON HART DEBT | By Richard L Berke Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/milton-approves-settling-suit-with-black-in-a-false-arrest.html | Milton Approves Settling Suit With Black in a False Arrest | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/mine-law-the-scars-and-gains.html | MINE LAW THE SCARS AND GAINS | By Ben A Franklin Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/mother-sentenced-to-prison-for-killing-of-adopted-son.html | Mother Sentenced to Prison For Killing of Adopted Son | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/native-plants-reviving-ravaged-landscapes.html | Native Plants Reviving Ravaged Landscapes | Special to the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/parents-charged-in-death.html | Parents Charged in Death | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/pumping-station-protest.html | Pumping Station Protest | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/report-calls-us-airline-inspections-inadequate.html | Report Calls US Airline Inspections Inadequate | AP | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/reporter-s-notebook-after-the-fall-tammy-faye-makeup-is-a-bargain.html | REPORTERS NOTEBOOK AFTER THE FALL TAMMY FAYE MAKEUP IS A BARGAIN | By Samuel G Freedman Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/retiring-us-official-assails-nuclear-plant-safety.html | RETIRING US OFFICIAL ASSAILS NUCLEAR PLANT SAFETY | By Matthew L Wald Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/secord-restates-denial-on-profits.html | SECORD RESTATES DENIAL ON PROFITS | By Stephen Engelberg Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/strawberries-rot-in-oregon-s-fields.html | STRAWBERRIES ROT IN OREGONS FIELDS | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/tax-cheats-unwanted-fame.html | Tax Cheats Unwanted Fame | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/treasury-now-favors-creation-of-huge-banks.html | TREASURY NOW FAVORS CREATION OF HUGE BANKS | By Nathaniel C Nash Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/white-house-chef-to-leave-in-fall.html | WHITE HOUSE CHEF TO LEAVE IN FALL | By Marian Burros | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/wichita-falls-fall-with-niagara-help.html | Wichita Falls Fall With Niagara Help | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/us/with-old-values-and-new-titles-civics-courses-make-a-comeback.html | WITH OLD VALUES AND NEW TITLES CIVICS COURSES MAKE A COMEBACK | By Edward B Fiske | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/aids-alert-politicians-awaken-to-the-threat-of-a-global-epidemic.html | AIDS ALERT POLITICIANS AWAKEN TO THE THREAT OF A GLOBAL EPIDEMIC | By Steven V Roberts | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/campaign-financing-arenas-great-small-money-raises-its-voice-competing-proposals.html | CAMPAIGN FINANCING IN ARENAS GREAT AND SMALL MONEY RAISES ITS VOICE COMPETING PROPOSALS CONGRESS TAKES A STAB AT REVISING SOME RULES | By Richard L Berke | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/congress-seeks-a-fair-way-to-pay-for-catastrophic-health-insurance.html | CONGRESS SEEKS A FAIR WAY TO PAY FOR CATASROPHIC HEALTH INSURANCE | By Robert Pear | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/gorbachev-seizes-the-chance-to-restructure-the-military.html | GORBACHEV SEIZES THE CHANCE TO RESTRUCTURE THE MILITARY | By Bill Keller | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-hospitals-must-define-policies-on-resuscitation.html | IDEAS  TRENDS Hospitals Must Define Policies On Resuscitation | By George Johnson AND Laura Mansnerus | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-kidder-peabody-makes-a-deal.html | IDEAS  TRENDS Kidder Peabody Makes a Deal | By George Johnson AND Laura Mansnerus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-more-bad-news-for-ptl-ministry.html | IDEAS  TRENDS More Bad News For PTL Ministry | By George Johnson AND Laura Mansnerus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-nasa-encourages-whistle-blowing.html | IDEAS  TRENDS NASA Encourages Whistle Blowing | By George Johnson AND Laura Mansnerus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-regulation-302-broadcasters-102.html | IDEAS  TRENDS Regulation 302 Broadcasters 102 | By George Johnson AND Laura Mansnerus | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/immigration-law-portends-uncertainty-in-mexamerica.html | IMMIGRATION LAW PORTENDS UNCERTAINTY IN MEXAMERICA | By Larry Rohter | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/india-s-aid-to-tamils-is-aggression-to-sri-lanka.html | INDIAS AID TO TAMILS IS AGGRESSION TO SRI LANKA | By Steven R Weisman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/indian-museum-remains-a-heritage-in-search-of-a-home.html | INDIAN MUSEUM REMAINS A HERITAGE IN SEARCH OF A HOME | By Grace Glueck | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/israeli-coalition-shakes-but-doesn-t-break.html | ISRAELI COALITION SHAKES BUT DOESNT BREAK | By Thomas L Friedman | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/it-s-greenspan-s-turn-at-the-helm-of-the-fed.html | ITS GREENSPANS TURN AT THE HELM OF THE FED | By Leonard Silk | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/nation-congressional-hearings-for-love-cash-country-testimony-tarnishes-colonel.html | THE NATION THE CONGRESSIONAL HEARINGS FOR LOVE OF CASH OR COUNTRY TESTIMONY TARNISHES A COLONELS IMAGE | By Stephen Engelberg | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/of-crime-race-urban-life-and-goetz.html | OF CRIME RACE URBAN LIFE AND GOETZ | By Don Wycliff | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/pressure-rises-dealers-shift-for-crack-a-hydra-headed-market.html | PRESSURE RISES DEALERS SHIFT FOR CRACK A HYDRAHEADED MARKET | By Howard W French | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/some-dissidents-fear-church-has-rejected-solidarity.html | SOME DISSIDENTS FEAR CHURCH HAS REJECTED SOLIDARITY | By Michael T Kaufman | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-british-and-italians-politics-pride-and-style.html | THE BRITISH AND ITALIANS POLITICS PRIDE AND STYLE | By R W Apple Jr | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-nation-hart-exit-changes-rules-serching-for-a-new-face.html | THE NATION HART EXIT CHANGES RULES SERCHING FOR A NEW FACE | By Phil Gailey | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-albany-buys-a-mountain-lake.html | THE REGION Albany Buys A Mountain Lake | By Mary Connelly AND Carlyle C Douglas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-labor-department-finds-an-upturn-in-employment.html | THE REGION Labor Department Finds an Upturn In Employment | By Mary Connelly AND Carlyle C Douglas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-rivals-across-the-hudson.html | THE REGION Rivals Across The Hudson | By Mary Connelly AND Carlyle C Douglas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-shorter-hours-for-state-doctors.html | THE REGION Shorter Hours For State Doctors | By Mary Connelly AND Carlyle C Douglas | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-a-botha-foray-across-color-line.html | THE WORLD A Botha Foray Across Color Line | By Katherine Roberts Milt Freudenheim AND James F Clarity | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-bonn-acquiesces-in-missile-deal.html | THE WORLD Bonn Acquiesces In Missile Deal | By Katherine Roberts Milt Freudenheim AND James F Clarity | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-lebanese-leader-is-assassinated.html | THE WORLD Lebanese Leader Is Assassinated | By Katherine Roberts Milt Freudenheim AND James F Clarity | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-new-sullivan-principles.html | THE WORLD New Sullivan Principles | By Katherine Roberts Milt Freudenheim AND James F Clarity | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-reagan-still-plans-to-use-the-navy-in-persian-gulf.html | THE WORLD Reagan Still Plans To Use the Navy In Persian Gulf | By Katherine Roberts Milt Freudenheim AND James F Clarity | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/wedtech-scandal-gets-messier-and-messier.html | WEDTECH SCANDAL GETS MESSIER AND MESSIER | By Clifford D May | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/30-paintings-stolen-in-italy.html | 30 Paintings Stolen in Italy | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/6-kuwaiti-shiite-terrorists-condemned.html | 6 KUWAITI SHIITE TERRORISTS CONDEMNED | By John Kifner Special To the New York Times | TX 2-087863 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/angolan-rebel-commends-botha.html | ANGOLAN REBEL COMMENDS BOTHA | By John D Battersby Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/argentine-army-after-half-century-as-the-power-finds-itself-under-siege.html | ARGENTINE ARMY AFTER HALFCENTURY AS THE POWER FINDS ITSELF UNDER SIEGE | By Shirley Christian Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/bonn-expectations-revive-for-a-visit-by-honecker.html | Bonn Expectations Revive for a Visit by Honecker | By Serge Schmemann Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/brazil-acting-to-halt-new-trafficking-in-cocaine.html | Brazil Acting to Halt New Trafficking in Cocaine | By Alan Riding Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/brazilian-inmates-with-aids-threaten-to-infect-a-hostage.html | Brazilian Inmates With AIDS Threaten to Infect a Hostage | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/chinas-forestry-chief-is-dismissed-over-fire.html | Chinas Forestry Chief Is Dismissed Over Fire | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/for-security-forces-in-venice-the-canals-are-not-so-grand.html | FOR SECURITY FORCES IN VENICE THE CANALS ARE NOT SO GRAND | By John Tagliabue Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/iran-expels-5-british-envoys-citing-ouster-of-5-by-london.html | Iran Expels 5 British Envoys Citing Ouster of 5 by London | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/italy-s-greens-are-scaring-communists.html | ITALYS GREENS ARE SCARING COMMUNISTS | By James M Markham Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/mexico-is-brushed-by-contra-affair.html | MEXICO IS BRUSHED BY CONTRA AFFAIR | By Larry Rohter Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/nicaragua-cuts-back-on-fuel-because-of-war.html | Nicaragua Cuts Back on Fuel Because of War | By James Lemoyne Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/once-a-world-power-now-host-to-world-powers.html | ONCE A WORLD POWER NOW HOST TO WORLD POWERS | By R W Apple Jr Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/pirate-attacks-on-vietnam-refugees-fall-sharply.html | Pirate Attacks on Vietnam Refugees Fall Sharply | By Seth Mydans Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/polish-church-awaits-pope-bewildered-by-its-new-vigor.html | POLISH CHURCH AWAITS POPE BEWILDERED BY ITS NEW VIGOR | By Michael T Kaufman Special To the New York Times | TX 2-087863 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/pope-with-reagan-urges-an-end-to-arms-race.html | POPE WITH REAGAN URGES AN END TO ARMS RACE | By Gerald M Boyd Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/rightist-split-deals-a-blow-to-chirac.html | RIGHTIST SPLIT DEALS A BLOW TO CHIRAC | By Paul Lewis Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/south-korea-lawmakers-end-a-hunger-strike-after-3-days.html | South Korea Lawmakers End A Hunger Strike After 3 Days | AP | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/soviet-aide-says-navy-won-t-add-warships-in-gulf.html | SOVIET AIDE SAYS NAVY WONT ADD WARSHIPS IN GULF | By Flora Lewis Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/soviet-leads-us-in-arms-cut-image.html | SOVIET LEADS US IN ARMSCUT IMAGE | By Michael R Gordon Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/spanish-socialists-slip-in-pre-election-surveys.html | Spanish Socialists Slip in Preelection Surveys | By Paul Delaney Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/sri-lanka-welcomes-indian-offer-to-negotiate.html | SRI LANKA WELCOMES INDIAN OFFER TO NEGOTIATE | By Barbara Crossette Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/thatcher-keeping-her-lead-in-polls.html | THATCHER KEEPING HER LEAD IN POLLS | By Howell Raines Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/us-hpes-a-miskito-indian-parley-will-bolster-fight-against-sandinistas.html | US HPES A MISKITO INDIAN PARLEY WILL BOLSTER FIGHT AGAINST SANDINISTAS | By James Lemoyne Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-07 | https://www.nytimes.com/1987/06/07/world/us-says-china-is-arming-iran-despite-denial.html | US SAYS CHINA IS ARMING IRAN DESPITE DENIAL | By Gerald M Boyd Special To the New York Times | TX 2-087863 | 1987-06-15 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/ballet-theater-etudes-by-2-casts.html | BALLET THEATER ETUDES BY 2 CASTS | By Jennifer Dunning | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/cabaret-john-wallowitch-at-backstage.html | CABARET JOHN WALLOWITCH AT BACKSTAGE | By John S Wilson | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dance-ballet-students-perform-at-workshop.html | DANCE BALLET STUDENTS PERFORM AT WORKSHOP | By Anna Kisselgoff | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dance-spring-concert.html | DANCE SPRING CONCERT | By Jennifer Dunning | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dottie-a-drama-on-agoraphobics.html | DOTTIE A DRAMA ON AGORAPHOBICS | By John J OConnor | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/folk-the-roches.html | FOLK THE ROCHES | by Stephen Holden | TX 2-077500 | 1987-06-11 |

| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077500 | 1987-06-11 |
|---|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/music-western-wind-vocal-sextet.html | MUSIC WESTERN WIND VOCAL SEXTET | By Stephen Holden | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/plisetskaya-bolshoi-star-teaching-in-new-york.html | PLISETSKAYA BOLSHOI STAR TEACHING IN NEW YORK | By Jennifer Dunning | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/recital-shirley-ling-piano.html | RECITAL SHIRLEY LING PIANO | By Michael Kimmelman | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/books/books-of-the-times-301987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/a-wary-reception-for-sullivan-stand.html | A WARY RECEPTION FOR SULLIVAN STAND | By Barnaby J Feder | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-3-agencies-are-given-new-assignments.html | ADVERTISING 3 Agencies Are Given New Assignments | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-adjusting-to-florida-s-new-tax.html | Advertising Adjusting To Floridas New Tax | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-gray-rogers-sale.html | ADVERTISING Gray  Rogers Sale | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-product-movers-to-try-direct-mail-in-baltimore.html | ADVERTISING Product Movers to Try Direct Mail in Baltimore | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-tv-and-cable-shows-to-feature-the-industry.html | ADVERTISING TV and Cable Shows To Feature the Industry | By Philip H Dougherty | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/amex-firmly-opposed-to-voting-rights-plan.html | AMEX FIRMLY OPPOSED TO VOTING RIGHTS PLAN | By Leslie Wayne | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/credit-markets-few-clues-on-rates-economy.html | CREDIT MARKETS Few Clues on Rates Economy | By Michael Quint | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/greenspan-s-special-talents.html | GREENSPANS SPECIAL TALENTS | By Louis Uchitelle | TX 2-077500 | 1987-06-11 |

| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/hyatt-delta-link-is-set.html | Hyatt Delta Link Is Set | AP | TX 2-077500 | 1987-06-11 |
|---|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/international-report-antigua-is-swept-by-building-boom.html | INTERNATIONAL REPORT ANTIGUA IS SWEPT BY BUILDING BOOM | By Joseph B Treaster Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/international-report-france-embraces-popular-capitalism.html | INTERNATIONAL REPORT FRANCE EMBRACES POPULAR CAPITALISM | By Steven Greenhouse Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/labor-strife-grows-for-gm-in-spain.html | LABOR STRIFE GROWS FOR GM IN SPAIN | By Paul Delaney Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/market-place-contrary-view-often-profitable.html | Market Place Contrary View Often Profitable | By Vartanig G Vartan | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/mattel-cuts-some-staff.html | Mattel Cuts Some Staff | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/overhaul-of-tariffs-expected.html | OVERHAUL OF TARIFFS EXPECTED | By Clyde H Farnsworth Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/shift-by-japan-on-car-imports.html | Shift by Japan On Car Imports | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/union-rejects-mclouth-bid.html | Union Rejects McLouth Bid | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/business/warplane-makers-feel-pressure-to-cooperate.html | WARPLANE MAKERS FEEL PRESSURE TO COOPERATE | By Steven Greenhouse Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/movies/ernie-a-commercial-success-story.html | ERNIE A COMMERCIAL SUCCESS STORY | By Lisa Belkin | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/a-deaf-dance-student-takes-a-leading-role.html | A DEAF DANCE STUDENT TAKES A LEADING ROLE | By Sarah Lyall | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/abused-women-s-group-flees-crack.html | ABUSED WOMENS GROUP FLEES CRACK | By Sara Rimer | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/autopsy-lays-infant-s-death-to-prematurity.html | AUTOPSY LAYS INFANTS DEATH TO PREMATURITY | By Jane Gross | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/bikers-bring-dollars-not-debris-to-resort.html | BIKERS BRING DOLLARS NOT DEBRIS TO RESORT | Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/bridge-at-23-lapt-chan-of-queens-has-reached-the-top-ranks.html | Bridge At 23 Lapt Chan of Queens Has Reached the Top Ranks | By Alan Truscott | TX 2-077500 | 1987-06-11 |

| | | | | |
|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/commencements-on-the-podium-celebrities-put-the-glitter-in-college-graduations.html | COMMENCEMENTS ON THE PODIUM CELEBRITIES PUT THE GLITTER IN COLLEGE GRADUATIONS | By Thomas Morgan | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/court-merger-seen-as-dead-in-legislature.html | COURT MERGER SEEN AS DEAD IN LEGISLATURE | By Frank Lynn | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/hundreds-in-rockland-back-doctor-accusing-hospital-of-racism.html | HUNDREDS IN ROCKLAND BACK DOCTOR ACCUSING HOSPITAL OF RACISM | By James Feron Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/investigating-a-legend-franchise-head-s-reign.html | INVESTIGATING A LEGEND FRANCHISE HEADS REIGN | By Ralph Blumenthal | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/koch-orders-new-aids-ads-stressing-sexual-abstinence.html | KOCH ORDERS NEW AIDS ADS STRESSING SEXUAL ABSTINENCE | By James Barron | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/koch-to-restore-rare-tiles-to-ceiling-of-landmark.html | KOCH TO RESTORE RARE TILES TO CEILING OF LANDMARK | By Ari L Goldman | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/metro-matters-new-apartment-is-on-wrong-side-of-paradise.html | METRO MATTERS New Apartment Is on Wrong Side Of Paradise | By Sam Roberts | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/move-of-tainted-soil-delayed.html | MOVE OF TAINTED SOIL DELAYED | Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/new-york-rushing-to-let-contracts.html | NEW YORK RUSHING TO LET CONTRACTS | By Bruce Lambert | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/newest-caper-james-bond-in-the-temple-of-culture.html | NEWEST CAPER JAMES BOND IN THE TEMPLE OF CULTURE | By Sam Howe Verhovek | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/suffolk-race-reflects-nation-s-suburban-concerns.html | SUFFOLK RACE REFLECTS NATIONS SUBURBAN CONCERNS | By Eric Schmitt Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/the-talk-of-fire-island-pines-fire-island-pines-in-age-of-aids.html | THE TALK OF FIRE ISLAND PINES FIRE ISLAND PINES IN AGE OF AIDS | By Philip S Gutis Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/albert-wiggin-selden-64-theater-producer.html | ALBERT WIGGIN SELDEN 64 THEATER PRODUCER | By Wolfgang Saxon | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/bascom-timmons-97-washington-reporter.html | Bascom Timmons 97 Washington Reporter | AP | TX 2-077500 | 1987-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/willard-hamlin-90-creator-of-orange-julius-fruit-drink.html | Willard Hamlin 90 Creator Of Orange Julius Fruit Drink | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/developers-never-say-die.html | Developers Never Say Die | By John B Oakes John B Oakes Was Editorial Page Editor of the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/essay-not-a-bad-thing.html | ESSAY Not a Bad Thing | By William Safire | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/foreign-affairs-soviet-hopes-and-fears.html | FOREIGN AFFAIRS Soviet Hopes and Fears | By Flora Lewis | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/how-i-d-testify-on-an-arms-treaty.html | How Id Testify on an Arms Treaty | By Fred C Ikle Fred C Ikle Is Under Secretary of Defense For Policy | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/american-league-tiger-homers-help-beat-red-sox-18-8.html | AMERICAN LEAGUE TIGER HOMERS HELP BEAT RED SOX 188 | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/boxing-pazienza-shaken-but-captures-title-uf881.html | BOXING PAZIENZA SHAKEN BUT CAPTURES TITLE uf881 | By Phil Berger | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/dawson-is-leading-cubs-and-league.html | DAWSON IS LEADING CUBS AND LEAGUE | By Steve Fiffer | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/golf-kite-wins-kemper-on-final-round.html | GOLF KITE WINS KEMPER ON FINALROUND | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/horse-racing-scrambled-belmont-raises-questions.html | HORSE RACING SCRAMBLED BELMONT RAISES QUESTIONS | By Steven Crist | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/national-league-phillies-top-expos-on-2-hitter.html | NATIONAL LEAGUE PHILLIES TOP EXPOS ON 2HITTER | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/nba-playoffs-kite-fills-a-gap-for-the-celtics.html | NBA PLAYOFFS KITE FILLS A GAP FOR THE CELTICS | By Roy S Johnson Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/nba-playoffs-kite-unlikely-hero-in-victory-by-celtics.html | NBA PLAYOFFS KITE UNLIKELY HERO IN VICTORY BY CELTICS | By Sam Goldaper Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-baseball-stanford-beats-oklahoma-state-for-title.html | NCAA BASEBALL STANFORD BEATS OKLAHOMA STATE FOR TITLE | AP | TX 2-077500 | 1987-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-schultz-of-virginia-to-succeed-byers.html | NCAA SCHULTZ OF VIRGINIA TO SUCCEED BYERS | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-track-officials-disqualify-alabama-s-team.html | NCAA TRACK OFFICIALS DISQUALIFY ALABAMAS TEAM | By Frank Litsky Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/outdoors-bluefish-abound-in-a-most-unlikely-place.html | OUTDOORS BLUEFISH ABOUND IN A MOST UNLIKELY PLACE | By Nelson Bryant | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/pooley-ready-for-westchester.html | POOLEY READY FOR WESTCHESTER | By Alex Yannis | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/question-box.html | Question Box | Ray Corio | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sailing-yachts-are-maxi-in-size-and-in-cost.html | SAILING Yachts Are Maxi In Size and in Cost | By Barbara Lloyd | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sluggers-return-improves-health-of-their-teams.html | SLUGGERS RETURN IMPROVES HEALTH OF THEIR TEAMS | By Murray Chass | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-of-the-times-first-guidry-now-seaver.html | SPORTS OF THE TIMES First Guidry Now Seaver | By George Vecsey | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-driesell-reflects.html | SPORTS WORLD SPECIALS Driesell Reflects | By Frank Litsky and Robert Mcg Thomas Jr | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-fond-memories.html | SPORTS WORLD SPECIALS Fond Memories | By Frank Litsky and Robert Mcg Thomas Jr | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-shooting-for-pool.html | SPORTS WORLD SPECIALS Shooting for Pool | By Frank Litsky and Robert Mcg Thomas Jr | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/tennis-lendl-tops-wilander-in-rain-in.html | TENNIS LENDL TOPS WILANDER IN RAIN IN | By Roger M Williams Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/yankees-and-mets-achieve-splits-mets-5-pirates-4-pirates-10-mets-9.html | YANKEES AND METS ACHIEVE SPLITS METS 5 PIRATES 4 PIRATES 10 METS 9 | By Murray Chass | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/yankees-and-mets-achieve-splits-yankees-5-brewers-3.html | YANKEES AND METS ACHIEVE SPLITS YANKEES 5 BREWERS 3 | By William C Rhoden Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/style/disabled-model-defies-sexual-stereotypes.html | DISABLED MODEL DEFIES SEXUAL STEREOTYPES | By Judith Cummings Special To the New York Times | TX 2-077500 | 1987-06-11 |

| | | | | |
|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/style/relationships-assessing-on-the-job-farewells.html | RELATIONSHIPS ASSESSING ONTHEJOB FAREWELLS | By Sharon Johnson | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/style/women-and-the-courts-slow-progress-on-bais.html | WOMEN AND THE COURTS SLOW PROGRESS ON BAIS | By Er Shipp | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/theater/les-miserables-and-fences-win-top-tonys.html | LES MISERABLES AND FENCES WIN TOP TONYS | By Jeremy Gerard | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/43-years-of-advances-in-altered-life-forms.html | 43 YEARS OF ADVANCES IN ALTERED LIFE FORMS | By Keith Schneider Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/bush-vs-dole-the-contrasts-emerge.html | BUSH VS DOLE THE CONTRASTS EMERGE | By Bernard Weinraub Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/commencements-phillips-academy-andover-cambodia-captive-prep-school-scholar.html | COMMENCEMENTS PHILLIPS ACADEMY ANDOVER FROM CAMBODIA CAPTIVE TO PREP SCHOOL SCHOLAR | Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/developers-rescue-pittsburgh-s-rooms.html | DEVELOPERS RESCUE PITTSBURGHS ROOMS | Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/fire-kills-3-children.html | Fire Kills 3 Children | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/health-experts-find-no-evidence-to-link-aids-to-kissing.html | HEALTH EXPERTS FIND NO EVIDENCE TO LINK AIDS TO KISSING | By Lawrence K Altman Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/health-officials-fear-sideshow-efforts-will-hurt-aids-fight.html | HEALTH OFFICIALS FEAR SIDESHOW EFFORTS WILL HURT AIDS FIGHT | By Philip M Boffey Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/murderer-executed-in-louisiana.html | MURDERER EXECUTED IN LOUISIANA | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/no-room-at-the-y-cites-lose-an-old-way-station.html | NO ROOM AT THE Y CITES LOSE AN OLD WAY STATION | By William E Schmidt Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/science-debates-using-tools-to-redesign-life.html | SCIENCE DEBATES USING TOOLS TO REDESIGN LIFE | By Keith Schneider Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/shots-in-park-kill-girl-and-wound-another.html | Shots in Park Kill Girl And Wound Another | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/taunts-and-cheers-for-klan-as-150-rally-in-greensboro.html | TAUNTS AND CHEERS FOR KLAN AS 150 RALLY IN GREENSBORO | Special to the New York Times | TX 2-077500 | 1987-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/the-independent-style-of-deaver-s-prosecutor.html | THE INDEPENDENT STYLE OF DEAVERS PROSECUTOR | By B Drummond Ayres Jr Special To The New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/wallace-is-confined-to-bed-as-his-health-deteriorates.html | Wallace Is Confined to Bed As His Health Deteriorates | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-politics-and-aids-enter-danforth-with-tough-questions.html | WASHINGTON TALK POLITICS AND AIDS ENTER DANFORTH WITH TOUGH QUESTIONS | By Jonathan Fuerbringer Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-public-relations-verse-before-trade-pitch.html | WASHINGTON TALK PUBLIC RELATIONS VERSE BEFORE TRADE PITCH | By Clyde H Farnsworth Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/at-the-front-in-iraq-heat-haze-and-the-threat-of-human-waves.html | AT THE FRONT IN IRAQ HEAT HAZE AND THE THREAT OF HUMAN WAVES | By Bernard E Trainor Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/baker-hints-at-us-action-if-iran-deploys-gulf-missiles.html | BAKER HINTS AT US ACTION IF IRAN DEPLOYS GULF MISSILES | By Gerald M Boyd Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/bomb-kills-israeli-soldier.html | Bomb Kills Israeli Soldier | Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/chirac-blinks-in-facedown-with-culture-minister.html | Chirac Blinks in Facedown With Culture Minister | By Paul Lewis Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/commons-likely-to-get-first-blacks.html | COMMONS LIKELY TO GET FIRST BLACKS | By Francis X Clines Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/craxi-adds-personal-touch-to-tv-campaign.html | Craxi Adds Personal Touch to TV Campaign | By Roberto Suro Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/gulf-war-and-aids-among-the-issues-at-economic-talks.html | GULF WAR AND AIDS AMONG THE ISSUES AT ECONOMIC TALKS | By James M Markham Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/iranian-says-teheran-arranged-stark-attack.html | Iranian Says Teheran Arranged Stark Attack | AP | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/israelis-agree-on-envoy-for-washington.html | ISRAELIS AGREE ON ENVOY FOR WASHINGTON | By Thomas L Friedman Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/kuwait-asks-china-to-join-in-protecting-shipping.html | Kuwait Asks China to Join in Protecting Shipping | By John Kifner Special To the New York Times | TX 2-077500 | 1987-06-11 |

| | | | | |
|---|---|---|---|---|
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/moscow-journal-atheist-preaches-glasnost-so-a-priest-has-hope.html | MOSCOW JOURNAL ATHEIST PREACHES GLASNOST SO A PRIEST HAS HOPE | By Bill Keller Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/reagan-s-former-personal-aide-is-given-immunity-in-iran-affair.html | REAGANS FORMER PERSONAL AIDE IS GIVEN IMMUNITY IN IRAN AFFAIR | By Philip Shenon Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/reporter-s-notebook-high-and-dry-in-venice.html | REPORTERS NOTEBOOK HIGH AND DRY IN VENICE | By R W Apple Jr Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/sri-lanka-gunmen-try-to-overrun-posts-near-two-airports.html | SRI LANKA GUNMEN TRY TO OVERRUN POSTS NEAR TWO AIRPORTS | By Barbara Crossette Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/uneven-summit-record-leaders-can-sometimes-achieve-tangible-results-but-change.html | UNEVEN SUMMIT RECORD LEADERS CAN AND SOMETIMES DO ACHIEVE TANGIBLE RESULTS BUT CHANGE IS OFTEN SLOW | By Peter T Kilborn Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/vatican-finds-polish-regime-eager-for-this-visit-by-pope.html | VATICAN FINDS POLISH REGIME EAGER FOR THIS VISIT BY POPE | By Roberto Suro Special To the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-08 | https://www.nytimes.com/1987/06/08/world/zambia-imf-fallout-mirrors-third-world-woes.html | ZAMBIAIMF FALLOUT MIRRORS THIRDWORLD WOES | By Sheila Rule Special to the New York Times | TX 2-077500 | 1987-06-11 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/aids-test-ordered-for-us-prisoners-immigration-creative-arts-being-reshaped.html | AIDS TEST ORDERED FOR US PRISONERS AND IMMIGRATION CREATIVE ARTS BEING RESHAPED BY THE EPIDEMIC | By Jeremy Gerard | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/alvin-ailey-receives-scripps-dance-award.html | ALVIN AILEY RECEIVES SCRIPPS DANCE AWARD | By Jennifer Dunning | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/changes-at-nbc-news.html | CHANGES AT NBC NEWS | By Peter J Boyer | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/chess-timman-shows-how-to-use-space-against-king-s-indian.html | Chess Timman Shows How to Use Space Against Kings Indian | By Robert Byrne | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/city-ballet-kammermusik-no-2.html | CITY BALLET KAMMERMUSIK NO 2 | By Jack Anderson | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/city-ballet-robbins-s-dreamer.html | CITY BALLET ROBBINSS DREAMER | By Jack Anderson | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/corcoran-s-ex-director-to-join-knoedler.html | CORCORANS EXDIRECTOR TO JOIN KNOEDLER | By Grace Glueck | TX 2-077502 | 1987-06-12 |

| | | | | |
|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/evening-with-alan-king-on-hbo.html | EVENING WITH ALAN KING ON HBO | By John J OConnor | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/nbc-only-major-network-to-carry-hall-testimony.html | NBC ONLY MAJOR NETWORK TO CARRY HALL TESTIMONY | By Peter J Boyer | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/stage-waldo-27-revue.html | STAGE WALDO 27 REVUE | By John S Wilson | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/teaching-engineering-budget-woes.html | TEACHING ENGINEERING BUDGET WOES | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/books/books-of-the-times-568587.html | BOOKS OF THE TIMES | By John Gross | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-617687.html | ADVERTISING | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-beijing-ad-congress-likely-to-attract-1200.html | ADVERTISING Beijing Ad Congress Likely to Attract 1200 | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-della-femina-handling-zinka-sunscreen.html | ADVERTISING Della Femina Handling Zinka Sunscreen | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-gleckler-company-opens-for-business.html | ADVERTISING Gleckler  Company Opens for Business | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-promotions-announced-at-fcb-leber-katz.html | ADVERTISING Promotions Announced At FCBLeber Katz | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-seventeen-magazine-names-a-publisher.html | ADVERTISING Seventeen Magazine Names a Publisher | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-symbolism-in-united-way-spots.html | ADVERTISING Symbolism In United Way Spots | By Philip H Dougherty | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/apple-names-sales-executive.html | Apple Names Sales Executive | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/banctexas-s-plan-backed.html | BancTexass Plan Backed | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/billing-study-on-northrop.html | Billing Study On Northrop | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/brokers-see-gains-lawyers-uneasy.html | BROKERS SEE GAINS LAWYERS UNEASY | By William Glaberson | TX 2-077502 | 1987-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-and-health-shifting-costs-to-employees.html | BUSINESS AND HEALTH Shifting Costs To Employees | By Tamar Lewin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-people-financial-executive-will-leave-lotus.html | BUSINESS PEOPLE FINANCIAL EXECUTIVE WILL LEAVE LOTUS | By Daniel F Cuff | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-people-pullman-is-approaching-chief-s-1-billion-goal.html | BUSINESS PEOPLE Pullman Is Approaching Chiefs 1 Billion Goal | By Daniel F Cuff | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/careers-mechanical-engineers-in-demand.html | CAREERS Mechanical Engineers In Demand | By Elizabeth M Fowler | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/chip-ratio-at-a-3-year-high.html | CHIP RATIO AT A 3YEAR HIGH | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-american-general-buys-properties.html | COMPANY NEWS American General Buys Properties | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-centerior-to-sell-stake-for-1-billion.html | COMPANY NEWS CENTERIOR TO SELL STAKE FOR 1 BILLION | By Stephen Phillips Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-sues-its-workers-doctors.html | COMPANY SUES ITS WORKERS DOCTORS | By Tamar Lewin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/continental-and-united-lift-fares-average-of-5.html | CONTINENTAL AND UNITED LIFT FARES AVERAGE OF 5 | By Agis Salpukas | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/continental-to-sell-unit.html | Continental To Sell Unit | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/credit-markets-small-drop-in-treasury-prices.html | CREDIT MARKETS Small Drop in Treasury Prices | By Michael Quint | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/dow-rises-by-2549-in-light-trading.html | Dow Rises by 2549 in Light Trading | By Lawrence J Demaria | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/few-test-wells-in-texas.html | Few Test Wells in Texas | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/futures-exchanges-weigh-tie.html | FUTURES EXCHANGES WEIGH TIE | By Kenneth N Gilpin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/industry-backs-easing-of-japan-curbs.html | INDUSTRY BACKS EASING OF JAPAN CURBS | By Andrew Pollack Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/irs-expands-electronic-area.html | IRS Expands Electronic Area | AP | TX 2-077502 | 1987-06-12 |

| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/it-s-first-and-goal-for-espn.html | ITS FIRST AND GOAL FOR ESPN | By Geraldine Fabrikant | TX 2-077502 | 1987-06-12 |
|---|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/japan-stock-futures-set-to-trade.html | Japan Stock Futures Set To Trade | By Susan Chira Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/market-place-utility-fund-s-top-item-gte.html | MARKET PLACE Utility Funds Top Item GTE | By Vartanig G Vartan | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/new-currency-to-be-delayed.html | New Currency To Be Delayed | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/nuclear-panel-is-re-examining-ge-documents.html | Nuclear Panel Is Reexamining GE Documents | By Lee A Daniels | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/pacific-lumber-s-practices-assailed.html | Pacific Lumbers Practices Assailed | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/research-cottrell-sale-to-investor-group-set.html | RESEARCHCOTTRELL SALE TO INVESTOR GROUP SET | By Robert J Cole | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/supreme-court-backs-arbitration-of-disputes-with-securities-firms.html | SUPREME COURT BACKS ARBITRATION OF DISPUTES WITH SECURITIES FIRMS | By Stuart Taylor Jr Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/us-pays-10-rice-farms-at-least-1-million-each.html | US PAYS 10 RICE FARMS AT LEAST 1 MILLION EACH | By Keith Schneider Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/business/west-coast-bank-sees-huge-loss.html | WEST COAST BANK SEES HUGE LOSS | By Andrew Pollack | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/movies/film-andy-warhol.html | FILM ANDY WARHOL | By Janet Maslin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/movies/frontline-documentary-death-of-a-porn-queen.html | FRONTLINE DOCUMENTARY DEATH OF A PORN QUEEN | By Walter Goodman | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/airport-guards-charged-with-smuggling-aliens.html | AIRPORT GUARDS CHARGED WITH SMUGGLING ALIENS | By Leonard Buder | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/blacks-tell-of-anger-as-daily-news-bias-case-starts-damages-phase.html | BLACKS TELL OF ANGER AS DAILY NEWS BIAS CASE STARTS DAMAGES PHASE | By Alex S Jones | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/bridge-team-from-the-northeast-has-chance-to-break-a-jinx.html | Bridge Team From the Northeast Has Chance to Break a Jinx | By Alan Truscott | TX 2-077502 | 1987-06-12 |

| | | | | |
|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/brooke-shields-87-a-princeton-farewell.html | BROOKE SHIELDS 87 A PRINCETON FAREWELL | By Iver Peterson | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/congress-votes-to-rescind-1-statue-of-liberty-fee.html | CONGRESS VOTES TO RESCIND 1 STATUE OF LIBERTY FEE | By Kenneth B Noble | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/first-concrete-goes-out-door-of-new-factory.html | FIRST CONCRETE GOES OUT DOOR OF NEW FACTORY | By James Barron | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/japanese-power-soars-in-new-york.html | JAPANESE POWER SOARS IN NEW YORK | By Dena Kleiman | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/jersey-boasting-lower-costs-leads-nation-in-new-offices.html | JERSEY BOASTING LOWER COSTS LEADS NATION IN NEW OFFICES | By Thomas J Lueck Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/kean-halts-all-freshwater-wetlands-development.html | KEAN HALTS ALL FRESHWATER WETLANDS DEVELOPMENT | By Joseph F Sullivan | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/koch-suggests-us-cut-to-friendly-nations-that-export-drugs.html | KOCH SUGGESTS US CUT TO FRIENDLY NATIONS THAT EXPORT DRUGS | By Winston Williams | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/options-sought-to-deadly-force.html | OPTIONS SOUGHT TO DEADLY FORCE | By Todd S Purdum | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/our-towns-spirit-of-guthrie-people-s-music-in-the-catskills.html | OUR TOWNS SPIRIT OF GUTHRIE PEOPLES MUSIC IN THE CATSKILLS | By Michael Winerip | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/police-raid-finds-scheme-on-insurance.html | POLICE RAID FINDS SCHEME ON INSURANCE | By Sam Howe Verhovek | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/stay-in-new-york-corporate-puzzle.html | STAY IN NEW YORK CORPORATE PUZZLE | By Alan Finder | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/enoch-p-waters.html | ENOCH P WATERS | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/jacob-grumet-former-judge-and-chairman-of-sic-dies.html | JACOB GRUMET FORMER JUDGE AND CHAIRMAN OF SIC DIES | By Joan Cook | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/sir-david-roberts.html | SIR DAVID ROBERTS | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/a-venice-lifeboat-for-drowning-debtors.html | A Venice Lifeboat for Drowning Debtors | By Bill Bradley | TX 2-077502 | 1987-06-12 |

| | | | | |
|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/abroad-at-home-it-was-a-famous-victory.html | ABROAD AT HOME It Was a Famous Victory | By Anthony Lewis | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/enough-fourthclass-service-on-thirdclass-mail.html | Enough FourthClass Service on ThirdClass Mail | By James Bovard | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/observer-out-of-his-league.html | OBSERVER Out of His League | By Russell Baker | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/whites-put-black-athletes-through-hoops.html | Whites Put Black Athletes Through Hoops | By Rinold Lamar Ponder | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/about-education-on-women-s-colleges.html | ABOUT EDUCATION On Womens Colleges | By Fred M Hechinger | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/concern-over-genetics-prompts-a-new-coalition-of-critics.html | CONCERN OVER GENETICS PROMPTS A NEW COALITION OF CRITICS | By Philip M Boffey | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/doctor-s-world-studies-young-doctors-find-anxiety-about-caring-for-aids-patients.html | THE DOCTORS WORLD STUDIES OF YOUNG DOCTORS FIND ANXIETY ABOUT CARING FOR AIDS PATIENTS | By Lawrence K Altman Md Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/ge-whose-plants-spilled-pcb-s-sees-signs-of-natural-breakdown.html | GE WHOSE PLANTS SPILLED PCBS SEES SIGNS OF NATURAL BREAKDOWN | By Walter Sullivan | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/heart-checkups-urged.html | HEART CHECKUPS URGED | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/peripherals-not-so-limited.html | PERIPHERALS Not So Limited | By Peter H Lewis | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/personal-computers-one-answer-on-storage-quest.html | PERSONAL COMPUTERS One Answer on Storage Quest | By Erik SandbergDiment | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/personality-major-traits-found-stable-through-life.html | PERSONALITY MAJOR TRAITS FOUND STABLE THROUGH LIFE | By Daniel Goleman | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/pressure-for-wider-aids-testing-fuels-search-for-better-methods.html | PRESSURE FOR WIDER AIDS TESTING FUELS SEARCH FOR BETTER METHODS | By Sandra Blakeslee Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/rapid-deterioration-of-the-sunken-monitor-is-forcing-hard-choices.html | RAPID DETERIORATION OF THE SUNKEN MONITOR IS FORCING HARD CHOICES | By Malcolm W Browne | TX 2-077502 | 1987-06-12 |

| | | | | |
|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/science/scientists-depict-molten-sea-far-beneath-earth-s-surface.html | SCIENTISTS DEPICT MOLTEN SEA FAR BENEATH EARTHS SURFACE | By Walter Sullivan | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/baseball-reds-down-6-0-edge-giants.html | BASEBALL REDS DOWN 60 EDGE GIANTS | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/college-notebook-rugby-all-stars-show-their-skills.html | COLLEGE NOTEBOOK RUGBY ALLSTARS SHOW THEIR SKILLS | By William N Wallace | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/darling-s-effort-is-wasted-as-mets-lose.html | DARLINGS EFFORT IS WASTED AS METS LOSE | By Joseph Durso Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/doctor-s-orders-rest-for-mattingly.html | DOCTORS ORDERS REST FOR MATTINGLY | By Murray Chass | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/hear-the-thud-yanks-fall-to-2d.html | HEAR THE THUD YANKS FALL TO 2d | By Michael Martinez | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/lakers-critique-films-of-loss.html | LAKERS CRITIQUE FILMS OF LOSS | By Sam Goldaper Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/players-king-has-questions-and-so-do-knicks.html | PLAYERS KING HAS QUESTIONS AND SO DO KNICKS | By Roy S Johnson | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/pro-basketball-notebook-stern-seeks-opening-in-talks.html | PRO BASKETBALL NOTEBOOK STERN SEEKS OPENING IN TALKS | By Sam Goldaper Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/schultz-takes-ncaa-post.html | Schultz Takes NCAA Post | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-of-the-times-yanks-take-a-pounding.html | SPORTS OF THE TIMES Yanks Take a Pounding | By George Vecsey | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/tv-sports-new-shows-offer-fans-some-late-night-snacks.html | TV SPORTS NEW SHOWS OFFER FANS SOME LATENIGHT SNACKS | By Michael Goodwin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/style/no-headline-608687.html | No Headline | By AnneMarie Schiro | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/style/sprouse-back-in-fashion.html | SPROUSE BACK IN FASHION | By Michael Gross | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/3-convicted-on-drug-charges-arising-from-tv-cocaine-sale.html | 3 Convicted on Drug Charges Arising From TV Cocaine Sale | AP | TX 2-077502 | 1987-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/aids-test-ordered-for-us-prisoners-and-immigration-meese-details-plan.html | AIDS TEST ORDERED FOR US PRISONERS AND IMMIGRATION MEESE DETAILS PLAN | By Robert Pear Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/church-that-lost-suit-to-close-citing-trustee.html | CHURCH THAT LOST SUIT TO CLOSE CITING TRUSTEE | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/death-sentence-in-louisiana.html | Death Sentence in Louisiana | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/ex-senator-says-white-house-reneged-in-deal-on-judgeships.html | EXSENATOR SAYS WHITE HOUSE RENEGED IN DEAL ON JUDGESHIPS | By Wallace Turner Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/federal-judges-handed-down-stiffer-prison-terms-in-1986.html | Federal Judges Handed Down Stiffer Prison Terms in 1986 | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/harvard-scholar-in-sit-in-over-tenure-cases.html | Harvard Scholar in SitIn Over Tenure Cases | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/jets-get-too-close-at-chicago-after-2-planes-are-given-same-code.html | JETS GET TOO CLOSE AT CHICAGO AFTER 2 PLANES ARE GIVEN SAME CODE | By Richard Witkin | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mild-temblor-in-california.html | Mild Temblor in California | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mine-union-faults-safety-agency-in-report-on-fire-that-killed-27.html | MINE UNION FAULTS SAFETY AGENCY IN REPORT ON FIRE THAT KILLED 27 | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mountaineer-survives-a-fall-of-1500-feet.html | Mountaineer Survives A Fall of 1500 Feet | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/navajo-court-will-rule-on-adoption-by-whites.html | NAVAJO COURT WILL RULE ON ADOPTION BY WHITES | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/new-american-nomads-the-retired-pull-up-stakes-and-take-to-the-road.html | NEW AMERICAN NOMADS THE RETIRED PULL UP STAKES AND TAKE TO THE ROAD | By Thomas J Knudson Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/restaurant-shut-after-death.html | Restaurant Shut After Death | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/shacks-of-laotian-refugees-offend-minnesota-neighbors.html | SHACKS OF LAOTIAN REFUGEES OFFEND MINNESOTA NEIGHBORS | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/supreme-court-roundup-justices-uphold-regulation-limiting-disability-benefits.html | SUPREME COURT ROUNDUP JUSTICES UPHOLD REGULATION LIMITING DISABILITY BENEFITS | By Stuart Taylor Jr Special To the New York Times | TX 2-077502 | 1987-06-12 |

| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/us-moves-to-reclaim-3-historic-park-sites.html | US Moves to Reclaim 3 Historic Park Sites | AP | TX 2-077502 | 1987-06-12 |
|---|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/us-said-to-halt-an-acid-rain-study.html | US SAID TO HALT AN ACID RAIN STUDY | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-the-white-house-why-a-football-coach-dines-with-mme-chirac.html | WASHINGTON TALK THE WHITE HOUSE WHY A FOOTBALL COACH DINES WITH MME CHIRAC | By Barbara Gamarekian Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-working-profile-chester-crocker-inside-making-policy-on-africa.html | WASHINGTON TALK WORKING PROFILE CHESTER CROCKER INSIDE MAKING POLICY ON AFRICA | By Neil A Lewis Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/ballots-ballyhoo-and-the-british-way.html | BALLOTS BALLYHOO AND THE BRITISH WAY | By Howell Raines Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/budget-reprieve-urged-for-un-rights-effort.html | Budget Reprieve Urged for UN Rights Effort | By Paul Lewis Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/colombo-campaign-a-military-success.html | COLOMBO CAMPAIGN A MILITARY SUCCESS | By Barbara Crossette Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/court-refuses-to-rule-on-legality-of-walsh-s-post.html | COURT REFUSES TO RULE ON LEGALITY OF WALSHS POST | By Philip Shenon Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/czech-aides-linked-to-scandal.html | CZECH AIDES LINKED TO SCANDAL | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/despite-fear-barbie-trial-is-on-course.html | DESPITE FEAR BARBIE TRIAL IS ON COURSE | By Richard Bernstein Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/gunmen-in-philippines-ambush-former-rebel.html | Gunmen in Philippines Ambush Former Rebel | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/in-venice-washington-s-partners-resist-echoing-tough-talk-on-the-gulf.html | IN VENICE WASHINGTONS PARTNERS RESIST ECHOING TOUGH TALK ON THE GULF | By James M Markham Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/kahane-is-deprived-of-right-to-sit-in-israel-s-parliament.html | KAHANE IS DEPRIVED OF RIGHT TO SIT IN ISRAELS PARLIAMENT | Special to the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/key-contra-ruling-claimed-by-novice.html | KEY CONTRA RULING CLAIMED BY NOVICE | By Fox Butterfield Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/mexico-city-journal-as-land-sinks-into-debt-can-poor-stay-afloat.html | MEXICO CITY JOURNAL AS LAND SINKS INTO DEBT CAN POOR STAY AFLOAT | By Larry Rohter Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/nancy-reagan-says-hearings-have-not-affected-president.html | NANCY REAGAN SAYS HEARINGS HAVE NOT AFFECTED PRESIDENT | By Steve Lohr Special To the New York Times | TX 2-077502 | 1987-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/north-s-secretary-describes-effort-to-hide-evidence.html | NORTHS SECRETARY DESCRIBES EFFORT TO HIDE EVIDENCE | By David E Rosenbaum Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/police-and-rock-fans-battle-in-east-berlin.html | Police and Rock Fans Battle in East Berlin | AP | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/pope-in-poland-backs-human-rights.html | POPE IN POLAND BACKS HUMAN RIGHTS | By Michael T Kaufman Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/reagan-in-venice-lifts-part-of-tariff-on-japan.html | REAGAN IN VENICE LIFTS PART OF TARIFF ON JAPAN | By Gerald M Boyd Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/reporter-s-notebook-reagan-bowed-to-bows-to-business.html | REPORTERS NOTEBOOK REAGAN BOWED TO BOWS TO BUSINESS | By John Tagliabue Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/schlesinger-says-moscow-bugging-means-embassy-must-be-rebuilt.html | SCHLESINGER SAYS MOSCOW BUGGING MEANS EMBASSY MUST BE REBUILT | By Bill Keller Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-09 | https://www.nytimes.com/1987/06/09/world/the-fawn-hall-story-a-big-hit-on-the-hill.html | THE FAWN HALL STORY A BIG HIT ON THE HILL | By Maureen Dowd Special To the New York Times | TX 2-077502 | 1987-06-12 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/dance-ballet-school-in-its-final-workshop.html | DANCE BALLET SCHOOL IN ITS FINAL WORKSHOP | By Jack Anderson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/music-mehta-conducts-new-york-philharmonic.html | MUSIC MEHTA CONDUCTS NEW YORK PHILHARMONIC | By Donal Henahan | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/recital-chorberg-and-coletta.html | RECITAL CHORBERG AND COLETTA | By Michael Kimmelman | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/the-complex-antony-tudor-is-remembered.html | THE COMPLEX ANTONY TUDOR IS REMEMBERED | By Jennifer Dunning | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/the-pop-life-172387.html | The Pop Life | By Stephen Holden | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/ustinov-in-immortal-beethoven.html | USTINOV IN IMMORTAL BEETHOVEN | By John J OConnor | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/books/a-poet-s-political-and-literary-life.html | A POETS POLITICAL AND LITERARY LIFE | By Nan Robertson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/books/books-of-the-times-172687.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/3-haulers-of-refuse-charged-on-pricing-in-los-angeles-area.html | 3 Haulers of Refuse Charged on Pricing In Los Angeles Area | By Richard W Stevenson Special To The New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-advertising-age-publisher-retires.html | ADVERTISING Advertising Age Publisher Retires | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-british-firm-appoints-american-to-key-post.html | ADVERTISING British Firm Appoints American to Key Post | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-dfs-angered-at-loss-of-royal-crown.html | ADVERTISING DFS Angered at Loss Of Royal Crown | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-gillespie-assigned-everything-yogurt.html | ADVERTISING Gillespie Assigned Everything Yogurt | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-minnesota-shop-tells-of-gains.html | Advertising Minnesota Shop Tells Of Gains | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/airline-issues-strong-dow-up-1.06.html | Airline Issues Strong Dow Up 106 | By Lawrence J de Maria | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/allegis-corp-replaces-chairman-and-plans-to-sell-hertz-and-hotels.html | Allegis Corp Replaces Chairman And Plans to Sell Hertz and Hotels | By Agis Salpukas | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/altered-bacteria-fight-frost.html | ALTERED BACTERIA FIGHT FROST | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/article-133487-no-title.html | Article 133487  No Title | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/banks-bilked-of-1.1-billion.html | Banks Bilked Of 11 Billion | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-people-cottrell-s-chief-sees-growth-after-deal.html | BUSINESS PEOPLE Cottrells Chief Sees Growth After Deal | By Daniel F Cuff | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-people-ex-leader-of-fasb-joins-columbia-faculty.html | BUSINESS PEOPLE ExLeader of FASB Joins Columbia Faculty | By Daniel F Cuff | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-technology-advances-supermarket-technology-intriguing-pampering.html | BUSINESS TECHNOLOGY Advances In Supermarket Technology Intriguing and Pampering Customers | By Peter H Frank | TX 2-080481 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-technology-seeking-methane-in-bales-of-trash.html | BUSINESS TECHNOLOGY Seeking Methane In Bales of Trash | By Philip S Gutis | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/canada-to-lift-offshore-ban.html | Canada to Lift Offshore Ban | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/capital-outlay-rise-is-doubted.html | Capital Outlay Rise Is Doubted | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-3-at-kidder-linked-to-inquiry.html | COMPANY NEWS 3 at Kidder Linked to Inquiry | By James Sterngold | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-bear-stearns-has-6.8-becor-stake.html | COMPANY NEWS Bear Stearns Has 68 Becor Stake | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-court-picks-trump-in-fight-for-resorts.html | COMPANY NEWS Court Picks Trump In Fight for Resorts | By Robert J Cole | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-electronic-data-to-withdraw.html | COMPANY NEWS Electronic Data To Withdraw | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-marshalls-reported-to-get-new-head.html | COMPANY NEWS Marshalls Reported To Get New Head | By Isadore Barmash | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-setback-for-borden.html | COMPANY NEWS Setback for Borden | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-vow-of-rival-bid-for-morse-shoe.html | COMPANY NEWS Vow of Rival Bid For Morse Shoe | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/credit-markets-bond-prices-continue-down.html | CREDIT MARKETS Bond Prices Continue Down | By Kenneth N Gilpin | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/economic-scene-photos-futility-and-fatuities.html | Economic Scene Photos Futility And Fatuities | By Leonard Silk | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/gene-splicing-payoff-is-near.html | GENESPLICING PAYOFF IS NEAR | By Andrew Pollack Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/germans-want-unit-of-gencorp.html | GERMANS WANT UNIT OF GENCORP | By Jonathan P Hicks | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/insider-cited-in-burlington-bid.html | INSIDER CITED IN BURLINGTON BID | By Alison Leigh Cowan | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/jwt-stock-up-on-takeover-rumors.html | JWT STOCK UP ON TAKEOVER RUMORS | By Philip H Dougherty | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/many-bankers-upset-by-talk-of-superbanks.html | MANY BANKERS UPSET BY TALK OF SUPERBANKS | By Eric N Berg | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/market-place-many-bullish-on-wal-mart.html | Market Place Many Bullish On WalMart | By Vartanig G Vartan | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/real-estate-renovation-of-5th-ave-tower.html | Real Estate Renovation Of 5th Ave Tower | By Shawn G Kennedy | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/us-goals-unmet-in-economic-talks.html | US GOALS UNMET IN ECONOMIC TALKS | By Peter T Kilborn Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/us-wood-exports-rise.html | US Wood Exports Rise | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/business/winter-wheat-crop-up.html | Winter Wheat Crop Up | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/60-minute-gourmet-174787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/a-curator-her-garden-and-her-art.html | A Curator Her Garden And Her Art | By Fran R Schumer | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/discoveries-fancy-dishes-and-graceful-glassware.html | DISCOVERIES FANCY DISHES AND GRACEFUL GLASSWARE | By Carol Lawson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/food-notes-175087.html | FOOD NOTES | By Florence Fabricant | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/in-court-a-woman-s-character-can-dictate-her-legal-fortune.html | In Court a Womans Character Can Dictate Her Legal Fortune | By E R Shipp | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/metropolitan-diary-174187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/personal-health-175287.html | PERSONAL HEALTH | By Jane E Brody | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/rwanda-finds-101-new-uses-for-bananas-and-wine-is-one.html | RWANDA FINDS 101 NEW USES FOR BANANAS AND WINE IS ONE | By James Brooke | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/us-food-regulation-tales-from-a-twilight-zone.html | US Food Regulation Tales From a Twilight Zone | By Marian Burros | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/wine-talk-176187.html | WINE TALK | By Howard G Goldberg | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/documentary-adviser-sues-writer-for-libel.html | Documentary Adviser Sues Writer for Libel | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/film-a-documentary-chile-hasta-cuando.html | FILM A DOCUMENTARY CHILE HASTA CUANDO | By Walter Goodman | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/film-the-believers-from-john-schlesinger.html | FILM THE BELIEVERS FROM JOHN SCHLESINGER | By Vincent Canby | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/11-injured-in-bus-accident.html | 11 Injured in Bus Accident | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/about-new-york-culinary-d-day-caterer-marshals-a-nosh-for-20000.html | About New York Culinary DDay Caterer Marshals a Nosh for 20000 | By William E Geist | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/breakthrough-reported-on-albany-ethics-code-by-jeffrey-schmalz.html | BREAKTHROUGH REPORTED ON ALBANY ETHICS CODE By JEFFREY SCHMALZ | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/bridge-the-splinter-bid-can-create-some-theoretical-problems.html | Bridge The Splinter Bid Can Create Some Theoretical Problems | By Alan Truscott | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/fast-cars-young-riders-crackdown-on-drag-racing-by-eric-schmitt.html | FAST CARS YOUNG RIDERS CRACKDOWN ON DRAG RACING By ERIC SCHMITT | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/furrier-ordered-to-pay-2-million-in-back-sales-taxes-and-penalties.html | FURRIER ORDERED TO PAY 2 MILLION IN BACK SALES TAXES AND PENALTIES | By Howard W French | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/goetz-trial-judge-rejects-argument-by-defense-on-instructing-jury.html | GOETZ TRIAL JUDGE REJECTS ARGUMENT BY DEFENSE ON INSTRUCTING JURY | By Kirk Johnson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/gotti-tapes-detail-role-as-mob-boss.html | GOTTI TAPES DETAIL ROLE AS MOB BOSS | By Selwyn Raab | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/kean-pledges-aid-after-fire-ravages-jersey-boardwalk-by-iver-peterson.html | KEAN PLEDGES AID AFTER FIRE RAVAGES JERSEY BOARDWALK By IVER PETERSON | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/panel-suggests-laws-to-protect-battered-women.html | PANEL SUGGESTS LAWS TO PROTECT BATTERED WOMEN | ROBERT D McFADDEN | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/professor-pleads-guilty-in-poisoned-candy-case.html | PROFESSOR PLEADS GUILTY IN POISONED CANDY CASE | By Arnold H Lubasch | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/school-relieves-a-violent-past-to-keep-peace.html | SCHOOL RELIEVES A VIOLENT PAST TO KEEP PEACE | By Jesus Rangel | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/surplus-to-pass-koch-estimate-regan-predicts.html | SURPLUS TO PASS KOCH ESTIMATE REGAN PREDICTS | By Alan Finder | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/test-of-teachers-for-use-of-drugs-is-ruled-illegal.html | Test of Teachers For Use of Drugs Is Ruled Illegal | By Elizabeth Kolbert Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/woman-s-right-upheld-on-suing-over-stress-from-abortion-by-mark-a-uhlig.html | WOMANS RIGHT UPHELD ON SUING OVER STRESS FROM ABORTION By MARK A UHLIG | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/woman-slashed-in-knife-attack-at-brownstone.html | WOMAN SLASHED IN KNIFE ATTACK AT BROWNSTONE | By Todd S Purdum | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/nathan-leites-is-dead-at-75-was-expert-on-soviet-union.html | Nathan Leites Is Dead at 75 Was Expert on Soviet Union | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/sir-david-roberts.html | SIR DAVID ROBERTS | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/sir-kenneth-graeme-mclean-helped-plan-d-day-invasion.html | Sir Kenneth Graeme McLean Helped Plan DDay Invasion | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/a-tight-plug-on-intelligence-leaks.html | A Tight Plug on Intelligence Leaks | By Gerald B Solomon and Bruce Fein | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/questions-about-the-stark.html | Questions About the Stark | By Arthur T Hadley | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/the-editorial-notebook-borrowing-trouble-for-raiders.html | The Editorial Notebook Borrowing Trouble for Raiders | By Peter Passell | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/washington-summary-at-halftim.html | WASHINGTON Summary at Halftim | By James Reston | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/ballesteros-keeps-his-grudge-in-play.html | Ballesteros Keeps His Grudge in Play | By Alex Yannis Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/baseball-athletics-young-loses-no-hit-bid-in-8th.html | BASEBALL ATHLETICS YOUNG LOSES NOHIT BID IN 8TH | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/blue-jays-singing-different-tune-this-year.html | BLUE JAYS SINGING DIFFERENT TUNE THIS YEAR | By Michael Martinez | TX 2-080481 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/it-s-magic-shot-with-02-left-gives-lakers-3-1-lead.html | ITS MAGIC SHOT WITH 02 LEFT GIVES LAKERS 31 LEAD | By Sam Goldaper Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/jays-crush-sputtering-yanks.html | JAYS CRUSH SPUTTERING YANKS | By Michael Martinez | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/johnson-right-hook-is-real-knockout.html | JOHNSON RIGHT HOOK IS REAL KNOCKOUT | By Roy S Johnson Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/mets-5-errors-honey-for-cubs-cubs-6-mets-5.html | Mets 5 Errors Honey for Cubs Cubs 6 Mets 5 | By Joseph Durso Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/mets-5-errors-honey-for-cubs-strawberry-is-penalized.html | METS 5 ERRORS HONEY FOR CUBS STRAWBERRY IS PENALIZED | By Joseph Durso Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/signing-delay-in-nba.html | Signing Delay in NBA | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-of-the-times-tommy-john-on-tom-seaver.html | SPORTS OF THE TIMES Tommy John on Tom Seaver | By Dave Anderson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/style/a-small-farm-grows-to-a-big-business.html | A Small Farm Grows to a Big Business | By Sally Moore | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/style/food-fitness-virtuous-gazpacho.html | FOOD  FITNESSVirtuous Gazpacho | By Jonathan Probber | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/style/in-india-a-tasty-variety-of-grainbased-breakfasts.html | In India a Tasty Variety Of GrainBased Breakfasts | By Julie Sahni | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/jule-styne-at-81-just-won-t-stay-put.html | JULE STYNE AT 81 JUST WONT STAY PUT | By Leslie Bennetts | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/rocco-landesman-named-jujamcyn-theaters-head.html | ROCCO LANDESMAN NAMED JUJAMCYN THEATERS HEAD | By Jeremy Gerard | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/stage-at-paper-mill-annie-get-your-gun.html | STAGE AT PAPER MILL ANNIE GET YOUR GUN | By Stephen Holden | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/the-stage-bigfoot-stole-my-wife.html | THE STAGE BIGFOOT STOLE MY WIFE | By Walter Goodman | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/100-arrested-in-washington-at-protest-on-weapon-tests.html | 100 Arrested in Washington At Protest on Weapon Tests | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/2-agencies-challenge-study-on-arctic-refuge.html | 2 Agencies Challenge Study on Arctic Refuge | AP | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/article-141087-no-title.html | Article 141087  No Title | By Philip Shabecoff Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/ballistics-tests-in-shootings-of-two-girls-still-uncertain.html | Ballistics Tests in Shootings Of Two Girls Still Uncertain | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/biden-joins-campaign-for-the-presidency.html | Biden Joins Campaign for the Presidency | By E J Dionne Jr Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/catholics-giving-less-to-church-report-says.html | Catholics Giving Less to Church Report Says | By Dirk Johnson Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/duties-and-power-grow-for-counties.html | Duties and Power Grow for Counties | By John Herbers Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/election-panel-terms-bush-eligible-for-matching-funds.html | Election Panel Terms Bush Eligible for Matching Funds | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/high-court-backs-rights-of-owners-in-land-use-suits.html | HIGH COURT BACKS RIGHTS OF OWNERS IN LANDUSE SUITS | By Stuart Taylor Jr Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/house-panel-hears-pleas-to-improve-airlines.html | House Panel Hears Pleas to Improve Airlines | By Irvin Molotsky Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/klansman-seeks-presidency.html | Klansman Seeks Presidency | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/louisiana-executes-killer-rapist-after-a-clemency-plea-is-rejected.html | Louisiana Executes KillerRapist After a Clemency Plea Is Rejected | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/many-questions-cloud-start-of-aids-testing.html | Many Questions Cloud Start of AIDS Testing | By Lawrence K Altman Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/nuclear-official-pressed-to-resign.html | NUCLEAR OFFICIAL PRESSED TO RESIGN | By Ben A Franklin Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/ruling-may-dampen-ardor-of-new-york-planners.html | Ruling May Dampen Ardor of New York Planners | By David W Dunlap | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/sumpreme-court-roundup-justices-child-custody-case-uphold-states-right-gain.html | SUMPREME COURT ROUNDUP Justices in a Child Custody Case Uphold States Right to Gain Extradition | By Stuart Taylor Jr Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/tax-change-advocate-suffering-from-aids.html | Tax Change Advocate Suffering From AIDS | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/three-are-sentenced-over-the-terrorizing-of-teachers-in-west.html | Three Are Sentenced Over the Terrorizing Of Teachers in West | AP | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us-said-to-plan-suit-to-seize-the-teamsters.html | US Said to Plan Suit To Seize the Teamsters | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/vietnam-deserter-comes-back-to-us.html | VIETNAM DESERTER COMES BACK TO US | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-avocations-networking-at-the-poker-table.html | WASHINGTON TALK Avocations Networking at the Poker Table | By Jonathan Fuerbringer | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-the-republican-campaign-bush-s-rivals-resent-his-advantages.html | WASHINGTON TALK The Republican Campaign Bushs Rivals Resent His Advantages | By Bernard Weinraub | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/us/woman-charged-with-biting-officer.html | WOMAN CHARGED WITH BITING OFFICER | By Kirk Johnson | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/abrams-is-backed-by-shultz.html | Abrams Is Backed by Shultz | By Gerald M Boyd Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/accusations-stir-protests-in-panama-us-calls-for-investigation.html | ACCUSATIONS STIR PROTESTS IN PANAMA US Calls for Investigation | By Elaine Sciolino Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/accusations-stir-protests-in-panama.html | ACCUSATIONS STIR PROTESTS IN PANAMA | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/anti-drug-efforts-gaining-in-sweden.html | ANTIDRUG EFFORTS GAINING IN SWEDEN | By Steve Lohr Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/bangkok-journal-so-seductive-a-country-and-so-close-to-vietnam.html | BANGKOK JOURNAL So Seductive a Country and So Close to Vietnam | By Seth Mydans Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/candidate-named-by-south-koreans.html | CANDIDATE NAMED BY SOUTH KOREANS | By Clyde Haberman Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/cuba-to-send-prisoners-to-us.html | CUBA TO SEND PRISONERS TO US | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/india-will-resist-discussion-of-airdrop-at-asian-meeting.html | India Will Resist Discussion Of Airdrop at Asian Meeting | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/intelligence-budget-vote.html | Intelligence Budget Vote | AP | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/iran-contra-pause-several-major-questions-still-unanswered-including-what.html | IRANCONTRA PAUSE Several Major Questions Still Unanswered Including What President Knew and Did | By David E Rosenbaum Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/israelis-agree-to-allow-us-to-question-aide-paper-says.html | Israelis Agree to Allow US To Question Aide Paper Says | AP | TX 2-080481 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/kenya-seizes-a-us-reporter-expulsion-order-is-dropped.html | Kenya Seizes a US Reporter Expulsion Order Is Dropped | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/key-north-memo-altered-by-hall.html | KEY NORTH MEMO ALTERED BY HALL | By Fox Butterfield Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/laborite-puts-up-a-fight-in-british-campaign.html | Laborite Puts Up a Fight in British Campaign | By Howell Raines Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/pope-day-nazi-camp-and-a-lecture-to-poland.html | Popes Day Nazi Camp and a Lecture to Poland | By Roberto Suro Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/rallying-cry-of-east-berliners-gorbachev.html | Rallying Cry of East Berliners Gorbachev | By Serge Schmemann Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/rome-explosions-shake-us-and-british-embassies-and-wreck-car.html | Rome Explosions Shake US and British Embassies and Wreck Car | By John Tagliabue Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/shipping-freedom-in-persian-gulf-backed-at-summit.html | SHIPPING FREEDOM IN PERSIAN GULF BACKED AT SUMMIT | By James M Markham Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/soviet-test-ban-offer-mandates-inspections.html | Soviet Test Ban Offer Mandates Inspections | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/stalemate-venice-us-sees-good-exchange-views-others-joke-bland-canal-summit.html | STALEMATE IN VENICE US Sees Good Exchange of Views Others Joke of Bland Canal Summit | By R W Apple Jr Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/us-notes-lull-in-raids-in-persian-gulf.html | US Notes Lull in Raids in Persian Gulf | By John H Cushman Jr Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/us-professor-convicted-in-west-bank-disorders.html | US Professor Convicted in West Bank Disorders | By Thomas L Friedman Special To the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-10 | https://www.nytimes.com/1987/06/10/world/venice-statements-on-east-west-relations-terrorism-and-persian-gulf.html | VENICE STATEMENTS ON EASTWEST RELATIONS TERRORISM AND PERSIAN GULF | Special to the New York Times | TX 2-080481 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/ballet-renvall-in-sylphide.html | BALLET RENVALL IN SYLPHIDE | By Anna Kisselgoff | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/city-ballet-liebeslieder-walzer.html | CITY BALLET LIEBESLIEDER WALZER | By Jennifer Dunning | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/concert-the-catskill-woodwinds.html | CONCERT THE CATSKILL WOODWINDS | By Will Crutchfield | TX 2-077457 | 1987-06-15 |

| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/concert-village-orchestra.html | CONCERT VILLAGE ORCHESTRA | By Michael Kimmelman | TX 2-077457 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/jazz-baden-powell-and-joe-pass.html | JAZZ BADEN POWELL AND JOE PASS | By John S Wilson | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/life-of-andre-malraux-explored-on-channel-13.html | LIFE OF ANDRE MALRAUX EXPLORED ON CHANNEL 13 | By Walter Goodman | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/national-medal-of-arts-awarded-to-11-by-reagan.html | NATIONAL MEDAL OF ARTS AWARDED TO 11 BY REAGAN | BY Irvin Molotsky Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/newspaper-editors-ask-veto-of-fairness-bill.html | Newspaper Editors Ask Veto of Fairness Bill | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/orchestra-conference-at-waldorf.html | ORCHESTRA CONFERENCE AT WALDORF | By Michael Kimmelman | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/books/after-a-slow-start-aids-books-are-coming-out-in-a-rush.html | AFTER A SLOW START AIDS BOOKS ARE COMING OUT IN A RUSH | By Edwin McDowell | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/books/books-of-the-times-218387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/a-no-nonsense-chief-is-chosen.html | A NoNonsense Chief Is Chosen | By Barnaby J Feder | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/advertising-jwt-stock-soars-on-45-bid.html | ADVERTISING JWT STOCK SOARS ON 45 BID | By Philip H Dougherty | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/allegis-goes-under-the-knife.html | ALLEGIS GOES UNDER THE KNIFE | By Robert J Cole | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/bankamerica-official-resigns.html | BankAmerica Official Resigns | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/bill-fixing-tax-flaws-introduced.html | BILL FIXING TAX FLAWS INTRODUCED | By Gary Klott Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/boesky-s-cooperation-started-in-september.html | BOESKYS COOPERATION STARTED IN SEPTEMBER | By James Sterngold | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/burlington-bid-raised-by-morgan.html | BURLINGTON BID RAISED BY MORGAN | By Alison Leigh Cowan | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/business-people-chrysler-capital-picks-a-new-chief-executive.html | BUSINESS PEOPLE Chrysler Capital Picks A New Chief Executive | By Daniel F Cuff | TX 2-077457 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/business-people-jefferies-executives-continue-venture.html | BUSINESS PEOPLE Jefferies Executives Continue Venture | By Daniel F Cuff | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/comex-to-open-earlier-for-gold-silver-trades.html | Comex to Open Earlier For Gold Silver Trades | By Kenneth N Gilpin | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-delta-raises-fares.html | COMPANY NEWS Delta Raises Fares | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-grand-jury-date-for-crown-unit.html | COMPANY NEWS Grand Jury Date For Crown Unit | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-indictment-in-litton-fraud-case.html | COMPANY NEWS Indictment In Litton Fraud Case | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-texas-air-stake.html | COMPANY NEWS Texas Air Stake | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-toyota-studies-europe-production.html | COMPANY NEWS Toyota Studies Europe Production | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-westinghouse-cuts-interest-in-robots.html | COMPANY NEWS Westinghouse Cuts Interest in Robots | By Philip E Ross Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-wheeling-steel-post-created.html | COMPANY NEWS Wheeling Steel Post Created | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES Yields Post Broad Rise | By Robert Hurtado | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/credit-markets-notes-bonds-little-changed.html | CREDIT MARKETS Notes Bonds Little Changed | By Michael Quint | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/dow-up-0.91-as-big-gains-evaporate.html | DOW UP 091 AS BIG GAINS EVAPORATE | By Lawrence J de Maria | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/drug-testing-is-questioned.html | Drug Testing Is Questioned | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/ex-burlington-official-denies-he-violated-pacts.html | ExBurlington Official Denies He Violated Pacts | By Alison Leigh Cowan | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/fcc-widens-access-charge.html | FCC Widens Access Charge | AP | TX 2-077457 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/first-chicago-sec-settle.html | First Chicago SEC Settle | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/freedom-suit-is-dismissed.html | Freedom Suit Is Dismissed | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/genteel-takeover-new-twist-to-corporate-restructuring.html | GENTEEL TAKEOVER NEW TWIST TO CORPORATE RESTRUCTURING | By Leslie Wayne | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/getty-plans-to-buy-clark-oil-s-assets.html | Getty Plans to Buy Clark Oils Assets | By Lee A Daniels | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/kohl-s-status-as-linchpin-main-economic-role-seized-from-reagan.html | KOHLS STATUS AS LINCHPIN MAIN ECONOMIC ROLE SEIZED FROM REAGAN | By Peter T Kilborn Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/market-place-hard-times-at-subaru.html | Market Place Hard Times At Subaru | By Vartanig G Vartan | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/mexican-inflation-up.html | Mexican Inflation Up | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/outsiders-pressure-cost-ferris-his-job.html | OUTSIDERS PRESSURE COST FERRIS HIS JOB | By Agis Salpukas | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/phone-cards-are-restricted.html | Phone Cards Are Restricted | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/report-on-orange-crop.html | Report on Orange Crop | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/soviet-grain-outlook.html | Soviet Grain Outlook | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/talking-deals-builder-goes-back-to-banks.html | Talking Deals Builder Goes Back to Banks | By Albert Scardino | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/business/the-pilots-are-pleased-and-eager-for-next-step.html | The Pilots Are Pleased And Eager for Next Step | By Stephen Phillips Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/a-gardener-s-world-a-plant-for-most-seasons.html | A GARDENERS WORLD A PLANT FOR MOST SEASONS | By Allen Lacy | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/a-spacious-sunken-garden-will-bloom-in-san-antonio.html | A SPACIOUS SUNKEN GARDEN WILL BLOOM IN SAN ANTONIO | By Paul Goldberger | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/establishment-decorators-a-new-breed.html | ESTABLISHMENT DECORATORS A NEW BREED | By Suzanne Slesin | TX 2-077457 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/hers.html | HERS | By Susan Walton | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/home-beat-lamplight-for-overhead.html | HOME BEAT LAMPLIGHT FOR OVERHEAD | By Elaine Louie | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/in-divorce-wars-the-apartment-can-be-a-battlefield.html | IN DIVORCE WARS THE APARTMENT CAN BE A BATTLEFIELD | By Joseph Giovannini | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/new-prints-to-benefit-wildflower-research.html | NEW PRINTS TO BENEFIT WILDFLOWER RESEARCH | By Suzanne Slesin | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/office-furniture-with-a-bit-of-humor-softens-high-tech.html | OFFICE FURNITURE WITH A BIT OF HUMOR SOFTENS HIGH TECH | By Patricia Leigh Brown Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/restoration-victory-saving-the-tiles.html | RESTORATION VICTORY SAVING THE TILES | By Rita Reif | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/singing-the-praises-and-pleasures-of-life-in-the-slow-lane.html | SINGING THE PRAISES AND PLEASURES OF LIFE IN THE SLOW LANE | By Doris Faber | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/two-receive-awards.html | TWO RECEIVE AWARDS | By Carol Lawson | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/where-to-find-it-the-right-step-up-with-wheels.html | WHERE TO FIND IT THE RIGHT STEP UP WITH WHEELS | By Daryln Brewer | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/movies/cop-ii-is-first-again-in-box-office-sales.html | Cop II Is First Again In Box Office Sales | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/8-held-in-luxury-car-thefts.html | 8 Held in LuxuryCar Thefts | By Howard W French | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/a-designer-look-for-cabbies.html | A DESIGNER LOOK FOR CABBIES | By Richard Levine | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/a-report-to-koch-finds-myerson-used-improper-influence-on-judge.html | A REPORT TO KOCH FINDS MYERSON USED IMPROPER INFLUENCE ON JUDGE | By Alan Finder | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/accord-settles-bias-damages-at-daily-news.html | ACCORD SETTLES BIAS DAMAGES AT DAILY NEWS | By Alex S Jones | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/allegations-in-myerson-case-shock-judges-daughter.html | ALLEGATIONS IN MYERSON CASE SHOCK JUDGES DAUGHTER | By Dena Kleiman | TX 2-077457 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/biotechnology-park-for-washington-hts-is-close-to-approval.html | BIOTECHNOLOGY PARK FOR WASHINGTON HTS IS CLOSE TO APPROVAL | By Samuel Weiss | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/bridge-manhattan-youth-at-16-was-a-young-regional-champion.html | Bridge Manhattan Youth at 16 Was A Young Regional Champion | By Alan Truscott | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/budget-time-at-city-hall-and-lobbyists-descend.html | BUDGET TIME AT CITY HALL AND LOBBYISTS DESCEND | By George James | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/garden-in-central-park-is-reborn-after-neglect.html | GARDEN IN CENTRAL PARK IS REBORN AFTER NEGLECT | By Sarah Lyall | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/goetz-s-taped-account-is-wrong-lawyer-saysa.html | GOETZS TAPED ACCOUNT IS WRONG LAWYER SAYSA | By Kirk Johnson | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/judge-myerson-ties-aim-timing-job-request-raise-unethical-conduct-bribery-issues.html | JUDGEMYERSON TIES AIM AND TIMING OF JOB REQUEST RAISE UNETHICAL CONDUCT AND BRIBERY ISSUES | By Er Shipp | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/metro-matters-gathering-cloud-the-poor-climb-toward-2-million.html | METRO MATTERS Gathering Cloud The Poor Climb Toward 2 Million | By Sam Roberts | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/nominee-to-head-psc-defends-cuomo-s-action-on-utility-rates.html | NOMINEE TO HEAD PSC DEFENDS CUOMOS ACTION ON UTILITY RATES | By Elizabeth Kolbert Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/regan-s-office-says-new-york-city-may-undercount-its-dropouts.html | REGANS OFFICE SAYS NEW YORK CITY MAY UNDERCOUNT ITS DROPOUTS | By Jane Perlez | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/report-about-myerson-puts-mayor-on-defensive-again.html | REPORT ABOUT MYERSON PUTS MAYOR ON DEFENSIVE AGAIN | By Bruce Lambert | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/scandal-casts-shadow-over-syracuse-and-once-powerful-man-who-led-it.html | SCANDAL CASTS SHADOW OVER SYRACUSE AND ONCEPOWERFUL MAN WHO LED IT | By Robert O Boorstin Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/transforming-central-park-s-gateways.html | TRANSFORMING CENTRAL PARKS GATEWAYS | By David W Dunlap | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/us-opposes-bid-to-shift-soil-tainted-by-radium-in-jersey.html | US OPPOSES BID TO SHIFT SOIL TAINTED BY RADIUM IN JERSEY | By Clifford D May Special To the New York Times | TX 2-077457 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/wedtech-owner-gives-charities-300000-shares.html | WEDTECH OWNER GIVES CHARITIES 300000 shares | By Josh Barbanel | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/john-astley-gray-dies-at-87-won-britains-cheapest-war.html | John Astley Gray Dies at 87 Won Britains Cheapest War | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/leo-d-hochstetter-dies-at-76-journalist-aided-ad-agencies.html | Leo D Hochstetter Dies at 76 Journalist Aided Ad Agencies | By James Barron | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/richard-roth-sr-82-is-dead-architect-led-family-s-firm.html | RICHARD ROTH SR 82 IS DEAD ARCHITECT LED FAMILYS FIRM | By John T McQuiston | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/se-copple.html | SE COPPLE | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/disorder-in-indian-country.html | Disorder in Indian Country | By Nicholas Hentoff | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/essay-three-blind-mice.html | ESSAY Three Blind Mice | By William Safire | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/on-my-mind-plain-candor-urgently.html | ON MY MIND Plain Candor Urgently | By Am Rosenthal | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/venice-was-a-bust-here-s-what-to-do.html | Venice Was a Bust Heres What to Do | By Roger Altman | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/baseball-giants-cut-red-lead-to-game.html | BASEBALL GIANTS CUT RED LEAD TO GAME | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/boxing-notebook-new-jersey-gambles-on-bouts.html | BOXING NOTEBOOK NEW JERSEY GAMBLES ON BOUTS | By Phil Berger | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/celtics-try-to-pick-up-pieces.html | CELTICS TRY TO PICK UP PIECES | By Sam Goldaper Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/hogan-undergoes-an-appendectomy.html | Hogan Undergoes an Appendectomy | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mattingly-eager-to-get-in-swing-again.html | MATTINGLY EAGER TO GET IN SWING AGAIN | By Michael Martinez | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mccloskey-ends-knick-talks.html | MCCLOSKEY ENDS KNICK TALKS | By Roy S Johnson | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mets-give-gooden-19-hit-support.html | METS GIVE GOODEN 19HIT SUPPORT | By Joseph Durso Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/nicklaus-and-son-in-westchester-field.html | NICKLAUS AND SON IN WESTCHESTER FIELD | By Alex Yannis Special to the New York Times | TX 2-077457 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/players-yanks-losing-grip-piniella-holding-on.html | PLAYERS YANKS LOSING GRIP PINIELLA HOLDING ON | By Malcolm Moran | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/rev-jackson-sees-gains.html | Rev Jackson Sees Gains | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-of-the-times-facing-the-legends.html | SPORTS OF THE TIMES Facing the Legends | By George Vecsey | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/threat-by-strawberry.html | Threat by Strawberry | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/yankees-make-moves-but-are-swept.html | YANKEES MAKE MOVES BUT ARE SWEPT | By Michael Martinez | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/after-injury-and-doubt-a-director-comes-back.html | AFTER INJURY AND DOUBT A DIRECTOR COMES BACK | By Eleanor Blau | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/critic-s-notebook-of-shakespeare-brecht-and-canada-s-stratford.html | CRITICS NOTEBOOK OF SHAKESPEARE BRECHT AND CANADAS STRATFORD | By Mel Gussow Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/stage-bar-mitzvah-boy-with-music-by-jule-styne.html | STAGE BAR MITZVAH BOY WITH MUSIC BY JULE STYNE | By Mel Gussow | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/3-federal-agencies-open-criminal-inquiries-on-ptl-ministry.html | 3 FEDERAL AGENCIES OPEN CRIMINAL INQUIRIES ON PTL MINISTRY | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/a-presbyterian-leader-selected-in-close-vote.html | A Presbyterian Leader Selected in Close Vote | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/adoptive-parents-keep-a-navajo-boy-for-now.html | Adoptive Parents Keep A Navajo Boy for Now | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/after-3-centuries-a-student-figures-that-newton-erred.html | AFTER 3 CENTURIES A STUDENT FIGURES THAT NEWTON ERRED | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/bennett-in-shift-urges-end-to-drive-for-education-cuts.html | BENNETT IN SHIFT URGES END TO DRIVE FOR EDUCATION CUTS | By Edward B Fiske | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/birth-of-ferrets-raises-hope-for-rare-species.html | Birth of Ferrets Raises Hope for Rare Species | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/congresswoman-sworn-in.html | Congresswoman Sworn In | AP | TX 2-077457 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/crime-panel-backs-broad-expansion-of-computer-file.html | CRIME PANEL BACKS BROAD EXPANSION OF COMPUTER FILE | By Robert Pear Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/debate-over-asbestos-continues-as-does-danger.html | DEBATE OVER ASBESTOS CONTINUES AS DOES DANGER | By Philip Shabecoff Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/dispute-over-military-stalemates-88-budget.html | Dispute Over Military Stalemates 88 Budget | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/firefighters-lose-jobs-in-refusing-aids-duty.html | Firefighters Lose Jobs In Refusing AIDS Duty | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/gene-transplant-offers-hope-for-a-multi-disease-vaccine.html | GENE TRANSPLANT OFFERS HOPE FOR A MULTIDISEASE VACCINE | By Harold M Schmeck Jr | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/house-committee-sharply-split-clears-bill-overhauling-welfare.html | House Committee Sharply Split Clears Bill Overhauling Welfare | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/house-rejects-measure-to-allow-tenants-to-buy-units-at-discount.html | House Rejects Measure to Allow Tenants to Buy Units at Discount | By Kenneth B Noble Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/lightning-strikes-and-rockets-fly-untended.html | LIGHTNING STRIKES AND ROCKETS FLY UNTENDED | By Philip M Boffey Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/new-unorthodox-strategy-on-aids-proposed-by-salk.html | NEW UNORTHODOX STRATEGY ON AIDS PROPOSED BY SALK | By Lawrence K Altman | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/phone-company-finds-sharks-cutting-in.html | PHONE COMPANY FINDS SHARKS CUTTING IN | By Peter H Lewis | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/report-on-hate-groups-says-they-re-weaker.html | REPORT ON HATE GROUPS SAYS THEYRE WEAKER | By Joseph Berger | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/us-seeks-control-of-teamster-union.html | US SEEKS CONTROL OF TEAMSTER UNION | By Leslie Maitland Werner Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-arms-control-for-and-against-limiting-missiles.html | WASHINGTON TALK Arms Control For and Against Limiting Missiles | By Michael R Gordon Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-lobbying-selling-drugs-the-role-of-doctors.html | WASHINGTON TALK LOBBYING Selling Drugs The Role of Doctors | By Linda Greenhouse Special To the New York Times | TX 2-077457 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/administration-decides-that-aid-to-angolan-rebels-will-continue.html | ADMINISTRATION DECIDES THAT AID TO ANGOLAN REBELS WILL CONTINUE | By Neil A Lewis Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/bonn-to-try-hijacking-suspect.html | BONN TO TRY HIJACKING SUSPECT | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/campaign-over-britain-votes-for-a-new-parliament-today.html | CAMPAIGN OVER BRITAIN VOTES FOR A NEW PARLIAMENT TODAY | By Howell Raines Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/citing-unrest-botha-renews-nationwide-emergency-rule.html | Citing Unrest Botha Renews Nationwide Emergency Rule | AP | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/found-in-franklin-s-house-franklin-s-stove.html | Found in Franklins House Franklins Stove | By Francis X Clines Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/major-deals-cited-in-china-iran-arms.html | MAJOR DEALS CITED IN CHINAIRAN ARMS | By Edward A Gargan Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/power-not-law-still-appears-to-rule-brazil.html | Power Not Law Still Appears to Rule Brazil | By Alan Riding Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/restore-rural-solidarity-pope-says.html | RESTORE RURAL SOLIDARITY POPE SAYS | By Michael T Kaufman Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/savyon-journal-nimrodi-gives-a-party-and-all-the-big-guns-come.html | SAVYON JOURNAL NIMRODI GIVES A PARTY AND ALL THE BIG GUNS COME | By Thomas L Friedman Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/spain-s-socialists-lose-some-ground.html | SPAINS SOCIALISTS LOSE SOME GROUND | By Paul Delaney Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/text-of-economic-declaration-by-7-leading-industrial-nations.html | TEXT OF ECONOMIC DECLARATION BY 7 LEADING INDUSTRIAL NATIONS | Special to the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/us-aims-to-widen-awacs-patrol-over-gulf-before-starting-escorts.html | US AIMS TO WIDEN AWACS PATROL OVER GULF BEFORE STARTING ESCORTS | By John H Cushman Jr Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/venice-talks-conclude-in-a-mood-of-satisfaction-but-little-progress.html | VENICE TALKS CONCLUDE IN A MOOD OF SATISFACTION BUT LITTLE PROGRESS | By R W Apple Jr Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/violent-protests-rock-south-korea.html | VIOLENT PROTESTS ROCK SOUTH KOREA | By Clyde Haberman Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/walsh-widens-his-inquiry-at-state-dept.html | WALSH WIDENS HIS INQUIRY AT STATE DEPT | By Philip Shenon Special To the New York Times | TX 2-077457 | 1987-06-15 |
| 1987-06-11 | https://www.nytimes.com/1987/06/11/world/world-aids-fight-is-urged-in-venice.html | WORLD AIDS FIGHT IS URGED IN VENICE | By John Tagliabue Special To the New York Times | TX 2-077457 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/archiv es/after-the-ballet-a-stitch-in-time.html | AFTER THE BALLET A STITCH IN TIME | By Jonathan Probber | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/ar t-pre-modern-vienna.html | ART PREMODERN VIENNA | By John Russell | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/ar t-two-kinds-of-pop-fakery-and-masculinity.html | ART TWO KINDS OF POP FAKERY AND MASCULINITY | By Vivian Raynor | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/au ctions.html | AUCTIONS | By Rita Reif | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/co rrespondents-choices-country-sites-worth-a-detour-connecticut.html | CORRESPONDENTS CHOICES COUNTRY SITES WORTH A DETOURCONNECTICUT | By Peggy McCarthy | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/co rrespondents-choices-country-sites-worth-a-detour-hudson-valley.html | CORRESPONDENTS CHOICES COUNTRY SITES WORTH A DETOUR Hudson Valley | By Harold Faber | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/co rrespondents-choices-country-sites-worth-a-detour-new-jersey.html | CORRESPONDENTS CHOICES COUNTRY SITES WORTH A DETOUR New Jersey | By Iver Peterson | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/co rrespondents-choices-country-sites-worth-a-detour-westchester.html | CORRESPONDENTS CHOICES COUNTRY SITES WORTH A DETOUR Westchester | By Tessa Melvin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/di ner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/fil m-schwarzenegger-in-predator.html | FILM SCHWARZENEGGER IN PREDATOR | By Janet Maslin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/ge-tells-nbc-chiefs-to-change-or-go-home.html | GE TELLS NBC CHIEFS TO CHANGE OR GO HOME | By Peter J Boyer | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/li ps-unsealed-the-regulars-share-their-country-joys.html | LIPS UNSEALED THE REGULARS SHARE THEIR COUNTRY JOYS | By Enid Nemy | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/m usic-song-for-hope.html | MUSIC SONG FOR HOPE | By Michael Kimmelman | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/po p-and-jazz-guide-551687.html | POP AND JAZZ GUIDE | By Jon Parles | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/po p-and-jazz-guide-782987.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/po p-jazz-first-time-and-punk-pioneers.html | POPJAZZ FIRSTTIME AND PUNK PIONEERS | By Jon Pareles | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/re staurants-586987.html | RESTAURANTS | By Bryan Miller | TX 2-080480 | 1987-06-15 |

| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/the-saint-on-cbs-with-a-new-hero.html | The Saint on CBS With a New Hero | By John Corry | TX 2-080480 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/uncle-tom-s-cabin.html | UNCLE TOMS CABIN | By John J OConnor | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/books/books-of-the-times-467787.html | BOOKS OF THE TIMES | By John Gross | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/about-real-estate-town-houses-flourishing-in-southeastern-putnam.html | ABOUT REAL ESTATE TOWN HOUSES FLOURISHING IN SOUTHEASTERN PUTNAM | By Andree Brooks | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-aloha-cruise-line-picks-a-baltimore-agency.html | ADVERTISING Aloha Cruise Line Picks A Baltimore Agency | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-goodyear-s-threat-on-jwt-bid.html | ADVERTISING Goodyears Threat on JWT Bid | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-museum-seeks-broadcast-ads.html | ADVERTISING Museum Seeks Broadcast Ads | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-plapler-closes.html | ADVERTISING Plapler Closes | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-rhody-s-partner.html | ADVERTISING Rhodys Partner | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-simmons-beautyrest-goes-with-bates-unit.html | ADVERTISING Simmons Beautyrest Goes With Bates Unit | By Philip H Dougherty | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/allegis-hopes-to-recruiit-a-top-labor-negotiator.html | Allegis Hopes to Recruiit A Top Labor Negotiator | By Robert J Cole | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/chemical-lifts-loss-reserve.html | Chemical Lifts Loss Reserve | By Eric N Berg | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/company-news-france-approves-genentech-s-tpa.html | COMPANY NEWS France Approves Genentechs TPA | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/company-news-holders-approve-fleet-norstar-deal.html | COMPANY NEWS Holders Approve FleetNorstar Deal | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/computer-phone-fee-might-soar.html | Computer Phone Fee Might Soar | By Robert D Hershey Jr Special To the New York Times | TX 2-080480 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/credit-markets-prices-rise-in-light-trading.html | CREDIT MARKETS Prices Rise in Light Trading | By Michael Quint | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/currency-markets-dollar-little-changed-reagan-flurry-fades.html | CURRENCY MARKETS Dollar Little Changed Reagan Flurry Fades | By Kenneth N Gilpin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/dow-gains-6.52-on-reduced-volume.html | Dow Gains 652 on Reduced Volume | By Lawrence J de Maria | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/economic-scene-after-venice-still-no-unity.html | ECONOMIC SCENE After Venice Still No Unity | By Leonard Silk | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/edsel-ford-2d-gets-sales-post.html | Edsel Ford 2d Gets Sales Post | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/farmer-wins-bank-battle.html | Farmer Wins Bank Battle | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/first-jersey-given-penalty.html | First Jersey Given Penalty | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/german-gnp-drops-by-0.5.html | German GNP Drops by 05 | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/ibm-sells-back-much-of-intel-stake.html | IBM Sells Back Much of Intel Stake | By David E Sanger | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/japan-s-trade-surplus-falls-but-not-with-us.html | JAPANS TRADE SURPLUS FALLS BUT NOT WITH US | By Susan Chira Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/market-place-small-issues-gaining-favor.html | MARKET PLACESmall Issues Gaining Favor | By Lawrence J Demaria | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/p-g-restructures-big-write-off-set.html | PG Restructures Big WriteOff Set | By Barnaby J Feder | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/reagan-mention-of-lower-dollar-brings-a-clarification-from-aides.html | REAGAN MENTION OF LOWER DOLLAR BRINGS A CLARIFICATION FROM AIDES | By Peter T Kilborn Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/retail-sales-fell-0.6-in-may.html | RETAIL SALES FELL 06 IN MAY | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/business/sec-acts-on-unequal-stock-votes.html | SEC Acts On Unequal Stock Votes | By Nathaniel C Nash Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/at-the-movies.html | At the Movies | Nina Darnton | TX 2-080480 | 1987-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-burke-and-wills-a-trek-across-australia.html | FILM BURKE AND WILLS A TREK ACROSS AUSTRALIA | By Walter Goodman | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-million-dollary-mystery.html | FILM MILLION DOLLARY MYSTERY | By Janet Maslin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-most-beautiful.html | FILM MOST BEAUTIFUL | By Vincent Canby | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-puppetoon-movie.html | FILM PUPPETOON MOVIE | By Caryn James | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-schwarzenegger-in-predator.html | FILM SCHWARZENEGGER IN PREDATOR | By Janet Maslin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-the-witches-of-eastwick.html | FILM THE WITCHES OF EASTWICK | By Janet Maslin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/schwarzenegger-in-predator.html | SCHWARZENEGGER IN PREDATOR | By Janet Maslin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/2-acquitted-of-racketeering-charges-at-gambino-trial-in-brooklyn.html | 2 ACQUITTED OF RACKETEERING CHARGES AT GAMBINO TRIAL IN BROOKLYN | By Leonard Buder | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/2-jersey-lawyers-disbarred.html | 2 Jersey Lawyers Disbarred | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/bridge-a-game-in-florida-involved-dreaming-and-daydreaming.html | Bridge A Game in Florida Involved Dreaming and Daydreaming | By Alan Truscott | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/citing-state-of-emergency-new-york-starts-drug-clinic-program-to-fight-aids.html | CITING STATE OF EMERGENCY NEW YORK STARTS DRUGCLINIC PROGRAM TO FIGHT AIDS | By Ronald Sullivan | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/civilian-complaints-of-brutality-by-police-said-to-decrease-in-86.html | CIVILIAN COMPLAINTS OF BRUTALITY BY POLICE SAID TO DECREASE IN 86 | By Howard W French | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/court-upholds-li-town-s-zoning-laws.html | COURT UPHOLDS LI TOWNS ZONING LAWS | By Elizabeth Kolbert Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/for-new-york-aids-patients-few-places-to-ease-the-dying.html | FOR NEW YORK AIDS PATIENTS FEW PLACES TO EASE THE DYING | By Jane Gross | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/judge-linked-to-myerson-now-faces-charges.html | JUDGE LINKED TO MYERSON NOW FACES CHARGES | By Selwyn Raab | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/koch-says-he-was-satisfied-by-myerson-s-83-account.html | KOCH SAYS HE WAS SATISFIED BY MYERSONS 83 ACCOUNT | By Bruce Lambert | TX 2-080480 | 1987-06-15 |

| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/man-kills-sick-wife-and-himself.html | MAN KILLS SICK WIFE AND HIMSELF | By John T McQuiston | TX 2-080480 | 1987-06-15 |
|---|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/new-brunswicks-top-officer-and-two-lawyers-are-guilty.html | New Brunswicks Top Officer And Two Lawyers Are Guilty | By Alfonso A Narvaez | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/new-york-leaders-push-to-complete-the-budget.html | NEW YORK LEADERS PUSH TO COMPLETE THE BUDGET | By Alan Finder | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/our-towns-let-s-play-two-boys-of-summer-take-the-field.html | OUR TOWNS Lets Play Two Boys of Summer Take the Field | By Michael Winerip | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/plush-seats-real-butter-new-times-sq-theater.html | PLUSH SEATS REAL BUTTER NEW TIMES SQ THEATER | By Douglas Martin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/regan-criticizes-republicans-for-not-challenging-koch-on-scandals.html | REGAN CRITICIZES REPUBLICANS FOR NOT CHALLENGING KOCH ON SCANDALS | By Frank Lynn | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/the-algonquin-in-sold-to-japanese-hotelier.html | THE ALGONQUIN IN SOLD TO JAPANESE HOTELIER | By Esther Iverem | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/use-logic-goetz-jurors-are-urged.html | USE LOGIC GOETZ JURORS ARE URGED | By Kirk Johnson | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/widening-of-turnpike-to-start-in-new-jersey.html | WIDENING OF TURNPIKE TO START IN NEW JERSEY | By Alfonso A Narvaez Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/woman-in-the-news-judge-under-a-cloud-hortense-wittstein-gabel.html | WOMAN IN THE NEWS JUDGE UNDER A CLOUD HORTENSE WITTSTEIN GABEL | By E R Shipp | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/alexander-iolas-ex-dancer-and-surrealist-art-champion.html | Alexander Iolas ExDancer And SurrealistArt Champion | By John Russell | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/charles-garside-jr.html | CHARLES GARSIDE Jr | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/h-kenneth-wangelin.html | H KENNETH WANGELIN | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/henry-m-storhoff.html | HENRY M STORHOFF | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/abroad-at-home-when-we-could-believe.html | ABROAD AT HOME When We Could Believe | By Anthony Lewis | TX 2-080480 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/foreign-affairs-no-vision-in-venice.html | FOREIGN AFFAIRS NO VISION IN VENICE | By Flora Lewis | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/narcotics-for-cancer-patients.html | Narcotics for Cancer Patients | By Fazlur Rahman | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/reagans-weak-coercive-aids-plan.html | Reagans Weak Coercive AIDS Plan | By Nan D Hunter | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/baseball-blue-jays-streak-to-9th-in-row.html | BASEBALL Blue Jays Streak to 9th in Row | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/bosworth-s-future-may-lie-in-chips.html | BOSWORTHS FUTURE MAY LIE IN CHIPS | By Gerald Eskenazi | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/celtics-are-suddenly-frisky.html | CELTICS ARE SUDDENLY FRISKY | By Roy S Johnson Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/celtics-rout-lakers-and-trail-3-2.html | CELTICS ROUT LAKERS AND TRAIL 32 | By Sam Goldaper Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/edwards-advising-ueberroth.html | Edwards Advising Ueberroth | By Frank Litsky | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/five-straight-birdies-put-lyle-ahead.html | Five Straight Birdies Put Lyle Ahead | By Alex Yannis Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/outdoors-trusty-eel-offers-versatility.html | OUTDOORS Trusty Eel Offers Versatility | By Nelson Bryant | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/problems-at-brooklyn-college.html | Problems at Brooklyn College | By Michael Goodwin | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/seaver-can-t-stem-the-tide.html | SEAVER CANT STEM THE TIDE | By Joseph Durso Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-of-the-times-his-name-doesn-t-hit-shots.html | SPORTS OF THE TIMES His Name Doesnt Hit Shots | By Dave Anderson | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/yanks-turn-a-week-into-epic.html | YANKS TURN A WEEK INTO EPIC | By Michael Martinez | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/style/visiting-chefs-do-the-town.html | VISITING CHEFS DO THE TOWN | By Marian Burros | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/broadway.html | Broadway | Enid Nemy | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/stage-no-way-to-treat-a-lady.html | STAGE NO WAY TO TREAT A LADY | By Stephen Holden | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/stage-the-bald-soprano.html | STAGE THE BALD SOPRANO | By Mel Gussow | TX 2-080480 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/theatrical-avant-garde-goes-forward-to-the-past.html | THEATRICAL AVANTGARDE GOES FORWARD TO THE PAST | By Eleanor Blau | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/air-controllers-vote-new-union-over-issues-that-led-to-81-strike.html | AIR CONTROLLERS VOTE NEW UNION OVER ISSUES THAT LED TO 81 STRIKE | By Irvin Molotsky Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/bakker-vows-to-return-to-ministry.html | BAKKER VOWS TO RETURN TO MINISTRY | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/baltimore-newspaper-union-on-strike-in-a-wage-dispute.html | Baltimore Newspaper Union On Strike in a Wage Dispute | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/bucks-county-s-long-water-war-decision-time.html | BUCKS COUNTYS LONG WATER WAR DECISION TIME | By William K Stevens Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/byrd-acts-to-reach-compromise-on-measure-to-finance-elections.html | BYRD ACTS TO REACH COMPROMISE ON MEASURE TO FINANCE ELECTIONS | By Richard L Berke Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/commencements-harvard-vote-gives-victory-to-dissidents.html | COMMENCEMENTS HARVARD VOTE GIVES VICTORY TO DISSIDENTS | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/effort-is-disclosed-to-rescue-jet-flown-by-dean-martin-jr.html | Effort Is Disclosed to Rescue Jet Flown by Dean Martin Jr | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/employees-assail-nuclear-panel-charging-a-bias-toward-industry.html | EMPLOYEES ASSAIL NUCLEAR PANEL CHARGING A BIAS TOWARD INDUSTRY | By Ben A Franklin Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/ex-commerce-aide-asserts-he-lost-job-over-wedtech.html | EXCOMMERCE AIDE ASSERTS HE LOST JOB OVER WEDTECH | By Josh Barbanel Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/ex-nazi-faces-ouster.html | ExNazi Faces Ouster | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/faa-reducing-flow-of-air-traffic.html | FAA REDUCING FLOW OF AIR TRAFFIC | By Richard Witkin Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/florida-judge-orders-hospital-quarantine-for-youth-in-aids-case.html | FLORIDA JUDGE ORDERS HOSPITAL QUARANTINE FOR YOUTH IN AIDS CASE | By Robert D McFadden | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/louisiana-executes-3d-killer-this-week-convict-had-slain-2.html | LOUISIANA EXECUTES 3D KILLER THIS WEEK CONVICT HAD SLAIN 2 | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/musical-mobiles-recalled.html | Musical Mobiles Recalled | AP | TX 2-080480 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/public-housing-bill-approved-by-house.html | PUBLIC HOUSING BILL APPROVED BY HOUSE | By Kenneth B Noble Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/roosevelt-s-ex-wife-dies.html | Roosevelts ExWife Dies | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/us-aides-faulted-in-the-deaver-case.html | US AIDES FAULTED IN THE DEAVER CASE | By Philip Shenon Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/us-rejects-an-increase-in-power-at-two-troubled-nuclear-plants.html | US REJECTS AN INCREASE IN POWER AT TWO TROUBLED NUCLEAR PLANTS | By Clifford D May Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/veterans-agency-is-penalized-over-date-ordered-by-court.html | VETERANS AGENCY IS PENALIZED OVER DATE ORDERED BY COURT | By Robert Lindsey Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-congress-the-art-of-newslettering.html | WASHINGTON TALK CONGRESS The Art of Newslettering | Special to the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-expertise-makers-of-policy-on-aids.html | WASHINGTON TALK EXPERTISE Makers Of Policy On AIDS | By Robert Pear | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/us/witnesses-clash-on-animal-patents.html | WITNESSES CLASH ON ANIMAL PATENTS | By Keith Schneider Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/24000-demonstrate-in-berlin-against-reagan-s-visit-today.html | 24000 DEMONSTRATE IN BERLIN AGAINST REAGANS VISIT TODAY | By Serge Schmemann Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/a-bizarre-deal-diverts-vital-tools-to-russians.html | A BIZARRE DEAL DIVERTS VITAL TOOLS TO RUSSIANS | The following article is based on reporting by David E Sanger Clyde Haberman and Steve Lohr and Was Written By Mr Sanger | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/afghans-say-rebels-shot-down-airliner-with-a-us-missile.html | AFGHANS SAY REBELS SHOT DOWN AIRLINER WITH A US MISSILE | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/ethnic-violence-in-sri-lanka-kills-more-than-30.html | ETHNIC VIOLENCE IN SRI LANKA KILLS MORE THAN 30 | By Barbara Crossette Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/gorbachev-and-ligachev-his-deputy-differ-in-ways-both-subtle-and-blunt.html | GORBACHEV AND LIGACHEV HIS DEPUTY DIFFER IN WAYS BOTH SUBTLE AND BLUNT | By Philip Taubman Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/india-striving-to-check-secret-swiss-accounts.html | INDIA STRIVING TO CHECK SECRET SWISS ACCOUNTS | By Sanjoy Hazarika Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/iran-contra-documents-blocked.html | IRANCONTRA DOCUMENTS BLOCKED | Special to the New York Times | TX 2-080480 | 1987-06-15 |

| | | | | |
|---|---|---|---|---|
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/manaus-journal-in-the-amazon-amazing-doings-at-rabbi-s-tomb.html | MANAUS JOURNAL IN THE AMAZON AMAZING DOINGS AT RABBIS TOMB | By Marlise Simons Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/new-clashes-keep-central-seoul-under-siege.html | New Clashes Keep Central Seoul Under Siege | By Clyde Haberman Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/panama-calls-state-of-emergency-after-4th-day-of-violent-protests.html | PANAMA CALLS STATE OF EMERGENCY AFTER 4TH DAY OF VIOLENT PROTESTS | By Stephen Kinzer Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/parties-say-to-italians-please-vote.html | PARTIES SAY TO ITALIANS PLEASE VOTE | By James M Markham Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/pope-calls-solidarity-a-rights-model.html | POPE CALLS SOLIDARITY A RIGHTS MODEL | By Roberto Suro Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/reagan-optimistic-on-soviet-summit.html | REAGAN OPTIMISTIC ON SOVIET SUMMIT | By Gerald M Boyd Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/reagan-puts-off-a-sale-to-saudis-of-1600-missiles.html | REAGAN PUTS OFF A SALE TO SAUDIS OF 1600 MISSILES | By Steven V Roberts Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/thatcher-claims-her-third-victory-but-margin-drops.html | THATCHER CLAIMS HER THIRD VICTORY BUT MARGIN DROPS | By Howell Raines Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/the-president-in-venice-economics-contra-aid-and-the-gulf.html | THE PRESIDENT IN VENICE ECONOMICS CONTRA AID AND THE GULF | AP | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/the-socialists-in-spain-lose-21-of-the-nation-s-big-cities.html | THE SOCIALISTS IN SPAIN LOSE 21 OF THE NATIONS BIG CITIES | By Paul Delaney Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/us-and-france-in-arms-talks-accord.html | US AND FRANCE IN ARMS TALKS ACCORD | By Michael R Gordon Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-12 | https://www.nytimes.com/1987/06/12/world/us-move-in-the-gulf-more-firmly-on-iraq-s-side.html | US MOVE IN THE GULF MORE FIRMLY ON IRAQS SIDE | By John Kifner Special To the New York Times | TX 2-080480 | 1987-06-15 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/cable-service-dusts-off-uncle-tom-s-cabin-for-tv.html | CABLE SERVICE DUSTS OFF UNCLE TOMS CABIN FOR TV | By Stephen Farber | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/city-ballet-a-longer-ecstatic-orange.html | CITY BALLET A LONGER ECSTATIC ORANGE | By Anna Kisselgoff | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/jazz-dizzy-goes-broadway.html | JAZZ DIZZY GOES BROADWAY | By John S Wilson | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/philharmonic-regional-conductors.html | PHILHARMONIC REGIONAL CONDUCTORS | By John Rockwell | TX 2-087856 | 1987-06-22 |

| 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/rock-royal-crescent-mob.html | ROCK ROYAL CRESCENT MOB | By Jon Pareles | TX 2-087856 | 1987-06-22 |
|---|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/books/books-of-the-times-puzzling-puzzler.html | BOOKS OF THE TIMES Puzzling Puzzler | By Michiko Kakutani | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/a-realty-concern-with-a-big-appetite.html | A REALTY CONCERN WITH A BIG APPETITE | By Stephen Phillips Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/boston-bank-loses-appeal.html | Boston Bank Loses Appeal | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/chrysler-unit-seeks-stadium.html | Chrysler Unit Seeks Stadium | Special to the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/company-news-burlington-bid-rise-hinted-by-edelman.html | COMPANY NEWS Burlington Bid Rise Hinted by Edelman | By Alison Leigh Cowan | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/company-news-group-in-study-on-zondervan-bid.html | COMPANY NEWS Group in Study On Zondervan Bid | Special to the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/credit-markets-yields-on-us-bonds-decline.html | CREDIT MARKETS Yields on US Bonds Decline | By Michael Quint | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/dow-rises-17.60-to-cap-good-week.html | DOW RISES 1760 TO CAP GOOD WEEK | By Lawrence J de Maria | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/inventories-up-in-april-sales-off.html | Inventories Up in April Sales Off | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/new-economic-plan-set-by-brazil.html | NEW ECONOMIC PLAN SET BY BRAZIL | By Marlise Simons Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-controlled-regeneration-of-tissue-from-plants.html | PatentsControlled Regeneration Of Tissue From Plants | By Stacy Jones | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-holder-of-many-patents-is-recipient-of-2-more.html | PatentsHolder of Many Patents Is Recipient of 2 More | By Stacy Jones | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-nuclear-survival-structures.html | PatentsNuclear Survival Structures | By Stacy Jones | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-plant-proteins-are-used-in-treatment-of-herpes.html | PatentsPlant Proteins Are Used In Treatment of Herpes | By Stacy Jones | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-spelling-verification-for-compound-words.html | PatentsSpelling Verification For Compound Words | By Stacy Jones | TX 2-087856 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/penzoil-is-weighing-spinoff-of-subsidiary.html | PENZOIL IS WEIGHING SPINOFF OF SUBSIDIARY | By Thomas C Hayes Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/rise-in-producer-prices-eases.html | Rise in Producer Prices Eases | By Nathaniel C Nash Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/the-boeing-737-is-now-no-1.html | THE BOEING 737 IS NOW NO 1 | By Steven Greenhouse Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/trade-gap-shrank-a-bit-in-april.html | TRADE GAP SHRANK A BIT IN APRIL | By Robert D Hershey Jr Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/business/your-money-prenuptial-agreements.html | YOUR MONEY Prenuptial Agreements | By Leonard Sloane | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/movies/film-dances-sacred.html | FILM DANCES SACRED | By Walter Goodman | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/5-are-injured-in-racial-fight-at-a-school.html | 5 ARE INJURED IN RACIAL FIGHT AT A SCHOOL | By Robert D McFadden | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/about-new-york-standing-guard-at-the-tap-a-fine-palate.html | ABOUT NEW YORK Standing Guard At the Tap A Fine Palate | By William E Geist | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/aids-test-to-be-offered-for-foster-babies.html | AIDS TEST TO BE OFFERED FOR FOSTER BABIES | By Bruce Lambert | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/alvarado-hired-by-local-board-to-head-district.html | ALVARADO HIRED BY LOCAL BOARD TO HEAD DISTRICT | By Dennis Hevesi | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/board-and-council-in-budget-accord.html | BOARD AND COUNCIL IN BUDGET ACCORD | By Alan Finder | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/bridge-telling-the-same-story-twice-made-for-a-difficult-contract.html | Bridge Telling the Same Story Twice Made for a Difficult Contract | By Alan Truscott | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/bucolic-dutchess-county-fights-a-354-mile-long-enemy.html | BUCOLIC DUTCHESS COUNTY FIGHTS A 354MILELONG ENEMY | By Robert O Boorstin Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/builder-wants-green-in-great-white-way.html | BUILDER WANTS GREEN IN GREAT WHITE WAY | By Albert Scardino | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/chambers-on-a-tape-says-levin-began-a-violent-scene.html | CHAMBERS ON A TAPE SAYS LEVIN BEGAN A VIOLENT SCENE | By Dena Kleiman | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/foster-babies-hospital-stays-limited.html | FOSTER BABIES HOSPITAL STAYS LIMITED | By Suzanne Daley | TX 2-087856 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/goetz-jury-hears-charge-by-judge-and-deliberates.html | GOETZ JURY HEARS CHARGE BY JUDGE AND DELIBERATES | By Kirk Johnson | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/guilty-plea-in-clinic-bombing.html | GUILTY PLEA IN CLINIC BOMBING | By Arnold H Lubasch | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/hearing-on-radium-delayed.html | Hearing on Radium Delayed | Special to the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/judge-is-depicted-as-willing-to-join-cable-tv-plot.html | JUDGE IS DEPICTED AS WILLING TO JOIN CABLE TV PLOT | By Frank J Prial | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/new-offices-changing-the-theater-district.html | NEW OFFICES CHANGING THE THEATER DISTRICT | By Albert Scardino | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/reports-prompt-investigtion-of-83-myerson-transactions.html | REPORTS PROMPT INVESTIGTION OF 83 MYERSON TRANSACTIONS | By Selwyn Raab | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/stadium-parachutist-released-from-jail-after-faa-relents.html | STADIUM PARACHUTIST RELEASED FROM JAIL AFTER FAA RELENTS | By Leonard Buder | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/daniel-mandell-won-3-film-editing-oscars.html | Daniel Mandell Won 3 Film Editing Oscars | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/tuvia-bielsky-who-fought-nazis-in-byelorussia-is-dead.html | TUVIA BIELSKY WHO FOUGHT NAZIS IN BYELORUSSIA IS DEAD | By Edward Hudson | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/less-domestic-competitiveness-please.html | Less Domestic Competitiveness Please | By William McGowan | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/no-way-to-attract-businesses-to-new-york.html | No Way to Attract Businesses to New York | By Franz S Leichter | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/observer.html | OBSERVER | By Russell Baker | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/why-libels-suits-are-sand-in-the-gears.html | Why Libels Suits Are Sand in the Gears | By Henry R Kaufman | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/bosworth-balks-at-choice-by-seahawks.html | BOSWORTH BALKS AT CHOICE BY SEAHAWKS | By Gerald Eskenazi | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/churchill-downs-likely-for-88-cup.html | Churchill Downs Likely for 88 Cup | AP | TX 2-087856 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/mets-hitters-provide-encore-mets-10-pirates-2.html | METS HITTERS PROVIDE ENCORE Mets 10 Pirates 2 | By Joseph Durso Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/mets-hitters-provide-encore-strawberry-is-still-upset.html | METS HITTERS PROVIDE ENCORE Strawberry Is Still Upset | By Joseph Durso Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/nba-playoffs-celtics-luck-hasn-t-run-out.html | NBA PLAYOFFS Celtics Luck Hasnt Run Out | By Sam Goldaper Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/nicklaus-misses-the-cut-at-westchester.html | NICKLAUS MISSES THE CUT AT WESTCHESTER | By Alex Yannis Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/rasmussen-and-yankees-end-slumps.html | RASMUSSEN AND YANKEES END SLUMPS | By Michael Martinez | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/ski-races-cut.html | Ski Races Cut | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/snow-chief-suffers-leg-injury.html | SNOW CHIEF SUFFERS LEG INJURY | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-of-the-times-to-another-level.html | SPORTS OF THE TIMES TO ANOTHER LEVEL | IRA BERKOW | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/steinbrenner-asks-top-effort.html | STEINBRENNER ASKS TOP EFFORT | By Michael Martinez | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/ueberroth-confirms-hiring-of-edwards.html | Ueberroth Confirms Hiring of Edwards | By Frank Litsky | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/style/consumer-saturday-elusive-wedding-pictures.html | CONSUMER SATURDAY ELUSIVE WEDDING PICTURES | By William R Greer | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/style/de-gustibus-the-battle-over-blueberry-muffins.html | DE GUSTIBUS THE BATTLE OVER BLUEBERRY MUFFINS | By Marian Burros | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/style/orthodontics-for-adults-a-help-at-any-age.html | ORTHODONTICS FOR ADULTS A HELP AT ANY AGE | By Cory Dean | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/theater/the-ridiculous-theater-after-ludlam.html | THE RIDICULOUS THEATER AFTER LUDLAM | By Jeremy Gerard | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/173-illegal-aliens-arrested.html | 173 Illegal Aliens Arrested | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/aftertaste-of-a-scandal-is-bitter-for-jessica-hahn.html | AFTERTASTE OF A SCANDAL IS BITTER FOR JESSICA HAHN | By Sara Rimer | TX 2-087856 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/babbit-tv-campaign-seeking-to-end-anonymity.html | BABBIT TV CAMPAIGN SEEKING TO END ANONYMITY | By Robin Toner Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/carter-indicates-he-d-favor-nunn-if-georgian-ran-in-88.html | CARTER INDICATES HED FAVOR NUNN IF GEORGIAN RAN IN 88 | Special to the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/church-in-dallas-will-replace-pastor-after-suicide-attempt.html | CHURCH IN DALLAS WILL REPLACE PASTOR AFTER SUICIDE ATTEMPT | By Thomas C Hayes Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/continental-airlines-to-pay-fine-for-violations-of-consumer-rules.html | CONTINENTAL AIRLINES TO PAY FINE FOR VIOLATIONS OF CONSUMER RULES | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/daily-news-bias-trial-viewed-as-aid-to-blacks.html | DAILY NEWS BIAS TRIAL VIEWED AS AID TO BLACKS | By Alex S Jones | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/error-admitted-on-quarantine-over-aids-case.html | ERROR ADMITTED ON QUARANTINE OVER AIDS CASE | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/marine-deserter-held-in-jail.html | Marine Deserter Held in Jail | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/murderer-of-a-couple-executed-in-louisiana.html | Murderer of a Couple Executed in Louisiana | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/navy-boat-plan-wasted-10-million-study-finds.html | Navy Boat Plan Wasted 10 Million Study Finds | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/presbyterians-balk-at-proposal-on-jews.html | PRESBYTERIANS BALK AT PROPOSAL ON JEWS | By Ari L Goldman Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/ptl-asks-court-for-protection-from-creditors.html | PTL Asks Court For Protection From Creditors | By Gary Klott Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/rep-schroeder-visits-iowa.html | Rep Schroeder Visits Iowa | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/researcher-resigns-us-post-after-performing-fake-tests.html | Researcher Resigns US Post After Performing Fake Tests | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/safety-panel-widens-inquiry-at-largest-us-meatpacker.html | SAFETY PANEL WIDENS INQUIRY AT LARGEST US MEATPACKER | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-087856 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/sco res-arrested-in-money-laundering.html | SCORES ARRESTED IN MONEYLAUNDERING | By Leslie Maitland Werner Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/tai wanese-ordered-to-trial-in-writer-s-california-killing.html | Taiwanese Ordered to Trial In Writers California Killing | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/us/thre e-years-later-jackson-is-haunted-by-anti-semitism-of-farrakhan.html | Three Years Later Jackson Is Haunted by AntiSemitism of Farrakhan | By Wayne King Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ 3-panama-papers-won-t-publish-with-censorship.html | 3 PANAMA PAPERS WONT PUBLISH WITH CENSORSHIP | By Stephen Kinzer Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ 4-nonwhites-in-parliament.html | 4 NONWHITES IN PARLIAMENT | Special to the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ barcelona-journal-homage-to-catalonia-and-madrid-too.html | BARCELONA JOURNAL Homage to Catalonia and Madrid Too | By Paul Delaney Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ bokassa-doomed-by-bangui-court.html | BOKASSA DOOMED BY BANGUI COURT | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ clashes-continue-in-center-of-seoul.html | CLASHES CONTINUE IN CENTER OF SEOUL | By Clyde Haberman Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ democrats-seeks-abrams-s-ouster.html | DEMOCRATS SEEKS ABRAMSS OUSTER | By Jonathan Fuerbringer Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ excerpts-from-reagan-s-talk-at-the-berlin-wall.html | EXCERPTS FROM REAGANS TALK AT THE BERLIN WALL | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ gorbachev-backing-only-some-change.html | GORBACHEV BACKING ONLY SOME CHANGE | By Bill Keller Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ in-land-of-cricket-the-grand-slam-resounds.html | IN LAND OF CRICKET THE GRAND SLAM RESOUNDS | By Francis X Clines Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ italy-s-communist-party-runs-american-candidate.html | ITALYS COMMUNIST PARTY RUNS AMERICAN CANDIDATE | By James M Markham Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ middle-class-mandate-thatcher-victory-shows-changed-britain-voters-support-own.html | A MIDDLECLASS MANDATE Thatcher Victory Shows a Changed Britain As Voters Support Own Economic Interest | By Howell Raines Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/ nato-backs-a-ban-on-some-missiles.html | NATO BACKS A BAN ON SOME MISSILES | By Michael R Gordon Special To the New York Times | TX 2-087856 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/pretoria-frees-1000-strict-rules-extended.html | Pretoria Frees 1000 Strict Rules Extended | AP | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/raze-berlin-wall-reagan-urges-soviet.html | RAZE BERLIN WALL REAGAN URGES SOVIET | By Gerald M Boyd Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/saudi-arms-retreat-timing-us-effort-sell-missiles-said-have-hurt-influence-gulf.html | SAUDI ARMS RETREAT Timing of US Effort to Sell Missiles Said to Have Hurt Influence in Gulf | By David K Shipler Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/us-drops-its-case-against-a-marine-in-embassy-spying.html | US DROPS ITS CASE AGAINST A MARINE IN EMBASSY SPYING | By Philip Shenon Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-13 | https://www.nytimes.com/1987/06/13/world/workers-and-police-clash-briefly-as-pope-visits-a-solidarity-center.html | Workers and Police Clash Briefly As Pope Visits a Solidarity Center | By Michael T Kaufman Special To the New York Times | TX 2-087856 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/archives/gardening-the-native-roses-deserve-attention.html | GARDENINGTHE NATIVE ROSES DESERVE ATTENTION | By James Fanning | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/archives/numismatics-israeli-medal-marks-hadassahs-anniversary.html | NUMISMATICSISRAELI MEDAL MARKS HADASSAHS ANNIVERSARY | By Ed Reiter | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/about-the-arts-nureyev-retels-a-fairy-tale.html | ABOUT THE ARTS NUREYEV RETELS A FAIRY TALE | By Toni Bentley | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/antiques-tobacco-turns-an-arty-leaf.html | ANTIQUES TOBACCO TURNS AN ARTY LEAF | By Rita Reif | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/architecture-view-at-last-a-museum-without-walls-gets-walls-worthy-of-it.html | ARCHITECTURE VIEW AT LAST A MUSEUM WITHOUT WALLS  GETS WALLS WORTHY OF IT | By Paul Goldberger | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/art-early-masters-of-the-long-view-and-closeup.html | ARTEARLY MASTERS OF THE LONG VIEW AND CLOSEUP | By Gene Thornton | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/art-view-at-last-a-museum-without-walls.html | ART VIEWAT LAST A MUSEUM WITHOUT WALLS | By John Rusell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/camera-what-s-new-in-still-video-products.html | CAMERA WHATS NEW IN STILLVIDEO PRODUCTS | By Andy Grundberg | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-glenn-and-lund.html | DANCE GLENN AND LUND | By Jennifer Dunning | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-la-sylphide-with-3-different-casts.html | DANCE LA SYLPHIDE WITH 3 DIFFERENT CASTS | By Anna Kisselgoff | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-view-les-gentilhommes-bowing-to-the-baroque-spirit.html | DANCE VIEW LES GENTILHOMMES BOWING TO THE BAROQUE SPIRIT | ANNA KISSELGOFF | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-children-778787.html | HOME VIDEO CHILDREN | By Glenn Collins | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-movies-776187.html | HOME VIDEO MOVIES | By Mervyn Rothstein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music-779487.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music-779787.html | HOME VIDEO MUSIC | By John S Wilson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-nature.html | HOME VIDEONATURE | By Steve Schneider | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-videos-soprano-supreme.html | HOME VIDEOS Soprano Supreme | By Michael Kimmelman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-boston-festival-offers-haydn-seasons.html | MUSIC BOSTON FESTIVAL OFFERS HAYDN SEASONS | By John Rockwell Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-debuts-in-review-two-viola-players-and-a-flutist-give-recitals.html | MUSIC DEBUTS IN REVIEW TWO VIOLA PLAYERS AND A FLUTIST GIVE RECITALS | By Will Crutchfield | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-susan-alexander-soprano-in-award-recital.html | MUSIC SUSAN ALEXANDER SOPRANO IN AWARD RECITAL | By John Rockwell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-view-segovia-s-only-aim-perfection.html | MUSIC VIEW SEGOVIAS ONLY AIM PERFECTION | By Donal Henahan | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/music-waterloo-seeks-modern-links-to-tradition.html | MUSIC WATERLOO SEEKS MODERN LINKS TO TRADITION | By Michael Kimmelman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/new-york-vienna-before-modernism-and-america-between-eras-of-classicism.html | NEW YORK VIENNA BEFORE MODERNISM AND AMERICA BETWEEN ERAS OF CLASSICISM | By John Gross | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/opera-thomson-s-mother-of-us-all-at-tully.html | OPERA THOMSONS MOTHER OF US ALL AT TULLY | By Michael Kimmelman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/pop-def-jam-soul-songs.html | POP DEF JAM SOUL SONGS | By Stephen Holden | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/pop-view-of-rasps-yowls-and-din.html | POP VIEW OF RASPS YOWLS AND DIN | By Jon Pareles | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/recordings-johann-hummel-gets-a-new-day-in-the-sun.html | RECORDINGS JOHANN HUMMEL GETS A NEW DAY IN THE SUN | By Paul Turok | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/recordings-looking-at-the-past-of-jazz-for-its-future.html | RECORDINGS LOOKING AT THE PAST OF JAZZ FOR ITS FUTURE | By John Rockwell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/sound-auto-makers-soup-up-hi-fi.html | SOUND AUTO MAKERS SOUP UP HIFI | By Hans Fantel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/television-roaming-americas-byways-a-quiet-joy.html | TELEVISIONROAMING AMERICAS BYWAYS A QUIET JOY | By Charles Kuralt | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/tv-view-bbc-sitcom-proves-politics-has-its-laughs.html | TV VIEW BBC SITCOM PROVES POLITICS HAS ITS LAUGHS | By John J OConnor | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/with-van-hamel-and-mckenzie.html | WITH VAN HAMEL AND MCKENZIE | By Jack Anderson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/a-fat-and-hungry-nation.html | A FAT AND HUNGRY NATION | By Justin Kaplan | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/a-universe-as-beautiful-as-possible.html | A UNIVERSE AS BEAUTIFUL AS POSSIBLE | By Donald Posner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/as-simple-as-good-against-evil.html | AS SIMPLE AS GOOD AGAINST EVIL | By Ann Jones | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/blame-it-on-the-barracuda.html | BLAME IT ON THE BARRACUDA | By John Leggett | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/charade-at-malacanang-palace.html | CHARADE AT MALACANANG PALACE | By David Howard Bain | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/children-s-books-089487.html | CHILDRENS BOOKS | By Sam Roberts | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/children-without-parents.html | CHILDREN WITHOUT PARENTS | By Susan Wood | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/everyday-hazards.html | EVERYDAY HAZARDS | By Madison Smartt Bell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/fliberty-vs-greatness-for-all.html | FLIBERTY VS GREATNESS FOR ALL | By David M Kennedy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/flunking-out-of-the-electoral-college.html | FLUNKING OUT OF THE ELECTORAL COLLEGE | By Abigail McCarthy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/god-and-man-in-latin-america.html | GOD AND MAN IN LATIN AMERICA | By Alan Riding | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-088587.html | IN SHORT FICTION | By Lore Dickstein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-448887.html | IN SHORT FICTION | By Andrea Stevens | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-449787.html | IN SHORT FICTION | By Kathleen Brady | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction.html | IN SHORT FICTION | By Barbara A Bannon | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction.html | IN SHORT FICTION | By Gordon M Henry | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction-452587.html | IN SHORT NONFICTION | By Michael Kimmelman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction-artists-beneath-ararat.html | IN SHORT NONFICTIONARTISTS BENEATH ARARAT | By Jr Russell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anna Shapiro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Tallmadge | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard J Margolis | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rosalyn Schram | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sidney Shanker | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/intellect-on-stage.html | INTELLECT ON STAGE | By Mel Gussow | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/it-s-an-old-old-old-old-world.html | ITS AN OLD OLD  OLD OLD WORLD | By David Rains Wallace | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/let-the-editor-beware.html | LET THE EDITOR BEWARE | By Howard Simons | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/little-bits-of-heaven.html | LITTLE BITS OF HEAVEN | By Richard A Shweder | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/ordeal-in-beirut.html | ORDEAL IN BEIRUT | By Louisa Kennedy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/putting-her-heart-through-the-hoop.html | PUTTING HER HEART THROUGH THE HOOP | By Karen Stbiner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/revolutionary-with-a-human-face.html | REVOLUTIONARY WITH A HUMAN FACE | By Eugene Kamenka | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/she-rose-to-conquer.html | SHE ROSE TO CONQUER | By Virginia Tiger | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/such-beautiful-suffering.html | SUCH BEAUTIFUL SUFFERING | By Nina Auerbach | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/taking-down-the-union-jack.html | TAKING DOWN THE UNION JACK | By Michael Kammen | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/the-metro-to-apocalypse.html | THE METRO TO APOCALYPSE | By Robert Kiely | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/books/what-comes-after-happily-ever-after.html | WHAT COMES AFTER HAPPILY EVER AFTER | By Webster Schott | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/a-superhero-for-cartoonists.html | A SUPERHERO FOR CARTOONISTS | By Katina Alexander | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/business-forum-threat-to-the-financial-markets-shaking-off-a-1930s.html | BUSINESS FORUM THREAT TO THE FINANCIAL MARKETSShaking Off a 1930s Habit of Thought | By Thomas A Russo | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/business-forum-tripping-on-our-own-success-losing-a-market-to-a.html | BUSINESS FORUM TRIPPING ON OUR OWN SUCCESSLosing a Market to a HighWage Nation | By Charles F Sabel and Gary B Herrigel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/changing-the-name-and-losing-the-company.html | CHANGING THE NAME AND LOSING THE COMPANY | By Andrew Feinberg | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/investing-big-payout-from-home-builders.html | INVESTINGBig Payout From Home Builders | By John C Boland | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/investing-cable-tv-s-rally-too-far-too-fast.html | INVESTING Cable TVs Rally Too Far Too Fast | By John C Boland | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/misery-on-the-meatpacking-line.html | Misery on the Meatpacking Line | By William Glaberson | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/personal-finance.html | PERSONAL FINANCE | By Shelby White | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/retailers-rush-to-the-miniskirt.html | RETAILERS RUSH TO THE MINISKIRT | By Michael Gross | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Erik SandbergDiment | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/week-in-business-venice-meeting-ends-with-modest-results.html | WEEK IN BUSINESS Venice Meeting Ends With Modest Results | By Frederik Eliason | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/what-is-crazy-eddie-really-up-to.html | What Is Crazy Eddie Really Up To | By Stephen Labaton | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-once-again-the-sound-of-music.html | WHATS NEW IN THE HEARING BUSINESS Once Again the Sound of Music | By Stacey Okun | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-smaller-and-smarter-hearing-aids.html | WHATS NEW IN THE HEARING BUSINESS Smaller  and Smarter  Hearing Aids | By Stacey Okun | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-when-the-doorbell-is-a-fan-blowing.html | WHATS NEW IN THE HEARING BUSINESS When the Doorbell Is a Fan Blowing | By Stacey Okun | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business.html | WHATS NEW IN THE HEARING BUSINESS | By Stacey Okun | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/about-men-looking-homeward.html | ABOUT MEN Looking Homeward | By Michael Blumenthal | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/beauty-summer-touches.html | BEAUTY SUMMER TOUCHES | By Linda Wells | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/can-you-top-this.html | CAN YOU TOP THIS | By Malcolm W Browne | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/don-t-count-out-conservatism.html | DONT COUNT OUT CONSERVATISM | By Irving Kristol | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/food.html | FOOD | By Marian Burros | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/frances-leading-man.html | FRANCES LEADING MAN | By Joan Dupont | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/growing-up-with-privilege-and-prejudice.html | GROWING UP WITH PRIVILEGE AND PREJUDICE | By Karen Russell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/home-design-points-of-view.html | HOME DESIGN POINTS OF VIEW | By Carol Vogel | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/the-bloodiest-battle-of-all.html | THE BLOODIEST BATTLE OF ALL | By William Manchester | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/film-black-and-white-buddies-how-sincere-is-the-harmony.html | FILM BLACK AND WHITE BUDDIES HOW SINCERE IS THE HARMONY | By Michael E Ross | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/film-view-into-the-dark-heartland.html | FILM VIEW INTO THE DARK HEARTLAND | By Vincent Canby | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/home-video-movies-084387.html | HOME VIDEO MOVIES | By Howard Thompson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/home-videos-sophisticated-silliness.html | HOME VIDEOS Sophisticated Silliness | By Caryn James | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/2-schools-plan-to-teach-values.html | 2 SCHOOLS PLAN TO TEACH VALUES | By Magaly Olivero | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/400-aliens-ask-for-new-status.html | 400 ALIENS ASK FOR NEW STATUS | By Betsy Brown | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-course-in-cooking-for-the-melting-pot.html | A COURSE IN COOKING FOR THE MELTING POT | By Rhoda M Gilinsky | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-job-program-swamps-its-founder.html | A JOB PROGRAM SWAMPS ITS FOUNDER | By Kathleen Teltsch | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-martial-art-makes-western-friends.html | A MARTIAL ART MAKES WESTERN FRIENDS | By Jeff Leibowitz | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/about-westchester-a-year-in-the-life.html | ABOUT WESTCHESTERA YEAR IN THE LIFE | By Lynne Ames | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/agriculture-aides-helping-to-set-up-bee-barrier.html | AGRICULTURE AIDES HELPING TO SET UP BEE BARRIER | By Carlo M Sardella | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/albany-notes-cuomo-plans-talk-to-help-indiana-party.html | ALBANY NOTES CUOMO PLANS TALK TO HELP INDIANA PARTY | By Jeffrey Schmalz Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/alien-amnesty-off-to-slow-start.html | ALIEN AMNESTY OFF TO SLOW START | By Vicki Metz | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/angling-becoming-genderless-pastime.html | ANGLING BECOMING GENDERLESS PASTIME | By Laurie A ONeill | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/antiques-yesteryears-fashions-and-fabrics-today.html | ANTIQUESYESTERYEARS FASHIONS AND FABRICS TODAY | By Muriel Jacobs | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-an-anonymous-collector-displays-loyalty-and-privacy.html | ARTAN ANONYMOUS COLLECTOR DISPLAYS LOYALTY AND PRIVACY | By William Zimmer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-lively-collection-anonymous-vision.html | ARTLIVELY COLLECTION ANONYMOUS VISION | By William Zimmer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-private-riches-on-public-view.html | ARTPRIVATE RICHES ON PUBLIC VIEW | By Helen A Harrison | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-two-shows-at-the-bronx-museum-of-arts.html | ART TWO SHOWS AT THE BRONX MUSEUM OF ARTS | By Vivien Raynor | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/article-716187-no-title.html | Article 716187 No Title | By Sharon L Bass | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/as-agied-increase-study-intensifies.html | AS AGIED INCREASE STUDY INTENSIFIES | By Phyllis Bernstein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/at-brawl-site-tales-of-recent-rise-in-racial-tension.html | AT BRAWL SITE TALES OF RECENT RISE IN RACIAL TENSION | By Robert D McFadden | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/at-experiment-station-helpful-science.html | AT EXPERIMENT STATION HELPFUL SCIENCE | By Paul Guernsey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/battles-for-seats-in-suffolk.html | BATTLES FOR SEATS IN SUFFOLK | By John Rather | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/bergenfield-band-helps-image.html | BERGENFIELD BAND HELPS IMAGE | By Albert J Parisi | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/blacks-in-the-arts-evaluating-recent-success.html | BLACKS IN THE ARTS EVALUATING RECENT SUCCESS | By Eric Pace | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/brookhaven-plan-annoys-developers.html | BROOKHAVEN PLAN ANNOYS DEVELOPERS | By Howard Breuer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/carriages-get-a-5-million-home.html | CARRIAGES GET A 5 MILLION HOME | By Barbara Delatiner | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/cartoonists-explain-superman-s-new-image-to-his-fans.html | CARTOONISTS EXPLAIN SUPERMANS NEW IMAGE TO HIS FANS | By Tessa Melvin | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/casino-caters-to-high-rollers-with-free-suites-and-tigers.html | CASINO CATERS TO HIGH ROLLERS WITH FREE SUITES AND TIGERS | By Donald Janson Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/church-hit-by-fire-accepts-design-plan.html | CHURCH HIT BY FIRE ACCEPTS DESIGN PLAN | By Roberta Hershenson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-guide-716487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-castoff-pens-a-good-omen.html | CONNECTICUT OPINION CASTOFF PENS A GOOD OMEN | By Jack McGarvey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-conflict-of-engineering-vs-management.html | CONNECTICUT OPINION CONFLICT OF ENGINEERING VS MANAGEMENT | By Faith Jermon st Claire | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-freedom-to-fail-inspires-success.html | CONNECTICUT OPINION FREEDOM TO FAIL INSPIRES SUCCESS | By Nancy van Vlissingen | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-laughter-tribute-to-ourselves.html | CONNECTICUT OPINION LAUGHTER TRIBUTE TO OURSELVES | By Mary T L Bannon | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dance-denishawn-lives-in-the-dance-collective.html | DANCEDENISHAWN LIVES IN THE DANCE COLLECTIVE | By Barbara Gilford | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/decision-on-radon-delayed.html | DECISION ON RADON DELAYED | By Alfonso A Narvaez | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-between-bistro-and-nouvelle.html | DINING OUT BETWEEN BISTRO AND NOUVELLE | By Joanne Starkey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-jolly-ambiance-in-norwalk.html | DINING OUT JOLLY AMBIANCE IN NORWALK | By Patricia Brooks | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-oldest-place-in-white-plains.html | DINING OUTOLDEST PLACE IN WHITE PLAINS | By M H Reed | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-tenafly-new-kid-on-the-block.html | DINING OUTTENAFLY NEW KID ON THE BLOCK | By Valerie Sinclair | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/doing-business-as-a-tradeoff.html | DOING BUSINESS AS A TRADEOFF | By Marcia Saft | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/drinking-and-boating-a-deadly-combination.html | DRINKING AND BOATING A DEADLY COMBINATION | By Jack Cavanaugh | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/estimate-board-avoids-a-parley.html | ESTIMATE BOARD AVOIDS A PARLEY | By Alan Finder | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/families-cheered-by-special-fresh-air-camp.html | FAMILIES CHEERED BY SPECIAL FRESH AIR CAMP | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/fewer-youths-seek-jobs-program.html | FEWER YOUTHS SEEK JOBS PROGRAM | By Sharon L Bass | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/food-tarts-and-more-tarts-make-use-of-summer-s-first-stone-fruits.html | FOOD TARTS AND MORE TARTS MAKE USE OF SUMMERS FIRST STONE FRUITS | By Moira Hodgson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/for-centenarians-a-party-on-july-1.html | FOR CENTENARIANS A PARTY ON JULY 1 | By Jack Cavanaugh | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/for-manhattan-couriers-brakeless-bikes-are-the-way-to-go.html | FOR MANHATTAN COURIERS BRAKELESS BIKES ARE THE WAY TO GO | By Sarah Lyall | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/forum-on-racism-in-new-york-opens-with-tales-of-violence.html | FORUM ON RACISM IN NEW YORK OPENS WITH TALES OF VIOLENCE | By Esther Iverem | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/free-summer-races-help-states-horsebreeding-drive.html | FREE SUMMER RACES HELP STATES HORSEBREEDING DRIVE | By Robert J Salgado | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/from-the-ashes-bronx-faces-uncertain-future.html | FROM THE ASHES BRONX FACES UNCERTAIN FUTURE | By Lydia Chavez With Richard J Meislin | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/fund-aids-pupils-for-50-years.html | FUND AIDS PUPILS FOR 50 YEARS | By Tessa Melvin | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/gardening-planting-late-in-the-season.html | GARDENINGPLANTING LATE IN THE SEASON | By Carl Totemeier | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/gardening-planting-late-in-the-season.html | GARDENINGPLANTING LATE IN THE SEASON | By Carl Totemeier | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/gardening-planting-late-in-the-season.html | GARDENINGPLANTING LATE IN THE SEASON | By Carl Totemeier | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/gardening-planting-late-in-the-season.html | GARDENINGPLANTING LATE IN THE SEASON | By Carl Totemeier | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/goetz-judge-revises-self-defense-definition.html | GOETZ JUDGE REVISES SELFDEFENSE DEFINITION | By Kirk Johnson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/health-aides-in-short-supply.html | HEALTH AIDES IN SHORT SUPPLY | By Sue Rubenstein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/home-clinic-patio-project-can-help-the-budget.html | HOME CLINIC PATIO PROJECT CAN HELP THE BUDGET | BY Bernard Gladstone | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/hoping-to-reclaim-a-bygone-elegance.html | HOPING TO RECLAIM A BYGONE ELEGANCE | By Charlotte Libov | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/indian-uses-art-to-recapture-his-roots.html | INDIAN USES ART TO RECAPTURE HIS ROOTS | By Barbara Delatiner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/interfaith-chapels-in-demand.html | INTERFAITH CHAPELS IN DEMAND | By Ellen Mitchell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/japanese-open-plant-in-trumbull.html | JAPANESE OPEN PLANT IN TRUMBULL | By Robert A Hamilton | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/kean-and-legislature-in-their-annual-budget-surplus-battle.html | KEAN AND LEGISLATURE IN THEIR ANNUAL BUDGETSURPLUS BATTLE | By Joseph F Sullivan Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/larchmont-dentist-stars-as-fencer.html | LARCHMONT DENTIST STARS AS FENCER | By Felice Buckvar | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/lautenberg-seeks-to-curb-a-japanese-candy-maker.html | LAUTENBERG SEEKS TO CURB A JAPANESE CANDY MAKER | By States News Service | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-journal-719187.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-opinin-the-other-woman-is-a-sleek-sailboat.html | LONG ISLAND OPININ THE OTHER WOMAN IS A SLEEK SAILBOAT | By Kathleen Ricchetti | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-opinion-best-friend-love-and-loss-forever.html | LONG ISLAND OPINION BEST FRIEND LOVE AND LOSS FOREVER | By Paula Smith | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-islanders-new-cause-for-lincoln-brigade-veteran.html | LONG ISLANDERS NEW CAUSE FOR LINCOLN BRIGADE VETERAN | By Lawrence Van Gelder | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/music-classical-concerts-herald-summer.html | MUSIC CLASSICAL CONCERTS HERALD SUMMER | By Robert Sherman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/nature-watch-white-marlin.html | NATURE WATCHWHITE MARLIN | By Sy Barlowe | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-children-s-fund-genesis.html | NEW JERSEY JOURNAL CHILDRENS FUND GENESIS | By Albert J Parisi | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-church-dedication.html | NEW JERSEY JOURNAL CHURCH DEDICATION | By Leo H Carney | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-openhouse-gardens.html | NEW JERSEY JournalOPENHOUSE GARDENS | By Robert J Salgado | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-parkland-planning.html | NEW JERSEY JOURNAL PARKLAND PLANNING | By Albert J Parisi | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-pet-shop-regulation.html | NEW JERSEY JOURNAL PET SHOP REGULATION | By Albert J Parisi | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-opinion-blowing-up-projects-doesn-t-solve-problems-of-housing.html | NEW JERSEY OPINION BLOWING UP PROJECTS DOESNT SOLVE PROBLEMS OF HOUSING | By Camilo Jose Vergara | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-program-aims-to-decrease-infant-deaths-in-hartford.html | NEW PROGRAM AIMS TO DECREASE INFANT DEATHS IN HARTFORD | By Jacqueline Weaver | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-state-rules-dismay-lake-homeowners.html | NEW STATE RULES DISMAY LAKE HOMEOWNERS | By Priscilla van Tassel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/no-headline.html | No Headline | By Mara Kurtz | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/oldtimer-offers-boxing-advice.html | OLDTIMER OFFERS BOXING ADVICE | By Patrick Sweeney | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/one-new-yorker-s-cure-for-hypertension-win-a-million-dollar-lottery.html | ONE NEW YORKERS CURE FOR HYPERTENSION WIN A MILLIONDOLLAR LOTTERY | By Andrew Rosenthal | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/plan-for-dioxin-center-sought.html | PLAN FOR DIOXIN CENTER SOUGHT | By Janet Gardner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/plans-to-extend-jersey-highway-are-revived.html | PLANS TO EXTEND JERSEY HIGHWAY ARE REVIVED | By Alfonso A Narvaez Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/point-pleasant-s-stir-s-confusion.html | POINT PLEASANTS STIRS CONFUSION | By Leo H Carney | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/politics-redistricting-plan-offered-in-legislature.html | POLITICS REDISTRICTING PLAN OFFERED IN LEGISLATURE | By Joseph F Sullivan | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/pressure-is-on-to-mass-mail-aids-report.html | PRESSURE IS ON TO MASS MAIL AIDS REPORT | By Peggy McCarthy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/rye-school-marks-an-anniversary.html | RYE SCHOOL MARKS AN ANNIVERSARY | By Lynne Ames | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/schools-to-get-health-centers.html | SCHOOLS TO GET HEALTH CENTERS | By Janet Gardner | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/speaking-personally-they-don-t-bite-or-kick-they-re-cuter-than-cows-but.html | SPEAKING PERSONALLY THEY DONT BITE OR KICK THEYRE CUTER THAN COWS BUT | By Sandra Kenny | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/spy-case-over-marine-comes-home.html | SPY CASE OVER MARINE COMES HOME | By Sarah Lyall | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-acts-to-ease-burdens-of-aging.html | STATE ACTS TO EASE BURDENS OF AGING | By Peggy McCarthy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-presses-alternatives-to-new-bridge.html | STATE PRESSES ALTERNATIVES TO NEW BRIDGE | By Gary Kriss | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-weighing-new-striper-rules.html | STATE WEIGHING NEW STRIPER RULES | By Paul Guernsey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/strangers-become-friends-in-travel.html | STRANGERS BECOME FRIENDS IN TRAVEL | By Gitta Morris | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/suffolk-police-moves-revive-old-criticisms.html | SUFFOLK POLICE MOVES REVIVE OLD CRITICISMS | By John Rather | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-17year-cicada-returns-noisily-to-li.html | THE 17YEAR CICADA RETURNS NOISILY TO LI | By Howard Breuer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-evolving-neighborhoods-of-park-hill.html | THE EVOLVING NEIGHBORHOODS OF PARK HILL | By Milena Jovanovitch | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-a-community-theater-takes-a-chance-and-wins-honors.html | THEATER A COMMUNITY THEATER TAKES A CHANCE AND WINS HONORS | By Alvin Klein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-drawing-room-comedy-with-a-1930-s-look.html | THEATER DRAWING ROOM COMEDY WITH A 1930S LOOK | By Alvin Klein | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-review-at-75-peg-still-touches-hearts.html | THEATER REVIEW AT 75 PEG STILL TOUCHES HEARTS | By Leah D Frank | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/train-station-opening-off.html | TRAIN STATION OPENING OFF | By Jacqueline Weaver | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/utilities-see-threat-of-power-shortage.html | UTILITIES SEE THREAT OF POWER SHORTAGE | By Robert A Hamilton | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-guide-725887.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-al-fresco.html | WESTCHESTER JOURNALAL FRESCO | By Lynne Ames | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-arts-fellowship.html | WESTCHESTER JOURNALARTS FELLOWSHIP | By Rhoda M Gilinsky | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-everyone-into-the-pool.html | WESTCHESTER JOURNALEVERYONE INTO THE POOL | By Rhoda M Gilinsky | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-principal-principles.html | WESTCHESTER JOURNAL PRINCIPAL PRINCIPLES | By Elizabeth Field | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-lessons-learned-at-the-knee-of-a-goldfish.html | WESTCHESTER OPINION LESSONS LEARNED AT THE KNEE OF A GOLDFISH | By Bernard G Schneider | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-on-the-way-to-the-dedication-of-a-garden-litter-and-grafiti.html | WESTCHESTER OPINION ON THE WAY TO THE DEDICATION OF A GARDEN LITTER AND GRAFITI | By Arthur H Ode Jr | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-what-the-train-needs-now-is-a-gym-classes-and-therapy.html | WESTCHESTER OPINION WHAT THE TRAIN NEEDS NOW IS A GYM CLASSES AND THERAPY | By Alex Horn | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/wetlands-meeting-set-on-new-bill.html | WETLANDS MEETING SET ON NEW BILL | By Bob Narus | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/what-becomes-a-landmark-foundation-to-give-plaques.html | WHAT BECOMES A LANDMARK FOUNDATION TO GIVE PLAQUES | By David W Dunlap | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/women-s-issues-move-to-fore-in-unions.html | WOMENS ISSUES MOVE TO FORE IN UNIONS | By Penny Singer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/obituaries/e-allen-petersen-dies-at-84-fled-japanese-on-boat-in-38.html | E Allen Petersen Dies at 84 Fled Japanese on Boat in 38 | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/obituaries/ralph-guldahl-dies-at-75-golfer-dominated-tour-then-quit.html | RALPH GULDAHL DIES AT 75 GOLFER DOMINATED TOUR THEN QUIT | By Robert Mcg Thomas Jr | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/ethics-don-t-start-in-business-schools.html | Ethics Dont Start in Business Schools | By Lester C Thurow | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/ours-flags-don-t-belong-on-kuwaiti-tankers.html | Ours Flags Dont Belong on Kuwaiti Tankers | By Clairborne Pell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/the-need-to-seek-oil-in-alaska-s-arctic-refuge.html | The Need to Seek Oil in Alaskas Arctic Refuge | By Donald P Hodel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/washington-a-talk-with-cuomo.html | WASHINGTON A Talk With Cuomo | By James Reston | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/commercial-property-back-office-battle-city-sweetens-pot-hold-lure-tenants.html | COMMERCIAL PROPERTY THE BACKOFFICE BATTLE The City Sweetens the Pot to Hold and Lure Tenants | By Mark McCain | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/focus-wheeling-ill-an-airport-to-land-business.html | FOCUS WHEELING ILL An Airport To Land Business | By Jennifer Stoffel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/if-youre-thinking-of-living-in-briarwood.html | IF YOURE THINKING OF LIVING INBriarwood | By Diana Shaman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-connecticut-and-westchester-stamford-s-summer-st-on-the-rebound.html | IN THE REGION CONNECTICUT AND WESTCHESTER Stamfords Summer St on the Rebound | By Eleanor Charles | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-long-island-making-a-builder-pay-for-projects.html | IN THE REGION LONG ISLANDMaking a Builder Pay for Projects Impact | By Diana Shaman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-new-jersey-conversions-tighten-the-rental-market.html | IN THE REGION NEW JERSEYConversions Tighten the Rental Market | By Rachelle Garbarine | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-anchorage-a-bright-spot-in-the-gloom.html | NATIONAL NOTEBOOK ANCHORAGEA Bright Spot In the Gloom | By Hal Spencer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-houston-hospital-razes-a-grand-hotel.html | NATIONAL NOTEBOOK HOUSTONHospital Razes A Grand Hotel | By Peggy Evans | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-lancaster-pa-an-office-park-retains-the-past.html | NATIONAL NOTEBOOK LANCASTER PA An Office Park Retains the Past | By Leonard Sloane | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-hull-mass-reincarnating-paragon-park.html | NORTHEAST NOTEBOOK Hull MassReincarnating Paragon Park | By Linda Corman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-lancaster-pa.html | NORTHEAST NOTEBOOK Lancaster Pa | An Office Park Retains the PastBy Leonard Sloane | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-westerly-ri-a-schoolhouse-goes-condo.html | NORTHEAST NOTEBOOK Westerly RIA Schoolhouse Goes Condo | By James Hummel | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/perspectives-zoning-for-apartments-an-erratic-march-to-mid-rise-production.html | PERSPECTIVES ZONING FOR APARTMENTS An Erratic March to MidRise Production | By Alan S Oser | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-factory-into-offices-norwalk-comeback.html | POSTINGS Factory Into Offices Norwalk Comeback | By Lisa W Foderaro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-royalton-renaissance-joining-the-elite.html | POSTINGS Royalton Renaissance Joining the Elite | By Lisa W Foderaro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-turning-a-new-page-library-condo.html | POSTINGS Turning a New Page Library Condo | By Lisa W Foderaro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-urban-tours-focus-on-offices.html | POSTINGS Urban Tours Focus on Offices | By Lisa W Foderaro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/q-and-a-825987.html | Q and A | By Shawn G Kennedy | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/streetscapes-new-york-butchers-dressed-meat-company-building-long-past-its-prime.html | STREETSCAPES THE NEW YORK BUTCHERS DRESSED MEAT COMPANY A Building Long Past Its Prime On a Choice Site for Offices | By Christopher Gray | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/talking-condos-greenery-sprouts-sales.html | TALKING CONDOS Greenery Sprouts Sales | By Andree Brooks | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/who-speakes-for-tennants-and-owners.html | WHO SPEAKES FOR TENNANTS AND OWNERS | By Anthony Depalma | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/who-speaks-for-tennants-and-owners-a-rent-board-who-s-who.html | WHO SPEAKS FOR TENNANTS AND OWNERS A RENT BOARD WHOS WHO | By Anthony Depalma | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/why-an-east-side-assemblage-collapsed.html | Why an East Side Assemblage Collapsed | By Lisa W Foderaro | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/american-league-jays-take-11th-straight.html | AMERICAN LEAGUE JAYS TAKE 11TH STRAIGHT | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/baseball-japanese-star-passes-gehrig-mark.html | BASEBALL JAPANESE STAR PASSES GEHRIG MARK | By Michael Shapiro Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/boxing-spinks-cooney-bout-no-sale.html | BOXING SPINKSCOONEY BOUT NO SALE | By Phil Berger Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/cycling-professionals-ride-for-low-stakes.html | CYCLING PROFESSIONALS RIDE FOR LOW STAKES | By Frank Litsky | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/ex-suns-player-dies-after-crash.html | ExSuns Player Dies After Crash | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/golf-reid-seeking-first-victory-leads-by-one.html | GOLF REID SEEKING FIRST VICTORY LEADS BY ONE | By Alex Yannis Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/hockey-devils-selection-is-a-top-prospect.html | HOCKEY DEVILS SELECTION IS A TOP PROSPECT | By Robin Finn Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/horse-racing-demons-begone-is-fifth-in-ohio-derby.html | HORSE RACING DEMONS BEGONE IS FIFTH IN OHIO DERBY | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/national-league-cards-rout-cubs-9-2-and-lead-by-5.html | NATIONAL LEAGUE CARDS ROUT CUBS 92 AND LEAD BY 5 | AP | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/nba-playoffs-lakers-season-follows-script-title-is-there-for-the-taking.html | NBA PLAYOFFS LAKERS SEASON FOLLOWS SCRIPT TITLE IS THERE FOR THE TAKING | By Roy S Johnson Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/notebook-chances-are-slim-for-subway-series.html | NOTEBOOK CHANCES ARE SLIM FOR SUBWAY SERIES | By Murray Chass | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/outdoors-modern-inflatables-are-rugged-boats.html | OUTDOORS Modern Inflatables Are Rugged Boats | By Nelson Bryant | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/rizzo-gains-lead-by-shot-on-eagle.html | RIZZO GAINS LEAD BY SHOT ON EAGLE | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/rowing-harvard-is-first-in-record-time.html | ROWING HARVARD IS FIRST IN RECORD TIME | By Norman HildesHeim Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-of-the-times-a-straw-to-stir-george-steinbrenner.html | SPORTS OF THE TIMES A Straw to Stir George Steinbrenner | By Dave Anderson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-of-the-times-the-odd-couple.html | SPORTS OF THE TIMESTHE ODD COUPLE | By George Vecesey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/strawberry-ejected-early-in-mets-defeat.html | STRAWBERRY EJECTED EARLY IN METS DEFEAT | By Joseph Durso Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/tennis-connors-advances.html | TENNIS CONNORS ADVANCES | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/the-87th-united-states-open-norman-just-keeps-on-smiling.html | THE 87TH UNITED STATES OPEN NORMAN JUST KEEPS ON SMILING | By Ira Berkow | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/views-of-sport-college-presidents-how-do-they-stand.html | VIEWS OF SPORT COLLEGE PRESIDENTS HOW DO THEY STAND | By Jeffrey H Orleans | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/winfield-injury-clouds-victory.html | WINFIELD INJURY CLOUDS VICTORY | By Michael Martinez | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/yachting-conner-launches-new-cup-drive.html | YACHTING CONNER LAUNCHES NEW CUP DRIVE | By Barbara Lloyd | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/around-the-garden-nuisance-insects-and-their-controls.html | AROUND THE GARDEN NUISANCE INSECTS AND THEIR CONTROLS | By Joan Lee Faust | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/bridge-setting-the-stage-with-a-texas-victory.html | BRIDGE SETTING THE STAGE WITH A TEXAS VICTORY | By Alan Truscott | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/chess-a-stone-of-critical-importance-unturned.html | CHESS A STONE OF CRITICAL IMPORTANCE UNTURNED | By Robert Byrne | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/lunching-at-work.html | LUNCHING AT WORK | By Suzanne Slesin | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/no-headline-070187.html | No Headline | By Enid Nemy | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/social-events-horses-songs-and-pearls.html | SOCIAL EVENTS HORSES SONGS AND PEARLS | By Thomas W Ennis | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/stamps-wildlife-appears-on-new-issues.html | STAMPS WILDLIFE APPEARS ON NEW ISSUES | By John F Dunn | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/style/within-garden-border-the-sexes-battle-on.html | WITHIN GARDEN BORDER THE SEXES BATTLE ON | By Megan Fulweiler | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/stage-view-the-short-stories-of-the-stage.html | STAGE VIEW THE SHORT STORIES OF THE STAGE | By Mel Gussow | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/theater-42d-street-puts-on-a-straw-hat.html | THEATER 42D STREET PUTS ON A STRAW HAT | By Laurie Winer | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/when-it-s-a-hard-act-to-follow.html | WHEN ITS A HARD ACT TO FOLLOW | By David Kaufman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/a-russian-fort-in-california.html | A RUSSIAN FORT IN CALIFORNIA | By Thomas Simmons | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/arles-s-summer-costume-party.html | ARLESS SUMMER COSTUME PARTY | By Olga Carlisle | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/chaucer-s-packaged-pilgrimage.html | CHAUCERS PACKAGED PILGRIMAGE | By Ronald Blythe | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/fare-of-the-country-cape-cod-s-beach-plums.html | FARE OF THE COUNTRY CAPE CODS BEACH PLUMS | By Corinne K Hoexter | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/in-the-bogs-of-western-ireland.html | IN THE BOGS OF WESTERN IRELAND | By Joanne Edgar | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/norway-s-white-swan.html | NORWAYS WHITE SWAN | By Karl Zimmermann | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/pompadour-s-palace.html | POMPADOURS PALACE | By Paul Lewis | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/practical-traveler-no-room-at-all-don-t-give-up.html | PRACTICAL TRAVELER NO ROOM AT ALL DONT GIVE UP | By Betsy Wade | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/protrait-of-a-loire-village.html | PROTRAIT OF A LOIRE VILLAGE | By Hugh Nissenson | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/q-and-a-437887.html | Q and A | By Stanley Carr | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/what-s-doing-in-saratoga.html | WHATS DOING IN SARATOGA | By Nancy Sharkey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/a-2d-chance-but-57-years-are-gone.html | A 2D CHANCE BUT 57 YEARS ARE GONE | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/alaskan-lives-hinge-on-fate-of-vast-forest.html | ALASKAN LIVES HINGE ON FATE OF VAST FOREST | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/americans-get-education-on-soviet-students.html | Americans Get Education on Soviet Students | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/bakkers-are-reported-ready-to-relinquish-ptl-residence.html | Bakkers Are Reported Ready To Relinquish PTL Residence | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/beaches-re-emerge-as-swollen-lakes-subside.html | BEACHES REEMERGE AS SWOLLEN LAKES SUBSIDE | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/car-thieves-found-to-favor-imports-especially-2-vw-models.html | CAR THIEVES FOUND TO FAVOR IMPORTS ESPECIALLY 2 VW MODELS | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/charter-falls-through-cracks-of-boston-s-record-keeping.html | Charter Falls Through Cracks Of Bostons RecordKeeping | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/chief-of-police-stands-apart-in-s-carolina.html | CHIEF OF POLICE STANDS APART IN S CAROLINA | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/conservationists-fight-investors-over-florida-key.html | CONSERVATIONISTS FIGHT INVESTORS OVER FLORIDA KEY | By Jon Nordheimer Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/conservtives-seek-inquiry-on-leftist-funds.html | CONSERVTIVES SEEK INQUIRY ON LEFTIST FUNDS | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/copter-and-plane-in-near-miss.html | Copter and Plane in Near Miss | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/court-backs-detroit-layoffs.html | COURT BACKS DETROIT LAYOFFS | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/difficult-choice-mainer-or-manor.html | DIFFICULT CHOICE MAINER OR MANOR | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/drawing-card-for-democrats-power-of-a-top-fund-raiser.html | DRAWING CARD FOR DEMOCRATS POWER OF A TOP FUNDRAISER | By E J Dionne Jr Special To the New York Times | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/dukakis-taking-a-cool-and-pragmatic-approach-to-democratic-nomination.html | DUKAKIS TAKING A COOL AND PRAGMATIC APPROACH TO DEMOCRATIC NOMINATION | By Maureen Dowd Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/for-alcoholic-women-a-place-to-go.html | FOR ALCOHOLIC WOMEN A PLACE TO GO | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/house-panel-is-told-of-deaths-on-commercial-fishing-boats.html | HOUSE PANEL IS TOLD OF DEATHS ON COMMERCIAL FISHING BOATS | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/in-a-city-of-strong-churches-a-fall-from-grace-reverberates.html | IN A CITY OF STRONG CHURCHES A FALL FROM GRACE REVERBERATES | By Thomas C Hayes Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/justice-dept-is-held-in-contempt-in-a-bankruptcy.html | Justice Dept Is Held in Contempt in a Bankruptcy | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/minor-quake-jolts-missouri-but-no-damage-is-reported.html | Minor Quake Jolts Missouri But No Damage Is Reported | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/panel-in-senate-starts-hearings-on-child-care.html | PANEL IN SENATE STARTS HEARINGS ON CHILD CARE | By Linda Greenhouse Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/panel-issues-a-report-on-teen-age-suicide.html | Panel Issues a Report On TeenAge Suicide | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/presbyterian-unit-adopts-paper-on-jews-and-israel.html | Presbyterian Unit Adopts Paper on Jews and Israel | By Ari L Goldman Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/ruling-saves-jobs-at-new-bedford-tool-plant.html | RULING SAVES JOBS AT NEW BEDFORD TOOL PLANT | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/symbols-of-austerity-16-flagless-flagpoles.html | Symbols of Austerity 16 Flagless Flagpoles | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/us-schoolchildren-found-to-master-some-language-skills.html | US Schoolchildren Found to Master Some Language Skills | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/vineyard-aim-osprey-in-every-yard.html | VINEYARD AIM OSPREY IN EVERY YARD | Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/us/with-singing-satire-and-sentiment-lake-wobegone-fades.html | WITH SINGING SATIRE AND SENTIMENT LAKE WOBEGONE FADES | By Dirk Johnson Special To the New York Times | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/a-labor-fight-looms-over-the-cola-concession.html | A Labor Fight Looms Over The COLA Concession | By Louis Uchitelle | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/britain-fashions-a-virtual-coronet-for-thatcher.html | Britain Fashions a Virtual Coronet for Thatcher | By Francis X Clines | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/chun-s-plan-fans-flames-of-dissent-in-south-korea.html | CHUNS PLAN FANS FLAMES OF DISSENT IN SOUTH KOREA | By Clyde Haberman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/decision-may-put-a-crimp-on-california-s-no-growth-push.html | DECISION MAY PUT A CRIMP ON CALIFORNIAS NOGROWTH PUSH | By Robert Lindsey | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/endangered-species-act-is-overprotective-critics-contend.html | ENDANGERED SPECIES ACT IS OVERPROTECTIVE CRITICS CONTEND | By Jim Robbins | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/for-koch-scandal-crops-up-uncomfortably-close-to-home.html | FOR KOCH SCANDAL CROPS UP UNCOMFORTABLY CLOSE TO HOME | By Frank Lynn | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/ideas-trends-how-bakker-widened-the-eye-of-the-needle.html | IDEAS  TRENDS HOW BAKKER WIDENED THE EYE OF THE NEEDLE | By Samuel G Freedman | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/looking-reagan-record-federalism-states-rights-can-vary-with-issues.html | LOOKING AT THE REAGAN RECORD ON FEDERALISM The States Rights Can Vary With The Issues | By Stuart Taylor Jr | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/looking-reagan-record-federalism-with-federal-cuts-its-each-locality-for-itself.html | LOOKING AT THE REAGAN RECORD ON FEDERALISM With Federal Cuts Its Each Locality for Itself | By John Herbers | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/new-zealand-s-nuclear-aversion.html | NEW ZEALANDS NUCLEAR AVERSION | By Charlotte Evans | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/private-warriors-hearings-detail-a-policy-improvised-by-outsiders.html | PRIVATE WARRIORS Hearings Detail a Policy Improvised by Outsiders | By David E Rosenbaum | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/sometimes-a-serious-book-wins-the-best-seller-game.html | SOMETIMES A SERIOUS BOOK WINS THE BESTSELLER GAME | By Edwin McDowell | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/summite-does-no-harm-and-very-little-business.html | SUMMITE DOES NO HARM AND VERY LITTLE BUSINESS | By James M Markham | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/taking-a-charter-trip-to-21st-century.html | TAKING A CHARTER TRIP TO 21ST CENTURY | By Bruce Lambert | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-a-new-push-for-public-housing.html | THE NATION A New Push for Public Housing | By Martha A Miles Katherine Roberts and Caroline Rand Herron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-a-new-union-for-controllers.html | THE NATION  A New Union For Controllers | By Martha A Miles Katherine Roberts and Caroline Rand Herron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-reagan-officials-to-extend-reach-of-aids-testing.html | THE NATION Reagan Officials To Extend Reach Of AIDS Testing | By Martha A Miles Katherine Roberts and Caroline Rand Herron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-us-seeks-control-of-the-teamsters.html | THE NATION US Seeks Control Of the Teamsters | By Martha A Miles Katherine Roberts and Caroline Rand Herron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-widening-the-electronic-net.html | THE NATION Widening the Electronic Net | By Martha A Miles Katherine Roberts and Caroline Rand Herron | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-region-a-200-million-research-park-planned-uptown.html | THE REGION A 200 Million Research Park Planned Uptown | By Mary Connelly and Carlyle C Douglas | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-region-daily-news-settles-with-4-journalists.html | THE REGION Daily News Settles With 4 Journalists | By Mary Connelly and Carlyle C Douglas | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-in-poland-pope-praises-solidarity.html | THE WORLD In Poland Pope Praises Solidarity | By Milt Freudenheim and James F Clarity | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-marines-drop-spy-charge-in-moscow-embassy-case.html | THE WORLD Marines Drop Spy Charge in Moscow Embassy Case | By Milt Freudenheim and James F Clarity | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-new-military-help-for-angola-rebels.html | THE WORLD New Military Help For Angola Rebels | By Milt Freudenheim and James F Clarity | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-panama-charges-touch-off-off-rioting.html | THE WORLD Panama Charges Touch Off Rioting | By Milt Freudenheim and James F Clarity | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-parliament-acts-to-bar-kahane.html | THE WORLD Parliament Acts To Bar Kahane | By Milt Freudenheim and James F Clarity | TX 2-085871 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/tibet-s-buddhist-monks-endure-to-rebuild-a-part-of-the-past.html | TIBETS BUDDHIST MONKS ENDURE TO REBUILD A PART OF THE PAST | By Edward A Gargan | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/welfare-reform-proves-no-easy-job-in-jersey.html | WELFARE REFORM PROVES NO EASY JOB IN JERSEY | By Iver Peterson | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/beirut-report-says-hostages-are-in-iran.html | BEIRUT REPORT SAYS HOSTAGES ARE IN IRAN | By Ihsan A Hijazi Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/bonn-opposition-leader-backs-a-missle-ban.html | BONN OPPOSITION LEADER BACKS A MISSLE BAN | By John Tagliabue Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/calls-for-general-s-ouster-persist-as-violence-in-panama-subsides.html | CALLS FOR GENERALS OUSTER PERSIST AS VIOLENCE IN PANAMA SUBSIDES | By Stephen Kinzer Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/captain-of-stark-left-bridge-as-raider-neared.html | CAPTAIN OF STARK LEFT BRIDGE AS RAIDER NEARED | By John H Cushman Jr Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/comments-by-pope-irk-polish-party.html | COMMENTS BY POPE IRK POLISH PARTY | By Roberto Suro Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/drugs-and-graft-main-issue-in-bahamas-vote.html | DRUGS AND GRAFT MAIN ISSUE IN BAHAMAS VOTE | By Joel Brinkley Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/eban-in-87-on-fringe-of-politics.html | EBAN IN 87 ON FRINGE OF POLITICS | By Thomas L Friedman Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/feuds-of-turkish-kurds-spilling-over-into-europe.html | FEUDS OF TURKISH KURDS SPILLING OVER INTO EUROPE | By Alan Cowell Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/for-seoul-lingering-fumes-touch-off-tears-and-anger.html | FOR SEOUL LINGERING FUMES TOUCH OFF TEARS AND ANGER | By Clyde Haberman Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/gi-found-slain-in-panama-us-sees-no-link-to-unrest.html | GI Found Slain in Panama US Sees No Link to Unrest | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/in-gulf-war-death-seems-only-winner.html | IN GULF WAR DEATH SEEMS ONLY WINNER | By Bernard E Trainor Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/in-north-nicaragua-village-the-war-is-brutal-fact.html | IN NORTH NICARAGUA VILLAGE THE WAR IS BRUTAL FACT | By James Lemoyne Special to the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/iranian-denies-china-is-a-source-of-weapons.html | IRANIAN DENIES CHINA IS A SOURCE OF WEAPONS | By Edward A Gargan Special To the New York Times | TX 2-085871 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/made-in-thailand-new-films-about-vietnam.html | Made in Thailand New Films About Vietnam | By Seth Mydans Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/reagan-renews-attack-on-protectionist-bills.html | Reagan Renews Attack On Protectionist Bills | AP | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/seoul-considering-emergency-decree-to-curb-violence.html | SEOUL CONSIDERING EMERGENCY DECREE TO CURB VIOLENCE | By Clyde Haberman Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/shultz-arrives-in-the-philippines-bearing-praise-but-no-added-aid.html | SHULTZ ARRIVES IN THE PHILIPPINES BEARING PRAISE BUT NO ADDED AID | By Neil A Lewis Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/soviet-studies-satellites-to-convert-solar-energy-for-relay-to-earth.html | SOVIET STUDIES SATELLITES TO CONVERT SOLAR ENERGY FOR RELAY TO EARTH | By William J Broad | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/thatcher-shifts-11-cabinet-posts.html | THATCHER SHIFTS 11 CABINET POSTS | By Howell Raines Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/to-cut-births-kenya-turns-to-tv-show.html | TO CUT BIRTHS KENYA TURNS TO TV SHOW | By Sheila Rule Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-14 | https://www.nytimes.com/1987/06/14/world/uncertainty-on-horizon-as-italians-vote-today.html | Uncertainty on Horizon as Italians Vote Today | By James M Markham Special To the New York Times | TX 2-085871 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/2-works-on-gertrude-stein-and-alice-b-toklas.html | 2 WORKS ON GERTRUDE STEIN AND ALICE B TOKLAS | By John J OConnor | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/art-documenta-8-exhibition-in-west-germany.html | ART DOCUMENTA 8 EXHIBITION IN WEST GERMANY | By Michael Brenson Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/city-ballet-swan-lake-with-maria-calegari.html | CITY BALLET SWAN LAKE WITH MARIA CALEGARI | By Jennifer Dunning | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/cooper-union-s-past-is-on-exhibit.html | COOPER UNIONS PAST IS ON EXHIBIT | By Herbert Mitgang | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/dance-sin-cha-hong.html | DANCE SIN CHA HONG | By Jennifer Dunning | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/music-charles-aznavour.html | MUSIC CHARLES AZNAVOUR | By Jon Pareles | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/politics-and-prayer-women-on-a-crusade.html | POLITICS AND PRAYER WOMEN ON A CRUSADE | By Nadine Brozan | TX 2-087844 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/scared-straight-on-9-followed-by-a-sequal.html | SCARED STRAIGHT ON 9 FOLLOWED BY A SEQUAL | By John Corry | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/the-opera-alban-berg-s-wozzeck-in-vienna.html | THE OPERA ALBAN BERGS WOZZECK IN VIENNA | By Bernard Holland | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/the-opera-iolanthe.html | THE OPERA IOLANTHE | By Michael Kimmelman | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/books/books-of-the-times-266687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/a-boeing-overhaul-in-canada-888.html | A BOEING OVERHAUL IN CANADA 888 | By John F Burns | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/a-scandal-in-french-jewelry.html | A SCANDAL IN FRENCH JEWELRY | By Steven Greenhouse Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-mccann-s-product-imaging.html | Advertising McCanns Product Imaging | By Philip H Dougherty | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-some-thompson-clients-wary-of-taking-a-stand.html | Advertising Some Thompson Clients Wary of Taking a Stand | By Philip H Dougherty | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/bidders-seen-on-thrift-unit.html | Bidders Seen On Thrift Unit | Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/brazil-s-economic-plan-austere-and-orthodox.html | BRAZILS ECONOMIC PLAN AUSTERE AND ORTHODOX | By Alan Riding Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-chrysler-officer-plans-from-1995-backwards.html | BUSINESS PEOPLE Chrysler Officer Plans From 1995 Backwards | By Daniel F Cuff AND Philip E Ross | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-ex-ibm-police-chief-a-wall-st-private-eye.html | BUSINESS PEOPLE ExIBM Police Chief A Wall St Private Eye | By Daniel F Cuff AND Philip E Ross | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-mitel-leader-moves-to-chairman-s-post.html | BUSINESS PEOPLE Mitel Leader Moves To Chairmans Post | By Daniel F Cuff AND Philip E Ross | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/columbia-gas-may-buy-unit.html | Columbia Gas May Buy Unit | Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/credit-markets-bond-yields-lowest-in-weeks.html | CREDIT MARKETS Bond Yields Lowest in Weeks | By Michael Quint | TX 2-087844 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/edelman-cuts-morse-stake.html | Edelman Cuts Morse Stake | Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/gloomier-economic-outlook.html | GLOOMIER ECONOMIC OUTLOOK | By Steven Greenhouse Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/honda-is-powered-by-risks-in-tokyo-giving-dissenters-a-forum.html | HONDA IS POWERED BY RISKS IN TOKYO GIVING DISSENTERS A FORUM | By Susan Chira Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/honda-is-powered-by-risks-in-us-courting-affluent-customers.html | HONDA IS POWERED BY RISKS IN US COURTING AFFLUENT CUSTOMERS | By John Holusha Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/independence-for-united-will-not-end-problems.html | INDEPENDENCE FOR UNITED WILL NOT END PROBLEMS | By Agis Salpukas | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/inflation-dips-in-britain.html | Inflation Dips in Britain | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/market-place-dayton-hudson-stock-run-up.html | Market Place Dayton Hudson Stock RunUp | By Isadore Barmash | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/south-africa-sale-by-ford-will-give-blacks-big-stake-private-talks-cited.html | SOUTH AFRICA SALE BY FORD WILL GIVE BLACKS BIG STAKE Private Talks Cited | By John Holusha Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/south-africa-sale-by-ford-will-give-blacks-big-stake.html | SOUTH AFRICA SALE BY FORD WILL GIVE BLACKS BIG STAKE | By John D Battersby Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/valid-logic-sun-sign-deal.html | Valid Logic Sun Sign Deal | Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/business/witching-focus-on-thursday.html | WITCHING FOCUS ON THURSDAY | By Kenneth N Gilpin | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/movies/an-appreciation-a-versatile-actress-with-few-challenges.html | AN APPRECIATION A VERSATILE ACTRESS WITH FEW CHALLENGES | By Mel Gussow | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/2-troopers-shot-one-fatally-suspect-killed-too.html | 2 TROOPERS SHOT ONE FATALLY SUSPECT KILLED TOO | By John T McQuiston | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/a-notebook-complexities-in-goetz-s-case.html | A NOTEBOOK COMPLEXITIES IN GOETZS CASE | By Kirk Johnson | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/air-quality-won-t-meet-standards.html | AIR QUALITY WONT MEET STANDARDS | By David W Dunlap | TX 2-087844 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/bridge-encrypted-signal-has-been-an-advance-for-the-defense.html | Bridge Encrypted Signal Has Been An Advance for the Defense | By Alan Truscott | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/compromise-reached-on-22.8-billion-city-budget.html | COMPROMISE REACHED ON 228 BILLION CITY BUDGET | By Alan Finder | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/crew-begins-quest-for-sunken-vessel-s-treasure.html | CREW BEGINS QUEST FOR SUNKEN VESSELS TREASURE | By Esther Iverem | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/ex-cia-man-censured-in-79-returns-to-us.html | EXCIA MAN CENSURED IN 79 RETURNS TO US | By Marvine Howe | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/in-bronx-politics-signs-of-city-s-future.html | IN BRONX POLITICS SIGNS OF CITYS FUTURE | By Frank Lynn With Michael Oreskes | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/large-crowds-anger-seaport-s-neighbors.html | LARGE CROWDS ANGER SEAPORTS NEIGHBORS | By Sarah Lyall | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/metro-matters-racial-barriers-private-schools-confront-reality.html | Metro Matters Racial Barriers Private Schools Confront Reality | By Sam Roberts | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/new-york-seeking-to-end-curbs-on-sale-of-milk-in-northeast.html | NEW YORK SEEKING TO END CURBS ON SALE OF MILK IN NORTHEAST | By Harold Faber Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/parks-chief-says-foes-imperil-pavilion-plans.html | PARKS CHIEF SAYS FOES IMPERIL PAVILION PLANS | By David W Dunlap | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/suburb-s-role-is-reshaped-after-40-years.html | SUBURBS ROLE IS RESHAPED AFTER 40 YEARS | By Philip S Gutis Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/transit-policeman-is-held-in-stabbing-death-of-friend.html | TRANSIT POLICEMAN IS HELD IN STABBING DEATH OF FRIEND | By Jane Gross | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/obituaries/geraldine-page-62-dies-a-star-of-stage-and-film.html | GERALDINE PAGE 62 DIES A STAR OF STAGE AND FILM | By Elizabeth Kolbert | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/editorial-notebook-would-women-govern-differently-norway-s-answer-probably-if.html | The Editorial Notebook Would Women Govern Differently Norways Answer Probably If Enough Came to Power | By Geneva Overholser | TX 2-087844 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/essay-waiting-for-the-docudrama.html | ESSAY Waiting for the Docudrama | By William Safire | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/foreign-affairs-new-era-no-new-ideas.html | FOREIGN AFFAIRS New Era No New Ideas | By Flora Lewis | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-no-inflation-isn-t-the-fed-s-top-priority-403187.html | No Inflation Isnt the Feds Top Priority | By Robert Eisner | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/purging-college-athletics.html | Purging College Athletics | By James J Whalen | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/american-league-cards-complete-sweep.html | AMERICAN LEAGUE Cards Complete Sweep | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/american-league-role-reversal-orioles-end-jay-s-streak.html | AMERICAN LEAGUE ROLE REVERSAL ORIOLES END JAYS STREAK | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/at-open-course-is-the-enemy.html | AT OPEN COURSE IS THE ENEMY | By Gordon S White Jr | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/atro-racing-bell-s-team-wins-at-le-mans.html | ATRO RACING BELLS TEAM WINS AT LE MANS | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/auto-racing-east-side-resident-helps-lotus-team.html | AUTO RACING EAST SIDE RESIDENT HELPS LOTUS TEAM | By Steve Potter | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/cycling-schuler-charges-to-title-and-record.html | CYCLING SCHULER CHARGES TO TITLE AND RECORD | By Frank Litsky Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/gary-player-takes-seniors.html | GARY PLAYER TAKES SENIORS | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/giacomin-modesty-entering-hockey-hall-of-fame.html | GIACOMIN MODESTY ENTERING HOCKEY HALL OF FAME | By Gerald Eskenazi Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/golf-jc-snead-beats-ballesteros-in-a-playoff-at-westchester.html | GOLF JC SNEAD BEATS BALLESTEROS IN A PLAYOFF AT WESTCHESTER | By Alex Yannis Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/johnson-leads-lakers-to-4th-title-since-80.html | JOHNSON LEADS LAKERS TO 4th TITLE SINCE 80 | By Roy S Johnson Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/mets-win-battle-7-3.html | METS WIN BATTLE 73 | By Joseph Durso Special To the New York Times | TX 2-087844 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/nba-playoffs-cetics-can-smile-despite-sad-ending.html | NBA PLAYOFFS CETICS CAN SMILE DESPITE SAD ENDING | By Roy S Johnson Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/outdoors-an-appetite-for-bass.html | OUTDOORS AN APPETITE FOR BASS | By Nelson Bryant | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/question-box.html | Question Box | Ray Corio | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/richardson-is-released.html | Richardson Is Released | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/schmidt-smacks-3-homers.html | Schmidt Smacks 3 Homers | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/spinks-vs-cooney-reluctant-warriors-at-the-shore.html | SPINKS VS COONEY RELUCTANT WARRIORS AT THE SHORE | By Phil Berger | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-of-the-times-at-home-cooking.html | SPORTS OF THE TIMES At Home Cooking | By George Vecsey | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-dispute-on-deductions.html | SPORTS WORLD SPECIALS Dispute on Deductions | By Gerald Eskenazi AND Robert Mcg Thomas Jr | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-fleck-reflects.html | SPORTS WORLD SPECIALS Fleck Reflects | By Gerald Eskenazi AND Robert Mcg Thomas Jr | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-jet-italian-style.html | SPORTS WORLD SPECIALS Jet Italian Style | By Gerald Eskenazi AND Robert Mcg Thomas Jr | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/tennis-becker-tops-mayotte-to-gain-london-final-against-connors.html | TENNIS BECKER TOPS MAYOTTE TO GAIN LONDON FINAL AGAINST CONNORS | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/victory-escapes-yankees-as-righetti-gets-rocked.html | VICTORY ESCAPES YANKEES AS RIGHETTI GETS ROCKED | By Michael Martinez | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/style/marriage-is-still-popular.html | MARRIAGE IS STILL POPULAR | By Glenn Collins | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/style/relationships-children-and-2d-weddings.html | RELATIONSHIPS CHILDREN AND 2D WEDDINGS | By Andree Brooks | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/theater/stage-give-my-regards.html | STAGE GIVE MY REGARDS | By Stephen Holden | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/theater/the-stage-claptrap.html | THE STAGE CLAPTRAP | By Mel Gussow | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/bakkers-given-time-to-move.html | Bakkers Given Time to Move | Special to the New York Times | TX 2-087844 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/cocaine-seizure-called-largest-at-land-border.html | Cocaine Seizure Called Largest at Land Border | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/colorado-is-split-on-new-aids-law.html | COLORADO IS SPLIT ON NEW AIDS LAW | By Thomas J Knudson Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/competition-in-business-pits-town-versus-gown.html | COMPETITION IN BUSINESS PITS TOWN VERSUS GOWN | By Edward B Fiske | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/congress-debates-law-limiting-liability-in-nuclear-accidents.html | CONGRESS DEBATES LAW LIMITING LIABILITY IN NUCLEAR ACCIDENTS | By Matthew L Wald Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/court-upholds-jehovah-s-witnesses-on-shunning.html | COURT UPHOLDS JEHOVAHS WITNESSES ON SHUNNING | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/divisions-conquered-presyterian-paper-highlights-merger.html | DIVISIONS CONQUERED PRESYTERIAN PAPER HIGHLIGHTS MERGER | By Ari L Goldman Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/fourth-hit-for-missile.html | Fourth Hit for Missile | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/freeway-billboards-imperiled-as-houston-rethinks-growth.html | FREEWAY BILLBOARDS IMPERILED AS HOUSTON RETHINKS GROWTH | By Robert Reinhold Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/ku-klux-klan-marches-in-2-n-carolina-towns.html | Ku Klux Klan Marches In 2 N Carolina Towns | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/light-earthquakes-are-felt-in-missouri-and-california.html | Light Earthquakes Are Felt In Missouri and California | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/limits-on-subsidies-to-big-farms-go-awry-sending-costs-climbing.html | LIMITS ON SUBSIDIES TO BIG FARMS GO AWRY SENDING COSTS CLIMBING | By William Robbins Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/mayors-at-conference-seek-to-reassert-influence.html | MAYORS AT CONFERENCE SEEK TO REASSERT INFLUENCE | By Robin Toner Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/more-and-more-house-races-aren-t-races-but-runaways.html | MORE AND MORE HOUSE RACES ARENT RACES BUT RUNAWAYS | By Warren Weaver Jr Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/pit-bull-kills-california-boy.html | Pit Bull Kills California Boy | AP | TX 2-087844 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tanker-flew-too-low-inquiry-on-crash-finds.html | Tanker Flew Too Low Inquiry on Crash Finds | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tennessee-educator-to-quit.html | Tennessee Educator to Quit | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tire-fire-is-finally-out.html | Tire Fire Is Finally Out | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/value-of-college-endowments-rises.html | VALUE OF COLLEGE ENDOWMENTS RISES | By Robert Pear Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-embassy-row-being-dean-of-the-diplomats.html | WASHINGTON TALK EMBASSY ROW BEING DEAN OF THE DIPLOMATS | By Barbara Gamarekian | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-politics-reagan-and-the-democrats-redux.html | WASHINGTON TALK POLITICS Reagan and the Democrats Redux | By Steven V Roberts | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/a-manila-paper-says-ramos-has-offered-his-resignation.html | A Manila Paper Says Ramos Has Offered His Resignation | AP | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/brandt-ends-leadership-of-socialists.html | BRANDT ENDS LEADERSHIP OF SOCIALISTS | By Serge Schmemann Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/chile-indicates-it-won-t-turn-over-two-to-the-us-in-letelier-case.html | CHILE INDICATES IT WONT TURN OVER TWO TO THE US IN LETELIER CASE | By Shirley Christian Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/contra-chief-explains-checks.html | Contra Chief Explains Checks | Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/dhaka-journal-stark-village-justice-must-the-lovers-be-flogged.html | DHAKA JOURNAL STARK VILLAGE JUSTICE MUST THE LOVERS BE FLOGGED | By Seth Mydans Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/mexico-battles-drugs-anew-says-war-is-far-from-over.html | MEXICO BATTLES DRUGS ANEW SAYS WAR IS FAR FROM OVER | By Larry Rohter Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/ouster-is-sought-at-un-farm-unit.html | OUSTER IS SOUGHT AT UN FARM UNIT | By Paul Lewis Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/pope-sets-terms-for-establishing-diplomatic-ties-with-polish-state.html | POPE SETS TERMS FOR ESTABLISHING DIPLOMATIC TIES WITH POLISH STATE | By Roberto Suro Special to the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/reagan-report-to-congress-will-assess-gulf-peril.html | REAGAN REPORT TO CONGRESS WILL ASSESS GULF PERIL | By David Johnston Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/sikh-terrorists-said-to-kill-at-least-26.html | SIKH TERRORISTS SAID TO KILL AT LEAST 26 | By Sanjoy Hazarika Special to the New York Times | TX 2-087844 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/sit-in-at-church-in-seoul-is-ended-amid-new-clashes.html | SITIN AT CHURCH IN SEOUL IS ENDED AMID NEW CLASHES | By Clyde Haberman Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/students-protest-again-in-beijing.html | STUDENTS PROTEST AGAIN IN BEIJING | By Edward A Gargan Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/superpower-protection-worries-gulf-nations.html | SUPERPOWER PROTECTION WORRIES GULF NATIONS | BY John Kifner Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-15 | https://www.nytimes.com/1987/06/15/world/the-pope-in-poland-a-lift-for-solidarity-s-spirit.html | THE POPE IN POLAND A LIFT FOR SOLIDARITYS SPIRIT | By Michael T Kaufman Special To the New York Times | TX 2-087844 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/dance-robert-small.html | DANCE ROBERT SMALL | By Jack Anderson | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/folk-2-singers-at-town-hall.html | FOLK 2 SINGERS AT TOWN HALL | By Stephen Holden | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/new-chance-for-spenser-for-hire.html | NEW CHANCE FOR SPENSER FOR HIRE | By John J OConnor | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/reagan-appointments.html | Reagan Appointments | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/tuning-up-for-tosca-in-the-park.html | TUNING UP FOR TOSCA IN THE PARK | By Michael Kimmelman | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/with-an-open-mind-claude-bessy-molds-paris-ballet-school-s-future.html | WITH AN OPEN MIND CLAUDE BESSY MOLDS PARIS BALLET SCHOOLS FUTURE | By Anna Kisselgoff | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/books/bloomsday-observance.html | BLOOMSDAY OBSERVANCE | By Herbert Mitgang | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/books/books-of-the-times-509687.html | BOOKS OF THE TIMES | By John Gross | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-an-offer-to-lift-bid-for-jwt.html | ADVERTISING AN OFFER TO LIFT BID FOR JWT | By Philip H Dougherty | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-backer-spielvogel-wins-wendys-account.html | ADVERTISING Backer  Spielvogel Wins Wendys Account | By Philip H Dougherty | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-harold-strauss-teams-with-rosenfeld-agency.html | ADVERTISING Harold Strauss Teams With Rosenfeld Agency | By Philip H Dougherty | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-083226 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-william-esty-promotes-itself-in-newspaper-ads.html | ADVERTISING William Esty Promotes Itself in Newspaper Ads | By Philip H Dougherty | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/brazil-seeks-loans-a-new-7.3-billion.html | BRAZIL SEEKS LOANS A NEW 73 BILLION | By Alan Riding Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/business-people-american-brands-names-chairman.html | BUSINESS PEOPLE American Brands Names Chairman | By Daniel F Cuff | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/business-people-supermarkets-general-elects-its-new-leader.html | BUSINESS PEOPLE Supermarkets General Elects Its New Leader | By Daniel F Cuff | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/campaign-loans-often-risky.html | CAMPAIGN LOANS OFTEN RISKY | By Richard L Berke Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/car-sales-fall-15-light-trucks-up.html | Car Sales Fall 15 Light Trucks Up | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-carbide-seeks-adjournment.html | COMPANY NEWS Carbide Seeks Adjournment | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-creditor-opposes-bid-for-dome.html | COMPANY NEWS Creditor Opposes Bid for Dome | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-goodyear-layoffs.html | COMPANY NEWS Goodyear Layoffs | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-investing-in-china-still-hard.html | COMPANY NEWS INVESTING IN CHINA STILL HARD | By Edward A Gargan Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-miwok-capital-files-with-sec.html | COMPANY NEWS Miwok Capital Files With SEC | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-schwab-is-said-to-plan-offering.html | COMPANY NEWS Schwab Is Said To Plan Offering | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/credit-markets-bonds-rise-in-erratic-trading.html | CREDIT MARKETS Bonds Rise in Erratic Trading | By Michael Quint | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/dow-gains-13.81-as-it-nears-2400.html | Dow Gains 1381 as It Nears 2400 | By Lawrence J de Maria | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/efficiency-gains-by-us.html | Efficiency Gains by US | AP | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/farm-talks-in-europe.html | Farm Talks In Europe | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/innovative-amex-fights-back.html | INNOVATIVE AMEX FIGHTS BACK | By Leslie Wayne | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/market-place-quiet-rebound-in-stock-prices.html | Market Place Quiet Rebound In Stock Prices | By Vartanig G Vartan | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/mellon-naming-chief-predicts-loss.html | MELLON NAMING CHIEF PREDICTS LOSS | By Eric N Berg | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/new-jersey-metals-firm-investigated-on-futures.html | NEW JERSEY METALS FIRM INVESTIGATED ON FUTURES | By James Sterngold | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/northrop-sees-loss-on-bomber.html | NORTHROP SEES LOSS ON BOMBER | By Richard W Stevenson Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/placid-seeks-to-lessen-banks-role.html | Placid Seeks to Lessen Banks Role | By Peter H Frank Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/report-sees-slower-growth.html | Report Sees Slower Growth | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/sosnoff-gives-up-bid-for-caesars-world.html | SOSNOFF GIVES UP BID FOR CAESARS WORLD | By Alison Leigh Cowan | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/tax-watch-the-key-issues-in-ptl-case.html | Tax Watch The Key Issues In PTL Case | By Gary Klott | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/business/trade-view-of-us-japan.html | Trade View Of US Japan | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/movies/a-look-at-afghan-struggle.html | A LOOK AT AFGHAN STRUGGLE | By John Corry | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/a-compromise-on-koch-plan-yields-budget.html | A COMPROMISE ON KOCH PLAN YIELDS BUDGET | By Alan Finder | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/article-665787-no-title.html | Article 665787  No Title | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/bill-on-ethics-excludes-law-clients.html | BILL ON ETHICS EXCLUDES LAW CLIENTS | By Jeffrey Schmalzspecial To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/bridge-a-husband-risked-discord-in-analysis-of-wife-s-game.html | Bridge A Husband Risked Discord In Analysis of Wifes Game | By Alan Truscott | TX 2-083226 | |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/chess-new-high-school-champion-shows-deft-positional-touch.html | Chess New High School Champion Shows Deft Positional Touch | By Robert Byrne | TX 2-083226 | |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/explosion-at-athletic-club-disrupts-lower-manhattan.html | EXPLOSION AT ATHLETIC CLUB DISRUPTS LOWER MANHATTAN | By Robert D McFadden | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/gop-to-ask-trump-about-mayoral-bid.html | GOP to Ask Trump About Mayoral Bid | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/hospital-cited-for-violating-patients-rights.html | HOSPITAL CITED FOR VIOLATING PATIENTS RIGHTS | By Ronald Sullivan | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/in-new-jersey-an-early-entry-for-governor.html | IN NEW JERSEY AN EARLY ENTRY FOR GOVERNOR | By Joseph F Sullivanspecial To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/judge-linked-to-myerson-seeks-release-of-evidence.html | JUDGE LINKED TO MYERSON SEEKS RELEASE OF EVIDENCE | By Selwyn Raab | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/jury-gets-judge-s-clarification-favoring-goetz.html | JURY GETS JUDGES CLARIFICATION FAVORING GOETZ | By Kirk Johnson | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/koch-wants-welfare-contractors-to-give-jobs-to-welfare-clients.html | KOCH WANTS WELFARE CONTRACTORS TO GIVE JOBS TO WELFARE CLIENTS | By Winston Williams | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/lindenauer-opens-testimony-in-new-parking-bureau-trial.html | LINDENAUER OPENS TESTIMONY IN NEW PARKING BUREAU TRIAL | By Frank J Prial | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/our-towns-the-anxiety-of-cream-cheese-a-singles-tale.html | Our Towns The Anxiety Of Cream Cheese A Singles Tale | By Michael Winerip | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/political-and-civic-group-calls-for-seconds-panel-on-charter.html | POLITICAL AND CIVIC GROUP CALLS FOR SECONDS PANEL ON CHARTER | By Bruce Lambert | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/reports-disclose-biaggi-used-campaign-funds-for-lawyers.html | Reports Disclose Biaggi Used Campaign Funds for Lawyers | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/rifleman-shoots-2-state-troopers-one-fatally-and-takes-hisown-life.html | RIFLEMAN SHOOTS 2 STATE TROOPERS ONE FATALLY AND TAKES HISOWN LIFE | By Sarah Lyall | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/to-beat-heat-seersuckers-and-beaches.html | TO BEAT HEAT SEERSUCKERS AND BEACHES | By James Barron | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/wonder-wheel-humbuggery-and-freud-s-fascination.html | WONDER WHEEL HUMBUGGERY AND FREUDS FASCINATION | By Douglas Martin | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/zaccaro-was-sought-as-intermediary-jury-is-told.html | ZACCARO WAS SOUGHT AS INTERMEDIARY JURY IS TOLD | By Joseph P Fried | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/edward-w-scrips-2d.html | EDWARD W SCRIPS 2d | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/leo-sullivan.html | LEO SULLIVAN | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/abroad-at-home-a-potemkin-president.html | ABROAD AT HOME A Potemkin President | By Tony Lewis | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/lay-off-the-teamsters.html | Lay Off the Teamsters | By Victor Kamber | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/minority-businesses-still-struggle.html | Minority Businesses Still Struggle | By Benjamin L Hooks | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/observer-diary-of-a-weirdo.html | OBSERVER Diary of a Weirdo | By Russell Baker | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/a-new-vaccine-for-chicken-pox-is-tested.html | A New Vaccine for Chicken Pox Is Tested | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/about-education-final-grade-modest-gains.html | ABOUT EDUCATION FINAL GRADE MODEST GAINS | By Fred M Hechinger | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/an-era-opens-as-scientists-reproduce-drugs-made-in-the-body.html | AN ERA OPENS AS SCIENTISTS REPRODUCE DRUGS MADE IN THE BODY | By Harold M Schmeck Jr | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/elated-by-supernova-astronomers-watch-their-theories-come-to-life.html | ELATED BY SUPERNOVA ASTRONOMERS WATCH THEIR THEORIES COME TO LIFE | By Malcolm W Browne | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/international-effort-aims-to-safeguard-wildlife-treasures-of-madagascar.html | INTERNATIONAL EFFORT AIMS TO SAFEGUARD WILDLIFE TREASURES OF MADAGASCAR | By Erik Eckholm | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/landmarks-moving-on-charts.html | Landmarks Moving On Charts | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/otters-thrive-in-park-after-60-year-absence.html | OTTERS THRIVE IN PARK AFTER 60YEAR ABSENCE | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/peripherals-communication-s-cost.html | PERIPHERALS COMMUNICATIONS COST | By Peter H Lewis | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/personal-computers-fighting-razzle-dazzle.html | PERSONAL COMPUTERS FIGHTING RAZZLEDAZZLE | By Erik SandbergDiment | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/science/urge-to-investigate-and-believe-sparks-new-interest-in-ufo-s.html | URGE TO INVESTIGATE AND BELIEVE SPARKS NEW INTEREST IN UFOS | By William J Broad | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/baseball-scott-strikes-out-14-as-astros-win-4-0.html | BASEBALL SCOTT STRIKES OUT 14 AS ASTROS WIN 40 | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/gooden-loses-first.html | Gooden Loses First | By Malcolm Moran Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/john-wins-seventh.html | JOHN WINS SEVENTH | By Michael Martinez | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/mcenroe-is-out-of-wimbledon-play.html | McEnroe Is Out Of Wimbledon Play | By Peter Alfano | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/players-honors-for-oldest-olympian.html | PLAYERS HONORS FOR OLDEST OLYMPIAN | By Frank Litsky | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/pro-basketball-notebook-celtics-must-face-tough-questions.html | Pro Basketball Notebook Celtics Must Face Tough Questions | By Sam Goldaper | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/refined-equipment-is-helping-golfers.html | Refined Equipment Is Helping Golfers | By Gordon S White Jr Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/roley-is-spreading-the-credit-around.html | ROLEY IS SPREADING THE CREDIT AROUND | By Roy S Johnson Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/spinks-batters-cooney-for-5th-round-knockout.html | SPINKS BATTERS COONEY FOR 5THROUND KNOCKOUT | By Phil Berger Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/spinks-was-here-there-everywhere.html | Spinks Was Here There Everywhere | By Dave Anderson Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-of-the-times-knicks-have-drafty-feeling.html | SPORTS OF THE TIMES KNICKS HAVE DRAFTY FEELING | By George Vecsey | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/tv-sports-pictures-spoke-best-in-nba-finals.html | TV SPORTS PICTURES SPOKE BEST IN NBA FINALS | By Michael Goodwin | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/style/adolfo-for-fall-short-but-sedate.html | ADOLFO FOR FALL SHORT BUT SEDATE | By Bernadine Morris | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/style/benefit-s-4-young-organizers.html | BENEFITS 4 YOUNG ORGANIZERS | By Lisa W Foderaro | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/a-deficit-haunts-royal-shakespeare.html | A DEFICIT HAUNTS ROYAL SHAKESPEARE | By Michael Billington Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/stage-many-faces-of-shakespeare.html | STAGE MANY FACES OF SHAKESPEARE | By Frank Rich Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/theater-copperhead-at-the-wpa.html | THEATER COPPERHEAD AT THE WPA | By Mel Gussow | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/alaska-pipeline-at-10-oil-and-questions-flow.html | ALASKA PIPELINE AT 10 OIL AND QUESTIONS FLOW | By Wallace Turner Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/an-east-harlem-learning-citadel-where-openness-rules.html | AN EAST HARLEM LEARNING CITADEL WHERE OPENNESS RULES | By Kathleen Teltsch | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/appeals-court-orders-deaver-to-stand-trial.html | APPEALS COURT ORDERS DEAVER TO STAND TRIAL | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/dallas-no-1-in-deadly-force.html | DALLAS NO 1 IN DEADLY FORCE | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/falwell-asking-ptl-s-donors-to-send-in-an-extra-50-each.html | FALWELL ASKING PTLS DONORS TO SEND IN AN EXTRA 50 EACH | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/from-treasruy-secretary-to-guilt-in-a-fraud.html | FROM TREASRUY SECRETARY TO GUILT IN A FRAUD | By Marcia Chambers | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/ft-shafter-issues-call-for-high-tech-bugle.html | Ft Shafter Issues Call For HighTech Bugle | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/justices-5-4-deal-blow-to-backers-of-victim-rights.html | JUSTICES 54 DEAL BLOW TO BACKERS OF VICTIM RIGHTS | By Stuart Taylor Jr Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/lacking-funds-research-center-stands-idle.html | LACKING FUNDS RESEARCH CENTER STANDS IDLE | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/limit-on-aids-booklet-lifted.html | Limit on AIDS Booklet Lifted | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/louisiana-executes-2d-man-in-slaying-of-couple.html | LOUISIANA EXECUTES 2D MAN IN SLAYING OF COUPLE | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/macarthur-awards-of-150000-to-375000-go-to-outstandingly-talented-32.html | MACARTHUR AWARDS OF 150000 TO 375000 GO TO OUTSTANDINGLY TALENTED 32 | BY Kathleen Teltsch | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/minnesota-is-warned-on-early-caucus-date.html | Minnesota Is Warned On Early Caucus Date | AP | TX 2-083226 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/navy-allows-female-technicians-on-board-for-tests-of-submarines.html | NAVY ALLOWS FEMALE TECHNICIANS ON BOARD FOR TESTS OF SUBMARINES | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/restitution-to-blacks-unlikely-in-georgia-county.html | RESTITUTION TO BLACKS UNLIKELY IN GEORGIA COUNTY | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/san-antonio-and-santa-fe-get-awards-as-most-livable-cities.html | SAN ANTONIO AND SANTA FE GET AWARDS AS MOST LIVABLE CITIES | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/steel-union-s-election-goal.html | Steel Unions Election Goal | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/supreme-court-roundup-justices-reject-2-laws-restricting-free-speech.html | SUPREME COURT ROUNDUP JUSTICES REJECT 2 LAWS RESTRICTING FREE SPEECH | By Stuart Taylor Jr | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/surge-of-support-is-seen-for-denver-mayor-on-eve-of-election-by-thomas-j-knudson.html | SURGE OF SUPPORT IS SEEN FOR DENVER MAYOR ON EVE OF ELECTION By THOMAS J KNUDSON | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/three-democratic-hopefuls-profess-faith-in-cities.html | THREE DEMOCRATIC HOPEFULS PROFESS FAITH IN CITIES | By Robin Toner Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/trial-changes-are-sought-by-revolutionaries.html | TRIAL CHANGES ARE SOUGHT BY REVOLUTIONARIES | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/us-judge-refuses-to-dismiss-charges-in-larouche-case.html | US JUDGE REFUSES TO DISMISS CHARGES IN LAROUCHE CASE | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/washington-talk-one-day-as-a-trade-lobbyist.html | WASHINGTON TALK ONE DAY AS A TRADE LOBBYIST | By Clyde H Farnsworth | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/washington-talk-tracking-the-elevation-of-a-friend-of-meese.html | WASHINGTON TALK TRACKING THE ELEVATION OF A FRIEND OF MEESE | By Clifford D May | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/white-house-opposes-plan-reagan-urged-to-house-homeless.html | WHITE HOUSE OPPOSES PLAN REAGAN URGED TO HOUSE HOMELESS | By Robert Pearspecial To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/us/women-in-us-prisons-fast-rising-population-by-peter-applebome.html | WOMEN IN US PRISONS FASTRISING POPULATION By PETER APPLEBOME | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/chile-s-right-wing-president-welcomes-a-chinese-official.html | Chiles RightWing President Welcomes a Chinese Official | Special to the New York Times | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/contras-killing-of-american-doubt-cast-on-rebel-account.html | CONTRAS KILLING OF AMERICAN DOUBT CAST ON REBEL ACCOUNT | By James Lemoyne Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/dodd-rules-abrams-isn-t-credible-witness.html | Dodd Rules Abrams Isnt Credible Witness | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/duarte-asks-delay-in-meeting-of-latin-chiefs.html | DUARTE ASKS DELAY IN MEETING OF LATIN CHIEFS | By James Lemoyne Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/errant-shells-hit-a-german-ship.html | ERRANT SHELLS HIT A GERMAN SHIP | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/french-police-said-to-arrest-2-italian-terrorist-suspects.html | French Police Said to Arrest 2 Italian Terrorist Suspects | AP | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/hijacking-suspect-shown-to-victims.html | HIJACKING SUSPECT SHOWN TO VICTIMS | By Serge Schmemann Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/india-is-said-to-detain-former-defense-chief.html | India Is Said to Detain Former Defense Chief | Special to the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/italian-election-deals-a-setback-to-communists.html | ITALIAN ELECTION DEALS A SETBACK TO COMMUNISTS | By Roberto Suro Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/nuwara-eliya-journal-a-sri-lankan-minority-that-doesn-t-do-battle.html | NUWARA ELIYA JOURNAL A SRI LANKAN MINORITY THAT DOESNT DO BATTLE | By Barbara Crossette Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/panamanian-vowing-to-topple-chief-flees-to-exile.html | PANAMANIAN VOWING TO TOPPLE CHIEF FLEES TO EXILE | By Stephen Kinzer Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/reagan-defends-persian-gulf-role-by-saying-soviet-would-move-in.html | REAGAN DEFENDS PERSIAN GULF ROLE BY SAYING SOVIET WOULD MOVE IN | By Steven V Roberts Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/reporter-s-notebook-pope-in-poland.html | REPORTERS NOTEBOOK POPE IN POLAND | By Michael T Kaufman Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/six-witnesses-take-the-stand-in-barbie-s-defense.html | Six Witnesses Take the Stand in Barbies Defense | By Richard Bernstein Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/street-protests-by-south-koreans-resume-and-grow.html | STREET PROTESTS BY SOUTH KOREANS RESUME AND GROW | By Clyde Haberman Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-citizens-claim-abuse-by-saudis.html | US CITIZENS CLAIM ABUSE BY SAUDIS | Special to the New York Times | TX 2-083226 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-knew-of-iran-arms-officials-say.html | US KNEW OF IRAN ARMS OFFICIALS SAY | By John Kinner Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-will-not-press-korean-initiative.html | US WILL NOT PRESS KOREAN INITIATIVE | By Elaine Sciolino Special To the New York Times | TX 2-083226 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/20-years-of-kuralt-excerpted.html | 20 YEARS OF KURALT EXCERPTED | By John Corry | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/carly-simon-triumphs-over-her-own-panic.html | CARLY SIMON TRIUMPHS OVER HER OWN PANIC | By Stephen Holden | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/jazz-two-quartets.html | JAZZ TWO QUARTETS | By Robert Palmer | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/opera-a-tosca-in-the-park.html | OPERA A TOSCA IN THE PARK | By Michael Kimmelman | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/piano-david-hollander.html | PIANO DAVID HOLLANDER | By Michael Kimmelman | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/posner-not-your-average-russian.html | POSNER NOT YOUR AVERAGE RUSSIAN | By John Corry | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/the-dance-nureyev-s-cinderella.html | THE DANCE NUREYEVS CINDERELLA | By Anna Kisselgoff | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/the-pop-life-871687.html | The Pop Life | Jon Pareles | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/books/books-of-the-times-818987.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/15.81-rise-puts-dow-at-a-high.html | 1581 RISE PUTS DOW AT A HIGH | By Lawrence J de Maria | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/a-get-rich-quick-star-falls.html | A GET RICH QUICK STAR FALLS | By Richard W Stevenson Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advanecs-in-tires-for-greater-safety-the-airless-spare.html | ADVANECS IN TIRES FOR GREATER SAFETY THE AIRLESS SPARE | By Jonathan P Hicks | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-changing-of-the-guard-at-long-haymes-carr.html | ADVERTISING Changing of the Guard At Long Haymes  Carr | By Philip H Dougherty | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-chrysler-picks-lockhart-for-minority-campaign.html | ADVERTISING Chrysler Picks Lockhart For Minority Campaign | By Philip H Dougherty | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-joe-pytka-and-bbdo-big-winners-at-clios.html | ADVERTISING Joe Pytka and BBDO Big Winners at Clios | By Philip H Dougherty | TX 2-087849 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-jwt-board-was-given-a-troubling-report.html | ADVERTISING JWT BOARD WAS GIVEN A TROUBLING REPORT | By Philip H Dougherty | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-warwick-gets-account-for-bvd-underwear.html | ADVERTISING Warwick Gets Account For BVD Underwear | By Philip H Dougherty | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/allegis-to-rename-card.html | Allegis to Rename Card | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/business-people-for-chemcapital-head-new-role-new-risks.html | BUSINESS PEOPLE For Chemcapital Head New Role New Risks | By Daniel F Cuff | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/business-people-pansophic-s-leader-is-retiring-at-age-42.html | BUSINESS PEOPLE Pansophics Leader Is Retiring at Age 42 | By Daniel F Cuff | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/citibank-is-leaving-south-africa-foes-of-apartheid-see-major-gain.html | CITIBANK IS LEAVING SOUTH AFRICA FOES OF APARTHEID SEE MAJOR GAIN | By Barnaby J Feder | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-british-aerospace.html | COMPANY NEWS British Aerospace | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-burlington-rail-warns-of-job-loss.html | COMPANY NEWS Burlington Rail Warns of Job Loss | Special to the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-gencorp-gets-offer-for-its-tire-unit.html | COMPANY NEWS Gencorp Gets Offer For Its Tire Unit | By Jonathan P Hicks | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | By Michael Quint | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/economic-scene-a-new-battle-of-the-budget.html | Economic Scene A New Battle Of the Budget | By Leonard Silk | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/ex-bank-official-in-shift.html | ExBank Official in Shift | Special to the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/factory-production-rises-0.5.html | FACTORY PRODUCTION RISES 05 | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/hanover-lifts-reserve-by-1.7-billion.html | HANOVER LIFTS RESERVE BY 17 BILLION | By Eric N Berg | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/housing-starts-fell-2.7-in-may.html | HOUSING STARTS FELL 27 IN MAY | AP | TX 2-087849 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/ibm-offers-software-in-computer-networks.html | IBM Offers Software In Computer Networks | By David E Sanger | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/investor-eagerness-in-superconductors.html | INVESTOR EAGERNESS IN SUPERCONDUCTORS | By Barnaby J Feder | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/loss-seen-at-first-boston.html | LOSS SEEN AT FIRST BOSTON | By James Sterngold | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/market-place-pinning-down-insider-trading.html | Market Place Pinning Down Insider Trading | By Nathaniel C Nash | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/real-estate-midblock-tower-due-near-saks.html | Real Estate Midblock Tower Due Near Saks | By Mark McCain | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/shock-in-south-africa.html | SHOCK IN SOUTH AFRICA | Special to the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/trade-deficit-down-2.3.html | Trade Deficit Down 23 | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/business/wall-st-watches-southland.html | WALL ST WATCHES SOUTHLAND | By Alison Leigh Cowan | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/60-minute-gourmet-704387.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/a-modern-life-in-the-house-of-medici.html | A Modern Life In the House Of Medici | By Nancy Harmon Jenkins | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/a-rainbow-of-produce-pots-of-gold.html | A Rainbow Of Produce Pots of Gold | By Trish Hall | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/discoveries-gifts-for-father-on-his-day.html | DISCOVERIES Gifts for Father On His Day | By Carol Lawson | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/foodnotes.html | FOODNOTES | By Florence Fabricant | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/in-the-jungle-of-food-regulations-congress-and-states-clear-a-path.html | IN THE JUNGLE OF FOOD REGULATIONS CONGRESS AND STATES CLEAR A PATH | By Marian Burros | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/metropolitan-diary-704087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/monkeys-as-helpers-to-quadriplegics-at-home.html | Monkeys as Helpers To Quadriplegics At Home | By Deborah Blumenthal | TX 2-087849 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/oregonians-market-the-fruits-of-their-agricultural-eden.html | OREGONIANS MARKET THE FRUITS OF THEIR AGRICULTURAL EDEN | By Suzie Boss | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/personal-health-716287.html | PERSONAL HEALTH | By Jane Brody | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/wine-talk-025487.html | WINE TALK | By Howard G Goldberg | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/cartoons-voices-on-strike.html | Cartoons Voices on Strike | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/film-benji.html | FILM BENJI | By Janet Maslin | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/predator-places-first-in-weekly-ticket-sales.html | Predator Places First In Weekly Ticket Sales | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/1986-chemeical-accidents-left-5-dead-in-new-york.html | 1986 CHEMEICAL ACCIDENTS LEFT 5 DEAD IN NEW YORK | By Elizabeth Kolbert Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/2-are-charged-with-stealing-union-funds.html | 2 ARE CHARGED WITH STEALING UNION FUNDS | By Leonard Buder | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/about-new-york-bronx-seascape-seals-are-taught-to-dive-for-guns.html | ABOUT NEW YORK BRONX SEASCAPE SEALS ARE TAUGHT TO DIVE FOR GUNS | By William E Geist | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/bridge-many-declarers-fail-to-take-a-good-look-at-the-dummy.html | Bridge Many Declarers Fail to Take A Good Look at the Dummy | By Alan Truscott | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/collections-aide-tells-of-paying-manes-partner.html | COLLECTIONS AIDE TELLS OF PAYING MANES PARTNER | By Frank J Prial | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/couch-people-hidden-homeless-grow.html | COUCH PEOPLE HIDDEN HOMELESS GROW | By Suzanne Daley | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/friedman-seeking-appeal-faults-his-lawyer-s-actions.html | FRIEDMAN SEEKING APPEAL FAULTS HIS LAWYERS ACTIONS | By Frank Lynn | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/goets-cleared-subway-attack-gun-count-upheld-acquittal-won-shooting-4-youths.html | GOETS IS CLEARED IN SUBWAY ATTACK GUN COUNT UPHELD ACQUITTAL WON IN SHOOTING OF 4 YOUTHS  PRISON TERM POSSIBLE ON WEAPON CHARGE | By Kirk Johnson | TX 2-087849 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/goetz-cleared-subway-attack-gun-count-upheld-goetz-jurors-found-both-sides.html | GOETZ IS CLEARED IN SUBWAY ATTACK GUN COUNT UPHELD GOETZ JURORS FOUND BOTH SIDES EVIDENCE DIFFICULT TO ACCEPT | By David E Pitt | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/governor-signs-a-bill-allowing-for-court-cameras.html | GOVERNOR SIGNS A BILL ALLOWING FOR COURT CAMERAS | By Mark A Uhlig Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/judge-has-wide-discretion-in-sentencing.html | JUDGE HAS WIDE DISCRETION IN SENTENCING | By Dennis Hevesi | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/judge-linked-to-myerson-steps-aside.html | JUDGE LINKED TO MYERSON STEPS ASIDE | By Selwyn Raab | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/koch-administration-weighs-takeover-of-bus-stop-shelters.html | KOCH ADMINISTRATION WEIGHS TAKEOVER OF BUS STOP SHELTERS | By Bruce Lambert | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/koch-seeks-help-to-pay-aids-costs.html | KOCH SEEKS HELP TO PAY AIDS COSTS | By Alan Finder Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/o-connor-aide-picked-to-head-syracuse-region.html | OCONNOR AIDE PICKED TO HEAD SYRACUSE REGION | By Ari L Goldman | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/phone-rate-cut-is-approved.html | Phone Rate Cut Is Approved | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/probation-officers-caseloads-to-be-cut.html | PROBATION OFFICERS CASELOADS TO BE CUT | By Douglas Martin | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/smithsonian-gives-life-to-old-diner.html | SMITHSONIAN GIVES LIFE TO OLD DINER | By Dena Kleiman | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/wrangling-over-homeless-shelters-delays-budget.html | WRANGLING OVER HOMELESS SHELTERS DELAYS BUDGET | By George James | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/walter-heller-71-economic-adviser-in-60-s-dead.html | WALTER HELLER 71 ECONOMIC ADVISER IN 60S DEAD | By Peter T Kilborn Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/enough-u-sjapan-poison.html | Enough U SJapan Poison | By Gerald L Curtis | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/once-again-blindly-into-the-breach.html | Once Again Blindly Into the Breach | By Arthur Schlesinger Jr | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/washington-playing-from-weakness.html | WASHINGTON Playing From Weakness | By James Reston | TX 2-087849 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/abdul-jabbar-2-more-years.html | AbdulJabbar 2 More Years | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/another-small-step-taken-by-seaver.html | ANOTHER SMALL STEP TAKEN BY SEAVER | By Malcolm Moran Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/baseball-cubs-win-but-lose-dunston.html | BASEBALL CUBS WIN BUT LOSE DUNSTON | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/becker-faces-early-challenge.html | BECKER FACES EARLY CHALLENGE | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/knicks-in-no-hurry-to-hire.html | KNICKS IN NO HURRY TO HIRE | By Roy S Johnson | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/lanny-wadkins-is-ready-to-attack.html | LANNY WADKINS IS READY TO ATTACK | By Gordon S White Jr Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/leach-s-victory-brings-his-record-to-5-0.html | LEACHS VICTORY BRINGS HIS RECORD TO 50 | By Malcolm Moran Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/outdoors-the-lure-of-pork-rind.html | OUTDOORS The Lure of Pork Rind | By Nelson Bryant | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/spinks-s-formula-wait-then-wallop.html | SPINKSS FORMULA WAIT THEN WALLOP | By Phil Berger Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-of-the-times-tyson-spinks-a-year-away.html | SPORTS OF THE TIMES TYSONSPINKS A YEAR AWAY | By Dave Anderson | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/yankess-get-oriole-gift.html | YANKESS GET ORIOLE GIFT | By Michael Martinez | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/style/food-and-fitness-vichyssoise-nearly.html | FOOD AND FITNESSVichyssoise Nearly | By Jonathan Probber | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/style/the-french-meet-the-chocolate-chip.html | THE FRENCH MEET THE CHOCOLATE CHIP | By Janice Randall | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/debate-over-broadway-dudgeon-pique-and-ire.html | DEBATE OVER BROADWAY DUDGEON PIQUE AND IRE | By Jeremy Gerard | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/stage-talking-drum-honoring-black-women.html | STAGE TALKING DRUM HONORING BLACK WOMEN | By Stephen Holden | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/theater-self-defense-starts-regional-series.html | THEATER SELFDEFENSE STARTS REGIONAL SERIES | By Mel Gussow | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/1200-maine-workers-strike-international-paper-co-plant.html | 1200 Maine Workers Strike International Paper Co Plant | AP | TX 2-087849 | 1987-06-22 |

| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/baltimore-newspaper-pact.html | Baltimore Newspaper Pact | AP | TX 2-087849 | 1987-06-22 |
|---|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/couple-s-slayer-is-put-to-death.html | COUPLES SLAYER IS PUT TO DEATH | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/denver-mayor-re-elected-in-close-runoff-contest.html | DENVER MAYOR REELECTED IN CLOSE RUNOFF CONTEST | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/drug-use-at-nuclear-plant.html | Drug Use at Nuclear Plant | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/gm-quality-accord-adds-to-workers-role.html | GM Quality Accord Adds to Workers Role | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/hare-krishna-leader-reported-linked-to-slaying.html | HARE KRISHNA LEADER REPORTED LINKED TO SLAYING | By Lindsey Gruson Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/hart-aiming-to-keep-his-ideas-alive.html | HART AIMING TO KEEP HIS IDEAS ALIVE | By Wayne King With David Johnston Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/inquiry-on-cleveland-paper-ends-without-charge.html | INQUIRY ON CLEVELAND PAPER ENDS WITHOUT CHARGE | By Alex S Jones | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/justice-dept-says-prosecutor-law-should-be-vetoed.html | JUSTICE DEPT SAYS PROSECUTOR LAW SHOULD BE VETOED | By Leslie Maitland Werner Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/last-of-dusky-sparrows-dies.html | LAST OF DUSKY SPARROWS DIES | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/presbyterians-approve-paper-on-jews.html | PRESBYTERIANS APPROVE PAPER ON JEWS | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/quarantine-lifted-in-aids-case-but-the-boy-involved-is-confined.html | QUARANTINE LIFTED IN AIDS CASE BUT THE BOY INVOLVED IS CONFINED | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/reagan-asks-shift-in-budget-process.html | REAGAN ASKS SHIFT IN BUDGET PROCESS | By Gerald M Boyd Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/senator-assails-agency-on-lag-in-mine-safety.html | SENATOR ASSAILS AGENCY ON LAG IN MINE SAFETY | By Ben A Franklin Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/southern-baptists-re-elect-conservative-president.html | SOUTHERN BAPTISTS REELECT CONSERVATIVE PRESIDENT | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/texas-millionaire-gains-in-tax-case.html | TEXAS MILLIONAIRE GAINS IN TAX CASE | AP | TX 2-087849 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/two-gop-hopefulls-reject-more-us-spending-on-cities.html | TWO GOP HOPEFULLS REJECT MORE US SPENDING ON CITIES | By Robin Toner Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washingtion-talk-politics-taking-the-measure-of-the-reagan-mantle.html | WASHINGTON TALK POLITICS TAKING THE MEASURE OF THE REAGAN MANTLE | By Bernard Weinraub | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-avocations-song-and-dance-and-politics-the-capitol-steps.html | WASHINGTON TALK AVOCATIONS Song and Dance and Politics The Capitol Steps | By Barbara Gamarekian | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/us/white-umass-students-plead-no-contest-in-racial-brawl.html | White UMass Students Plead No Contest in Racial Brawl | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/12-leftist-guerrilla-suspects-are-killed-by-chilean-police.html | 12 Leftist Guerrilla Suspects Are Killed by Chilean Police | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/25-die-as-korea-ferry-sinks.html | 25 Die as Korea Ferry Sinks | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/9-venezuelan-guards-killed-in-a-battle-with-colombians.html | 9 Venezuelan Guards Killed In a Battle With Colombians | Special to the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/aftermath-of-italian-vote-new-round-of-politicking.html | AFTERMATH OF ITALIAN VOTE NEW ROUND OF POLITICKING | By Roberto Suro Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/blast-kills-arab-in-israel.html | Blast Kills Arab in Israel | Special to the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/downtown-seoul-calmer-but-crisis-mood-prevails-meanwhile-protests-ripple-across.html | DOWNTOWN SEOUL IS CALMER BUT A CRISIS MOOD PREVAILS MEANWHILE THE PROTESTS RIPPLE ACROSS KOREA | By Susan Chira Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/downtown-seoul-is-calmer-but-a-crisis-mood-prevails.html | DOWNTOWN SEOUL IS CALMER BUT A CRISIS MOOD PREVAILS | By Clyde Haberman Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/for-asian-bloc-old-issues-and-more-refugees.html | For Asian Bloc Old Issues and More Refugees | By Barbara Crossette Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/gandhi-is-challenged-in-hindu-state-near-punjab.html | GANDHI IS CHALLENGED IN HINDU STATE NEAR PUNJAB | By Sanjoy Hazarika Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/glory-that-was-copper-lets-zambia-down.html | Glory That Was Copper Lets Zambia Down | Special to the New York Times | TX 2-087849 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/hong-kong-program-addicts-without-aids.html | HONG KONG PROGRAM ADDICTS WITHOUT AIDS | By Nicholas D Kristof Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/house-votes-to-delay-soviet-use-of-new-embassy.html | House Votes to Delay Soviet Use of New Embassy | By Linda Greenhouse Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/montreal-journal-from-the-mayor-in-any-language-a-revolution.html | MONTREAL JOURNAL FROM THE MAYOR IN ANY LANGUAGE A REVOLUTION | By John F Burns Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/reagan-insists-he-never-saw-contra-fund-memo.html | Reagan Insists He Never Saw Contra Fund Memo | By David E Rosenbaum Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/red-square-interloper-visited-by-his-parents.html | Red Square Interloper Visited by His Parents | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/sandinistas-uproot-villagers-to-limit-support-for-contras.html | SANDINISTAS UPROOT VILLAGERS TO LIMIT SUPPORT FOR CONTRAS | By James Lemoyne Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/shultz-endorses-philippine-paramilitary-groups.html | Shultz Endorses Philippine Paramilitary Groups | By Neil A Lewis Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/slovenes-of-yugoslavia-speak-freely-and-thrive-financially.html | SLOVENES OF YUGOSLAVIA SPEAK FREELY AND THRIVE FINANCIALLY | By Henry Kamm Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/soviet-seeks-to-resolve-property-issues-in-israel.html | Soviet Seeks to Resolve Property Issues in Israel | AP | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/stores-reopen-in-panama-as-the-crisis-eases.html | Stores Reopen in Panama as the Crisis Eases | By Stephen Kinzer Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/the-summit-mutual-need-political-goals-spur-both-us-and-soviet.html | THE SUMMIT MUTUAL NEED POLITICAL GOALS SPUR BOTH US AND SOVIET | By David K Shipler Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-17 | https://www.nytimes.com/1987/06/17/world/us-navy-defense-is-on-hair-trigger-on-escort-in-gulf.html | US NAVY DEFENSE IS ON HAIR TRIGGER ON ESCORT IN GULF | By John H Cushman Jr Special To the New York Times | TX 2-087849 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/critic-s-notebook-secret-s-out-it-s-now-the-met-museum-of-opera.html | CRITICS NOTEBOOK SECRETS OUT ITS NOW THE MET MUSEUM OF OPERA | By Will Crutchfield | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/cyndi-lauper-in-paris-on-home-box-office.html | CYNDI LAUPER IN PARIS ON HOME BOX OFFICE | By John J OConnor | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/dance-debuts-in-2-robbins-works.html | DANCE DEBUTS IN 2 ROBBINS WORKS | By Anna Kisselgoff | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/dance-new-works-in-fresh-tracks.html | DANCE NEW WORKS IN FRESH TRACKS | By Jack Anderson | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/house-panel-opens-copyright-hearings.html | HOUSE PANEL OPENS COPYRIGHT HEARINGS | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/jazz-jemeel-moondoc.html | JAZZ JEMEEL MOONDOC | By Jon Pareles | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/jazz-max-roach-group.html | JAZZ MAX ROACH GROUP | By John S Wilson | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/opera-2-one-acts.html | OPERA 2 ONEACTS | By Michael Kimmelman | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/opera-ariadne-auf-naxos-at-jersey-festival.html | OPERA ARIADNE AUF NAXOS AT JERSEY FESTIVAL | By John Rockwell Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/piano-elliot-finkel.html | PIANO ELLIOT FINKEL | By Michael Kimmelman | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/rock-joe-king-carrasco.html | ROCK JOE KING CARRASCO | By Jon Pareles | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/tribute-to-geraldine-page-fills-neil-simon-theater.html | TRIBUTE TO GERALDINE PAGE FILLS NEIL SIMON THEATER | By Jeremy Gerard | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/trotsky-papers-discovered.html | TROTSKY PAPERS DISCOVERED | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/viewers-pens-mightier-than-the-ax.html | VIEWERS PENS MIGHTIER THAN THE AX | By Lisa Belkin | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/books/books-of-the-times-122887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-bozell-jacobs-campaign-impresses-the-chinese.html | ADVERTISING Bozell Jacobs Campaign Impresses the Chinese | By Philip H Dougherty | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-jwt-agrees-to-discuss-50.50-offer.html | ADVERTISING JWT AGREES TO DISCUSS 5050 OFFER | By Philip H Dougherty | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-kohler-chooses-grey.html | ADVERTISING Kohler Chooses Grey | By Philip H Dougherty | TX 2-087842 | 1987-06-22 |

| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-087842 | 1987-06-22 |
|---|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-worlds-of-wonder-tries-products-for-school-use.html | ADVERTISING Worlds of Wonder Tries Products for School Use | By Philip H Dougherty | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/article-173187-no-title.html | Article 173187  No Title | By James Sterngold | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/back-to-basics-plan-saves-storage-tech.html | BACKTOBASICS PLAN SAVES STORAGE TECH | By Lawrence M Fisher Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/bill-defines-insider-trading.html | Bill Defines Insider Trading | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/business-people-a-briton-is-to-head-william-m-mercer.html | BUSINESS PEOPLE A Briton Is to Head William M Mercer | By Daniel F Cuff AND Andrew Pollack | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/business-people-net-chief-executive-assesses-ibm-impact.html | BUSINESS PEOPLE NET Chief Executive Assesses IBM Impact | By Daniel F Cuff AND Andrew Pollack | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-2d-allegis-group-seeks-united.html | COMPANY NEWS 2D ALLEGIS GROUP SEEKS UNITED | By Agis Salpukas | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-2d-japan-overture-by-bank-america.html | COMPANY NEWS 2D JAPAN OVERTURE BY BANK AMERICA | By Andrew Pollack Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-arco-studies-chemical-sale.html | COMPANY NEWS ARCO Studies Chemical Sale | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-gmac-loans.html | COMPANY NEWS GMAC Loans | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-group-buys-6.9-of-cottrell-stock.html | COMPANY NEWS Group Buys 69 Of Cottrell Stock | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-order-for-airbus.html | COMPANY NEWS Order for Airbus | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/consumer-rates-cd-yields-down-a-bit.html | CONSUMER RATES CD Yields Down a Bit | By Robert Hurtado | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/credit-markets-treasury-issues-rise-slightly.html | CREDIT MARKETS Treasury Issues Rise Slightly | By Michael Quint | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/extra-interest-spurs-argentine-loan-plan.html | EXTRA INTEREST SPURS ARGENTINE LOAN PLAN | By Eric N Berg | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/futures-options-merc-s-gold-contract-up-in-2d-day-of-trading.html | FUTURESOPTIONS Mercs Gold Contract Up in 2d Day of Trading | By Kenneth N Gilpin | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/gatt-denouncing-us-oil-tax-seeks-change.html | GATT Denouncing US Oil Tax Seeks Change | By Lee A Daniels | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/industry-increased-use-of-capacity-last-month.html | INDUSTRY INCREASED USE OF CAPACITY LAST MONTH | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jefferies-expects-drop-in-earnings.html | Jefferies Expects Drop in Earnings | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/market-place-dow-closes-unchanged-at-2407.35.html | MARKET PLACE DOW CLOSES UNCHANGED AT 240735 | By Lawrence J de Maria | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/market-place-high-marks-for-g-w.html | Market Place High Marks For G W | By Phillip H Wiggins | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/no-headline-143387.html | No Headline | By Daniel F Cuff AND Andrew Pollackap | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/professor-chosen-for-sec-post.html | PROFESSOR CHOSEN FOR SEC POST | By Nathaniel C Nash Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/retaliation-demanded-in-high-tech-division.html | RETALIATION DEMANDED IN HIGHTECH DIVISION | By David E Sanger Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/revised-growth-in-gnp-shows-dollar-s-thrust.html | REVISED GROWTH IN GNP SHOWS DOLLARS THRUST | By Peter T Kilborn Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sunday-night-trading-due.html | Sunday Night Trading Due | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/talking-deals-utilities-gains-in-a-leaseback.html | Talking DealsUtilities Gains In a Leaseback | By Stephen Phillips | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/business/trump-s-interest-in-pam-am.html | TRUMPS INTEREST IN PAM AM | By Robert J Cole | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/a-craft-exhibition-of-turned-wood.html | A CRAFT EXHIBITION OF TURNED WOOD | By Betty Freudenheim | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/a-modern-detective-for-historic-houses.html | A MODERN DETECTIVE FOR HISTORIC HOUSES | By Howard Mansfield | TX 2-087842 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/adding-a-connoisseur-s-eye-to-an-accountant-s-skills.html | ADDING A CONNOISSEURS EYE TO AN ACCOUNTANTS SKILLS | By Matthew L Wald | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/architecture-show-at-the-cooper-union.html | ARCHITECTURE SHOW AT THE COOPER UNION | By Joseph Giovannini | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/costs-of-opening-business-office-at-home.html | COSTS OF OPENING BUSINESS OFFICE AT HOME | By Deborah Rankin | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/disposable-tableware-shows-just-how-chic-plastic-can-be.html | DISPOSABLE TABLEWARE SHOWS JUST HOW CHIC PLASTIC CAN BE | By Elaine Louie | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/finding-a-husband-after-40.html | FINDING A HUSBAND AFTER 40 | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/for-an-actor-an-unconventional-house.html | FOR AN ACTOR AN UNCONVENTIONAL HOUSE | By Joseph Giovannini | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/gardening-controlling-insects-with-nature-s-help.html | GARDENING CONTROLLING INSECTS WITH NATURES HELP | By Joan Lee Faust | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/hers.html | HERS | BySusan Walton | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/home-beat-the-lavish-rooms-of-summer-fanciful-french-crafts.html | HOME BEATTHE LAVISH ROOMS OF SUMMER FANCIFUL FRENCH CRAFTS | By Elaine Louise | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/living-in-grandeur-the-english-dog.html | LIVING IN GRANDEUR THE ENGLISH DOG | By Calvin Tomkins | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/where-to-find-it-pillows-finishing-touches.html | WHERE TO FIND IT PILLOWS FINISHING TOUCHES | By Darlyn Brewer | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/a-dress-code-for-cabbies-no-t-shirts.html | A DRESS CODE FOR CABBIES NO TSHIRTS | By Richard Levine | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/academy-s-graduates-shift-gaze-to-shore.html | ACADEMYS GRADUATES SHIFT GAZE TO SHORE | By Eric Schmitt Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/albany-surrogacy-bill-is-withdrawn.html | ALBANY SURROGACY BILL IS WITHDRAWN | By Jeffrey Schmalz Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/alien-amnesty-snag-finding-proper-papers.html | ALIENAMNESTY SNAG FINDING PROPER PAPERS | By Sarah Lyall | TX 2-087842 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/analysis-goetz-case-commentary-on-nature-of-urban-life.html | Analysis GOETZ CASE COMMENTARY ON NATURE OF URBAN LIFE | By Joseph Berger | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/appelate-court-to-rule-in-new-jersey-radium-dispute.html | APPELATE COURT TO RULE IN NEW JERSEY RADIUM DISPUTE | By Alfonso A Narvaez Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/blacks-see-goetz-verdict-as-blow-to-race-relations.html | BLACKS SEE GOETZ VERDICT AS BLOW TO RACE RELATIONS | By David E Pitt | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/board-votes-more-clinics-for-schools.html | BOARD VOTES MORE CLINICS FOR SCHOOLS | By Jane Perlez | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/bridge-2-aspects-of-communication-were-brought-out-in-1-deal.html | Bridge 2 Aspects of Communication Were Brought Out in 1 Deal | By Alan Truscott | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/budget-agreement-postpones-showdown-on-koch-shelter-plan.html | BUDGET AGREEMENT POSTPONES SHOWDOWN ON KOCH SHELTER PLAN | By George James | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/civil-rights-leader-is-acquitted.html | CIVIL RIGHTS LEADER IS ACQUITTED | By James Barron | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/ex-chauffer-tells-of-myerson-cash-delivery.html | EXCHAUFFER TELLS OF MYERSON CASH DELIVERY | By Selwyn Raab | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/jersey-bishops-urge-full-support-for-aids-victims.html | JERSEY BISHOPS URGE FULL SUPPORT FOR AIDS VICTIMS | By Joseph F Sullivan Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/koch-reviving-loan-program-for-businesses.html | KOCH REVIVING LOAN PROGRAM FOR BUSINESSES | By Bruce Lambert | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/metro-matters-howard-beach-can-t-forget-violent-night.html | METRO MATTERS HOWARD BEACH CANT FORGET VIOLENT NIGHT | By Sam Roberts | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/public-s-response-to-the-jury-s-decision-divided-and-deep-seated-opinions.html | PUBLICS RESPONSE TO THE JURYS DECISION DIVIDED AND DEEPSEATED OPINIONS | By Jane Gross | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/rider-on-roller-coaster-dies-in-a-fall-at-great-adventure.html | Rider on Roller Coaster Dies In a Fall at Great Adventure | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/test-results-are-mixed-for-reading-and-math.html | TEST RESULTS ARE MIXED FOR READING AND MATH | By Jane Perlez | TX 2-087842 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/dick-howser-dies-at-51-ex-manager-of-royals.html | DICK HOWSER DIES AT 51 EXMANAGER OF ROYALS | By Robert Mcg Thomas Jr | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/eugene-l-futterman-architect-and-teacher.html | EUGENE L FUTTERMAN ARCHITECT AND TEACHER | By Paul Goldberger | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/herman-h-barger-71-dies-had-worked-in-state-dept.html | HERMAN H BARGER 71 DIES HAD WORKED IN STATE DEPT | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/give-soviet-jews-a-choice.html | Give Soviet Jews a Choice | By Pamela B Cohen | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/will-the-democrats-go-british-labor-s-route.html | Will the Democrats Go British Labors Route | By Stuart E Eizenstat | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/baseball-notebook-clubs-are-dodging-racial-challenge.html | Baseball Notebook CLUBS ARE DODGING RACIAL CHALLENGE | By Murray Chass | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/baseball-saberhgen-wins-his-12th-for-royals.html | BASEBALL SABERHGEN WINS HIS 12TH FOR ROYALS | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/casper-recalls-his-famous-comeback.html | CASPER RECALLS HIS FAMOUS COMEBACK | By Alex Yannis Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/fernandez-and-mets-flounder.html | FERNANDEZ AND METS FLOUNDER | By Malcolm Moran Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/notebook-tent-city-offsets-part-of-expenses.html | NOTEBOOK TENT CITY OFFSETS PART OF EXPENSES | By Gordon S White Jr Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/p-ayoffs-plentiful-at-olympic-club.html | PAYOFFS PLENTIFUL AT OLYMPIC CLUB | By Gordon S White Jr Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/players-losing-is-strange-for-ripken.html | PLAYERSLOSING IS STRANGE FOR RIPKEN | By David Falkner | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-of-the-times-c-mon-this-is-cool.html | SPORTS OF THE TIMES CMON THIS IS COOL | By Ira Berkow | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/texas-gets-2-year-probation.html | TEXAS GETS 2YEAR PROBATION | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/us-olympic-officials-monitor-south-korea-unrest.html | US OLYMPIC OFFICIALS MONITOR SOUTH KOREA UNREST | By Michael Janofsky | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/winfield-drives-in-deciding-run.html | Winfield Drives In Deciding Run | By Murray Chass | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/stage-moliere-s-miser.html | STAGE MOLIERES MISER | By Walter Goodman | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/the-provincetown-playhouse-72-years-later.html | THE PROVINCETOWN PLAYHOUSE 72 YEARS LATER | By Leslie Bennetts Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/the-stage-rotary-notary-and-his-hot-plate.html | THE STAGE ROTARY NOTARY AND HIS HOT PLATE | By Stephen Holden | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/theater-three-musicals-liven-stages-in-london-by-frank-rich.html | THEATER THREE MUSICALS LIVEN STAGES IN LONDON By FRANK RICH | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/20-of-mock-weapons-slip-by-in-test-of-security-at-airports.html | 20 OF MOCK WEAPONS SLIP BY IN TEST OF SECURITY AT AIRPORTS | By Irvin Molotsky Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/atlanta-mayor-won-t-face-federal-obstruction-counts.html | ATLANTA MAYOR WONT FACE FEDERAL OBSTRUCTION COUNTS | By William E Schmidt Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/baker-under-fire-critics-cite-lapses.html | BAKER UNDER FIRE CRITICS CITE LAPSES | By Gerald M Boydspecial To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/bakkers-vow-to-keep-1.3-million-parsonage.html | BAKKERS VOW TO KEEP 13 MILLION PARSONAGE | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/baltimore-newspaper-strike-ends-as-accord-is-approved.html | BALTIMORE NEWSPAPER STRIKE ENDS AS ACCORD IS APPROVED | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/chiropractors-settle-lawsuit.html | CHIROPRACTORS SETTLE LAWSUIT | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/customs-inquiry-finds-drug-bribes.html | CUSTOMS INQUIRY FINDS DRUG BRIBES | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/dairy-queens-fill-big-void-in-small-town-texas.html | DAIRY QUEENS FILL BIG VOID IN SMALLTOWN TEXAS | By Robert Reinhold Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/democratic-chiefs-in-congress-reach-accord-on-budget.html | DEMOCRATIC CHIEFS IN CONGRESS REACH ACCORD ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/elderly-drug-plan-nears-compromise.html | ELDERLY DRUG PLAN NEARS COMPROMISE | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/former-leader-quits-chicago-party-posts-may-move-to-gop.html | FORMER LEADER QUITS CHICAGO PARTY POSTS MAY MOVE TO GOP | AP | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/house-passes-bill-that-aids-unions.html | HOUSE PASSES BILL THAT AIDS UNIONS | By Kenneth B Noble Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/insurance-payment-ordered-in-death-of-a-fetus-in-iowa.html | Insurance Payment Ordered In Death of a Fetus in Iowa | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/man-arrested-in-washington-after-3-hour-siege.html | MAN ARRESTED IN WASHINGTON AFTER 3HOUR SIEGE | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/mayors-group-urges-major-us-effort-on-aids.html | MAYORS GROUP URGES MAJOR US EFFORT ON AIDS | By Robin Toner Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/mercedes-recalls-9000.html | Mercedes Recalls 9000 | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/nasa-fills-a-new-post.html | NASA FILLS A NEW POST | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/pentagon-lag-on-homeless-assailed.html | PENTAGON LAG ON HOMELESS ASSAILED | By Ben A Franklin Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/presbyterians-denounce-anti-moslem-views.html | PRESBYTERIANS DENOUNCE ANTIMOSLEM VIEWS | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/reagan-unsure-of-veto-on-law-on-prosecutors.html | REAGAN UNSURE OF VETO ON LAW ON PROSECUTORS | By Leslie Maitland Werner Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/senate-panel-approves-measure-against-aids.html | Senate Panel Approves Measure Against AIDS | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/site-in-west-is-chosen-for-new-space-shuttle.html | Site in West Is Chosen For New Space Shuttle | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/study-says-fewer-blacks-get-doctorates-in-5-states-in-south.html | STUDY SAYS FEWER BLACKS GET DOCTORATES IN 5 STATES IN SOUTH | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/successor-for-top-marine.html | Successor for Top Marine | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/vast-crater-found-on-floor-of-ocean.html | VAST CRATER FOUND ON FLOOR OF OCEAN | By Walter Sullivan | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/victory-leaves-denver-mayor-in-search-of-a-broad-alliance.html | VICTORY LEAVES DENVER MAYOR IN SEARCH OF A BROAD ALLIANCE | By Thomas J Knudson Special To the New York Times | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-on-capitol-hill-in-winning-control-democrats-haven-t-won-yet.html | WASHINGTON TALK ON CAPITOL HILL IN WINNING CONTROL DEMOCRATS HAVENT WON YET | By Jonathan Fuerbringerspecial To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-q-a-edward-w-kelley-jr-slipping-up-to-the-fed-s-board.html | WASHINGTON TALK QA Edward W Kelley Jr SLIPPING UP TO THE FEDS BOARD | By Robert D Hershey Jr Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/a-palestinian-s-plan-to-run-stirs-up-jerusalem.html | A PALESTINIANS PLAN TO RUN STIRS UP JERUSALEM | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/arab-emirate-s-ruler-is-reported-to-abdicate.html | Arab Emirates Ruler Is Reported to Abdicate | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/casbah-aka-ocean-city.html | CASBAH AKA OCEAN CITY | By Clifford D May Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/cocaine-finds-a-new-route-in-venezuela.html | COCAINE FINDS A NEW ROUTE IN VENEZUELA | By Alan Riding Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/ex-cia-official-may-link-secord-to-disloyal-agent.html | EXCIA OFFICIAL MAY LINK SECORD TO DISLOYAL AGENT | By Fox Butterfield Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/ferapontovo-journal-white-nights-in-russia-serenity-in-a-far-village.html | FERAPONTOVO JOURNAL WHITE NIGHTS IN RUSSIA SERENITY IN A FAR VILLAGE | By Philip Taubman Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/israel-planes-and-copters-hit-2-sites-in-southern-lebanon.html | Israel Planes and Copters Hit 2 Sites in Southern Lebanon | AP | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/life-imprisonment-sought-for-barbie.html | LIFE IMPRISONMENT SOUGHT FOR BARBIE | By Richard Bernstein Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/moscow-dismisses-more-air-generals.html | MOSCOW DISMISSES MORE AIR GENERALS | By Bill Keller Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/north-refuses-iran-panel-a-preview-of-testimony.html | North Refuses Iran Panel a Preview of Testimony | By David E Rosenbaum Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/reagan-meets-costa-rican-to-fault-peace-plan.html | Reagan Meets Costa Rican to Fault Peace Plan | By Elaine Sciolino Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/reagan-reported-to-bar-abm-talks.html | REAGAN REPORTED TO BAR ABM TALKS | By Michael R Gordon Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/shaken-by-turmoil-in-streets-can-seoul-achieve-its-goals.html | SHAKEN BY TURMOIL IN STREETS CAN SEOUL ACHIEVE ITS GOALS | By Clyde Haberman Special To the New York Times | TX 2-087842 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/shultz-nudges-south-koreans.html | SHULTZ NUDGES SOUTH KOREANS | By Neil A Lewis Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/south-africa-reports-death-of-namibian-clerics-brother.html | South Africa Reports Death Of Namibian Clerics Brother | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/surinam-war-is-devastating-a-bush-society.html | SURINAM WAR IS DEVASTATING A BUSH SOCIETY | By Joseph B Treaster Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/un-drug-conference-is-convened-in-vienna.html | UN Drug Conference Is Convened in Vienna | Special to the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/us-in-gulf-the-initiative-is-left-to-iran.html | US IN GULF THE INITIATIVE IS LEFT TO IRAN | By Bernard E Trainor Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-18 | https://www.nytimes.com/1987/06/18/world/waldheim-to-pay-official-visit-to-pope.html | WALDHEIM TO PAY OFFICIAL VISIT TO POPE | By Serge Schmemann Special To the New York Times | TX 2-087842 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/art-beverly-pepper-sculptor-in-3-shows.html | ART BEVERLY PEPPER SCULPTOR IN 3 SHOWS | By John Russell | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/art-french-academics-at-the-sheperd-gallery.html | ART FRENCH ACADEMICS AT THE SHEPERD GALLERY | By Vivien Raynor | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/auctions.html | Auctions | By Rita Reif | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/ballet-cinderella-new-casts.html | BALLET CINDERELLA NEW CASTS | By Anna Kisselgoff | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/conducting-for-cultists-beethoven-from-kleiber.html | Conducting for Cultists Beethoven From Kleiber | By Bernard Holland | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/jazz-benny-carter.html | JAZZ BENNY CARTER | By John S Wilson | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/pop-and-jazz-guide-385787.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/pop-and-jazz-guide-688087.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/restaurants-394487.html | RESTAURANTS | By Bryan Miller | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/rock-bangles-and-hoodoo-open-pier-84-season.html | ROCK BANGLES AND HOODOO OPEN PIER 84 SEASON | By John Rockwell | TX 2-083227 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/summer-beat-separate-but-universal-sounds-jazz-festival-plays-it-hot-well-cool.html | SUMMER BEAT SEPARATE BUT UNIVERSAL SOUNDS JAZZ FESTIVAL PLAYS IT HOT AS WELL AS COOL | By Robert Palmer | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/summer-beat-separate-but-universal-sounds-the-classics-from-boheme-to-barber.html | SUMMER BEAT SEPARATE BUT UNIVERSAL SOUNDS THE CLASSICS FROM BOHEME TO BARBER | By Michael Kimmelman | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/the-secret-diary-of-adrian-mole-on-channel-13.html | THE SECRET DIARY OF ADRIAN MOLE ON CHANNEL 13 | By John J OConnor | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/us-arts-medals-presented.html | US ARTS MEDALS PRESENTED | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/a-new-fast-lane-for-business.html | A NEW FAST LANE FOR BUSINESS | By John Holusha Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/about-real-estate-south-norwalk-tries-nonprofit-project.html | ABOUT REAL ESTATE SOUTH NORWALK TRIES NONPROFIT PROJECT | By Lisa W Foderaro | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/additional-payments-to-foman.html | ADDITIONAL PAYMENTS TO FOMAN | By Leslie Wayne | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-arby-s-looks-to-replace-backer-spielvogel.html | Advertising Arbys Looks to Replace Backer Spielvogel | By Philip H Dougherty | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-discover-s-optimistic-new-chief.html | Advertising Discovers Optimistic New Chief | By Philip H Dougherty | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-geer-dubois-rewarded-with-b-dalton-account.html | Advertising Geer DuBois Rewarded With B Dalton Account | By Philip H Dougherty | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/after-tax-income-up-3.4-in-may.html | AFTERTAX INCOME UP 34 IN MAY | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-from-bankamerica-to-head-of-isfa-corp.html | BUSINESS PEOPLE From BankAmerica To Head of ISFA Corp | By Andrew Pollack | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-major-shifts-made-at-nabisco-brands.html | BUSINESS PEOPLE Major Shifts Made At Nabisco Brands | By Daniel F Cuff | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-president-and-chief-named-by-ann-taylor.html | BUSINESS PEOPLE President and Chief Named by Ann Taylor | ISADORE BARMASH | TX 2-083227 | 1987-06-22 |

| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/buyout-pioneer-quitting-fray.html | BUYOUT PIONEER QUITTING FRAY | By James Sterngold | TX 2-083227 | 1987-06-22 |
|---|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/coffee-crop-surge-seen.html | Coffee Crop Surge Seen | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-cetus-and-squibb-try-joint-venture.html | COMPANY NEWS Cetus and Squibb Try Joint Venture | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-court-backs-plan-for-storage-tech.html | COMPANY NEWS Court Backs Plan For Storage Tech | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-gm-extends-incentive-offer.html | COMPANY NEWS GM Extends Incentive Offer | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-new-edelman-plea-on-burlington-bid.html | COMPANY NEWS NEW EDELMAN PLEA ON BURLINGTON BID | By Alison Leigh Cowan | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-oecd-gloomy-on-growth.html | COMPANY NEWS OECD GLOOMY ON GROWTH | By Steven Greenhouse Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/credit-markets-bonds-drop-in-light-trading.html | CREDIT MARKETS Bonds Drop in Light Trading | By Michael Quint | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/csx-cuts-480-jobs.html | CSX CUTS 480 JOBS | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/dow-climbs-0.78-point-to-2408.13.html | Dow Climbs 078 Point to 240813 | By Lawrence J de Maria | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/economic-scene-heller-legacy-clarity-for-all.html | Economic Scene Heller Legacy Clarity for All | By Leonard Silk | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/ftc-charge-on-kraft-ads.html | FTC Charge On Kraft Ads | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/gm-to-lay-off-850.html | GM to Lay Off 850 | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/job-displacement-study.html | Job Displacement Study | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/jwt-bidder-set-to-hire-ousted-thompson-head.html | JWT Bidder Set to Hire Ousted Thompson Head | By Philip H Dougherty | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/market-place-japan-the-land-of-lofty-p-e-s.html | Market Place Japan the Land Of Lofty PEs | By Lawrence J de Maria | TX 2-083227 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/more-toshiba-tools-said-to-reach-soviet.html | MORE TOSHIBA TOOLS SAID TO REACH SOVIET | By David E Sanger | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/options-rule-set-for-review.html | Options Rule Set for Review | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/revlon-in-new-bid-for-gillette.html | REVLON IN NEW BID FOR GILLETTE | By Robert J Cole | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/business/trade-bill-provisins-challenged.html | TRADE BILL PROVISINS CHALLENGED | By Susan F Rasky Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-luggage-of-the-gods.html | FILM LUGGAGE OF THE GODS | By Vincent Canby | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-steve-martin-in-roxanne.html | FILM STEVE MARTIN IN ROXANNE | By Janet Maslin | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-virus-a-caustic-aids-satire.html | FILM VIRUS A CAUSTIC AIDS SATIRE | By Vincent Canby | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-wertmuller-night.html | FILM WERTMULLER NIGHT | By Vincent Canby | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/2-dozen-held-on-drug-charges-on-west-side.html | 2 DOZEN HELD ON DRUG CHARGES ON WEST SIDE | By Howard W French | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/a-wanderer-dion-returns-to-his-roots.html | A WANDERER DION RETURNS TO HIS ROOTS | By Sam Howe Verhovek | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/accounting-firm-plans-to-leave-manhattan.html | ACCOUNTING FIRM PLANS TO LEAVE MANHATTAN | By Douglas Martin | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/bridge-group-of-leading-brazilians-stumbled-at-national-trials.html | Bridge Group of Leading Brazilians Stumbled at National Trials | By Alan Truscott | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/cuomo-faults-plan-to-allow-larger-rises-in-rent.html | Cuomo Faults Plan to Allow Larger Rises in Rent | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/failure-of-brain-is-legal-death-new-york-says.html | FAILURE OF BRAIN IS LEGAL DEATH NEW YORK SAYS | By Ronald Sullivan | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/illegal-asbestos-work-cited-at-midtown-hotel.html | ILLEGAL ASBESTOS WORK CITED AT MIDTOWN HOTEL | By Suzanne Daley | TX 2-083227 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/in-yonkers-era-of-school-integration-year-1-ends-with-graduation-cheers.html | IN YONKERS ERA OF SCHOOL INTEGRATION YEAR 1 ENDS WITH GRADUATION CHEERS | By Robert O Boorstin Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/indictment-says-attorney-tried-to-offer-bribes.html | INDICTMENT SAYS ATTORNEY TRIED TO OFFER BRIBES | By David E Pitt | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/new-rules-on-zoning-back-lower-buildings.html | NEW RULES ON ZONING BACK LOWER BUILDINGS | By David W Dunlap | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/new-york-transit-chief-presses-toward-goals.html | NEW YORK TRANSIT CHIEF PRESSES TOWARD GOALS | By Richard Levine | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/on-107th-st-a-mixture-of-celebration-and-anger.html | ON 107TH ST A MIXTURE OF CELEBRATION AND ANGER | By Peter Kerr | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/our-towns-blacks-resist-racial-balance-at-5-li-schools.html | OUR TOWNS Blacks Resist Racial Balance At 5 LI Schools | By Michael Winerip | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/payments-from-wedtech-to-friend-of-meese-are-recalled-in-inquiry.html | PAYMENTS FROM WEDTECH TO FRIEND OF MEESE ARE RECALLED IN INQUIRY | By Josh Barbanel | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/ride-victim-wasn-t-secured.html | Ride Victim Wasnt Secured | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/senators-in-albany-forecast-1.5-billion-surplus.html | SENATORS IN ALBANY FORECAST 15 BILLION SURPIUS | By Elizabeth Kolbert Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/kid-thomas-valentine-jazz-band-trumpeter.html | Kid Thomas Valentine Jazz Band Trumpeter | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/mother-sentenced-in-deaths.html | MOTHER SENTENCED IN DEATHS | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/orville-schell-jr.78-dies-lawyer-and-ballet-chairman.html | ORVILLE SCHELL JR78 DIES LAWYER AND BALLET CHAIRMAN | By Edward Hudson | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/abroad-at-home-accounting-for-power.html | ABROAD AT HOME Accounting for Power | By Anthony Lewis | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/blacks-are-fair-game.html | Blacks Are Fair Game | By Floyd H Flake | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/foreign-affairs-defending-europe.html | FOREIGN AFFAIRS Defending Europe | By Flora Lewis | TX 2-083227 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-turning-the-persian-gulf-into-a-bridge-508387.html | Turning the Persian Gulf Into a Bridge | By George W Ball | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/baseball-phillies-lose-9-7-in-debut-of-elia.html | BASEBALL Phillies Lose 97 In Debut of Elia | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/boxing-notebook-hagler-reportedly-still-bitter-over-loss-to-leonard.html | BOXING NOTEBOOK Hagler Reportedly Still Bitter Over Loss to Leonard | By Phil Berger | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/crenshaw-on-target-at-open.html | CRENSHAW ON TARGET AT OPEN | By Gordon S White Jr Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/four-cars-lead-detroit-pack.html | FOUR CARS LEAD DETROIT PACK | By John Holusha Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/memorial-service-held-for-howser.html | Memorial Service Held for Howser | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/more-woes-for-smu.html | More Woes For SMU | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/o-grady-has-a-special-fan.html | OGRADY HAS A SPECIAL FAN | By Bill Brink Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/rangers-pull-a-surprise-bergeron-becomes-coach.html | Rangers Pull a Surprise Bergeron Becomes Coach | By Gerald Eskenazi | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/shorter-course-brings-smiles-to-seniors.html | SHORTER COURSE BRINGS SMILES TO SENIORS | By Alex Yannis Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-of-the-times-howser-s-last-smile.html | SPORTS OF THE TIMES Howsers Last Smile | By Dave Anderson | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/us-gymnasts-compete.html | US Gymnasts Compete | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/yanks-get-hits-pitching-mets-just-hit-mets-10-expos-7.html | YANKS GET HITS PITCHING METS JUST HIT Mets 10 Expos 7 | By Malcolm Moran Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/yanks-get-hits-pitching-mets-just-hit-yankees-6-orioles-3.html | YANKS GET HITS PITCHING METS JUST HIT Yankees 6 Orioles 3 | By Murray Chass | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/style/bardot-sells-her-memories-to-aid-animals.html | BARDOT SELLS HER MEMORIES TO AID ANIMALS | By Steven Greenhouse Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/style/honoring-7-who-do-and-do.html | HONORING 7 WHO DO AND DO | By Carol Lawson | TX 2-083227 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/style/safety-officials-warn-of-fireworks-danger.html | SAFETY OFFICIALS WARN OF FIREWORKS DANGER | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/style/the-evening-hours.html | THE EVENING HOURS | By Janet Elder | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/theater/broadway.html | Broadway | Enid Nemy | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/theater/stage-late-great-ladies-a-one-woman-show.html | STAGE LATE GREAT LADIES A ONEWOMAN SHOW | By Mel Gussow | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/aids-testing-seen-in-surgery-cases.html | AIDS TESTING SEEN IN SURGERY CASES | AP C | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/ban-in-aids-case-is-affirmed.html | Ban in AIDS Case Is Affirmed | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/centenarians-present-new-challenge-for-us.html | CENTENARIANS PRESENT NEW CHALLENGE FOR US | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/civil-liberties-union-to-debate-policies-on-aids-test-and-alien-law.html | CIVIL LIBERTIES UNION TO DEBATE POLICIES ON AIDS TEST AND ALIEN LAW | By Lena Williams Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/cocaine-use-by-washington-mayor-alleged.html | Cocaine Use by Washington Mayor Alleged | By Ben A Franklin Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/compiler-of-anti-white-guide-is-discharged-from-state-job.html | COMPILER OF ANTIWHITE GUIDE IS DISCHARGED FROM STATE JOB | By John T McQuiston | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/congressman-asks-reagan-to-oust-member-of-nuclear-panel.html | CONGRESSMAN ASKS REAGAN TO OUST MEMBER OF NUCLEAR PANEL | By Ben A Franklin Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/criminal-and-civil-litigation-on-spread-of-aids-appears.html | CRIMINAL AND CIVIL LITIGATION ON SPREAD OF AIDS APPEARS | By Robert O Boorstinc | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/fire-check-on-houston-hall.html | Fire Check on Houston Hall | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/for-first-time-cut-in-cholesterol-is-shown-to-deter-artery-clogging.html | FOR FIRST TIME CUT IN CHOLESTEROL IS SHOWN TO DETER ARTERY CLOGGING | By Philip M Boffey Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/from-1984-summer-olympics-a-golden-fallout.html | FROM 1984 SUMMER OLYMPICS A GOLDEN FALLOUT | By Robert Lindsey Special To the New York Times | TX 2-083227 | 1987-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/gain-in-conductivity-is-seen-at-90-degrees-but-effect-is-limited.html | GAIN IN CONDUCTIVITY IS SEEN AT 90 DEGREES BUT EFFECT IS LIMITED | By Walter Sullivan | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/house-and-senate-negotiators-approve-88-budget.html | HOUSE AND SENATE NEGOTIATORS APPROVE 88 BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/panel-in-house-bars-disciplining-member-who-violated-rules.html | PANEL IN HOUSE BARS DISCIPLINING MEMBER WHO VIOLATED RULES | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/phoenix-airport-ranked-lowest-on-faa-test.html | PHOENIX AIRPORT RANKED LOWEST ON FAA TEST | By Irvin Molotsky Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/settlement-in-lincoln-s-hometown.html | SETTLEMENT IN LINCOLNS HOMETOWN | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/tammy-bakker-s-accusations-are-ludicrous-falwell-says.html | Tammy Bakkers Accusations Are Ludicrous Falwell Says | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/turtle-on-the-beach-cry-fades-as-coast-changes.html | TURTLE ON THE BEACH CRY FADES AS COAST CHANGES | By William E Schmidt Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/us-and-soviet-plan-study-of-ozone-hole-in-antarctica-s-skies.html | US AND SOVIET PLAN STUDY OF OZONE HOLE IN ANTARCTICAS SKIES | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-action-and-reaction-silence-is-heartening-to-democrats.html | WASHINGTON TALK ACTION AND REACTION SILENCE IS HEARTENING TO DEMOCRATS | By Linda Greenhouse | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-visiting-the-capital-monuments-presidents-and-barbers.html | WASHINGTON TALK VISITING THE CAPITAL MONUMENTS PRESIDENTS AND BARBERS | By Warren Weaver Jr | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/2d-moscow-embassy-guard-to-be-court-martialed.html | 2d Moscow Embassy Guard to Be CourtMartialed | By Philip Shenon Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/6-die-in-philippine-fighting.html | 6 Die in Philippine Fighting | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/canada-mail-strike-goes-on.html | Canada Mail Strike Goes On | AP | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/costa-rica-criticizes-contra-aid.html | COSTA RICA CRITICIZES CONTRA AID | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/for-korean-middle-class-a-process-of-politicization.html | FOR KOREAN MIDDLE CLASS A PROCESS OF POLITICIZATION | By Susan Chira Special To the New York Times | TX 2-083227 | 1987-06-22 |

| | | | | |
|---|---|---|---|---|
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/gandhi-s-party-routed-in-state-election.html | GANDHIS PARTY ROUTED IN STATE ELECTION | By Sanjoy Hazarika Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/hanoi-s-president-and-premier-out.html | HANOIS PRESIDENT AND PREMIER OUT | By Barbara Crossette Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/he-d-always-go-to-scene.html | HED ALWAYS GO TO SCENE | By Dennis Hevesi | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/israel-says-a-soviet-consular-team-will-visit.html | Israel Says a Soviet Consular Team Will Visit | By Thomas L Friedman Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/kuwait-s-rich-stable-society-is-torn-by-iraq-iran-conflict.html | KUWAITS RICH STABLE SOCIETY IS TORN BY IRAQIRAN CONFLICT | By John Kifner Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/nitze-asks-abm-pact-review.html | NITZE ASKS ABM PACT REVIEW | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/ousted-fijian-premier-suspects-us-on-coup.html | Ousted Fijian Premier Suspects US on Coup | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/panama-journal-in-the-country-of-the-occult-power-to-the-spirits.html | PANAMA JOURNAL IN THE COUNTRY OF THE OCCULT POWER TO THE SPIRITS | By Stephen Kinzer Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/pentagon-discounts-risks-to-us-escort-ships-in-gulf.html | PENTAGON DISCOUNTS RISKS TO US ESCORT SHIPS IN GULF | JOHN H CUSHMAN Jr Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/plan-to-break-impasse-in-north-s-testimony.html | Plan to Break Impasse in Norths Testimony | By David E Rosenbaum Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/reagan-cautions-korean-president-on-unrest.html | REAGAN CAUTIONS KOREAN PRESIDENT ON UNREST | By David K Shipler Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/secord-denies-link-to-disloyal-agent.html | SECORD DENIES LINK TO DISLOYAL AGENT | By Fox Butterfield Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/student-protests-gain-in-intensity-in-center-of-seoul.html | STUDENT PROTESTS GAIN IN INTENSITY IN CENTER OF SEOUL | By Clyde Haberman Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/us-journalist-abducted-in-lebanon.html | US JOURNALIST ABDUCTED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-19 | https://www.nytimes.com/1987/06/19/world/us-plans-a-radio-site-in-israel.html | US PLANS A RADIO SITE IN ISRAEL | Special to the New York Times | TX 2-083227 | 1987-06-22 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/brodsky-quits-arts-group-over-yevtushenko-induction.html | Brodsky Quits Arts Group Over Yevtushenko Induction | By Edwin McDowell | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/jazz-charlie-haden-on-bass-with-his-quartet-west.html | Jazz Charlie Haden on Bass With His Quartet West | By Robert Palmer | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/music-opera-repertory-stages-transformations.html | MUSIC OPERA REPERTORY STAGES TRANSFORMATIONS | By Donal Henahan | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/panel-accepts-changes-in-holocaust-memorial.html | Panel Accepts Changes In Holocaust Memorial | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/recital-jungwon-park-south-korean-soprano.html | Recital Jungwon Park South Korean Soprano | By Bernard Holland | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/books/books-of-the-times-long-prose-poem.html | BOOKS OF THE TIMES Long Prose Poem | By Michiko Kakutani | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/argentine-plan-credited-to-alfonsin.html | Argentine Plan Credited to Alfonsin | By Eric N Berg | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/article-797387-no-title.html | Article 797387  No Title | By Barnaby J Feder Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/case-against-ohioan-lost-by-us.html | Case Against Ohioan Lost by US | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/chip-makers-report-gains.html | Chip Makers Report Gains | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/company-news-chrysler-sets-deal-for-electrospace.html | COMPANY NEWS Chrysler Sets Deal For Electrospace | By Philip E Ross Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS Bond Prices Advance Slightly | By Phillip H Wiggins | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/dow-ends-at-2420.85-a-record.html | DOW ENDS AT 242085 A RECORD | By Lawrence J de Maria | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/greyhound-in-deal-for-trailways.html | GREYHOUND IN DEAL FOR TRAILWAYS | By Thomas C Hayes Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/jacobs-calls-holdings-in-gillette-substantial.html | JACOBS CALLS HOLDINGS IN GILLETTE SUBSTANTIAL | By Robert J Cole | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/metals-dealer-s-records-seized.html | Metals Dealers Records Seized | AP | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/new-french-cause-celebre-a-book-calling-nation-lazy.html | New French Cause Celebre A Book Calling Nation Lazy | By Steven Greenhouse Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-a-seat-for-meditation.html | PatentsA Seat for Meditation | By Stacy Jones | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-copy-method-for-xerox.html | PatentsCopy Method for Xerox | By Stacy Jones | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-laser-surgery-by-computer.html | PatentsLaser Surgery By Computer | By Stacy Jones | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-obtaining-patents-in-other-countries.html | PatentsObtaining Patents In Other Countries | By Stacy Jones | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-phone-line-linkup-for-computers.html | PatentsPhone Line Linkup for Computers | By Stacy Jones | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/saloman-cites-stake-by-harcourt.html | SALOMAN CITES STAKE BY HARCOURT | By Geraldine Fabrikant | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/sec-to-define-insider-trading.html | SEC to Define Insider Trading | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/shultz-warns-asia-nations-on-trade.html | SHULTZ WARNS ASIA NATIONS ON TRADE | By Neil A Lewis Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/business/your-money-pros-and-cons-of-convertibles.html | Your MoneyPros and Cons Of Convertibles | By Leoanrd Sloane | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/movies/carnegie-hall-cinema-reopens-gleaming-and-elegant.html | Carnegie Hall Cinema Reopens Gleaming and Elegant | By Andrew L Yarrow | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/movies/colored-movies-ruled-eligible-for-copyright.html | Colored Movies Ruled Eligible for Copyright | By Irvin Molotsky Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/movies/tv-american-promise-on-4-looks-at-schools.html | TV AMERICAN PROMISE ON 4 LOOKS AT SCHOOLS | By John Corry | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/news/coping-with-failure-roads-to-recovery.html | COPING WITH FAILURE ROADS TO RECOVERY | By Nadine Brozan | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/2-trials-ordered-for-defendants-in-racial-attacks.html | 2 TRIALS ORDERED FOR DEFENDANTS IN RACIAL ATTACKS | By Joseph P Fried | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/about-new-york-tired-of-ties-one-perfect-gift-is-a-goetz-ballad.html | About New York Tired of Ties One Perfect Gift Is a Goetz Ballad | By William E Geist | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/behavior-of-meyerson-cited-in-80.html | BEHAVIOR OF MEYERSON CITED IN 80 | By Joyce Purnick | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/bridge-trap-is-more-likely-to-work-against-the-novice-defender.html | BRIDGE Trap Is More Likely to Work Against the Novice Defender | By Alan Truscott | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/brown-water-in-jersey-city.html | Brown Water in Jersey City | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/day-after-crack-raid-it-s-still-cat-and-mouse.html | DAY AFTER CRACK RAID ITS STILL CAT AND MOUSE | By Howard W French | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/highway-tie-up-stretches-2-years-ahead.html | HIGHWAY TIEUP STRETCHES 2 YEARS AHEAD | By Elizabeth Neuffer | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/jersey-traces-illegal-dumping-along-turnpike.html | JERSEY TRACES ILLEGAL DUMPING ALONG TURNPIKE | By Joseph F Sullivan Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/judges-add-confusion-to-merger.html | JUDGES ADD CONFUSION TO MERGER | By Jeffrey Schmalz Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/naacp-leader-seeks-federal-case-on-goetz.html | NAACP LEADER SEEKS FEDERAL CASE ON GOETZ | By Sarah Lyall | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/police-review-a-possible-bid-to-abduct-boy.html | POLICE REVIEW A POSSIBLE BID TO ABDUCT BOY | By Ralph Blumenthal | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/president-signs-bill-lifting-fee-at-statue.html | President Signs Bill Lifting Fee at Statue | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/state-proposes-aids-education-for-all-students.html | STATE PROPOSES AIDS EDUCATION FOR ALL STUDENTS | By Deirdre Carmody | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/suburb-s-calm-shaken-by-disputes-on-land.html | SUBURBS CALM SHAKEN BY DISPUTES ON LAND | By Robert Hanley Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/the-bandmaster-of-forest-park-recollects-ice-cream-with-sousa.html | THE BANDMASTER OF FOREST PARK RECOLLECTS ICE CREAM WITH SOUSA | By George James | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/untangling-42d-street-traffic-to-go-west-only.html | UNTANGLING 42D STREET TRAFFIC TO GO WEST ONLY | By Alan Finder | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/fears-that-are-tearing-new-york-apart.html | Fears That Are Tearing New York Apart | By David N Dinkins | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/israel-captures-west-bank-ring.html | ISRAEL CAPTURES WEST BANK RING | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/observer.html | OBSERVER | By Russell Baker | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/the-day-my-daughter-discovered-baseball.html | The Day My Daughter Discovered Baseball | By Ralph Schoenstein | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/the-graying-of-school-decentralization.html | The Graying of School Decentralization | By Max Rubin | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/warning-preceded-us-reporter-s-abduction.html | Warning Preceded US Reporters Abduction | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/baseball-jays-win-with-9-runs-in-7th.html | BASEBALL Jays Win With 9 Runs in 7th | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/johnson-is-top-gymnast.html | Johnson Is Top Gymnast | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/mets-roll-by-8-1.html | METS ROLL BY 81 | By Joseph Durso | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/moody-2d-after-birdie-spree.html | MOODY 2D AFTER BIRDIE SPREE | By Alex Yannis Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/phils-defend-hiring-of-elia-as-manager.html | PHILS DEFEND HIRING OF ELIA AS MANAGER | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-of-the-times-if-it-s-thorpe-it-s-the-open.html | SPORTS OF THE TIMES IF ITS THORPE ITS THE OPEN | By Dave Anderson | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/tulane-plans-buildup.html | TULANE PLANS BUILDUP | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/watson-s-play-at-open-revives-some-memories.html | WATSONS PLAY AT OPEN REVIVES SOME MEMORIES | By Gordon S White Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/yankees-win-10-5-in-13.html | YANKEES WIN 105 IN 13 | By Michael Martinez Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/style/consumer-saturday-car-lights-in-daytime-proposed.html | CONSUMER SATURDAY CAR LIGHTS IN DAYTIME PROPOSED | By Irvin Molotsky Special To the New York Times | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/style/de-gustibus-promoting-the-produce-of-new-york.html | DE GUSTIBUS PROMOTING THE PRODUCE OF NEW YORK | By Marian Burros | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/style/shop-near-philadelphia-for-fashionable-brides.html | SHOP NEAR PHILADELPHIA FOR FASHIONABLE BRIDES | By AnneMarie Schiro Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/theater/a-twist-on-shakespeare-by-a-twirling-champ.html | A Twist on Shakespeare By a Twirling Champ | By Nan Robertson | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/5-in-puerto-rico-receive-sentences.html | 5 IN PUERTO RICO RECEIVE SENTENCES | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/9-injured-by-stray-gunfire.html | 9 Injured by Stray Gunfire | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/bishops-panel-says-clements-led-cover-up-of-smu-athletes-pay.html | Bishops Panel Says Clements Led CoverUp of SMU Athletes Pay | By Peter H Frank Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/california-symbol-of-an-era-is-in-decline.html | CALIFORNIA SYMBOL OF AN ERA IS IN DECLINE | By Judith Cummings Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/colorado-farmers-threaten-to-sue-us-to-stop-water-delivery.html | Colorado Farmers Threaten to Sue US to Stop Water Delivery | By Thomas J Knudson Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/creditor-will-challenge-ptl.html | Creditor Will Challenge PTL | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/donna-rice-aims-to-resume-life-after-hart.html | DONNA RICE AIMS TO RESUME LIFE AFTER HART | By Jon Nordheimer Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/elation-relief-and-sadness-in-louisiana-as-fight-ends.html | Elation Relief and Sadness In Louisiana as Fight Ends | By Frances Frank Marcus Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/ex-police-chief-and-3-others-get-jail-terms-in-exam-case.html | ExPolice Chief and 3 Others Get Jail Terms in Exam Case | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/excerpts-from-supreme-court-opinions-in-creationism-case.html | Excerpts From Supreme Court Opinions in Creationism Case | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/gleason-ends-hospital-stay.html | Gleason Ends Hospital Stay | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/high-court-voids-curb-on-teaching-evolution-theory.html | HIGH COURT VOIDS CURB ON TEACHING EVOLUTION THEORY | By Stuart Taylor Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/new-charge-for-a-chief-of-philadelphia-mafia.html | New Charge for a Chief Of Philadelphia Mafia | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/nuclear-official-vows-to-keep-job-despite-calls-for-his-resignation.html | NUCLEAR OFFICIAL VOWS TO KEEP JOB DESPITE CALLS FOR HIS RESIGNATION | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/rhode-island-drops-charges.html | Rhode Island Drops Charges | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/ruling-foils-latest-strategy-in-fighting-idea-of-evolution.html | Ruling Foils Latest Strategy In Fighting Idea of Evolution | By Stuart Taylor Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/schroeder-will-run-for-president-if-her-campaign-can-pay-for-itself.html | Schroeder Will Run for President If Her Campaign Can Pay for Itself | By Warren Weaver Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/senate-fails-for-fifth-time-to-end-election-fund-debate.html | Senate Fails for Fifth Time To End Election Fund Debate | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/supreme-court-roundup-court-rules-on-child-molesting-cases.html | SUPREME COURT ROUNDUP Court Rules on ChildMolesting Cases | By Stuart Taylor Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/texas-panel-reiterates-vow-to-bar-unfit-doctors.html | TEXAS PANEL REITERATES VOW TO BAR UNFIT DOCTORS | By Robert Reinhold Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/us-drops-case-charging-fraud-by-arms-maker.html | US Drops Case Charging Fraud By Arms Maker | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/us-tells-court-subpoena-errs-in-deaver-case.html | US Tells Court Subpoena Errs In Deaver Case | By Philip Shenon Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/use-of-lie-detectors-in-the-workplace-is-assailed.html | USE OF LIE DETECTORS IN THE WORKPLACE IS ASSAILED | By Linda Greenhouse Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/washington-s-mayor-assails-us-attorney-on-drug-report.html | Washingtons Mayor Assails US Attorney on Drug Report | By Ben A Franklin Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/us/women-join-optimist-club.html | Women Join Optimist Club | AP | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/angolan-official-says-release-of-a-us-pilot-is-imminent.html | Angolan Official Says Release Of a US Pilot Is Imminent | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/bahamian-premier-is-re-elected-aide-says-us-meddled-in-vote.html | Bahamian Premier Is ReElected Aide Says US Meddled in Vote | By Joseph B Treaster Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/barcelona-bomb-kills-15-civilians.html | BARCELONA BOMB KILLS 15 CIVILIANS | AP | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/captain-of-stark-and-two-others-relieved-of-duty.html | CAPTAIN OF STARK AND TWO OTHERS RELIEVED OF DUTY | By John H Cushman Jr Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/fahd-agrees-to-wider-us-air-patrol.html | FAHD AGREES TO WIDER US AIR PATROL | By David K Shipler Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/in-southern-russia-a-glimpse-of-democracy.html | IN SOUTHERN RUSSIA A GLIMPSE OF DEMOCRACY | By Bill Keller Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/iraq-no-1-arms-importer-us-discloses-in-a-study.html | Iraq No 1 Arms Importer US Discloses in a Study | By Michael R Gordon Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/north-rejects-deal-on-testimony.html | NORTH REJECTS DEAL ON TESTIMONY | Special to the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/pinnawela-journal-small-place-squeezes-in-for-elephant.html | PINNAWELA JOURNAL Small Place Squeezes In for Elephant | By Barbara Crossette Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/seoul-promises-strong-actions-to-curb-unrest.html | Seoul Promises Strong Actions To Curb Unrest | By Clyde Haberman Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/south-koreans-anger-at-rulers-is-also-turned-against-us.html | South Koreans Anger at Rulers Is Also Turned Against US | By Susan Chira Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/soviet-supply-cut-managua-to-get-latin-oil.html | SOVIET SUPPLY CUT MANAGUA TO GET LATIN OIL | By Larry Rohter Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/us-jews-say-waldheim-issue-imperils-meeting-with-pope-vatican-explains-decision.html | US Jews Say Waldheim Issue Imperils Meeting With Pope Vatican Explains Decision | By Roberto Suro Special To the New York Times | TX 2-087701 | 1987-06-24 |
| 1987-06-20 | https://www.nytimes.com/1987/06/20/world/us-jews-say-waldheim-issue-imperils-meeting-with-pope.html | US Jews Say Waldheim Issue Imperils Meeting With Pope | By Joseph Berger | TX 2-087701 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/archives/gardening-for-lawns-try-a-few-wildflowers.html | GARDENINGFOR LAWNS TRY A FEW WILDFLOWERS | By Jack Sanders | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/archives/numismatics-france-honors-an-economic-genius.html | NUMISMATICSFRANCE HONORS AN ECONOMIC GENIUS | By Ed Reiter | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/albert-collins-on-board.html | Albert Collins on Board | By Robert Palmer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/antiques-wonders-from-the-time-of-duncan-phyfe.html | ANTIQUES WONDERS FROM THE TIME OF DUNCAN PHYFE | By Rita Reif | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/architecture-view-paying-for-preservation.html | ARCHITECTURE VIEW PAYING FOR PRESERVATION | By Paul Goldberger | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/art-the-varied-palette-of-hispanic-art-in-america.html | ART THE VARIED PALETTE OF HISPANIC ART IN AMERICA | By Peter Applebome | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/ballet-robbins-s-afternoon-of-a-faun.html | Ballet Robbinss Afternoon of a Faun | By Jack Anderson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-jiri-kylian-s-sources-of-choreographic-inspiration.html | DANCE JIRI KYLIANS SOURCES OF CHOREOGRAPHIC INSPIRATION | By Jack Anderson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-jones-and-zane.html | Dance Jones and Zane | By Jennifer Dunning | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-keiko-fujii-in-new-york-debut.html | Dance Keiko Fujii In New York Debut | By Anna Kisselgoff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-view-going-back-to-distinctive-basics.html | DANCE VIEW GOING BACK TO DISTINCTIVE BASICS | By Anna Kisselgoff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/film-view-wanted-singing-not-acting.html | FILM VIEWWANTED SINGING NOT ACTING | DOANL HENAHAN | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/geraldine-page-a-selfportrait-in-words.html | GERALDINE PAGE A SELFPORTRAIT IN WORDS | By Sandra Hochman | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-children-669987.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-how-to.html | HOME VIDEOHOW TO | By Steve Schneider | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-movies-672987.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-nature.html | HOME VIDEONATURE | By Barrymore L Scherer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-sympathetic-portrait.html | HOME VIDEOSympathetic Portrait | By K Robert Schwarz | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/hong-kong-can-traditional-cantonese-opera-compete-with-western-style-pop-music.html | HONG KONG CAN TRADITIONAL CANTONESE OPERA COMPETE WITH WESTERNSTYLE POP MUSIC | By Nicholas D Kristof | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/jazz-festival-miles-davis-heads-bill-at-fisher-hall.html | JAZZ FESTIVAL MILES DAVIS HEADS BILL AT FISHER HALL | By John Rockwell | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/marian-mcpartland-s-piano.html | Marian McPartlands Piano | By Stephen Holden | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/music-summerfare-offers-a-home-for-the-leading-edge.html | MUSIC SUMMERFARE OFFERS A HOME FOR THE LEADING EDGE | By Michael Kimmelman | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/pop-view-chart-fever-watching-the-hit-parades.html | POP VIEW CHART FEVER WATCHING THE HIT PARADES | By Stephen Holden | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/recordings-minimal-music-bridges-a-cultural-divide.html | RECORDINGS MINIMAL MUSIC BRIDGES A CULTURAL DIVIDE | By Jon Pareles | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/recordings-when-berlin-was-an-artistic-cauldron.html | RECORDINGS WHEN BERLIN WAS AN ARTISTIC CAULDRON | By John Rockwell | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/redman-quartet-with-new-winds.html | Redman Quartet With New Winds | By Jon Pareles | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/sarah-vaughan-at-carnegie.html | Sarah Vaughan At Carnegie | By Stephen Holden | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/sound-grappling-with-the-mysteries-of-the-black-box.html | SOUND GRAPPLING WITH THE MYSTERIES OF THE BLACK BOX | By Hans Fantel | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/television-directing-sitcoms-is-no-joke-to-david-steinberg.html | TELEVISION DIRECTING SITCOMS IS NO JOKE TO DAVID STEINBERG | By Andy Meisler | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/the-new-jazz-era-clims-its-audience.html | THE NEW JAZZ ERA CLIMS ITS AUDIENCE | By Robert Palmer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/tv-view-changing-the-rules-of-public-discussion.html | TV VIEW CHANGING THE RULES OF PUBLIC DISCUSSION | By John Corry | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/video-the-three-fces-of-camcorders.html | VIDEO THE THREE FCES OF CAMCORDERS | By Hans Fantel | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/a-little-matter-of-sense.html | A LITTLE MATTER OF SENSE | By Jacques Barzun | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/board-games-are-safer-than-marriage.html | BOARD GAMES ARE SAFER THAN MARRIAGE | By Richard Perry | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/crime-034087.html | CRIME | By Newgate Callendar | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/forsaking-the-oddball-life.html | FORSAKING THE ODDBALL LIFE | By MaryAnn Tirone Smith | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction-028287.html | IN SHORT FICTION | By William Ferguson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction-034187.html | IN SHORT FICTION | By Dulcie Leimbach | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction.html | IN SHORT FICTION | By Alan Caruba | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction.html | IN SHORT FICTION | By Bert Atkinson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction.html | IN SHORT FICTION | By Marcele Thiebaux | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-033387.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-362187.html | IN SHORT NONFICTION | By Herbert Mitgang | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-362887.html | IN SHORT NONFICTION | By Jonathan Spalter | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-nothing-exotic-is-alien-to-them.html | IN SHORT NONFICTION Nothing Exotic Is Alien to Them | By Julie V Iovine | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Henry Weil | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vicki Freeman | TX 2-138000 | 1987-08-17 |

| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Warren Woessner | TX 2-138000 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/israel-was-everthing.html | ISRAEL WAS EVERTHING | By Gidon Gottlieb | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/israel-was-everthing.html | ISRAEL WAS EVERTHING | By Martin Gilbert | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/it-was-all-new.html | IT WAS ALL NEW | By Hubert Saal | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/it-was-great-fun.html | IT WAS GREAT FUN | By Stephen McCauley | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/keep-your-compassion-give-me-your-madness.html | KEEP YOUR COMPASSION GIVE ME YOUR MADNESS | By Anatole Broyard | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/let-them-eat-yogurt.html | LET THEM EAT YOGURT | By Bob Coleman | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/life-on-struggle-mountain.html | LIFE ON STRUGGLE MOUNTAIN | By Barbara Goldsmith | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/logic-and-other-imperfect-things.html | LOGIC AND OTHER IMPERFECT THINGS | By George Johnson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/no-headline-029887.html | No Headline | By Michael Gross | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/one-judge-one-vote.html | ONE JUDGE ONE VOTE | By Rodney A Smolla | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/part-of-the-solution-part-of-the-problem.html | PART OF THE SOLUTION PART OF THE PROBLEM | By Hendrik Hertzberg | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/prometheus-blind.html | PROMETHEUS BLIND | By Robert Towers | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/reading-their-signals.html | READING THEIR SIGNALS | By Carol Muske | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/revenge-in-the-oil-patch.html | REVENGE IN THE OIL PATCH | By Elizabeth Bailey | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/something-rotten-in-norway.html | SOMETHING ROTTEN IN NORWAY | By Isa Kapp | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/sweet-are-the-uses-of-bureaucracy.html | SWEET ARE THE USES OF BUREAUCRACY | By Christopher Buckley | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/the-women-they-feared.html | THE WOMEN THEY FEARED | By Paul Robinson | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/tune-in-turn-on-short-out.html | TUNE IN TURN ON SHORT OUT | By Gail Pool | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/tuning-out-the-inner-critic.html | TUNING OUT THE INNER CRITIC | By John Updike | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/will-free-enterprise-sell-in-moscow.html | WILL FREE ENTERPRISE SELL IN MOSCOW | By Wassily Leontief | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/books/wouldbe-kings-and-runaway-podiatrists.html | WOULDBE KINGS AND RUNAWAY PODIATRISTS | By Maxine Chernoff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/an-unlikely-lab-for-free-markets.html | AN UNLIKELY LAB FOR FREE MARKETS | By Shirley Christian | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-an-allegis-syndrome-the-hidden-costs-of-failed.html | BUSINESS FORUM AN ALLEGIS SYNDROMEThe Hidden Costs of Failed Mergers | By Walter Adams and James W Brock | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-ending-an-antitrust-exemption-insurance-needs-a-dose.html | BUSINESS FORUM ENDING AN ANTITRUST EXEMPTIONInsurance Needs a Dose of Competition | By Robert Hunter and Jay Angoff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-ending-antitrust-exemption-bid-seize-control-states.html | BUSINESS FORUM ENDING AN ANTITRUST EXEMPTION A Bid to Seize Control From the States | By Robert E Vagley | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/investing-buying-mutual-funds-at-the-bank.html | INVESTINGBuying Mutual Funds at the Bank | By Anise C Wallace | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/investing-manville-no-place-but-down.html | INVESTINGManville No Place but Down | By John C Boland | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/jardine-matheson-s-heir-elect-brian-m-powers-asian-trading-empire-picks-american.html | JARDINE MATHESONS HEIRELECT Brian M Powers An Asian Trading Empire Picks an American TaiPan | By Nicholas D Kristof | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/making-arms-fighting-men-can-use.html | MAKING ARMS FIGHTING MEN CAN USE | By John H Cushman Jr | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/on-the-road-in-a-350000-home.html | ON THE ROAD IN A 350000 HOME | By N R Kleinfield | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/personal-finance-cashing-in-on-the-cd-rate-war.html | PERSONAL FINANCE Cashing In on the CD Rate War | By Deborah Rankin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/the-executive-computer-discovering-a-common-language.html | THE EXECUTIVE COMPUTER Discovering a Common Language | By Erik SandbergDiment | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/walter-heller-presidential-persuader.html | WALTER HELLER PRESIDENTIAL PERSUADER | By Kyle Crichton | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/week-in-business-law-professor-chosen-to-be-sec-s-chief.html | WEEK IN BUSINESS Law Professor Chosen To Be SECs Chief | By Steve Dodson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-banking-on-the-yuppie-fitness-boom.html | WHATS NEW IN BICYCLES Banking on the Yuppie Fitness Boom | By Lawrence M Fisher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-easy-riding-mountain-bikes-take-off.html | WHATS NEW IN BICYCLES EasyRiding Mountain Bikes Take Off | By Lawrence M Fisher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-shifting-out-of-steel-into-carbon-fiber.html | WHATS NEW IN BICYCLES Shifting Out of Steel Into Carbon Fiber | By Lawrence M Fisher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles.html | WHATS NEW IN BICYCLES | By Lawrence M Fisher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/about-men-midlife-music.html | ABOUT MEN MIDLIFE MUSIC | By Marty Goldensohn | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/fashion-view-the-designers-who-lead.html | FASHION VIEW The Designers Who Lead | By Carrie Donovan | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/food-the-perfect-hamburger.html | FOOD THE PERFECT HAMBURGER | By Craig Claiborne and Pierre Franey | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/men-s-style-shoes-for-warm-weather.html | MENS STYLE SHOES FOR WARM WEATHER | By Ruth La Ferla | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/ruben-blades-up-from-salsa.html | RUBEN BLADES UP FROM SALSA | By Anthony Depalma | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/the-con-man.html | THE CON MAN | By M A Farber | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/the-stuggle-for-a-democratic-haiti.html | THE STUGGLE FOR A DEMOCRATIC HAITI | By Mark D Danner | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/what-comforts-aids-families.html | WHAT COMFORTS AIDS FAMILIES | By Lou Ann Walker | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/wine-in-possession-of-his-fortune.html | WINE IN POSSESSION OF HIS FORTUNE | By Frank Prial | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/admiring-the-unpredictable-mr-kubrick.html | ADMIRING THE UNPREDICTABLE MR KUBRICK | By David Rabe | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/film-france-s-savory-tale-of-fate.html | FILM FRANCES SAVORY TALE OF FATE | By Richard Bernstein | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/film-view-de-palma-breaks-the-mold.html | FILM VIEW DE PALMA BREAKS THE MOLD | By Janet Maslin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-movies-643587.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-movies-668687.html | HOME VIDEO MOVIES | By Jack Schwartz | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-music-673187.html | HOME VIDEO MUSIC | By Allan Kozinn | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/stanley-kubrick-s-vietnam.html | STANLEY KUBRICKS VIETNAM | By Francis X Clines | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/a-little-night-music-in-milford.html | A LITTLE NIGHT MUSIC IN MILFORD | By Laurie A ONeill | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/about-westchester-just-strays-book-of-cats.html | ABOUT WESTCHESTERJUST STRAYS BOOK OF CATS | By Lynne Ames | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-8-with-diverse-narrative-lines.html | ART8 WITH DIVERSE NARRATIVE LINES | By Helen A Harrison | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-arts-annual-photographs-and-prints-at-the-jersey-city-museum.html | ART ARTS ANNUAL PHOTOGRAPHS AND PRINTS AT THE JERSEY CITY MUSEUM | By Vivien Raynor | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-fit-for-america-fitness-from-1830-to-1940-in-yonkers.html | ARTFIT FOR AMERICA FITNESS FROM 1830 TO 1940 IN YONKERS | By William Zimmer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-fullfledged-talent-in-five-solo-flights.html | ARTFULLFLEDGED TALENT IN FIVE SOLO FLIGHTS | By Phyllis Braff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-photographic-view-of-palladios-villas.html | ARTPHOTOGRAPHIC VIEW OF PALLADIOS VILLAS | By William Zimmer | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/banker-is-accused-of-shooting-youth.html | BANKER IS ACCUSED OF SHOOTING YOUTH | By David E Pitt | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/broker-17-deals-between-classes.html | BROKER 17 DEALS BETWEEN CLASSES | By Jack Cavanaugh | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/cable-tv-executive-testifies-on-seeking-maness-s-support.html | Cable TV Executive Testifies On Seeking Maness Support | By Joseph P Fried | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/city-hall-notes-confessions-of-koch-ice-cream-and-curses.html | CITY HALL NOTES Confessions of Koch Ice Cream and Curses | By Alan Finder | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/college-tuition-pledged-for-a-class-of-6th-graders.html | COLLEGE TUITION PLEDGED FOR A CLASS OF 6th GRADERS | By Milena Jovanovitch | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/connecticut-guide-617187.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/connecticut-opinion-the-sorry-success-of-a-part-time-teacher.html | CONNECTICUT OPINION THE SORRY SUCCESS OF A PARTTIME TEACHER | By Marian ChatfieldTaylor | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/connecticut-opinion-the-sport-that-was-white.html | CONNECTICUT OPINION THE SPORT THAT WAS WHITE | By Frank Harris 3d | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/conneticut-opinion-the-long-journey-of-my-father.html | CONNETICUT OPINION THE LONG JOURNEY OF MY FATHER | By Marianne Harrison | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/despite-losses-newark-still-enjoys-air-boom.html | DESPITE LOSSES NEWARK STILL ENJOYS AIR BOOM | By Robert J Salgado | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-a-boat-ride-a-view-and-then.html | DINING OUT A BOAT RIDE A VIEW AND THEN | By Joanne Starkey | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-and-so-why-not-a-state-cuisine.html | DINING OUTAND SO WHY NOT A STATE CUISINE | By Anne Semmes | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-bit-of-the-southwest-in-greenwich.html | DINING OUT BIT OF THE SOUTHWEST IN GREENWICH | By Patricia Brooks | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-new-entry-from-across-the-river.html | DINING OUTNEW ENTRY FROM ACROSS THE RIVER | By M H Reed | TX 2-138000 | 1987-08-17 |

| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/family-fortune-tangled-tale.html | FAMILY FORTUNE TANGLED TALE | By Barbara Lovenheim | TX 2-138000 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fathers-and-daughters-at-work.html | FATHERS AND DAUGHTERS AT WORK | By Charlotte Libov | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fathers-and-sons-time-travels.html | FATHERS AND SONS TIME TRAVELS | By Steve Villano | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fiber-arts-explored.html | FIBER ARTS EXPLORED | By Patricia Malarcher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/film-glamour-lost-on-shelter-i-shops.html | FILM GLAMOUR LOST ON SHELTER I SHOPS | By Doris Meadows | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/financial-planners-seeking-acceptance.html | FINANCIAL PLANNERS SEEKING ACCEPTANCE | By Penny Singer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/food-planning-for-weekend-trips-or-longer-jaunts.html | FOOD PLANNING FOR WEEKEND TRIPS OR LONGER JAUNTS | By Florence Fabricant | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/for-young-architects-practical-training-and-civic-service.html | FOR YOUNG ARCHITECTS PRACTICAL TRAINING AND CIVIC SERVICE | By Sharon L Bass | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/foster-homes-needed-for-aids-children.html | FOSTER HOMES NEEDED FOR AIDS CHILDREN | By Jacqueline Weaver | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gallery-shows-furniture-as-art.html | GALLERY SHOWS FURNITURE AS ART | By Nancy Tutko | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gardening-ways-to-bring-flowering-and-fruiting.html | GARDENINGWAYS TO BRING FLOWERING AND FRUITING | By Carl Totemeier | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gardening-ways-to-bring-flowering-and-fruiting.html | GARDENINGWAYS TO BRING FLOWERING AND FRUITING | By Carl Totemeier | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gardening-ways-to-bring-flowering-and-fruiting.html | GARDENINGWAYS TO BRING FLOWERING AND FRUITING | By Carl Totemeier | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gardening-ways-to-bring-flowering-and-fruiting.html | GARDENINGWAYS TO BRING FLOWERING AND FRUITING | By Carl Totemeier | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gathering-of-mississippians-revels-in-down-home-style.html | Gathering of Mississippians Revels in DownHome Style | By Sarah Lyall | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/glasnost-tried-in-cherry-hill.html | GLASNOST TRIED IN CHERRY HILL | By Donald Janson | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/global-view-at-seton-hall.html | GLOBAL VIEW AT SETON HALL | By David M Halbfinger | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/hard-choices-outlined-on-the-sound.html | HARD CHOICES OUTLINED ON THE SOUND | By Steven Heilbronner States News Service | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/hard-choices-seen-for-clean-sound.html | HARD CHOICES SEEN FOR CLEAN SOUND | By Steven Heilbronnerstates News Service | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/harmonizing-nature-and-tone.html | HARMONIZING NATURE AND TONE | By Valerie Cruice | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/home-clinic-wall-cracks-and-other-problems.html | HOME CLINIC WALL CRACKS AND OTHER PROBLEMS | By Bernard Gladstone | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/honoring-li-flying.html | HONORING LI FLYING | By Shelly Feuer Domash | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/housing-funds-bolster-effort-at-lower-east-side-renewal.html | Housing Funds Bolster Effort At Lower East Side Renewal | By Esther Iverem | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/in-east-harlem-millionaire-nurtures-dreams.html | In East Harlem Millionaire Nurtures Dreams | By Jane Perlez | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/israeli-war-veterans-take-home-personal-views-of-america.html | ISRAELI WAR VETERANS TAKE HOME PERSONAL VIEWS OF AMERICA | By Rhoda M Gilinsky | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/jazz-opera-on-agenda.html | JAZZ OPERA ON AGENDA | By Rena Fruchter | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/knife-wielding-man-is-shot-and-killed-by-police-officer.html | KnifeWielding Man Is Shot And Killed by Police Officer | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/lilco-to-resubmit-shoreham-request.html | LILCO TO RESUBMIT SHOREHAM REQUEST | By John Rather | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/loew-s-theater-apparently-doomed.html | LOEWS THEATER APPARENTLY DOOMED | By Leo H Carney | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-journal-011087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-don-t-lose-sight-of-the-real-purpose-of-college.html | LONG ISLAND OPINION DONT LOSE SIGHT OF THE REAL PURPOSE OF COLLEGE | By Anthony Difranco | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-june-swoon-small-bridal-big-headache.html | LONG ISLAND OPINION JUNE SWOON SMALL BRIDAL BIG HEADACHE | By Roberta Graff | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-summer-so-what-a-contrary-view.html | LONG ISLAND OPINION SUMMER SO WHAT A CONTRARY VIEW | By Frances Deutsch Louis | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-sound-fathers-day-mothers-lot.html | LONG ISLAND SOUNDFATHERS DAY MOTHERS LOT | By Barbara Klaus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-islanders-author-teaches-a-thirst-for-science.html | LONG ISLANDERS AUTHOR TEACHES A THIRST FOR SCIENCE | By Lawrence Van Gelder | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/merchant-says-rules-force-pellport-move.html | MERCHANT SAYS RULES FORCE PELLPORT MOVE | By Howard Breuer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/music-caramoor-festival-begins-its-season.html | MUSIC CARAMOOR FESTIVAL BEGINS ITS SEASON | By Robert Sherman | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/music-concerts-by-faculty-and-over-coffee.html | MUSIC CONCERTS BY FACULTY AND OVER COFFEE | ROBERT SHERMAN | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/national-award-for-new-rochelle.html | NATIONAL AWARD FOR NEW ROCHELLE | By Gary Kriss | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-effort-on-charter.html | NEW EFFORT ON CHARTER | By Donna Greene | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-opinion-of-race-crime-and-punishment.html | NEW JERSEY OPINION OF RACE CRIME AND PUNISHMENT | By Leigh Bienen | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-opinion-visiting-the-elderly-an-expert-s-advice.html | NEW JERSEY OPINION VISITING THE ELDERLY AN EXPERTS ADVICE | By Leonard J Buchner | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-york-is-seeking-to-end-conversions-by-4-landlords.html | New York Is Seeking to End Conversions by 4 Landlords | By Michael Decourcy Hinds | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-york-s-inquiry-on-bid-rigging-in-road-construction-nears-end.html | New Yorks Inquiry on Bid Rigging In Road Construction Nears End | By Selwyn Raab | TX 2-138000 | 1987-08-17 |

| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/panel-to-consider-trump-for-a-third-casino.html | Panel to Consider Trump for a Third Casino | By Donald Janson | TX 2-138000 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/planners-act-on-jay-property.html | PLANNERS ACT ON JAY PROPERTY | By Tessa Melvin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/plans-made-for-child-poverty-center.html | Plans Made for Child Poverty Center | By Kathleen Teltsch | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/politics-vote-getters-snub-naassau-democrats.html | POLITICS VOTEGETTERS SNUB NAASSAU DEMOCRATS | By Frank Lynn | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/politics-work-welfare-bill-winding-through-trenton.html | POLITICS WORKWELFARE BILL WINDING THROUGH TRENTON | By Joseph F Sullivan | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/power-and-daintiness-machines-in-queens-display.html | Power and Daintiness Machines in Queens Display | By Susan Heller Anderson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/project-battling-sex-bias-in-courses.html | PROJECT BATTLING SEX BIAS IN COURSES | By Priscilla van Tassel | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/questions-are-raised-on-sex-abuse-in-school.html | QUESTIONS ARE RAISED ON SEX ABUSE IN SCHOOL | By Tom Lederer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/rail-line-faces-new-legal-test.html | RAIL LINE FACES NEW LEGAL TEST | By William Jobes | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/road-to-liberty-tour-magna-carta-in-4-cities.html | ROAD TO LIBERTY TOUR MAGNA CARTA IN 4 CITIES | By Peggy McCarthy | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/sanctions-possible-for-adelphi-sports.html | SANCTIONS POSSIBLE FOR ADELPHI SPORTS | By David Winzelberg | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/school-s-closing-angers-parents.html | SCHOOLS CLOSING ANGERS PARENTS | By Elizabeth Field | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/speaking-personally-how-does-a-man-become-a-hero.html | SPEAKING PERSONALLY HOW DOES A MAN BECOME A HERO | By Marilyn J OShea | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/speaking-personally-placating-the-ghost-of-mr-cleveland.html | SPEAKING PERSONALLYPLACATING THE GHOST OF MR CLEVELAND | By Barbara Boggs Sigmund | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/state-plan-urged-to-gain-nurses.html | STATE PLAN URGED TO GAIN NURSES | By Peggy McCarthy | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/sudden-exit-upstages-theater.html | SUDDEN EXIT UPSTAGES THEATER | By Barbara Delatiner | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/summer-jobs-in-county-outrun-labor-pool.html | SUMMER JOBS IN COUNTY OUTRUN LABOR POOL | By Tessa Melvin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-arts-institute-taps-well-of-creativity.html | THE ARTSINSTITUTE TAPS WELL OF CREATIVITY | By Barbara Gilford | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-guide-619887.html | THE GUIDE | By Eleanor Charles | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-talk-of-rye-brook-rye-brook-celebrates-very-short-history.html | THE TALK OF RYE BROOKRYE BROOK CELEBRATES VERY SHORT HISTORY | By Gary Kriss | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-a-young-composer-achieves-notice.html | THEATER A YOUNG COMPOSER ACHIEVES NOTICE | By Alvin Klein | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-actor-reflects-on-fatherhood.html | THEATER ACTOR REFLECTS ON FATHERHOOD | By Alvin Klein | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-summer-theater-and-some-of-it-free.html | THEATER SUMMER THEATER AND SOME OF IT FREE | By Alvin Klein | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/toxic-ash-garbage-that-wont-go-away.html | TOXIC ASH GARBAGE THAT WONT GO AWAY | By Robert Braile | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/us-land-use-ruling-causing-concern.html | US LANDUSE RULING CAUSING CONCERN | By Robert A Hamilton | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/us-seeks-long-terms-this-week-for-16-in-pizza-connection-case.html | US Seeks Long Terms This Week For 16 in Pizza Connection Case | By Frank J Prial | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/warnings-are-issued-on-tick-bites.html | WARNINGS ARE ISSUED ON TICK BITES | By Dan Jackson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/waste-fees-triple-in-landfill-lockout.html | WASTE FEES TRIPLE IN LANDFILL LOCKOUT | By Sharon Monahan | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-first-formal-graduation.html | WESTCHESTER JOURNALFIRST FORMAL GRADUATION | By Lynne Ames | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-immigration-reform.html | WESTCHESTER JOURNAL IMMIGRATION REFORM | By Penny Singer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-steel-band.html | WESTCHESTER JOURNALSTEEL BAND | By Lynne Ames | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-writers-week.html | WESTCHESTER JOURNALWRITERS WEEK | By Rhoda M Gilinsky | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-a-father-reflects-on-the-role-of-a-son.html | WESTCHESTER OPINION A FATHER REFLECTS ON THE ROLE OF A SON | By Jeremiah J Mahoney | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-holocaust-and-moral-implications.html | WESTCHESTER OPINION HOLOCAUST AND MORAL IMPLICATIONS | By Milton Goldin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-in-a-thunderstorm-papi-was-my-protector.html | WESTCHESTER OPINION IN A THUNDERSTORM PAPI WAS MY PROTECTOR | By Iris Delia Morales | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/windsurfer-seeking-to-make-a-comeback.html | WINDSURFER SEEKING TO MAKE A COMEBACK | By Jack Cavanaugh | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/earl-muntz-is-dead-as-radio-madman-he-sold-used-cars.html | Earl Muntz Is Dead As Radio Madman He Sold Used Cars | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/raymond-harwood-ex-head-of-harper-row-dies-at-81.html | Raymond Harwood ExHead Of Harper  Row Dies at 81 | By Wolfgang Saxon | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/salim-ali-dies-in-india-authority-on-wildlife.html | Salim Ali Dies in India Authority on Wildlife | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/jews-are-aghast-at-the-popes-invitation-to-waldheim.html | Jews Are Aghast at the Popes Invitation to Waldheim | By Arthur Hertzberg | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/no-the-goetz-verdict-was-not-a-landmark-precedent.html | No the Goetz Verdict Was Not a Landmark Precedent | By Franklin E Zimring | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/washington-too-late-for-reagan.html | WASHINGTON Too Late for Reagan | By James Reston | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/where-greed-unofficially-blessed-by-reagan-has-led.html | Where Greed Unofficially Blessed by Reagan Has Led | By Jim Hightower | TX 2-138000 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/commercial-property-office-space-doing-more-with-less-in-crafting-a-work-station.html | COMMERCIAL PROPERTY OFFICE SPACE Doing More With Less in Crafting a Work Station | By Mark McCain | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/focus-williamsburg-retiring-outside-the-sun-belt.html | FOCUS WILLIAMSBURGRetiring Outside the Sun Belt | By Deborah Marquardt | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/if-you-re-thinking-of-living-in-clinton.html | IF YOURE THINKING OF LIVING IN Clinton | By Lisa W Foderaro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-long-island-marketing-a-rare-tract-of-shoreline.html | IN THE REGION LONG ISLANDMarketing a Rare Tract of Shoreline Land | By Diana Shaman | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-new-jersey-is-121story-newark-tower-just-a-dream.html | IN THE REGION NEW JERSEYIs 121Story Newark Tower Just a Dream | By Rachelle Garbarine | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-westchester-and-connecticut-2-approaches-to-moderate-cost-housing.html | IN THE REGION WESTCHESTER AND CONNECTICUT 2 Approaches to ModerateCost Housing | By Betsy Brown | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/manhattan-s-fringes-getting-voguish.html | Manhattans Fringes Getting Voguish | By Michael Decourcy Hinds | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-portsmouth-nh-a-key-addition-to-a-cityscape.html | NATIONAL NOTEBOOK Portsmouth NHA Key Addition To a Cityscape | By Clare Kittredge | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-san-francisco-oriental-expertise.html | NATIONAL NOTEBOOK San Francisco Oriental Expertise | By Lawrence M Fisher | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-west-palm-beach-fla-a-town-house-bubble-bursts.html | NATIONAL NOTEBOOK West Palm Beach Fla A Town House Bubble Bursts | By Nick Madigan | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-popham-beach-me-environmental-laws-at-issue.html | NORTHEAST NOTEBOOK Popham Beach Me Environmental Laws at Issue | By Lyn Riddle | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-portsmouth-nh-a-key-addition-to-a-cityscape.html | NORTHEAST NOTEBOOK Portsmouth NHA Key Addition To a Cityscape | By Clare Kittredge | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-springfield-mass-a-livable-downtown.html | NORTHEAST NOTEBOOK Springfield MassA Livable Downtown | By Carolyn Robbins | TX 2-138000 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/perspectives-land-use-law-affirming-rights-of-owners-in-takings.html | PERSPECTIVES LANDUSE LAW Affirming Rights of Owners in Takings | By Alan S Oser | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-city-service-checking-the-heat.html | POSTINGS City Service Checking The Heat | By Lisa W Foderaro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-long-term-loan-tokyo-takeout.html | POSTINGS LongTerm Loan Tokyo Takeout | By Lisa W Foderaro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-palisades-condo-atrium-sky-s-the-limit.html | POSTINGS Palisades Condo Atrium Skys the Limit | By Lisa W Foderaro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-stamford-development-a-pricey-elegance.html | POSTINGS Stamford Development A Pricey Elegance | By Lisa W Foderaro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/q-and-a-409987.html | Q and A | By Shawn G Kennedy | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/streetscapes-chapels-kennedy-airport-serene-oasis-facing-demands-jet-age.html | STREETSCAPES THE CHAPELS AT KENNEDY AIRPORT A Serene Oasis Facing the Demands of the Jet Age | By Christopher Gray | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/talking-storage-creating-space-in-a-co-op.html | TALKING STORAGE Creating Space in A Coop | By Andree Brooks | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/when-is-rent-control-a-tenant-subsidy.html | When Is Rent Control a Tenant Subsidy | By Anthony Depalma | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/about-cars-honda-hits-bull-s-eye-in-luxury-drive.html | About Cars HONDA HITS BULLSEYE IN LUXURY DRIVE | Marshall Schuon | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/american-league-brewers-top-jays.html | AMERICAN LEAGUE BREWERS TOP JAYS | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-gooden-goes-the-distance-in-mets-victory.html | BASEBALL GOODEN GOES THE DISTANCE IN METS VICTORY | By Joseph Durso | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-john-lets-lead-slip-away.html | BASEBALL JOHN LETS LEAD SLIP AWAY | By Michael Martinez Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-mediocre-pitching-shakes-up-seaver.html | BASEBALL MEDIOCRE PITCHING SHAKES UP SEAVER | By Joseph Durso | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-notebook-pitching-too-thin-to-stock-expansion.html | BASEBALL NOTEBOOK PITCHING TOO THIN TO STOCK EXPANSION | By Murray Chass | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/golf-player-raises-lead-to-3-shots.html | GOLF PLAYER RAISES LEAD TO 3 SHOTS | By Alex Yannis Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/golf-world-cup-golf-renewed-in-fall.html | GOLF World Cup Golf Renewed in Fall | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/gymnastics-phillips-on-schedule-for-olympic-gold.html | GYMNASTICS PHILLIPS ON SCHEDULE FOR OLYMPIC GOLD | By Michael Janofsky Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/howser-remembered-fondly-good-guys-do-finish-in-first.html | HOWSER REMEMBERED FONDLY GOOD GUYS DO FINISH IN FIRST | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/hudson-sent-to-the-minors.html | Hudson Sent To the Minors | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/natr-ional-league-fight-erupts-as-braves-down-reds.html | NATRIONAL LEAGUE FIGHT ERUPTS AS BRAVES DOWN REDS | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/nba-draft-clippers-hold-three-key-choices-and-a-13000-prize.html | NBA DRAFT CLIPPERS HOLD THREE KEY CHOICES AND A 13000 PRIZE | By Sam Goldaper | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/outdoors-in-pursuit-of-the-longest-cast.html | OUTDOORS IN PURSUIT OF THE LONGEST CAST | By Nelson Bryant | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/photo-of-mark-wiebe-ap-page-9-watson-birdies-18th-to-lead-open-by-1.html | photo of Mark Wiebe AP page 9 WATSON BIRDIES 18th TO LEAD OPEN BY 1 | By Gordon S White Jr Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-of-the-times-using-len-bias-as-a-different-kind-of-role-model.html | Sports of The Times USING LEN BIAS AS A DIFFERENT KIND OF ROLE MODEL | By George Vecsey | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-ot-the-times-cypress-sentry-at-18th.html | SPORTS OT THE TIMES CYPRESS SENTRY AT 18th | By Dave Anderson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/taking-the-stuggle-beyond-the-field.html | TAKING THE STUGGLE BEYOND THE FIELD | By Frank Litsky | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/tennis-sixth-loss-tests-navratilova-s-confidence.html | TENNIS SIXTH LOSS TESTS NAVRATILOVAS CONFIDENCE | By Peter Alfano Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/wimbledon-the-king-lives-but-the-queen-s-crown-totters.html | WIMBLEDON THE KING LIVES BUT THE QUEENS CROWN TOTTERS | Special to the New York Times | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/wimbledon-the-king-lives.html | WIMBLEDON THE KING LIVES | By Peter Alfano Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/a-wedding-keepsake.html | A WEDDING KEEPSAKE | By Patricia Leigh Brown | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/around-the-garden-the-work-continues-for-summer-s-rewards.html | AROUND THE GARDEN THE WORK CONTINUES FOR SUMMERS REWARDS | By Joan Lee Faust | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/bridge-a-viennese-victory.html | BRIDGE A VIENNESE VICTORY | By Alan Truscott | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/camera-if-in-doubt-while-shopping.html | CAMERA IF IN DOUBT WHILE SHOPPING | By Andy Grundberg | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/chess-rushing-the-enemy-to-start-a-stampede.html | CHESS RUSHING THE ENEMY TO START A STAMPEDE | By Robert Byrne | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/social-events-festivities-indoors-and-out.html | SOCIAL EVENTS FESTIVITIES INDOORS AND OUT | By Robert E Tomasson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/style/stamps-animation-art-is-featured.html | STAMPS ANIMATION ART IS FEATURED | By John F Dunn | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/theater/art-view-evoking-bosch-s-heaven-and-hell.html | ART VIEW EVOKING BOSCHS HEAVEN AND HELL | By John Russell | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/theater/theater-aids-on-stage-comfort-sorrow-anger.html | THEATER AIDS ON STAGE COMFORT SORROW ANGER | By Don Shewey | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/a-guide-to-london-s-rare-books.html | A GUIDE TO LONDONS RARE BOOKS | By Paula Deitz | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/america-s-newest-national-park.html | AMERICAS NEWEST NATIONAL PARK | By Thomas J Knudson | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/escaping-the-crowds.html | ESCPAING THE CROWDS | By Carol Plum | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/fantasy-hotel-in-the-sands-of-morocco.html | FANTASY HOTEL IN THE SANDS OF MOROCCO | By Robert Elegant | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/fare-of-the-country-savoring-fish-in-wisconsin.html | FARE OF THE COUNTRY Savoring Fish in Wisconsin | By Susan Herrmann Loomis | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/for-a-change-the-north-rim.html | FOR A CHANGE THE NORTH RIM | By Esther Wanning | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/practical-traveler-booking-trips-by-computer.html | PRACTICAL TRAVELER Booking Trips By Computer | By Eric Asimov | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/q-and-a-304487.html | Q and A | By Stanley Carr | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/shoppers-world-birds-from-hong-kongs-master-carver.html | SHOPPERS WORLDBirds From Hong Kongs Master Carver | By Lailan Young | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/time-to-walk-to-think-and-dream.html | TIME TO WALK TO THINK AND DREAM | By Susan Allen Toth | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/whats-doing-in-provincetown.html | WHATS DOING INPROVINCETOWN | By William Longgood | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/100000-condoms-called-back.html | 100000 Condoms Called Back | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/bakker-ally-denies-ptl-plan.html | Bakker Ally Denies PTL Plan | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/battle-over-plan-for-baltimore-stadiums-takes-on-epic-tone.html | BATTLE OVER PLAN FOR BALTIMORE STADIUMS TAKES ON EPIC TONE | By Ben A Franklin Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/catholics-back-lobstermen-s-cause.html | Catholics Back Lobstermens Cause | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/controversy-continues-in-arizona-over-honors-for-dr-king.html | Controversy Continues in Arizona Over Honors for Dr King | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/democratic-cash-flows-to-dukakis.html | Democratic Cash Flows to Dukakis | By Richard L Berke Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/doctor-s-panel-recommends-limited-aids-testing.html | Doctors Panel Recommends Limited AIDS Testing | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/economic-collapse-tied-to-atom-war.html | ECONOMIC COLLAPSE TIED TO ATOM WAR | By William J Broad | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/ex-police-chief-sought-in-3-murders-in-south.html | ExPolice Chief Sought In 3 Murders in South | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/failure-of-general-dynamics-case-called-damaging-to-us-efforts-on-fraud.html | Failure of General Dynamics Case Called Damaging to US Efforts on Fraud | By Philip Shenon Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/for-the-idyllic-political-ad-a-fadeout.html | For the Idyllic Political Ad a Fadeout | By Andrew Rosenthal Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/graduates-face-drug-tests-in-joining-job-market.html | Graduates Face Drug Tests in Joining Job Market | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/jetliner-evacuated-twice.html | Jetliner Evacuated Twice | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/mayors-look-past-the-reagan-years.html | MAYORS LOOK PAST THE REAGAN YEARS | By E J Dionne Jr | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/old-weather-records-predict-climate-shifts.html | Old Weather Records Predict Climate Shifts | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/police-blame-gang-for-theft-of-delaware-church-s-silver.html | Police Blame Gang for Theft Of Delaware Churchs Silver | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/power-plant-pits-a-maine-town-against-environmentalists.html | Power Plant Pits a Maine Town Against Environmentalists | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.to/1987/06/21/us/reagan-vetoes-measure-to-affirm-fairness-policy-for-broadcasters.html | Reagan Vetoes Measure to Affirm Fairness Policy for Broadcasters | By Kenneth B Noble Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/refugee-gains-weight-to-get-flier-s-wings.html | Refugee Gains Weight to Get Fliers Wings | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/san-antonio-jury-clears-policeman-in-slaying-of-a-colleague.html | San Antonio Jury Clears Policeman in Slaying of a Colleague | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/seeing-the-sky-not-a-limit-but-infinity.html | Seeing the Sky Not a Limit but Infinity | By Matthew L Wald Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/sherman-letters-show-civil-war-general-regarded-reporters-as-spies.html | Sherman Letters Show Civil War General Regarded Reporters as Spies | By James Barron | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/syphilis-held-more-perilous-if-the-aids-virus-is-present.html | Syphilis Held More Perilous If the AIDS Virus Is Present | AP | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/train-drops-ton-of-ties-on-to-cleric-s-home.html | Train Drops Ton of Ties on to Clerics Home | By Douglas Martin | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/us-official-blames-farmers-for-worker-shortage-in-west.html | US Official Blames Farmers For Worker Shortage in West | AP | TX 2-138000 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/us/washington-mayor-sues-prosecutor-over-rumors.html | Washington Mayor Sues Prosecutor Over Rumors | By Ben A Franklin Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/future-of-canal-an-issue-again-in-panama.html | FUTURE OF CANAL AN ISSUE AGAIN IN PANAMA | By Stephen Kinzer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/hollywood-hopes-for-a-long-hot-summer.html | HOLLYWOOD HOPES FOR A LONG HOT SUMMER | By Aljean Harmetz | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-airport-security-lapses-found.html | IDEAS  TRENDS AIRPORT SECURITY LAPSES FOUND | By George Johnson and Laura Mansnerus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-justices-reject-equal-time-for-creation-science.html | IDEAS  TRENDS JUSTICES REJECT EQUAL TIME FOR CREATION SCIENCE | By George Johnson and Laura Mansnerus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-sec-nomination-goes-to-academic.html | IDEAS  TRENDS SEC NOMINATION GOES TO ACADEMIC | By George Johnson and Laura Mansnerus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-some-unclogging-of-the-arteries.html | IDEAS  TRENDS Some Unclogging Of the Arteries | By George Johnson and Laura Mansnerus | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/italy-s-communists-on-slippery-slope.html | ITALYS COMMUNISTS ON SLIPPERY SLOPE | By Roberto Suro | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/jersey-wonders-where-on-earth-to-put-radon-tainted-soil.html | JERSEY WONDERS WHERE ON EARTH TO PUT RADONTAINTED SOIL | By Joseph F Sullivan | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/kuwaiti-strategy-is-to-use-superpowers-to-end-war.html | KUWAITI STRATEGY IS TO USE SUPERPOWERS TO END WAR | By John Kifner | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/new-thinking-in-a-nuclear-society.html | NEW THINKING IN A NUCLEAR SOCIETY | By Peter H Lewis | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/rage-in-the-streets-anxiety-pervades-washington-s-korea-policy.html | RAGE IN THE STREETS ANXIETY PERVADES WASHINGTONS KOREA POLICY | By David K Shipler | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/shortage-of-farm-workers-puts-pressure-on-the-harvest.html | SHORTAGE OF FARM WORKERS PUTS PRESSURE ON THE HARVEST | By Peter Applebome | TX 2-138000 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-constitution-closest-to-home.html | THE CONSTITUTION CLOSEST TO HOME | By E R Shipp | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-iran-contra-panel-in-profile-what-the-questions-tell-about-the-questioners.html | THE IRANCONTRA PANEL IN PROFILE What the Questions Tell About the Questioners | By Fox Butterfield | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-nation-a-case-against-special-prosecutors.html | THE NATION A CASE AGAINST SPECIAL PROSECUTORS | By Clifford D May | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-nation-the-budget-the-next-hurdle-is-higher.html | THE NATION THE BUDGET THE NEXT HURDLE IS HIGHER | By Jonathan Fuerbringer | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-another-year-another-budget-compromise-not-quite-as-usual.html | THE REGION ANOTHER YEAR ANOTHER BUDGET COMPROMISE NOT QUITE AS USUAL | By Alan Finder | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-creating-jobs-for-aid-recipients.html | THE REGION CREATING JOBS FOR AID RECIPIENTS | By Carlyle C Douglas and Mary Connelly | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-myerson-reported-erratic-in-1980.html | THE REGIONMYERSON REPORTED ERRATIC IN 1980 | By Carlyle C Doulgas and Mary Connelly | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-the-goetz-case-jury-sees-justification-some-see-injustice.html | THE REGION THE GOETZ CASE JURY SEES JUSTIFICATION SOME SEE INJUSTICE | By Carlyle C Douglas and Mary Connelly | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-another-defeat-for-rajiv-gandhi.html | THE WORLD ANOTHER DEFEAT FOR RAJIV GANDHI | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-car-bomb-kills-15-in-barcelona.html | THE WORLD CAR BOMB KILLS 15 IN BARCELONA | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-citibank-ford-join-the-exodus-from-south-africa.html | THE WORLD CITIBANK FORD JOIN THE EXODUS FROM SOUTH AFRICA | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-reagan-finds-flaw-in-peace-plan.html | THE WORLD REAGAN FINDS FLAW IN PEACE PLAN | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-waldheim-to-visit-pope-this-week.html | THE WORLD WALDHEIM TO VISIT POPE THIS WEEK | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-138000 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weeki nreview/trade-legislation-counting-ways-open-close-markets-toshiba-affair-deals-that-run.html | TRADE LEGISLATION COUNTING WAYS TO OPEN  AND TO CLOSE MARKETS Toshiba Affair Deals That Run Silent And Deep | By David E Sanger | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/weeki nreview/trade-legislation-counting-ways-to-open-and-to-close-markets.html | TRADE LEGISLATION COUNTING WAYS TO OPEN  AND TO CLOSE MARKETS | By Clyde H Farnsworth | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ 1980-shadow-colors-protest-at-kwangju.html | 1980 Shadow Colors Protest At Kwangju | By Susan Chira Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ 2-soviet-doctors-to-see-indian-in-us-prison.html | 2 Soviet Doctors to See Indian in US Prison | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ anti-us-mood-was-a-key-issue-in-bahamas.html | AntiUS Mood Was a Key Issue in Bahamas | By Joseph B Treaster Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ financial-famine-is-seen-for-africa.html | FINANCIAL FAMINE IS SEEN FOR AFRICA | By James Brooke Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ in-china-signs-of-a-power-struggle.html | In China Signs of a Power Struggle | By Edward A Gargan Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ iraq-hits-a-tanker-in-gulf-first-since-attack-on-stark.html | Iraq Hits a Tanker in Gulf First Since Attack on Stark | By John Kifner Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ lebanese-judge-quits-assassination-inquiry.html | Lebanese Judge Quits Assassination Inquiry | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ life-in-bangladesh-delta-on-the-edge-of-disaster.html | Life in Bangladesh Delta On the Edge of Disaster | By Seth Mydans Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ namibian-s-story-rebel-to-jail-to-union-chief.html | Namibians Story Rebel to Jail to Union Chief | By John D Battersby Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ nicaragua-arrests-three-in-draft-protest.html | Nicaragua Arrests Three in Draft Protest | By Stephen Kinzer Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/ prop-for-us-policy-secret-saudi-funds.html | PROP FOR US POLICY SECRET SAUDI FUNDS | The following article is based on reporting by Steven V Roberts Stephen Engelberg and Jeff Gerth and Was Written By Mr Roberts Special To the New York Times | TX 2-138000 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/protesters-fight-seoul-riot-police-as-tensions-rise.html | PROTESTERS FIGHT SEOUL RIOT POLICE AS TENSIONS RISE | By Clyde Haberman Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/russian-tells-shadowy-tale-of-spying-inside-the-church.html | Russian Tells Shadowy Tale Of Spying Inside the Church | By Bill Keller Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/shultz-responds-tartly-to-nato-chief-s-criticism.html | Shultz Responds Tartly to NATO Chiefs Criticism | By Neil A Lewis Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/singapore-is-holding-12-in-marxist-conspiracy.html | Singapore Is Holding 12 in Marxist Conspiracy | By Barbara Crossette Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/sound-and-fury-and-now-the-first-death.html | Sound and Fury and Now the First Death | By Clyde Haberman Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/uruguayan-clears-up-state-of-siege-killing.html | Uruguayan Clears Up State of Siege Killing | By Shirley Christian Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/us-to-let-poles-stay-longer.html | US to Let Poles Stay Longer | Special to the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-21 | https://www.nytimes.com/1987/06/21/world/vatican-grieved-on-waldheim-issue.html | VATICAN GRIEVED ON WALDHEIM ISSUE | By Roberto Suro Special To the New York Times | TX 2-138000 | 1987-08-17 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/2-series-devoted-to-jazz.html | 2 SERIES DEVOTED TO JAZZ | By John J OConnor | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/art-the-munster-sculpture-project.html | ART THE MUNSTER SCULPTURE PROJECT | By Michael Brenson Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/ballet-new-casts-on-view.html | BALLET NEW CASTS ON VIEW | By Anna Kisselgoff | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/bejart-plans-to-quit-brussels.html | BEJART PLANS TO QUIT BRUSSELS | Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/concert-newband-in-2-new-premieres.html | CONCERT NEWBAND IN 2 NEW PREMIERES | BY Michael Kimmelman | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/herman-out-of-hospital.html | HERMAN OUT OF HOSPITAL | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-brackeen-pianist.html | Jazz Festival BRACKEEN PIANIST | By Stephen Holden | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-chick-corea-and-crusaders.html | Jazz Festival CHICK COREA AND CRUSADERS | By Robert Palmer | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-city-ballet-mcbride-in-coppelia.html | Jazz Festival CITY BALLET MCBRIDE IN COPPELIA | By Jennifer Dunning | TX 2-087700 | 1987-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-oscar-peterson-and-friends.html | Jazz Festival OSCAR PETERSON AND FRIENDS | By Stephen Holden | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-world-saxophone-quartet-at-town-hall.html | Jazz Festival WORLD SAXOPHONE QUARTET AT TOWN HALL | By Robert Palmer | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/music-opening-night-at-waterloo-festival.html | MUSIC OPENING NIGHT AT WATERLOO FESTIVAL | By Bernard Holland Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/summer-concerts-a-battle-for-fans.html | SUMMER CONCERTS A BATTLE FOR FANS | By Jon Pareles | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/turning-a-phrase.html | Turning a Phrase | By C Gerald Fraser | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertiser-boycott-of-florida-grows.html | ADVERTISER BOYCOTT OF FLORIDA GROWS | By Jon Nordheimer Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-ephron-raboy-tsao-wins-furrier-account.html | Advertising Ephron Raboy Tsao Wins Furrier Account | Philip H Dougherty | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-levine-huntley-buying-los-angeles-newcomer.html | Advertising Levine Huntley Buying Los Angeles Newcomer | Philip H Dougherty | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-mastercard-picks-ssc-b.html | Advertising Mastercard Picks SSCB | Philip H Dougherty | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-national-geographic-conde-nast-go-to-court.html | Advertising National Geographic Conde Nast Go to Court | Philip H Dougherty | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-saatchi-creates-a-giant.html | Advertising Saatchi Creates A Giant | Philip H Dougherty | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-people-baxter-travenol-officer-will-head-ic-industries.html | BUSINESS PEOPLE Baxter Travenol Officer Will Head IC Industries | By Jonathan P Hicks | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-people-electrospace-chief-wont-slow-down.html | BUSINESS PEOPLEElectrospace Chief Wont Slow Down | By Philip E Ross | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/credit-markets-bond-prices-regain-stability.html | CREDIT MARKETS Bond Prices Regain Stability | By Michael Quint | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/ford-record-set-in-europe.html | Ford Record Set in Europe | Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/internatinal-report-ad-agencies-battle-of-britain.html | INTERNATINAL REPORT AD AGENCIES BATTLE OF BRITAIN | By Steve Lohr Special To the New York Times | TX 2-087700 | 1987-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/market-place-british-accent-for-new-fund.html | Market Place British Accent For New Fund | By Lawrence J de Maria | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/more-chips-expected-from-japan.html | MORE CHIPS EXPECTED FROM JAPAN | By Andrew Pollack Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/new-suitors-seen-for-allegis.html | New Suitors Seen for Allegis | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/no-opec-price-rise-foreseen.html | NO OPEC PRICE RISE FORESEEN | By Steven Greenhouse Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/proposal-seeks-to-aid-retiree-health-funds.html | PROPOSAL SEEKS TO AID RETIREE HEALTH FUNDS | By Leonard Sloane | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/spain-s-push-for-better-phones.html | SPAINS PUSH FOR BETTER PHONES | By Paul Delaney Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/business/uneasy-calm-at-the-comex.html | UNEASY CALM AT THE COMEX | By Kenneth N Gilpin | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/a-neighborhood-reacts-to-fatal-police-shooting.html | A NEIGHBORHOOD REACTS TO FATAL POLICE SHOOTING | By Sarah Lyall | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/advocate-cites-housing-needs-of-aids-victims.html | Advocate Cites Housing Needs Of AIDS Victims | By Jane Gross | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/blacks-start-subway-patrol-in-reaction-to-goetz-verdict.html | BLACKS START SUBWAY PATROL IN REACTION TO GOETZ VERDICT | By Esther Iverem | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/bridge-a-manager-at-beverly-club-disproves-expert-analysis.html | Bridge A Manager at Beverly Club Disproves Expert Analysis | By Alan Truscott | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/eastern-high-s-daily-assault-on-failure.html | EASTERN HIGHS DAILY ASSAULT ON FAILURE | By Crystal Nix | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/for-city-cambodians-it-s-wedding-time.html | FOR CITY CAMBODIANS ITS WEDDING TIME | By Sam Howe Verhovek | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/metro-matters-gun-possession-lighter-penalty-than-advertised.html | Metro Matters Gun Possession Lighter Penalty Than Advertised | By Sam Roberts | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/officer-s-gun-kills-driver-in-a-struggle.html | OFFICERS GUN KILLS DRIVER IN A STRUGGLE | By James Barron | TX 2-087700 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/panel-weighs-designating-theater-as-landmark.html | PANEL WEIGHS DESIGNATING THEATER AS LANDMARK | By David W Dunlap | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/search-abandoned-for-boater-missing-in-li-sound-accident.html | SEARCH ABANDONED FOR BOATER MISSING IN LI SOUND ACCIDENT | By Douglas Martin | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/street-study-cites-need-for-vast-repairs.html | STREET STUDY CITES NEED FOR VAST REPAIRS | By Richard Levine | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/the-talk-of-new-haven-poker-quality-time-and-an-end-to-the-gray-flannel-myth.html | THE TALK OF NEW HAVEN POKER QUALITY TIME AND AN END TO THE GRAY FLANNEL MYTH | By Nick Ravo Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/obituaries/john-magee-86-dies-stock-market-analyst.html | John Magee 86 Dies Stock Market Analyst | Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/essay-europe-after-nato.html | ESSAY Europe After NATO | By William Safire | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/who-will-pay-for-aids-and-how-all-of-society.html | WHO WILL PAY FOR AIDS AND HOWALL OF SOCIETY | By Richard Dunne and Timothy Sweeny | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/who-will-pay-for-aids-and-how-not-just-the-insurance-companies.html | WHO WILL PAY FOR AIDS AND HOWNOT JUST THE INSURANCE COMPANIES | By Carl J Schramm | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/american-league-reuss-revives-stifles-royals.html | AMERICAN LEAGUE REUSS REVIVES STIFLES ROYALS | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/auto-racing-detroit-grand-prix-to-senna-of-brazil.html | AUTO RACING DETROIT GRAND PRIX TO SENNA OF BRAZIL | By John Holusha Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/baseball-seaver-42-to-end-his-20-year-career.html | BASEBALL SEAVER 42 TO END HIS 20YEAR CAREER | By Joseph Durso | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/boxing-the-truth-hurts-and-wins-crown.html | BOXING THE TRUTH HURTS AND WINS CROWN | By Phil Berger Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/colleges-texas-enacts-law-to-curb-cheating.html | COLLEGES TEXAS ENACTS LAW TO CURB CHEATING | By Peter H Frank Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/football-in-europe-it-s-super-bowl-french-style.html | FOOTBALL IN EUROPE ITS SUPER BOWL FRENCH STYLE | By Samuel Abt Special To the New York Times | TX 2-087700 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/golf-player-is-winner-on-2d-extra-hole.html | GOLF PLAYER IS WINNER ON 2D EXTRA HOLE | By Alex Yannis Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/gymnastics-phillips-johnson-take-2-titles-each.html | GYMNASTICS PHILLIPS JOHNSON TAKE 2 TITLES EACH | By Michael Janofsky Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/mets-improve-pace-but-yankees-don-t-burks-s-homer-off-tewksbury-lifts-red-sox-4.html | METS IMPROVE PACE BUT YANKEES DONT BURKSS HOMER OFF TEWKSBURY LIFTS RED SOX 42 | By Michael Martinez Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/mets-improve-pace-but-yankees-don-t-sweep-phils-go-5-games-over-.500-for-first.html | METS IMPROVE PACE BUT YANKEES DONT SWEEP PHILS TO GO 5 GAMES OVER 500 FOR THE FIRST TIME | By Joseph Durso | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/more-questions-than-answers-for-navratilova.html | MORE QUESTIONS THAN ANSWERS FOR NAVRATILOVA | By Peter Alfano | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/national-league-coleman-s-hitting-lifts-the-cardinals.html | NATIONAL LEAGUE COLEMANS HITTING LIFTS THE CARDINALS | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/nba-draft-spurs-wait-for-their-ensign-to-come-in.html | NBA DRAFT SPURS WAIT FOR THEIR ENSIGN TO COME IN | By Roy S Johnson | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/nets-up-third-knicks-are-up-in-the-air.html | NETS UP THIRD KNICKS ARE UP IN THE AIR | By Roy S Johnson | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/okamoto-wins-open.html | Okamoto Wins Open | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/outdoors-recipes-to-capture-carp.html | OUTDOORS RECIPES TO CAPTURE CARP | By Nelson Bryant | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/question-box.html | Question Box | Ray Corio | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sailing-a-yachting-event-to-suit-everyone.html | SAILING A YACHTING EVENT TO SUIT EVERYONE | By Barbara Lloyd | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/simpson-seizes-spotlight.html | SIMPSON SEIZES SPOTLIGHT | By Bill Brink Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/simpson-wins-open-by-one-shot-as-watson-just-misses-long-putt.html | SIMPSON WINS OPEN BY ONE SHOT AS WATSON JUST MISSES LONG PUTT | By Gordon S White Jr Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-of-the-times-i-thought-it-was-in.html | SPORTS OF THE TIMES I Thought It Was In | By Dave Anderson | TX 2-087700 | 1987-06-24 |

| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-087700 | 1987-06-24 |
|---|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-competitive-couple.html | SPORTS WORLD SPECIALS Competitive Couple | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-globe-trotting-golfers.html | SPORTS WORLD SPECIALS GlobeTrotting Golfers | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-memorable-showdown.html | SPORTS WORLD SPECIALS Memorable Showdown | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/wimbledon-becker-s-first-step-may-be-hardest.html | WIMBLEDON BECKERS FIRST STEP MAY BE HARDEST | By Peter Alfano Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/style/a-starring-couple-makes-new-york-home.html | A STARRING COUPLE MAKES NEW YORK HOME | By Michael Gross | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/style/motives-of-judaism-s-converts.html | MOTIVES OF JUDAISMS CONVERTS | By Andree Brooks | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/style/relationships-advice-on-giving-advice.html | RELATIONSHIPS ADVICE ON GIVING ADVICE | By Sharon Johnson | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/5-arrested-in-a-weapon-case-after-death-of-teen-age-girl.html | 5 Arrested in a Weapon Case After Death of TeenAge Girl | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/bad-times-are-boon-to-rio-grande-wildlife-plan.html | BAD TIMES ARE BOON TO RIO GRANDE WILDLIFE PLAN | By Peter Applebome Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/ban-on-sex-bias-in-hiring-backed-by-bruce-babbitt.html | BAN ON SEX BIAS IN HIRING BACKED BY BRUCE BABBITT | By Wayne King Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/belli-to-represent-the-bakkers.html | BELLI TO REPRESENT THE BAKKERS | TEGA CAY SC June 21 AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/decision-by-court-troubles-airports.html | DECISION BY COURT TROUBLES AIRPORTS | ROBERT LINDSEY Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/democrats-in-race-for-88-are-forcing-accord-on-issues.html | DEMOCRATS IN RACE FOR 88 ARE FORCING ACCORD ON ISSUES | By Ej Dionne Jr Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/election-necessitates-runoff-for-cherokee-nation-post.html | Election Necessitates Runoff For Cherokee Nation Post | AP | TX 2-087700 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/farrakhan-says-he-will-not-back-jackson-bid.html | FARRAKHAN SAYS HE WILL NOT BACK JACKSON BID | By Dirk Johnson Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/hope-too-is-transient-in-a-camp-for-homeless.html | HOPE TOO IS TRANSIENT IN A CAMP FOR HOMELESS | By Judith Cummings Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/judge-closes-court-for-case-of-woman-with-aids-virus.html | Judge Closes Court for Case Of Woman With AIDS Virus | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/lift-off-of-balloon-delayed.html | Liftoff of Balloon Delayed | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/minesweeper-is-launched.html | Minesweeper Is Launched | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/officials-say-house-speaker-intervened-in-texans-case.html | OFFICIALS SAY HOUSE SPEAKER INTERVENED IN TEXANS CASE | By Richard L Berke Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/pressnotes-in-shreveport-a-private-person-goes-public.html | PRESSNOTES IN SHREVEPORT A PRIVATE PERSON GOES PUBLIC | By Alex S Jones | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/rights-group-hails-national-shift-toward-embracing-civil-liberties.html | RIGHTS GROUP HAILS NATIONAL SHIFT TOWARD EMBRACING CIVIL LIBERTIES | By William K Stevens Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/tornado-kills-1-near-detroit.html | Tornado Kills 1 Near Detroit | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-diplomacy-when-a-chill-brings-a-smile.html | WASHINGTON TALK DIPLOMACY WHEN A CHILL BRINGS A SMILE | By Clifford D May Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-public-health-congress-looks-american-table-amid-questions-food.html | WASHINGTON TALK PUBLIC HEALTH CONGRESS LOOKS TO THE AMERICAN TABLE AMID QUESTIONS ON FOOD SAFETY | By Keith Schneider Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-franklyn-chinn.html | AS THE WEDTECH INVESTIGATION SPREADS 3 CALIFORNIANS COME UNDER SCRUTINY FRANKLYN CHINN A MANAGER WITH A GIFT FOR MAKING MONEY | By Katherine Bishop Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-kent-london-big.html | AS THE WEDTECH INVESTIGATION SPREADS 3 CALIFORNIANS COME UNDER SCRUTINY KENT LONDON A BIG WINNER AT BLACKJACK AS WELL AS FINANCE | By Katherine Bishop Special To the New York Times | TX 2-087700 | 1987-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-robert-wallach.html | AS THE WEDTECH INVESTIGATION SPREADS 3 CALIFORNIANS COME UNDER SCRUTINY ROBERT WALLACH AN ECCENTRIC WITH A FRIEND IN HIGH PLACES | By Clifford D May Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/18000-take-part-in-protest-around-us-base-in-okinawa.html | 18000 Take Part in Protest Around US Base in Okinawa | AP | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/bonn-decision-to-try-twa-suspect-is-seen.html | Bonn Decision to Try TWA Suspect Is Seen | Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/chun-offers-talk-with-leading-foe-on-seoul-turmoil.html | CHUN OFFERS TALK WITH LEADING FOE ON SEOUL TURMOIL | By Clyde Haberman Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/envoy-unsure-he-ll-see-opposition-on-seoul-trip.html | ENVOY UNSURE HELL SEE OPPOSITION ON SEOUL TRIP | By David Johnston Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/ethnic-albanians-slip-into-capitalist-utopia.html | Ethnic Albanians Slip Into Capitalist Utopia | By Henry Kamm Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/how-contras-recruit-the-kidnapping-way.html | HOW CONTRAS RECRUIT THE KIDNAPPING WAY | By James Lemoyne Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/koreans-find-a-daily-ritual-in-the-protest.html | KOREANS FIND A DAILY RITUAL IN THE PROTEST | By Susan Chira Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/lebanese-justice-chief-to-aid-in-search-for-kidnap-victims.html | LEBANESE JUSTICE CHIEF TO AID IN SEARCH FOR KIDNAP VICTIMS | By Ihsan A Hijazi Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/mozambique-rebels-said-to-raid-a-zimbabwe-village-killing-11.html | MOZAMBIQUE REBELS SAID TO RAID A ZIMBABWE VILLAGE KILLING 11 | Special to the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/pinochet-is-said-to-seek-re-election-as-president.html | PINOCHET IS SAID TO SEEK REELECTION AS PRESIDENT | By Shirley Christian Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/pripyat-journal-crows-and-the-sensors-watch-over-dead-city.html | PRIPYAT JOURNAL CROWS AND THE SENSORS WATCH OVER DEAD CITY | By Felicity Barringer Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/resolution-seeks-cease-fire-in-gulf.html | RESOLUTION SEEKS CEASEFIRE IN GULF | By Richard Halloran Special To the New York Times | TX 2-087700 | 1987-06-24 |

| | | | | |
|---|---|---|---|---|
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/salvador-army-brutality-is-said-to-rise.html | SALVADOR ARMY BRUTALITY IS SAID TO RISE | By James Lemoyne Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/tunisia-accusing-iran-cracks-down-on-dissent.html | TUNISIA ACCUSING IRAN CRACKS DOWN ON DISSENT | By Alan Cowell Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-22 | https://www.nytimes.com/1987/06/22/world/us-officials-called-bitterly-split-over-continuing-trade-with-iran.html | US OFFICIALS CALLED BITTERLY SPLIT OVER CONTINUING TRADE WITH IRAN | By Elaine Sciolino Special To the New York Times | TX 2-087700 | 1987-06-24 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/a-pair-of-still-jumping-jazz-giants-take-stage-tonight-during-festival.html | A PAIR OF STILLJUMPING JAZZ GIANTS TAKE STAGE TONIGHT DURING FESTIVAL | By Jon Pareles | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/concert-jewish-chorale.html | CONCERT JEWISH CHORALE | By Bernard Holland | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/dance-he-she-love-sex-and-gender.html | DANCE HESHE LOVE SEX AND GENDER | By Jennifer Dunning | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/dance-phoebe-neville-and-troupe-in-3-works.html | DANCE PHOEBE NEVILLE AND TROUPE IN 3 WORKS | By Jack Anderson | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/getz-tyner-and-brecker.html | GETZ TYNER AND BRECKER | By Stephen Holden | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/going-out-guide-summer-in-the-city-on-stage-400-years.html | Going Out Guide SUMMER IN THE CITY On Stage 400 Years | C Gerald Fraser | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/jazz-festival-jamaaladeen-tacuma-and-friends.html | JAZZ FESTIVAL JAMAALADEEN TACUMA AND FRIENDS | By Robert Palmer | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/music-german-choir.html | MUSIC GERMAN CHOIR | By Bernard Holland | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/netherlands-company-at-met.html | NETHERLANDS COMPANY AT MET | By Anna Kisselgoff | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/opera-beauty-and-beast.html | OPERA BEAUTY AND BEAST | By Michael Kimmelman Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/shearing-at-the-piano.html | SHEARING AT THE PIANO | By Stephen Holden | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/the-modern-jazz-quartet.html | THE MODERN JAZZ QUARTET | By Jon Pareles | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/tv-review-corruption-in-politics-of-greed.html | TV REVIEW CORRUPTION IN POLITICS OF GREED | By John Corry | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/books/books-of-the-times-402687.html | BOOKS OF THE TIMES | By John Gross | TX 2-087699 | 1987-06-25 |

| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/a-shift-in-direction-at-proctor.html | A SHIFT IN DIRECTION AT PROCTOR | By Albert Scardino | TX 2-087699 | 1987-06-25 |
|---|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-chief-creative-officer-out-at-saatchi-dfs.html | Advertising Chief Creative Officer Out at SaatchiDFS | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-mccaffrey-forms-unit-for-films.html | Advertising McCaffrey Forms Unit For Films | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-olsten-goes-to-deutsch.html | Advertising Olsten Goes to Deutsch | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/analysts-split-on-risks-of-us-status-as-debtor.html | ANALYSTS SPLIT ON RISKS OF US STATUS AS DEBTOR | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/at-first-the-volvo-wasn-t-so-popular.html | AT FIRST THE VOLVO WASNT SO POPULAR | By John Holusha Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/banks-gear-up-to-place-paper.html | BANKS GEAR UP TO PLACE PAPER | By Eric N Berg | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/bidder-seeks-data-from-jwt.html | BIDDER SEEKS DATA FROM JWT | By Philip H Dougherty | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-and-health-doctors-invest-in-office-tests.html | Business and Health Doctors Invest In Office Tests | By Milt Freudenheim | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-people-alza-founder-quits-chief-executive-job.html | BUSINESS PEOPLE ALZA FOUNDER QUITS CHIEF EXECUTIVE JOB | By Daniel Cuff | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-people-loss-poses-a-challenge-to-aca-joe-executives.html | BUSINESS PEOPLE Loss Poses a Challenge To Aca Joe Executives | By Daniel Cuff | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/careers-computers-aid-student-job-search.html | Careers Computers Aid Student Job Search | By Elizabeth M Fowler | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/common-market-duties.html | Common Market Duties | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-air-canada-deal.html | COMPANY NEWS Air Canada Deal | AP | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-allegheny-sale.html | COMPANY NEWS Allegheny Sale | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-bear-stearns-has-stake-in-caremark.html | COMPANY NEWS Bear Stearns Has Stake in Caremark | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-cenergy-sale.html | COMPANY NEWS Cenergy Sale | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-chairman-sells-5-of-microsoft-stake.html | COMPANY NEWS Chairman Sells 5 Of Microsoft Stake | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/continental-lifts-reserve.html | Continental Lifts Reserve | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/credit-markets-commodities-lift-bond-prices.html | CREDIT MARKETS Commodities Lift Bond Prices | By Kenneth N Gilpin | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/dow-adds-to-string-of-gains.html | DOW ADDS TO STRING OF GAINS | By Lawrence J Demaria | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/edelman-bid-hurt-badly-by-3-burlington-rulings.html | EDELMAN BID HURT BADLY BY 3 BURLINGTON RULINGS | By Alison Leigh Cowan | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/europe-fights-us-trade-bill.html | Europe Fights US Trade Bill | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/harcourt-gains-in-debenture-fight.html | HARCOURT GAINS IN DEBENTURE FIGHT | By Geraldine Fabrikant | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/high-court-bars-a-wall-st-appeal-on-role-of-banks.html | HIGH COURT BARS A WALL ST APPEAL ON ROLE OF BANKS | By Stuart Taylor Jr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/irs-agents-tell-of-harsh-tactics.html | IRS AGENTS TELL OF HARSH TACTICS | By Gary Klott Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/japan-wage-growth-cut.html | Japan Wage Growth Cut | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/making-cars-the-volvo-way.html | MAKING CARS THE VOLVO WAY | By Steve Lohr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/market-place-at-t-given-a-closer-look.html | Market Place ATT Given A Closer Look | By Vartanig G Vartan | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/monetary-system-criticized.html | Monetary System Criticized | By Steven Greenhouse Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/oil-rig-count-falls.html | Oil Rig Count Falls | AP | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/open-banking-date-for-jersey.html | Open Banking Date for Jersey | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/us-mexico-differ-on-trade.html | US MEXICO DIFFER ON TRADE | By Larry Rohter Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/business/vietnam-s-newest-bank.html | Vietnams Newest Bank | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/movies/an-appreciation-astaire-persona-urbanity-and-grace.html | AN APPRECIATION ASTAIRE PERSONA URBANITY AND GRACE | By Vincent Canby | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/albany-nears-a-pact-to-end-a-shortage-of-prison-space.html | ALBANY NEARS A PACT TO END A SHORTAGE OF PRISON SPACE | By Elizabeth Kolbert Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/at-airport-in-sulfolk-growth-brings-protests.html | AT AIRPORT IN SULFOLK GROWTH BRINGS PROTESTS | By Eric Schmitt Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/bill-to-limit-alcohol-at-new-york-arenas-fails-again-to-score.html | BILL TO LIMIT ALCOHOL AT NEW YORK ARENAS FAILS AGAIN TO SCORE | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/bridge-some-political-figures-have-excelled-at-cards.html | BRIDGE SOME POLITICAL FIGURES HAVE EXCELLED AT CARDS | By Alan Truscott | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/chess-larry-christiansen-unwraps-a-clever-package-of-tactics.html | CHESS LARRY CHRISTIANSEN UNWRAPS A CLEVER PACKAGE OF TACTICS | By Robert Byrne | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/city-to-review-cityspire-tower-for-second-time.html | City to Review Cityspire Tower For Second Time | By David W Dunlap | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/dozens-hurt-in-a-collision-of-two-ferries.html | DOZENS HURT IN A COLLISION OF TWO FERRIES | By John T McQuiston | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/grand-juries-acquittals-set-off-criticism.html | GRAND JURIES ACQUITTALS SET OFF CRITICISM | By E R Shipp | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/judge-orders-four-in-pizza-case-to-contribute-to-fund-for-addicts.html | JUDGE ORDERS FOUR IN PIZZA CASE TO CONTRIBUTE TO FUND FOR ADDICTS | By Frank J Prial | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/klm-might-move-out-of-manhattan.html | KLM MIGHT MOVE OUT OF MANHATTAN | By Sarah Lyall | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/our-towns-tracking-no-1-a-new-legend-at-roosevelt.html | Our Towns Tracking no 1 A New Legend At Roosevelt | By Michael Winerip | TX 2-087699 | 1987-06-25 |

| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/us-releases-aid-for-63d-st-tunnel.html | US RELEASES AID FOR 63D ST TUNNEL | By Richard Levine | TX 2-087699 | 1987-06-25 |
|---|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/victim-s-law-new-definition.html | VICTIMS LAW NEW DEFINITION | By Ralph Blumenthal | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/village-s-calm-splinters-over-painting.html | VILLAGES CALM SPLINTERS OVER PAINTING | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/walden-school-at-73-files-for-bankruptcy.html | WALDEN SCHOOL AT 73 FILES FOR BANKRUPTCY | By Douglas Martin | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/abram-chasins-wqxr-executive-dies-at-83.html | Abram Chasins WQXR Executive Dies at 83 | By Joan Cook | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/fred-astaire-the-ultimate-dancer-dies.html | FRED ASTAIRE THE ULTIMATE DANCER DIES | By Richard F Shepard | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/rhea-robinson-the-mother-in-blood-and-money-family.html | Rhea Robinson the Mother In Blood and Money Family | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/robert-nix-a-congressman-for-2-decades-is-dead-at-88.html | Robert Nix a Congressman For 2 Decades Is Dead at 88 | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/abroad-at-home-the-least-tolerable.html | ABROAD AT HOME The Least Tolerable | By Anthony Lewis | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/give-top-billing-to-strategic-arms.html | Give Top Billing to Strategic Arms | By Robert C McFarlane | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/observer-gone-with-the-sidecar.html | OBSERVER Gone With the Sidecar | By Russell Baker | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/our-invaluable-grand-juries.html | Our Invaluable Grand Juries | By Robert M Morgenthau | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/about-education-teen-agers-and-sex.html | ABOUT EDUCATION TEENAGERS AND SEX | By Fred M Hechinger | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/in-memory-people-recreate-their-loves-to-suit-their-images-of-the-present.html | IN MEMORY PEOPLE RECREATE THEIR LOVES TO SUIT THEIR IMAGES OF THE PRESENT | By Daniel Goleman | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/long-absent-wildlife-returns-to-city-parks.html | LONGABSENT WILDLIFE RETURNS TO CITY PARKS | By Jane E Brody | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/medical-institute-is-shaken-in-furor-over-its-president.html | MEDICAL INSTITUTE IS SHAKEN IN FUROR OVER ITS PRESIDENT | By Philip M Boffey Special To the New York Times | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/periferals-mail-order-woes.html | PERIFERALS MAILORDER WOES | By Peter H Lewis | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/personal-computers-comparing-mortgages.html | PERSONAL COMPUTERS COMPARING MORTGAGES | By Erik SandbergDiment | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/pollen-and-spores-force-changes-in-timetable-of-the-continents.html | POLLEN AND SPORES FORCE CHANGES IN TIMETABLE OF THE CONTINENTS | By Walter Sullivan | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/rare-bird-s-remains-to-be-studied.html | RARE BIRDS REMAINS TO BE STUDIED | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/research-in-space-falls-further-behind-and-scientists-are-alarmed.html | RESEARCH IN SPACE FALLS FURTHER BEHIND AND SCIENTISTS ARE ALARMED | By John Noble Wilford | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/science/superconductivity-progress-reviewed.html | SUPERCONDUCTIVITY PROGRESS REVIEWED | By Andrew Pollack Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/at-golf-s-summit-a-new-group.html | AT GOLFS SUMMIT A NEW GROUP | By Gordon S White Jr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/baseball-boyd-wins-in-season-debut.html | BASEBALL BOYD WINS IN SEASON DEBUT | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/guards-dominate-draft-but-robinson-goes-first.html | GUARDS DOMINATE DRAFT BUT ROBINSON GOES FIRST | By Sam Goldaper | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jackson-a-knick-nets-pick-hopson-big-plans-for-ohio-star.html | JACKSON A KNICK NETS PICK HOPSON BIG PLANS FOR OHIO STAR | By Roy S Johnson Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jackson-a-knick-nets-pick-hopson-edman-guard-18th-choice.html | JACKSON A KNICK NETS PICK HOPSON EDMAN GUARD 18TH CHOICE | By Thomas Rogers | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jericho-might-become-local-stop-on-golf-tour.html | Jericho Might Become Local Stop on Golf Tour | By Alex Yannis | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/players-loss-by-moses-brings-a-sense-of-relief.html | PLAYERS LOSS BY MOSES BRINGS A SENSE OF RELIEF | By Frank Litsky | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/seaver-issues-final-farewell.html | SEAVER ISSUES FINAL FAREWELL | By Joseph Durso | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-of-the-times-farewell-sweet-pitcher.html | SPORTS OF THE TIMES Farewell Sweet Pitcher | By Ira Berkow | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/wimbledon-notebook-ailing-mandlikova-drops-out.html | WIMBLEDON NOTEBOOK AILING MANDLIKOVA DROPS OUT | By Peter Alfano Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/yanks-overwhelm-oriole-relievers.html | YANKS OVERWHELM ORIOLE RELIEVERS | By Michael Martinez Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/style/short-skirts-make-cash-registers-ring.html | SHORT SKIRTS MAKE CASH REGISTERS RING | By Bernadine Morris | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/style/young-designer-s-sexy-look.html | YOUNG DESIGNERS SEXY LOOK | By Michael Gross | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/theater/stars-gather-in-tribute-to-george-abbott-at-100.html | STARS GATHER IN TRIBUTE TO GEORGE ABBOTT AT 100 | By Andrew L Yarrow | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/10-killed-in-crash-of-military-helicopter-in-texas.html | 10 KILLED IN CRASH OF MILITARY HELICOPTER IN TEXAS | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/belli-urges-caretaker-for-ptl.html | BELLI URGES CARETAKER FOR PTL | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/better-data-recorders-urged-for-us-airliners.html | BETTER DATA RECORDERS URGED FOR US AIRLINERS | By Richard Witkin | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/court-eliminates-mandatory-death-sentence.html | COURT ELIMINATES MANDATORY DEATH SENTENCE | By Stuart Taylor Jr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/hung-jury-ends-trial-of-suit-in-texas-death.html | Hung Jury Ends Trial Of Suit in Texas Death | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/jackson-urges-support-for-special-interest.html | JACKSON URGES SUPPORT FOR SPECIAL INTEREST | By Robin Toner Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/judge-imposes-99-year-terms-in-san-juan-fire.html | JUDGE IMPOSES 99YEAR TERMS IN SAN JUAN FIRE | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/judge-in-deaver-case-quashes-subpoena-for-envoy.html | Judge in Deaver Case Quashes Subpoena for Envoy | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/justice-dept-says-it-was-wrong-to-prosecute-general-dynamics.html | JUSTICE DEPT SAYS IT WAS WRONG TO PROSECUTE GENERAL DYNAMICS | By Philip Shenon Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/lead-tainted-soil-to-be-removed-in-boston.html | LEADTAINTED SOIL TO BE REMOVED IN BOSTON | By Matthew L Wald Special To the New York Times | TX 2-087699 | 1987-06-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/marines-will-discharge-deserter-who-fled-vietnam-17-years-ago.html | MARINES WILL DISCHARGE DESERTER WHO FLED VIETNAM 17 YEARS AGO | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/presidential-polls-prompt-repackaging-of-robertson.html | PRESIDENTIAL POLLS PROMPT REPACKAGING OF ROBERTSON | By Wayne King Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/reagan-rebuffed-on-computer-files.html | REAGAN REBUFFED ON COMPUTER FILES | By Linda Greenhouse Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/reagan-tests-attack-on-spending-in-florida-trip.html | REAGAN TESTS ATTACK ON SPENDING IN FLORIDA TRIP | By Steven V Roberts Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/some-hypnosis-enhanced-testimony-is-upheld.html | SOME HYPNOSISENHANCED TESTIMONY IS UPHELD | By Stuart Taylor Jr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/stressing-accuracy-us-plans-for-census-in-1990.html | STRESSING ACCURACY US PLANS FOR CENSUS IN 1990 | By B Drummond Ayres Jr Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/top-florida-official-is-charged-with-taking-a-bribe-in-drug-case.html | TOP FLORIDA OFFICIAL IS CHARGED WITH TAKING A BRIBE IN DRUG CASE | By Jon Nordheimer Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-congress-money-and-politics-what-mix.html | WASHINGTON TALK CONGRESS Money and Politics What Mix | By Richard L Berke | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-state-department-a-wrangle-over-ozone-policy.html | WASHINGTON TALK STATE DEPARTMENT A Wrangle Over Ozone Policy | By Philip Shabecoff | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/a-divided-canada-debates-restoration-of-death-penalty.html | A DIVIDED CANADA DEBATES RESTORATION OF DEATH PENALTY | By John F Burns Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/accord-is-reached-on-terms-for-north-testimony.html | Accord Is Reached on Terms for North Testimony | By David E Rosenbaum Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/crisis-is-unsettled-despite-overtures-offered-in-seoul.html | CRISIS IS UNSETTLED DESPITE OVERTURES OFFERED IN SEOUL | By Clyde Haberman Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/envoy-won-t-see-waldheim.html | ENVOY WONT SEE WALDHEIM | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/ex-marine-guard-in-moscow-accused-of-perjury.html | EXMARINE GUARD IN MOSCOW ACCUSED OF PERJURY | AP | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/formidable-leader-emerges-from-india-vote.html | FORMIDABLE LEADER EMERGES FROM INDIA VOTE | By Sanjoy Hazarika Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/from-an-iranian-middleman-his-side-of-the-story.html | FROM AN IRANIAN MIDDLEMAN HIS SIDE OF THE STORY | By Stephen Engelberg Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/government-killing-of-12-prompts-protest-in-chile.html | Government Killing of 12 Prompts Protest in Chile | By Shirley Christian Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/israel-agrees-to-extradite-jew-to-france-in-murder-of-arab.html | Israel Agrees to Extradite Jew To France in Murder of Arab | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/lhasa-journal-no-prizes-in-popularity-for-the-chinese-in-tibet.html | LHASA JOURNAL NO PRIZES IN POPULARITY FOR THE CHINESE IN TIBET | By Edward A Gargan Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/north-korea-reported-to-watch-carefully.html | North Korea Reported To Watch Carefully | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/senators-in-geneva-caution-russians-on-missile-proposal.html | SENATORS IN GENEVA CAUTION RUSSIANS ON MISSILE PROPOSAL | By Thomas W Netter Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/spain-fears-bombing-may-herald-an-increase-in-terrorist-attacks.html | SPAIN FEARS BOMBING MAY HERALD AN INCREASE IN TERRORIST ATTACKS | By Paul Delaney Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/syrian-joins-effort-to-release-three-kidnapped-in-lebanon.html | SYRIAN JOINS EFFORT TO RELEASE THREE KIDNAPPED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/theory-of-bhopal-sabotage-is-offered.html | THEORY OF BHOPAL SABOTAGE IS OFFERED | By Steven R Weisman With Sanjoy Hazarika Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/un-aides-dubious-on-a-gulf-accord.html | UN AIDES DUBIOUS ON A GULF ACCORD | Special to the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/us-effort-to-stop-whaling-for-research-brings-protest.html | US Effort to Stop Whaling For Research Brings Protest | AP | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/us-softens-stance-on-hijacking-trial.html | US SOFTENS STANCE ON HIJACKING TRIAL | By Leslie Maitland Werner Special To the New York Times | TX 2-087699 | 1987-06-25 |
| 1987-06-23 | https://www.nytimes.com/1987/06/23/world/white-house-studies-adding-aide-to-spur-support-for-contras.html | WHITE HOUSE STUDIES ADDING AIDE TO SPUR SUPPORT FOR CONTRAS | Special to the New York Times | TX 2-087699 | 1987-06-25 |

| | | | | |
|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/going-out-guide.html | GOGING OUT GUIDE | By C Gerald Fraser | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-de-grassi-and-shadowfax.html | JAZZ FESTIVAL De Grassi and Shadowfax | By Jon Pareles | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-dixieland-and-be-bop-by-shearing.html | JAZZ FESTIVAL Dixieland And BeBop By Shearing | By John S Wilson | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-sun-ra-in-solo-performance.html | JAZZ FESTIVAL Sun Ra in Solo Performance | By Jon Pareles | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/new-dances-in-aids-benefit.html | New Dances in AIDS Benefit | By Jennifer Dunning | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/senate-democrats-halt-push-for-fairness-law.html | Senate Democrats Halt Push for Fairness Law | By Kenneth B Noble Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/the-pop-life-671487.html | THE POP LIFE | By Stephen Holden | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/books/books-of-the-times-648087.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/2-banks-in-alaska-rescued.html | 2 Banks In Alaska Rescued | By Nathaniel C Nash Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-big-watch-campaign-for-rado.html | ADVERTISING BIG WATCH CAMPAIGN FOR RADO | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-clarke-hooper-plc-buys-joseph-potocki.html | ADVERTISING Clarke Hooper PLC Buys Joseph Potocki | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-hispanic-unit-at-doner.html | ADVERTISING Hispanic Unit at Doner | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-jwt-group-conditions-offer-of-data-to-wpp.html | ADVERTISING JWT Group Conditions Offer of Data to WPP | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-president-is-named-at-business-month.html | ADVERTISING President Is Named At Business Month | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-saatchi-detroit-office-under-esty-umbrella.html | ADVERTISING Saatchi Detroit Office Under Esty Umbrella | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-ted-bates-dropping-dr-scholl-s-business.html | ADVERTISING Ted Bates Dropping Dr Scholls Business | By Philip H Dougherty | TX 2-092749 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/babbitt-urges-end-to-gatt.html | BABBITT URGES END TO GATT | By Susan F Rasky Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/brazil-in-reversal-welcomes-imf.html | Brazil in Reversal Welcomes IMF | By Alan Riding Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-alex-brown-executive-likely-to-lead-nasd.html | BUSINESS PEOPLE Alex Brown Executive Likely to Lead NASD | By Daniel F Cuff | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-firestone-chooses-newcomer-to-tires.html | BUSINESS PEOPLE Firestone Chooses Newcomer to Tires | By Daniel F Cuff | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-rainbow-lures-officer-from-post-at-showtime.html | BUSINESS PEOPLE Rainbow Lures Officer From Post at Showtime | By Daniel F Cuff | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-technology-new-mcc-chief-s-strategy-to-speed-payoff-on-research.html | BUSINESS TECHNOLOGY NEW MCC CHIEFS STRATEGY TO SPEED PAYOFF ON RESEARCH | By Thomas C Hayes | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-apparent-truce-in-crow-dispute.html | COMPANY NEWS Apparent Truce In Crow Dispute | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-dot-s-9.9-stake-in-jersey-shipyard.html | COMPANY NEWS DOTs 99 Stake In Jersey Shipyard | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-gm-tank-plans.html | COMPANY NEWS GM Tank Plans | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-gmac-plans-for-home-equity.html | COMPANY NEWS GMAC Plans For Home Equity | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-ibm-optimistic-on-newest-pc-s.html | COMPANY NEWS IBM Optimistic On Newest PCs | By David E Sanger | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-shearson-censure.html | COMPANY NEWS Shearson Censure | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/consumer-prices-in-nation-climbed-only-0.3-in-may.html | CONSUMER PRICES IN NATION CLIMBED ONLY 03 IN MAY | By Nathaniel Cx Nash Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/court-disallows-taxes-by-2-states-on-business.html | COURT DISALLOWS TAXES BY 2 STATES ON BUSINESS | By Stuart Taylor Jr Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/credit-markets-rates-rise-in-brisk-trading.html | CREDIT MARKETS Rates Rise in Brisk Trading | By Kenneth N Gilpin | TX 2-092749 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/dayton-stock-gyrates-on-bogus-bid.html | DAYTON STOCK GYRATES ON BOGUS BID | By Isadore Barmash | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/dows-climb-ends-with-578-loss.html | Dows Climb Ends With 578 Loss | By Lawrence de Maria | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/economic-scene-5-guideposts-for-laymen.html | Economic Scene 5 Guideposts For Laymen | By Louis Uchitelle | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/market-place-86-dow-losers-in-turnaround.html | Market Place 86 Dow Losers In Turnaround | By Vartanig G Vartan | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/merger-bill-too-broad-sec-says.html | MERGER BILL TOO BROAD SEC SAYS | By Gregory A Robb Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/morgan-group-asserts-it-controls-burlington.html | Morgan Group Asserts It Controls Burlington | By Alison Leigh Cowan | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/new-york-area-prices-0.6-higher.html | NEW YORK AREA PRICES 06 HIGHER | By Elizabeth Neuffer | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/orders-off-0.1-in-may-in-durables.html | ORDERS OFF 01 IN MAY IN DURABLES | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/reagan-loses-banking-vote.html | Reagan Loses Banking Vote | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/real-estate-connecticut-busy-area-for-offices.html | Real Estate CONNECTICUT BUSY AREA FOR OFFICES | Shawn G Kennedy | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/shad-s-view-of-6-busy-years.html | SHADS VIEW OF 6 BUSY YEARS | By Nathaniel C Nash Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/business/signs-of-life-in-oil-industry.html | SIGNS OF LIFE IN OIL INDUSTRY | By Lee A Daniels | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/60-minute-gourmet-581987.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/a-soy-based-business-flourishes-in-brooklyn.html | A SoyBased Business Flourishes in Brooklyn | By Shawn G Kennedy | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/american-wives-in-africa-decades-in-a-strange-land.html | American Wives in Africa Decades in a Strange Land | By James Brooke | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/beer-from-boston-brewery-makes-its-way-to-new-york.html | Beer From Boston Brewery Makes Its Way to New York | By Eric Asimov | TX 2-092749 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/discoveries-in-the-spirit-of-summer-fun.html | DISCOVERIES In the Spirit of Summer Fun | By Carol Lawson | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/eating-out-with-yves-montand-in-paris-pastrami-just-isn-t-the-same.html | EATING OUT WITH YVES MONTAND In Paris Pastrami Just Isnt the Same | By Bryan Miller | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/food-notes-738787.html | FOOD NOTES | By Florence Fabricant | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/home-economics-elizabethan-style.html | Home Economics Elizabethan Style | By Paula Deitz | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/metropolitan-diary-641887.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/personal-health-582687.html | PERSONAL HEALTH | By Jane Brody | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/wine-talk-709887.html | WINE TALK | By Howard G Goldberg | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/consultant-to-cbs-protests-favorable-portrait-of-russia.html | Consultant to CBS Protests Favorable Portrait of Russia | By Lisa Belkin | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/film-growing-pains.html | Film Growing Pains | By Janet Maslin | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/film-spaceballs-a-mel-brooks-comedy.html | Film Spaceballs A Mel Brooks Comedy | By Janet Maslin | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/go-tell-spartans-on-vietnam-war-to-be-re-released.html | Go Tell Spartans On Vietnam War To Be Rereleased | By Aljean Harmetz | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/tv-review-cbs-explores-the-new-glasnost.html | TV REVIEW CBS Explores the New Glasnost | By John Corry | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/writers-guild-contends-producers-practice-bias.html | Writers Guild Contends Producers Practice Bias | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/2-ferryboats-in-collision-evidently-didn-t-signal.html | 2 FERRYBOATS IN COLLISION EVIDENTLY DIDNT SIGNAL | By Robert Hanley | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/about-new-york-dockominium-a-bronx-haven-for-63000-or-so.html | About New YorkDOCKOMINIUM A BRONX HAVEN FOR 63000 OR SO | By Willam E Geist | TX 2-092749 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/bridge-the-expert-can-go-astray-in-suit-combination-habits.html | BRIDGE The Expert Can Go Astray In Suit Combination Habits | By Alan Truscott | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/city-charter-commission-to-view-publicly-financed-elections-issue.html | CITY CHARTER COMMISSION TO VIEW PUBLICLY FINANCED ELECTIONS ISSUE | By Alan Finder | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/convicted-in-pizza-connection-conspirator-shifs-plea-to-guilty.html | CONVICTED IN PIZZA CONNECTION CONSPIRATOR SHIFS PLEA TO GUILTY | By Ralph Blumenthal | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/cuomo-nominee-withdrawa-amid-injury-on-business-deal.html | CUOMO NOMINEE WITHDRAWA AMID INJURY ON BUSINESS DEAL | By Elizabeth Kolbert Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/ferraro-s-records-are-supoenaed-in-cable-tv-case.html | FERRAROS RECORDS ARE SUPOENAED IN CABLE TV CASE | By Joseph P Fried | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/homeowners-on-beach-reach-pact-with-town.html | HOMEOWNERS ON BEACH REACH PACT WITH TOWN | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/jersey-offers-1.3-billion-plan-for-new-bus-and-rail-lines.html | JERSEY OFFERS 13 BILLION PLAN FOR NEW BUS AND RAIL LINES | By Richard Levine Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/myerson-case-sparks-change-in-job-screening.html | MYERSON CASE SPARKS CHANGE IN JOB SCREENING | By Joyce Purnick | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/new-york-rent-panel-votes-smallest-increase-since-1969.html | NEW YORK RENT PANEL VOTES SMALLEST INCREASE SINCE 1969 | By Anthony Depalma | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/queens-lawyer-wins-acquittal-in-bribe-inquiry.html | QUEENS LAWYER WINS ACQUITTAL IN BRIBE INQUIRY | By Frank J Prial | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/reopening-a-library-with-love.html | REOPENING A LIBRARY WITH LOVE | By Susan Heller Anderson | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/suffolk-legislators-vote-a-vdt-safety-measure.html | SUFFOLK LEGISLATORS VOTE A VDT SAFETY MEASURE | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/video-link-tested-for-crime-victims.html | VIDEO LINK TESTED FOR CRIME VICTIMS | By Sarah Lyall | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/wife-held-in-man-s-death.html | WIFE HELD IN MANS DEATH | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/yankees-planning-no-drinkng-area.html | YANKEES PLANNING NODRINKNG AREA | Special to the New York Times | TX 2-092749 | 1987-06-26 |

| 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/bad-news-on-trade-policy.html | Bad News on Trade Policy | By Paula Stern | TX 2-092749 | 1987-06-26 |
|---|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/be-firm-in-the-gulf.html | Be Firm in the Gulf | By Michael Sterner | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/black-and-white-and-red-all-over.html | Black and White And Red All Over | By Ralph Oman | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/washington.html | WASHINGTON | By James Reston | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/baseball-toronto-homers-beat-tigers.html | BASEBALL TORONTO HOMERS BEAT TIGERS | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/british-have-cause-to-stand-and-cheer.html | BRITISH HAVE CAUSE TO STAND AND CHEER | By Peter Alfanospecial To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/in-track-roads-lead-to-rome.html | IN TRACK ROADS LEAD TO ROME | By Michael Janofsky Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/nba-notebook-knicks-try-to-draft-coach-and-general-manager.html | NBA NOTEBOOK KNICKS TRY TO DRAFT COACH AND GENERAL MANAGER | By Roy S Johnson | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/outdoors-hobnobbing-and-tutoring.html | OUTDOORS HOBNOBBING AND TUTORING | Nelson Bryant | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/rhoden-wins-no-9-in-scuff-ball-dispute.html | RHODEN WINS NO 9 IN SCUFFBALL DISPUTE | By Michael Martinezspecial To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/rookies-spoil-darling-s-effort.html | ROOKIES SPOIL DARLINGS EFFORT | By Joseph Durso | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-of-the-times-thinking-about-plan-b.html | SPORTS OF THE TIMES THINKING ABOUT PLAN B | By George Vecsey | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sun-and-lendl-struggle-at-wimbledon.html | SUN AND LENDL STRUGGLE AT WIMBLEDON | By Peter Alfano Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/style/food-fitness-fish-for-balance.html | FOOD  FITNESSFish for Balance | By Jonathan Probber | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/style/life-in-the-thirties.html | LIFE IN THE THIRTIES | By Anna Quindlan | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/style/on-island-off-canadas-coast-menus-change-with-the-tides.html | On Island Off Canadas Coast Menus Change With the Tides | By Susan Herrmann Loomis | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/style/tofu-trust-in-indiana-is-a-cottage-industry.html | Tofu Trust in Indiana Is a Cottage Industry | By Jonathan Probber | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/theater/actors-equity-keeps-ban-on-actress-in-phantom.html | Actors Equity Keeps Ban on Actress in Phantom | By Jeremy Gerard | TX 2-092749 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/2d-washington-deputy-mayor-gets-prison-term.html | 2D WASHINGTON DEPUTY MAYOR GETS PRISON TERM | By Ben A Franklin | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/all-male-club-isunder-siege-by-pickets-and-lawmakers.html | ALLMALE CLUB ISUNDER SIEGE BY PICKETS AND LAWMAKERS | Special to the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/alternatives-in-space-shuttle-repairs-pressed.html | ALTERNATIVES IN SPACE SHUTTLE REPAIRS PRESSED | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/ama-backs-aids-testing-of-two-groups.html | AMA BACKS AIDS TESTING OF TWO GROUPS | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/birth-of-a-panda-4-ounces-of-hope-at-washington-zoo.html | BIRTH OF A PANDA 4 OUNCES OF HOPE AT WASHINGTON ZOO | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/bishop-calls-for-sharing-of-authority-an-unworkable-venture-in-seattle.html | BISHOP CALLS FOR SHARING OF AUTHORITY AN UNWORKABLE VENTURE IN SEATTLE | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/chicago-police-promotions-are-blocked-by-a-us-judge.html | Chicago Police Promotions Are Blocked by a US Judge | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/contractor-guilty-of-overcharging-pentagon-and-will-pay-4-million.html | CONTRACTOR GUILTY OF OVERCHARGING PENTAGON AND WILL PAY 4 MILLION | By Matthew L Wald | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/home-site-turns-grave-for-a-couple-s-dream.html | HOME SITE TURNS GRAVE FOR A COUPLES DREAM | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/house-heading-for-fight-with-reagan-passes-a-1988-budget.html | HOUSE HEADING FOR FIGHT WITH REAGAN PASSES A 1988 BUDGET | By Jonathan Fuerbringer | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/it-may-taste-like-vanilla-but-is-it-vanilla.html | IT MAY TASTE LIKE VANILLA BUT IS IT VANILLA | By Andrew Pollack Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/justices-back-use-of-aid-to-get-states-to-raise-drinking-age.html | JUSTICES BACK USE OF AID TO GET STATES TO RAISE DRINKING AGE | By Stuart Taylor Jr | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/koch-suggests-us-adopt-a-sales-tax.html | KOCH SUGGESTS US ADOPT A SALES TAX | By Bruce Lambert | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/mandatory-test-for-aids-virus-opposed-by-doctors-at-the-va.html | MANDATORY TEST FOR AIDS VIRUS OPPOSED BY DOCTORS AT THE VA | By Robert Pear Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/no-headline-844487.html | No Headline | AP | TX 2-092749 | 1987-06-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/no-headline-844687.html | No Headline | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/potato-plant-produces-repellent.html | POTATO PLANT PRODUCES REPELLENT | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/report-on-toxic-waste-off-new-england-warns-of-dangers-in-region-s-seafood.html | REPORT ON TOXIC WASTE OFF NEW ENGLAND WARNS OF DANGERS IN REGIONS SEAFOOD | By Philip Shabecoff | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/reporter-s-notebook-mending-democratic-coalition-in-south.html | REPORTERS NOTEBOOK MENDING DEMOCRATIC COALITION IN SOUTH | By Robin Toner | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/texas-executes-man-who-asserts-he-had-no-role-in-double-slaying.html | TEXAS EXECUTES MAN WHO ASSERTS HE HAD NO ROLE IN DOUBLE SLAYING | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/texas-leadership-crisis-inflames-ills-of-economy.html | TEXAS LEADERSHIP CRISIS INFLAMES ILLS OF ECONOMY | By Peter Applebome | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/the-talk-of-charlotte-bible-belt-image-galling-to-charlotte.html | THE TALK OF CHARLOTTE BIBLE BELT IMAGE GALLING TO CHARLOTTE | By Jon Nordheimer | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-working-profile-james-c-mckay-he-who-undaunted-investigating.html | WASHINGTON TALK Working Profile James C McKay He Who Undaunted Is Investigating Meese | By Leslie Maitland Werner | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/a-reporter-s-notebook-a-haunted-chernobyl.html | A REPORTERS NOTEBOOK A HAUNTED CHERNOBYL | By Felicity Barringer | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/costa-rica-peace-plan-said-to-falter.html | COSTA RICA PEACE PLAN SAID TO FALTER | By James Lemoyne | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/general-sees-missile-plans-as-a-mistake.html | GENERAL SEES MISSILE PLANS AS A MISTAKE | By Paul Lewis | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/gulf-policy-fears-linger.html | GULF POLICY FEARS LINGER | By Elaine Sciolino | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/haiti-leaders-schedule-local-elections-in-august.html | Haiti Leaders Schedule Local Elections in August | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/immunity-upheld-for-argentine-junta-crimes.html | Immunity Upheld for Argentine Junta Crimes | AP | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/iran-has-hit-3-kuwaiti-ships-now-awaiting-naval-escort.html | IRAN HAS HIT 3 KUWAITI SHIPS NOW AWAITING NAVAL ESCORT | By John H Cushman Jr | TX 2-092749 | 1987-06-26 |

| | | | | |
|---|---|---|---|---|
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/man-in-the-news-gaston-joseph-sigur-jr.html | MAN IN THE NEWS GASTON JOSEPH SIGUR JR | By Stephen Engelberg | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/mandapam-journal-from-tamil-refugees-tales-of-sri-lanka-torture.html | MANDAPAM JOURNAL FROM TAMIL REFUGEES TALES OF SRI LANKA TORTURE | By Francis X Clines | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/money-from-iran-said-to-buy-alarm-for-north-s-home.html | MONEY FROM IRAN SAID TO BUY ALARM FOR NORTHS HOME | By Foxbutterfield Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/paris-and-bonn-start-to-think-of-a-special-alliance.html | PARIS AND BONN START TO THINK OF A SPECIAL ALLIANCE | By James M Markham | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/plo-in-tunis-is-shadow-of-former-power.html | PLO IN TUNIS IS SHADOW OF FORMER POWER | By Alan Cowell | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/shultz-shevardnadze-talk-likely-but-not-certain.html | SHULTZSHEVARDNADZE TALK LIKELY BUT NOT CERTAIN | By Michael R Gordon | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-korea-chief-meets-key-leader-of-the-opposition.html | SOUTH KOREA CHIEF MEETS KEY LEADER OF THE OPPOSITION | By Clyde Haberman Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-korea-opposition-diverse-and-divided.html | SOUTH KOREA OPPOSITION DIVERSE AND DIVIDED | By David E Pitt | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-koreans-riot-in-night-then-go-dutifully-to-work.html | SOUTH KOREANS RIOT IN NIGHT THEN GO DUTIFULLY TO WORK | By Susan Chira Special To the New York Times | TX 2-092749 | 1987-06-26 |
| 1987-06-24 | https://www.nytimes.com/1987/06/24/world/venezuela-clerics-draw-wrath-of-government.html | VENEZUELA CLERICS DRAW WRATH OF GOVERNMENT | By Alan Riding | TX 2-092749 | 1987-06-26 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/ballet-world-contest-begins-at-city-center.html | BALLET WORLD CONTEST BEGINS AT CITY CENTER | By Jennifer Dunning | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/city-ballet-fred-astaire-is-honored-in-dance.html | CITY BALLET FRED ASTAIRE IS HONORED IN DANCE | By Anna Kisselgoff | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/crime-in-the-streets.html | CRIME IN THE STREETS | By John Corry | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/critic-s-notebook-taking-advantage-of-musical-technology.html | CRITICS NOTEBOOK TAKING ADVANTAGE OF MUSICAL TECHNOLOGY | By John Rockwell | TX 2-089292 | 1987-06-29 |

| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/first-among-equals.html | FIRST AMONG EQUALS | By John J OConnor | TX 2-089292 | 1987-06-29 |
|---|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-dick-hyman-on-solo-piano.html | JAZZ FESTIVAL DICK HYMAN ON SOLO PIANO | By Stephen Holden | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-ornette-coleman-groups.html | JAZZ FESTIVAL ORNETTE COLEMAN GROUPS | By Jon Pareles | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-wynton-marsalis.html | JAZZ FESTIVAL WYNTON MARSALIS | By John S Wilson | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/opera-three-works-in-st-louis.html | OPERA THREE WORKS IN ST LOUIS | By Michael Kimmelman Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/pop-lutcher-and-morse.html | POP LUTCHER AND MORSE | By John S Wilson | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/rock-duran-duran.html | ROCK DURAN DURAN | By Stephen Holden | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/books/books-of-the-times-967787.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/books/soviet-to-publish-we.html | SOVIET TO PUBLISH WE | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-della-femina-to-handle-sunshine-biscuits.html | Advertising Della Femina to Handle Sunshine Biscuits | By Philip H Dougherty | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-media-man-stresses-negotiation.html | Advertising Media Man Stresses Negotiation | By Philip H Dougherty | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-new-monthly-is-aimed-at-owners-of-vcr-s.html | Advertising New Monthly Is Aimed At Owners of VCRs | By Philip H Dougherty | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/agreement-on-bank-bill.html | Agreement On Bank Bill | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/borg-warner-chief-resigns.html | BorgWarner Chief Resigns | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/business-people-pohl-gets-2d-term-at-bundesbank.html | BUSINESS PEOPLE Pohl Gets 2d Term At Bundesbank | By Serge Schmemann | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/business-people-takeover-group-helper-sees-own-firm-bought.html | BUSINESS PEOPLE Takeover Group Helper Sees Own Firm Bought | By Daniel F Cuff | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/chrysler-is-indicted-over-mileage-shown-on-some-new-cars.html | CHRYSLER IS INDICTED OVER MILEAGE SHOWN ON SOME NEW CARS | By John Holusha Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-allegheny-sells-its-bally-units.html | COMPANY NEWS Allegheny Sells Its Bally Units | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-computerland-sale.html | COMPANY NEWS Computerland Sale | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-cooper-to-spin-off-laser-operations.html | COMPANY NEWS Cooper to Spin Off Laser Operations | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-easing-seen-on-bell-curbs.html | COMPANY NEWS Easing Seen On Bell Curbs | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-financial-concern-might-buy-gruntal.html | COMPANY NEWS Financial Concern Might Buy Gruntal | By James Sterngold | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-joy-manufacturing-to-go-private.html | COMPANY NEWS Joy Manufacturing To Go Private | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-kinder-care-seeks-florida-thrift-unit.html | COMPANY NEWS KinderCare Seeks Florida Thrift Unit | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-panhandle-eastern-ends-contract.html | COMPANY NEWS Panhandle Eastern Ends Contract | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-wickes-to-sell-two-businesses.html | COMPANY NEWS Wickes to Sell Two Businesses | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/consumer-rates-cd-yields-ease-a-bit.html | CONSUMER RATES CD Yields Ease a Bit | By Robert Hurtado | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/credit-markets-bonds-fall-in-dull-trading.html | CREDIT MARKETS Bonds Fall in Dull Trading | By Kenneth N Gilpin | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/dow-off-11.32-as-market-mood-shifts.html | DOW OFF 1132 AS MARKET MOOD SHIFTS | By Lawrence J de Maria | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/lorimar-refocusing-sets-selloff.html | LORIMAR REFOCUSING SETS SELLOFF | By Richard W Stevenson Special To the New York Times | TX 2-089292 | 1987-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/market-place-the-aftermath-of-bogus-bid.html | Market Place The Aftermath Of Bogus Bid | By Vartanig G Vartan | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/mid-june-car-sales-fell-11.3.html | MIDJUNE CAR SALES FELL 113 | By Philip E Ross Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/no-headline-144987.html | No Headline | By Geraldine Fabrikant | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/real-estate-syndicator-s-gain.html | REAL ESTATE SYNDICATORS GAIN | By Albert Scardino | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/shrinking-trade-deficit-heralds-economic-shift.html | SHRINKING TRADE DEFICIT HERALDS ECONOMIC SHIFT | By Peter T Kilborn Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/tax-form-for-children-far-from-child-s-play.html | TAX FORM FOR CHILDREN FAR FROM CHILDS PLAY | By Gary Klott Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/business/trademark-show-is-set.html | Trademark Show Is Set | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/27-years-of-mario-bellini-s-deft-designs.html | 27 YEARS OF MARIO BELLINIS DEFT DESIGNS | By Suzanne Slesin | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-gardener-s-world-color-the-battle-of-the-blossoms.html | A GARDENERS WORLD COLOR THE BATTLE OF THE BLOSSOMS | By Allen Lacy | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-london-exhibit-of-stylish-pottery.html | A LONDON EXHIBIT OF STYLISH POTTERY | By Terry Trucco Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-support-network-of-hospice-groups-for-dying-children.html | A SUPPORT NETWORK OF HOSPICE GROUPS FOR DYING CHILDREN | By Barbara Gamarekian | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/an-evening-of-bargains-in-a-garage.html | AN EVENING OF BARGAINS IN A GARAGE | By Joseph Giovannini | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/for-counter-tops-old-new-and-newly-fashionable-materials.html | FOR COUNTER TOPS OLD NEW AND NEWLY FASHIONABLE MATERIALS | By Linda Martin | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/helping-gardens-to-thrive.html | HELPING GARDENS TO THRIVE | By Joan Lee Faust | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/hers.html | HERS | By Susan Walton | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/home-beat-getting-it-home-in-3-weeks.html | HOME BEAT GETTING IT HOME IN 3 WEEKS | By Elaine Louie | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/humanizing-electronics-and-technology.html | HUMANIZING ELECTRONICS AND TECHNOLOGY | By Patricia Leigh Brown | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/long-lives-the-queen-the-passion-for-victoriana.html | LONG LIVES THE QUEEN THE PASSION FOR VICTORIANA | By Patricia Leigh Brown | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/replacing-chair-seats-with-tape.html | REPLACING CHAIR SEATS WITH TAPE | By Michael Varese | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/where-to-find-it-stained-glass-repair.html | WHERE TO FIND IT STAINEDGLASS REPAIR | By Daryln Brewer | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/movies/hollywood-films-enter-aids-era.html | HOLLYWOOD FILMS ENTER AIDS ERA | By Aljean Harmetz Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/movies/witches-finishes-first-in-week-s-ticket-sales.html | Witches Finishes First In Weeks Ticket Sales | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/2-inquiries-may-be-tied-through-syracuse-firm.html | 2 INQUIRIES MAY BE TIED THROUGH SYRACUSE FIRM | By Elizabeth Kolbert Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/assembly-panel-passes-yankees-tv-bill.html | ASSEMBLY PANEL PASSES YANKEES TV BILL | By Jeffrey Schmalz Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/at-bradley-roast-barbs-are-good-natured-kind-of.html | AT BRADLEY ROAST BARBS ARE GOODNATURED KIND OF | By Clifford D May Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/bridge-certain-opening-three-bids-may-be-crazy-or-aggressive.html | Bridge Certain Opening ThreeBids May Be Crazy or Aggressive | By Alan Truscott | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/ellis-i-meeting-center-backed.html | ELLIS I MEETING CENTER BACKED | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/end-of-incinerator-plan-cited.html | END OF INCINERATOR PLAN CITED | By John T McQuiston | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/jury-subpoenas-brokerage-in-investigation-of-myerson.html | JURY SUBPOENAS BROKERAGE IN INVESTIGATION OF MYERSON | By Selwyn Raab | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/koch-warns-abandoned-car-owners-of-500-fine.html | KOCH WARNS ABANDONEDCAR OWNERS OF 500 FINE | By George James | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-dateline-10-beaches-closed-by-sewage-spill.html | METRO DATELINE 10 BEACHES CLOSED BY SEWAGE SPILL | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-plan-fought-to-store-radium-tainted-soil.html | METRO DATELINES PLAN FOUGHT TO STORE RADIUMTAINTED SOIL | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-prison-term-in-plot-to-kill-husband.html | METRO DATELINES Prison Term in Plot To Kill Husband | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-the-apple-muffin-gains-in-albany.html | METRO DATELINES THE APPLE MUFFIN GAINS IN ALBANY | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-university-librarian-is-called-embezzler.html | METRO DATELINES UNIVERSITY LIBRARIAN IS CALLED EMBEZZLER | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-matters-growing-reply-to-society-s-ills-not-in-my-yard.html | METRO MATTERS GROWING REPLY TO SOCIETYS ILLS NOT IN MY YARD | By Sam Roberts | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/record-nassau-drug-sweep-nets-93-of-104-indicted-as-street-sellers.html | RECORD NASSAU DRUG SWEEP NETS 93 OF 104 INDICTED AS STREET SELLERS | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/right-of-patients-who-wish-to-die-widened-in-jersey.html | RIGHT OF PATIENTS WHO WISH TO DIE WIDENED IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/sex-abuse-trial-in-jersey-hears-boy-6-testify.html | SEXABUSE TRIAL IN JERSEY HEARS BOY 6 TESTIFY | By Alfonso A Narvaez Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/soup-kitchens-rise-sharply-report-finds.html | SOUP KITCHENS RISE SHARPLY REPORT FINDS | By Suzanne Daley | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/subject-of-rumors-law-firm-announces-it-won-t-split-up.html | SUBJECT OF RUMORS LAW FIRM ANNOUNCES IT WONT SPLIT UP | By Er Shipp | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/two-are-killed-in-south-bronx-drug-feud-cited.html | TWO ARE KILLED IN SOUTH BRONX DRUG FEUD CITED | By Howard W French | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/us-seizes-shopping-mall-in-heroin-case.html | US SEIZES SHOPPING MALL IN HEROIN CASE | By Peter Kerr | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/jackie-gleason-dies-of-cancer-comedian-and-actor-was-71.html | JACKIE GLEASON DIES OF CANCER COMEDIAN AND ACTOR WAS 71 | By Eric Pace | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/joseph-s-boland.html | JOSEPH S BOLAND | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/kyril-p-vassilev.html | KYRIL P VASSILEV | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/essay-post-hart-morality.html | ESSAY PostHart Morality | By William Safire | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/focusing-on-iran-after-khomeini.html | Focusing on Iran after Khomeini | By Bruce Laingen | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/toward-one-nation-indivisible.html | Toward One Nation Indivisible | By Edward I Koch | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/a-good-start-for-the-old-guard.html | A GOOD START FOR THE OLD GUARD | By Peter Alfano Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/baseball-morris-s-streak-is-ended-by-jays.html | BASEBALL MORRISS STREAK IS ENDED BY JAYS | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/baseball-notebook-reluctant-returnees-slow-to-gain-form.html | BASEBALL NOTEBOOK Reluctant Returnees Slow to Gain Form | By Murray Chass | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/center-stage-on-court-12.html | CENTER STAGE ON COURT 12 | By Peter Alfano Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/joyner-kersee-first-but-misses-record.html | JOYNERKERSEE FIRST BUT MISSES RECORD | By Michael Janofsky Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/mattingly-returns-but-so-do-orioles.html | MATTINGLY RETURNS BUT SO DO ORIOLES | By Michael Martinez Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/mets-defeat-cubs-on-almon-hit-in-9th.html | METS DEFEAT CUBS ON ALMON HIT IN 9TH | By Joseph Durso | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/pasqua-sent-to-minors.html | Pasqua Sent to Minors | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/players-surge-by-moreland-keeps-cubs-rolling.html | PLAYERS SURGE BY MORELAND KEEPS CUBS ROLLING | By Malcolm Moran | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-of-the-times-how-to-win-a-million-at-the-track.html | SPORTS OF THE TIMES How To Win a Million at the Track | By Ira Berkow | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/2-actors-unions-wage-trans-atlantic-battle.html | 2 ACTORS UNIONS WAGE TRANSATLANTIC BATTLE | By Jeremy Gerard | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/from-press-agent-to-broadway-producer-at-71.html | FROM PRESS AGENT TO BROADWAY PRODUCER AT 71 | By Nan Robertson | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/stage-in-london-fashion-melon-and-family-business.html | STAGE IN LONDON FASHION MELON AND FAMILY BUSINESS | By Frank Rich Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/stage-redthroats.html | STAGE REDTHROATS | By Mel Gussow | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/addict-is-executed-in-texas-for-slayng-of-2-in-robbery.html | ADDICT IS EXECUTED IN TEXAS FOR SLAYNG OF 2 IN ROBBERY | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/bakker-calls-for-an-end-to-the-ptl-holy-war.html | BAKKER CALLS FOR AN END TO THE PTL HOLY WAR | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/caltech-names-new-head.html | Caltech Names New Head | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/deadly-weapon-in-aids-verdict-is-inmate-s-teeth.html | DEADLY WEAPON IN AIDS VERDICT IS INMATES TEETH | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/eskimos-awarded-10-million-in-suit.html | ESKIMOS AWARDED 10 MILLION IN SUIT | By Wallace Turnerspecial To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/federal-prisoner-wins-status-as-employee.html | Federal Prisoner Wins Status as Employee | By Ben A Franklin Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/gop-panel-blocks-woman.html | GOP PANEL BLOCKS WOMAN | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/haig-assails-reagan-policies-as-fiscal-flabbery.html | HAIG ASSAILS REAGAN POLICIES AS FISCAL FLABBERY | By Frank Lynn | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/high-court-allows-churches-widened-leeway-in-hiring.html | High Court Allows Churches Widened Leeway in Hiring | By Stuart Taylor Jr Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/housing-amendment-gaining.html | Housing Amendment Gaining | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/implicated-in-graft-ex-judge-is-a-suicide.html | IMPLICATED IN GRAFT EXJUDGE IS A SUICIDE | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/justices-narrow-mail-fraud-scope.html | JUSTICES NARROW MAIL FRAUD SCOPE | By Stuart Taylor Jr Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/killer-of-25-is-denied-parole.html | KILLER OF 25 IS DENIED PAROLE | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/michigan-legislature-bans-abortion-funds.html | Michigan Legislature Bans Abortion Funds | AP | TX 2-089292 | 1987-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/motion-filed-by-deaver-to-block-perjury-trial.html | Motion Filed by Deaver To Block Perjury Trial | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/murder-wish-held-to-be-free-speech.html | MURDER WISH HELD TO BE FREE SPEECH | By Stuart Taylor Jr Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/not-guilty-plea-in-florida.html | Not Guilty Plea in Florida | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/reagan-checkup-set-in-capital-tomorrow.html | Reagan Checkup Set In Capital Tomorrow | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/religious-tv-instant-fellowship-spiritual-food.html | RELIGIOUS TV INSTANT FELLOWSHIP SPIRITUAL FOOD | By Lindsey Gruson Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/senate-passes-budget-battle-over-taxes-begins.html | SENATE PASSES BUDGET BATTLE OVER TAXES BEGINS | By Jonathan Fuerbringer Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/soviet-doctors-examine-inmate-at-us-prison.html | Soviet Doctors Examine Inmate at US Prison | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/the-freshman-class-few-were-expected-but-many-have-arrived.html | THE FRESHMAN CLASS FEW WERE EXPECTED BUT MANY HAVE ARRIVED | By Deirdre Carmody | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/us-acts-to-help-ease-scarcity-of-farm-workers.html | US Acts to Help Ease Scarcity of Farm Workers | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/us-sets-rules-on-8-chemicals-in-public-water.html | US SETS RULES ON 8 CHEMICALS IN PUBLIC WATER | By Philip Shabecoff Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-marine-corps-general-kelley-s-farewell.html | WASHINGTON TALK MARINE CORPS General Kelleys Farewell | By John H Cushman Jr | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-state-department-chez-shultz-a-longing-for-a-stately-house.html | WASHINGTON TALK STATE DEPARTMENT Chez Shultz a Longing For a Stately House | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/2-lebanese-freed-but-american-is-held.html | 2 LEBANESE FREED BUT AMERICAN IS HELD | By Ihsan A Hijazi Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/abuja-journal-a-big-bore-a-la-brasilia-in-the-middle-of-nigeria.html | ABUJA JOURNAL A BIG BORE A LA BRASILIA IN THE MIDDLE OF NIGERIA | By James Brooke Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/arid-madras-goes-to-well-at-city-hall.html | ARID MADRAS GOES TO WELL AT CITY HALL | By Francis X Clines Special To the New York Times | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/arrest-is-ended-for-a-key-dissenter.html | ARREST IS ENDED FOR A KEY DISSENTER | By Susan Chira Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/child-sex-scandal-roils-unicef-unit.html | CHILD SEX SCANDAL ROILS UNICEF UNIT | By Paul Lewis Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/excerpts-from-talks-between-south-korea-president-and-opposition-chief.html | EXCERPTS FROM TALKS BETWEEN SOUTH KOREA PRESIDENT AND OPPOSITION CHIEF | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/hamadei-to-stay-in-germany-bonn-to-try-him-in-hijacking.html | HAMADEI TO STAY IN GERMANY BONN TO TRY HIM IN HIJACKING | By Serge Schmemann Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/israeli-arabs-stage-a-strike-charging-unequal-treatment.html | Israeli Arabs Stage a Strike Charging Unequal Treatment | Special to the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/koreans-in-new-york-rally-around-democracy.html | Koreans in New York Rally Around Democracy | By Marvine Howe | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/london-agog-over-frolics-of-princesses.html | LONDON AGOG OVER FROLICS OF PRINCESSES | By Howell Raines Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/no-deal-for-accused-hijacker-bonn-assures.html | No Deal for Accused Hijacker Bonn Assures | By Steven V Roberts Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/north-to-begin-public-testimony-july-7.html | NORTH TO BEGIN PUBLIC TESTIMONY JULY 7 | By David E Rosenbaum Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/opposition-in-seoul-rejects-offer-by-chun-aimed-at-ending-crisis.html | OPPOSITION IN SEOUL REJECTS OFFER BY CHUN AIMED AT ENDING CRISIS | By Clyde Haberman Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/report-quotes-north-on-why-he-sought-us-raid-on-libya.html | REPORT QUOTES NORTH ON WHY HE SOUGHT US RAID ON LIBYA | AP | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/soviet-critic-of-economy-in-spotlight.html | SOVIET CRITIC OF ECONOMY IN SPOTLIGHT | By Bill Keller Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/spain-to-ask-us-for-timetable-for-withdrawl-of-72-jet-fighters.html | SPAIN TO ASK US FOR TIMETABLE FOR WITHDRAWL OF 72 JET FIGHTERS | By Paul Delaney Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/tunisians-uneasy-about-future-as-bourguiba-ages-and-his-grip-tightens.html | TUNISIANS UNEASY ABOUT FUTURE AS BOURGUIBA AGES AND HIS GRIP TIGHTENS | By Alan Cowell Special To the New York Times | TX 2-089292 | 1987-06-29 |
| 1987-06-25 | https://www.nytimes.com/1987/06/25/world/waldheim-is-in-rome-after-protests-are-held.html | Waldheim Is in Rome After Protests Are Held | Special to the New York Times | TX 2-089292 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/a-jazzy-new-ingredient-for-caramoor-concerts.html | A JAZZY NEW INGREDIENT FOR CARAMOOR CONCERTS | By Harold Faber | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/american-jazz-orchestra-sampling.html | AMERICAN JAZZ ORCHESTRA SAMPLING | By John S Wilson | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/art-in-ridgefield-conn-a-post-abstract-show.html | ART IN RIDGEFIELD CONN A POSTABSTRACT SHOW | By Vivien Raynor | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/art-nicholas-moufarrege-links-past-and-present.html | ART NICHOLAS MOUFARREGE LINKS PAST AND PRESENT | By Roberta Smith | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/celebrating-burroughs-and-his-catskills.html | CELEBRATING BURROUGHS AND HIS CATSKILLS | By John Motyka | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/columbia-showcases-6-artists.html | COLUMBIA SHOWCASES 6 ARTISTS | By Stephen Holden | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/dance-alum-s-monte.html | Dance Alums Monte | By Jennifer Dunning | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/film-dragnet-parody-of-television-series.html | Film Dragnet Parody of Television Series | By Vincent Canby | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/herbie-hancock-trio.html | HERBIE HANCOCK TRIO | By Jon Pareles | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/jazz-festival-ella-fitzgerald-and-trio.html | Jazz Festival Ella Fitzgerald and Trio | By Robert Palmer | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/jazz-festival-episteme-and-john-carter-octet.html | Jazz Festival EPISTEME AND JOHN CARTER OCTET | By John Rockwell | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-and-jazz-guide-540987.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-and-jazz-guide-541487.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-jazz-the-voice-of-vintage-jazz-at-michael-s.html | PopJazz THE VOICE OF VINTAGE JAZZ AT MICHAELS | By Stephen Holden | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/recollection-of-jews-in-germany.html | RECOLLECTION OF JEWS IN GERMANY | By Richard F Shepard | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/restaurants-tribeca-bistro-southern-food.html | Restaurants TriBeCa bistro Southern food | By Bryan Miller | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/rock-bryan-adams.html | ROCK BRYAN ADAMS | By Stephen Holden | TX 2-089291 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/tv-weekend-she-devil-on-a-e.html | TV WEEKEND SHE DEVIL ON A E | By John J OConnor | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/weekender-guide-friday.html | Weekender Guide FRIDAY | By Andrew L Yarrow | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/books/books-of-the-times-307287.html | BOOKS OF THE TIMES | By John Gross | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/about-real-estate-garden-apartments-find-a-new-life-in-co-op-era.html | ABOUT REAL ESTATE GARDEN APARTMENTS FIND A NEW LIFE IN COOP ERA | By Andree Brooks | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-du-pont-sends-8-units-to-baltimore-agency.html | Advertising Du Pont Sends 8 Units To Baltimore Agency | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-fairchild-bringing-out-a-weekly-on-travel.html | Advertising Fairchild Bringing Out A Weekly on Travel | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-kummel-easing-up-at-mccann.html | Advertising Kummel Easing Up At McCann | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-mccann-wins-account-after-an-11-way-battle.html | Advertising McCann Wins Account After an 11Way Battle | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-millionaire-magazine-seeks-select-audience.html | Advertising Millionaire Magazine Seeks Select Audience | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-spanish-venture-begun-by-burson-marsteller.html | Advertising Spanish Venture Begun By BursonMarsteller | By Philip H Dougherty | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/argentine-loans-praised.html | Argentine Loans Praised | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/business-people-ex-chief-of-trane-will-head-travo.html | BUSINESS PEOPLE EXCHIEF OF TRANE WILL HEAD TRAVO | By Daniel F Cuff | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/business-people-morgan-stanley-s-man-behind-burlington-deal.html | BUSINESS PEOPLE Morgan Stanleys Man Behind Burlington Deal | By Daniel F Cuff | TX 2-089291 | 1987-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-amc-expects-to-give-bonuses.html | COMPANY NEWS AMC Expects To Give Bonuses | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-bronfman-stake-in-metals-concern.html | COMPANY NEWS Bronfman Stake In Metals Concern | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-intel-chip-pact.html | COMPANY NEWS Intel Chip Pact | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-nbd-bancorp.html | COMPANY NEWS NBD Bancorp | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-realty-developer-restructuring-debt.html | COMPANY NEWS Realty Developer Restructuring Debt | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-wickes-stock.html | COMPANY NEWS Wickes Stock | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/conferees-act-to-speed-banks-check-clearing.html | Conferees Act to Speed Banks CheckClearing | By Nathaniel C Nash Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/credit-markets-dollar-s-strength-buoys-bonds.html | CREDIT MARKETS Dollars Strength Buoys Bonds | By Kenneth N Gilpin | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dainipon-in-bid-for-reichhold.html | DAINIPON IN BID FOR REICHHOLD | By Robert J Cole | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dayton-hudson-appealing-target.html | DAYTON HUDSON APPEALING TARGET | By Isadore Barmash | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dow-rises-22.64-to-a-record-2451.05.html | DOW RISES 2264 TO A RECORD 245105 | By Alison Leigh Cowan | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/economic-scene-narrowing-a-wage-gap.html | Economic Scene Narrowing A Wage Gap | By Louis Uchitelle | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/market-place-aldus-drawing-guarded-praise.html | Market Place Aldus Drawing Guarded Praise | By Lawrence M Fisher | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/quota-plan-is-opec-s-key-issue.html | QUOTA PLAN IS OPECS KEY ISSUE | By Steven Greenhouse Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/senators-take-up-trade-bill.html | SENATORS TAKE UP TRADE BILL | By Susan F Rasky Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/business/software-copyright-bill-moves-ahead-in-brazil.html | SOFTWARE COPYRIGHT BILL MOVES AHEAD IN BRAZIL | By Alan Riding Special To the New York Times | TX 2-089291 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/at-the-movies-putting-on-weight.html | At the Movies Putting on Weight | By Lawrence Van Gelder | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/comedy-tragedy-and-noodles-a-guide-to-summer-movies.html | COMEDY TRAGEDY AND NOODLES A GUIDE TO SUMMER MOVIES | By Janet Maslin | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/dragnet-parody-of-television-series.html | Dragnet Parody of Television Series | By Vincent Canby | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-dragnet-parody-of-television-series.html | Film Dragnet Parody of Television Series | By Vincent Canby | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-jean-de-florette-first-part-of-a-pagnol-epic.html | Film Jean de Florette First Part of a Pagnol Epic | By Vincent Canby | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-kubrick-s-full-metal-jacket-on-vietnam.html | Film Kubricks Full Metal Jacket on Vietnam | By Vincent Canby | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-straight-to-hell.html | Film Straight to Hell | By Janet Maslin | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/movie-theaters-facts-and-figures.html | MOVIE THEATERS FACTS AND FIGURES | By Andrew L Yarrow | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/salty-to-sublime-rating-the-popcorn.html | SALTY TO SUBLIME RATING THE POPCORN | By Bryan Miller | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/tv-weekend-they-have-souls-too-looks-at-mentally-ill.html | TV WEEKEND They Have Souls Too Looks at Mentally Ill | By John Corry | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/bridge-new-york-star-points-out-a-benefit-of-6-no-trump.html | Bridge New York Star Points Out A Benefit of 6 NoTrump | By Alan Truscott | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/cuomo-picks-new-thruway-nominee.html | CUOMO PICKS NEW THRUWAY NOMINEE | By Elizabeth Kolbert Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/cuomo-urges-auditing-plan-in-dispute-with-legislature.html | CUOMO URGES AUDITING PLAN IN DISPUTE WITH LEGISLATURE | By Jeffrey Schmalz Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/ex-treasury-chief-gets-1-month-term-in-bank-fraud-case.html | EXTREASURY CHIEF GETS 1MONTH TERM IN BANK FRAUD CASE | By Frank J Prial | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/indictment-charges-2-men-with-bilking-queens-savings-unit.html | INDICTMENT CHARGES 2 MEN WITH BILKING QUEENS SAVINGS UNIT | By Jesus Rangel | TX 2-089291 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/new-york-state-seeks-to-bar-aids-virus-tests-for-health-insurance.html | NEW YORK STATE SEEKS TO BAR AIDS VIRUS TESTS FOR HEALTH INSURANCE | By Ronald Sullivan | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/our-towns-spikes-or-tails-children-s-salon-tries-for-style.html | Our Towns Spikes or Tails Childrens Salon Tries for Style | By Michael Winerip | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/professor-says-transit-officers-mistreated-him.html | PROFESSOR SAYS TRANSIT OFFICERS MISTREATED HIM | By Howard W French | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/profiting-from-the-aura-of-twain.html | PROFITING FROM THE AURA OF TWAIN | By Robert O Boorstin Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/protest-in-tribeca-trying-to-save-greenery.html | PROTEST IN TRIBECA TRYING TO SAVE GREENERY | By David E Pitt | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/queens-judge-defends-his-inconsistant-testimony.html | QUEENS JUDGE DEFENDS HIS INCONSISTANT TESTIMONY | By Joseph P Fried | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/right-to-die-inquiries-rise-after-rulings.html | RIGHT TO DIE INQUIRIES RISE AFTER RULINGS | By Sam Howe Verhovek | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/right-to-die-ruling-stirs-legal-and-ethical-debate.html | RIGHTTODIE RULING STIRS LEGAL AND ETHICAL DEBATE | By Joseph F Sullivan Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/ruling-may-mar-graft-prosecutions.html | RULING MAY MAR GRAFT PROSECUTIONS | By Ralph Blumenthal | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/twa-relocating-500-to-westchester-uf980.html | TWA RELOCATING 500 TO WESTCHESTER uf980 | By James Barron | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/us-indicts-10-companies-on-road-bids.html | US INDICTS 10 COMPANIES ON ROAD BIDS | By Selwyn Raab | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/abroad-at-home-how-m-i-doing.html | ABROAD AT HOME Howm I Doing | By Anthony Lewis | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/even-the-czar-faced-anchordraggers.html | Even the Czar Faced AnchorDraggers | By Marshall I Goldman | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/foreign-affairs-more-contra-follies.html | FOREIGN AFFAIRS More Contra Follies | By Flora Lewis | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/how-to-help-latin-debtor-nations.html | How to Help Latin Debtor Nations | By Robert M Dunn | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/taxi-passengers-are-no-bargain.html | Taxi Passengers Are No Bargain | By Mark Rose | TX 2-089291 | 1987-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/baseball-blyleven-masters-niekro-and-indians.html | BASEBALL Blyleven Masters Niekro and Indians | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/career-hurdle-for-woodson.html | Career Hurdle for Woodson | By Michael Janofsky Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/centre-court-stars-the-grounds-crew-871.html | Centre Court Stars The Grounds Crew 871 | By Peter Alfano | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/champion-colt-heads-trot.html | Champion Colt Heads Trot | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/horse-racing-notebook-lasix-the-x-factor-in-alysheba-bet-twice-series.html | HORSE RACING NOTEBOOK Lasix The X Factor in AlyshebaBet Twice Series | By Steven Crist | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/mets-roll-on-into-2d-place.html | Mets Roll On Into 2d Place | By Joseph Durso | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/pay-to-player-detailed-in-report.html | Pay to Player Detailed in Report | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/same-team-different-routes.html | Same Team Different Routes | By William N Wallace Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-of-the-times-that-old-time-politics.html | SPORTS OF THE TIMES That OldTime Politics | By Ira Berkow | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/ucla-extends-hazzard-s-pact.html | UCLA Extends Hazzards Pact | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/yankees-notebook-suspicion-rhoden-will-put-it-to-use.html | YANKEES NOTEBOOK Suspicion Rhoden Will Put It to Use | By Michael Martinez | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/style/flowers-by-appointment-five-talents.html | FLOWERS BY APPOINTMENT FIVE TALENTS | By AnneMarie Schiro | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/style/the-evening-hours.html | THE EVENING HOURS | By Bernadine Morris | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/theater/the-stage-george-abbott-s-broadway.html | The Stage George Abbotts Broadway | By Mel Gussow | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/2-challenge-wedtech-counts.html | 2 CHALLENGE WEDTECH COUNTS | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/88-spending-bill-passed-by-house.html | 88 SPENDING BILL PASSED BY HOUSE | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/alligator-off-endangered-list.html | Alligator Off Endangered List | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/ama-defines-policy-on-drug-tests-on-job.html | AMA Defines Policy On Drug Tests on Job | AP | TX 2-089291 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/another-student-dies-at-school-for-the-autistic.html | Another Student Dies at School for the Autistic | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/article-477087-no-title.html | Article 477087  No Title | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/bonuses-replace-wage-rises-and-workers-are-the-losers.html | BONUSES REPLACE WAGE RISES AND WORKERS ARE THE LOSERS | By Louis Uchitelle | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/candidates-ardently-wooing-the-political-reporter-in-iowa.html | CANDIDATES ARDENTLY WOOING THE POLITICAL REPORTER IN IOWA | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/chicago-mayor-wins-a-round-in-party-battle.html | CHICAGO MAYOR WINS A ROUND IN PARTY BATTLE | By Dirk Johnson Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/conductivity-report-raising-skepticism-among-researchers.html | CONDUCTIVITY REPORT RAISING SKEPTICISM AMONG RESEARCHERS | By Andrew Pollack Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/florida-sex-case-yields-conviction.html | FLORIDA SEX CASE YIELDS CONVICTION | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/gop-contributions-fall-amid-iran-contra-affair.html | GOP CONTRIBUTIONS FALL AMID IRANCONTRA AFFAIR | By E J Dionne Jr Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/grizzly-bear-killed-after-biting-warden-in-montana-forest.html | Grizzly Bear Killed After Biting Warden In Montana Forest | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/high-court-bars-suits-by-those-in-the-military.html | HIGH COURT BARS SUITS BY THOSE IN THE MILITARY | By Stuart Taylor Jr Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/hospital-official-to-lead-president-s-aids-panel.html | HOSPITAL OFFICIAL TO LEAD PRESIDENTS AIDS PANEL | By Philip M Boffey Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/infant-mortality-frightful-odds-in-inner-city.html | INFANT MORTALITY FRIGHTFUL ODDS IN INNER CITY | By Isabel Wilkerson Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/justices-to-finish-their-term-today.html | Justices to Finish Their Term Today | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/major-federal-program-is-urged-to-cut-flow-of-hazardous-waste.html | MAJOR FEDERAL PROGRAM IS URGED TO CUT FLOW OF HAZARDOUS WASTE | By Philip Shabecoff Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/murder-sentence-delayed.html | Murder Sentence Delayed | AP | TX 2-089291 | 1987-06-29 |

| | | | | |
|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/rocket-misses-delta-airliner.html | Rocket Misses Delta Airliner | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/scientists-receive-medals-from-reagan.html | SCIENTISTS RECEIVE MEDALS FROM REAGAN | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/scientists-tell-of-promise-seen-in-a-new-class-of-antibiotics.html | SCIENTISTS TELL OF PROMISE SEEN IN A NEW CLASS OF ANTIBIOTICS | By Lawrence K Altman | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/supreme-court-roundup-justices-uphold-us-panel-s-ban-against-gay-olympics-title.html | SUPREME COURT ROUNDUP JUSTICES UPHOLD US PANELS BAN AGAINST GAY OLYMPICS TITLE | By Stuart Taylor Jr Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/us-is-criticized-on-toxic-cleanup.html | US IS CRITICIZED ON TOXIC CLEANUP | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-justice-department-for-former-head-of-nasa-a-trial-by-error.html | WASHINGTON TALK JUSTICE DEPARTMENT FOR FORMER HEAD OF NASA A TRIAL BY ERROR | By Philip M Boffey | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/with-1-million-payment-cleveland-gets-out-of-hole.html | WITH 1 MILLION PAYMENT CLEVELAND GETS OUT OF HOLE | By Douglas Martin Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/workplace-safety-unit-assailed-for-lax-efforts.html | WORKPLACE SAFETY UNIT ASSAILED FOR LAX EFFORTS | By Philip Shabecoff Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/us/zoo-officials-expect-panda-cub-to-survive.html | Zoo Officials Expect Panda Cub to Survive | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/45-are-found-dead-in-burma-in-an-airliner-that-vanished.html | 45 Are Found Dead in Burma In an Airliner That Vanished | AP | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/a-reporter-s-notebook-shultz-in-his-garden.html | A REPORTERS NOTEBOOK SHULTZ IN HIS GARDEN | By Neil A Lewis Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/a-vigil-in-washington-protests-pope-s-action.html | A Vigil in Washington Protests Popes Action | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/democrats-fail-to-agree-on-plan-to-stop-naval-protection-in-gulf.html | DEMOCRATS FAIL TO AGREE ON PLAN TO STOP NAVAL PROTECTION IN GULF | By Elaine Sciolino Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/gorbachev-assails-2-aides-he-named.html | GORBACHEV ASSAILS 2 AIDES HE NAMED | By Bill Keller Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/gorbachev-urges-radical-changes-to-spur-economy.html | GORBACHEV URGES RADICAL CHANGES TO SPUR ECONOMY | By Philip Taubman Special To the New York Times | TX 2-089291 | 1987-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/indian-troops-raid-sikh-temple.html | INDIAN TROOPS RAID SIKH TEMPLE | By Sanjoy Hazarika Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/johannesburg-journal-press-reflects-preoccupations-for-whites-rugby.html | JOHANNESBURG JOURNAL PRESS REFLECTS PREOCCUPATIONS FOR WHITES RUGBY | By John D Battersby Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/john-paul-holds-waldheim-meeting.html | JOHN PAUL HOLDS WALDHEIM MEETING | By Roberto Suro Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/justice-official-details-plot-by-3-to-hide-iran-role.html | JUSTICE OFFICIAL DETAILS PLOT BY 3 TO HIDE IRAN ROLE | By Fox Butterfield Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/korea-cardinal-asks-chun-for-direct-election.html | KOREA CARDINAL ASKS CHUN FOR DIRECT ELECTION | By Susan Chira Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/nicaraguan-backs-panama-s-leaders.html | NICARAGUAN BACKS PANAMAS LEADERS | By Stephen Kinzer Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/queen-lists-thatcher-s-plan-for-change.html | QUEEN LISTS THATCHERS PLAN FOR CHANGE | By Howell Raines Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/seoul-s-great-divide-distrust-between-opposing-forces-leaves-gap-unbridged.html | SEOULS GREAT DIVIDE DISTRUST BETWEEN OPPOSING FORCES LEAVES THE GAP UNBRIDGED THE CRISIS UNCHANGED | By Clyde Haberman Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/us-and-soviet-experts-will-share-test-data.html | US and Soviet Experts Will Share Test Data | Special to the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/us-and-syria-agree-to-hold-talks-officials-say.html | US and Syria Agree to Hold Talks Officials Say | By Gerald M Boyd Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-26 | https://www.nytimes.com/1987/06/26/world/yugoslavia-may-cut-off-aid-to-state-companies.html | YUGOSLAVIA MAY CUT OFF AID TO STATE COMPANIES | By Henry Kamm Special To the New York Times | TX 2-089291 | 1987-06-29 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/cedar-walton-at-the-piano.html | Cedar Walton At the Piano | By Jon Pareles | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/court-orders-fcc-review-of-policy-on-children-s-tv.html | COURT ORDERS FCC REVIEW OF POLICY ON CHILDRENS TV | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/dance-soldat-by-dutch-troupe.html | Dance Soldat by Dutch Troupe | By Anna Kisselgoff | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-096987 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/jazz-festival-ray-charles-and-band-at-avery-fisher-hall.html | JAZZ FESTIVAL Ray Charles and Band At Avery Fisher Hall | By John Rockwell | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/joe-williams-at-carnegie-with-the-basie-orchestra.html | Joe Williams at Carnegie With the Basie Orchestra | By John S Wilson | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/kenny-barron-piano-recital.html | Kenny Barron Piano Recital | By Stephen Holden | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/music-cabrillo-slavonic-chorus-in-liturgy.html | Music Cabrillo Slavonic Chorus in Liturgy | By Bernard Holland | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/nonhumans-evolving-as-stars-of-tv-shows.html | NONHUMANS EVOLVING AS STARS OF TV SHOWS | By Lisa Belkin | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/books/books-of-the-times-a-kind-of-ego-zoo.html | BOOKS OF THE TIMES A Kind of Ego Zoo | By Michiko Kakutani | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/british-invasion-likely-to-persist.html | British Invasion Likely to Persist | By Geraldine Fabrikant | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-a-call-to-workers-by-united-president.html | COMPANY NEWS A Call to Workers By United President | By Agis Salpukas | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-britons-new-bid-wins-jwt.html | COMPANY NEWS BRITONS NEW BID WINS JWT | By Philip H Dougherty | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-reynolds-metals-sues-gas-supplier.html | COMPANY NEWS Reynolds Metals Sues Gas Supplier | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/credit-markets-bond-prices-move-downward.html | CREDIT MARKETS Bond Prices Move Downward | By Phillip H Wiggins | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/dow-falls-14.19-points-in-moderate-trading.html | Dow Falls 1419 Points In Moderate Trading | By Alison Leigh Cowan | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/home-resales-soared-in-may.html | Home Resales Soared in May | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/house-unit-lists-200-tax-ideas.html | HOUSE UNIT LISTS 200 TAX IDEAS | By Gary Klott Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/india-cancels-silicon-plant.html | India Cancels Silicon Plant | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/not-guilty-say-chrysler-aides.html | Not Guilty Say Chrysler Aides | AP | TX 2-096987 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/opec-cut-in-output-expected.html | OPEC CUT IN OUTPUT EXPECTED | By Steven Greenhouse Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-a-procedure-to-detect-a-suicidal-person.html | PatentsA Procedure to Detect A Suicidal Person | By Stacy V Jones | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-identifying-genes-to-develop-drugs.html | PatentsIdentifying Genes To Develop Drugs | By Stacy V Jones | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-nine-children-honored.html | PatentsNine Children Honored | By Stacy V Jones | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-radio-system-for-nasa.html | PatentsRadio System For NASA | By Stacy V Jones | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-reactor-unit-designed-to-withstand-quakes.html | PatentsReactor Unit Designed To Withstand Quakes | By Stacy V Jones | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/rorer-in-another-offer-for-robins.html | RORER IN ANOTHER OFFER FOR ROBINS | By Tamar Lewin | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/the-hard-selling-of-goldome.html | THE HARDSELLING OF GOLDOME | By Lawrence J de Maria | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/business/your-money-municipals-retain-allure.html | YOUR MONEY Municipals Retain Allure | By Leonard Sloane | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/movies/how-some-films-combine-bad-reviews-and-good-money.html | How Some Films Combine Bad Reviews and Good Money | By Aljean Harmetz Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/2-fishermen-rescued-at-sea.html | 2 Fishermen Rescued at Sea | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/42-subway-newsstands-may-be-shut-by-mta.html | 42 SUBWAY NEWSSTANDS MAY BE SHUT BY MTA | By Richard Levine | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/about-new-york-a-living-legend-talking-hangers-with-the-king.html | ABOUT NEW YORK A Living Legend Talking Hangers With The King | By William E Geist | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/albany-nears-ethics-accord-cuomo-says.html | ALBANY NEARS ETHICS ACCORD CUOMO SAYS | By Jeffrey Schmalz Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/black-judge-is-sworn-in.html | Black Judge Is Sworn In | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/brewery-buys-assets-of-queens-milk-company.html | BREWERY BUYS ASSETS OF QUEENS MILK COMPANY | By Dennis Hevesi Special To the New York Times | TX 2-096987 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/bridge-error-may-draw-verbal-shot-but-gunfire-is-the-exception.html | Bridge Error May Draw Verbal Shot But Gunfire Is the Exception | By Alan Truscott | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/execution-would-be-the-first-since-1960.html | Execution Would Be The First Since 1960 | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/explosion-of-fireworks-kills-man-20-on-li.html | Explosion of Fireworks Kills Man 20 on LI | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/for-gleason-a-suite-and-maybe-a-bus-depot.html | For Gleason a Suite and Maybe a Bus Depot | By Robert D McFadden | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/gang-members-seized-in-slayings-of-2-youths-abducted-in-queens.html | GANG MEMBERS SEIZED IN SLAYINGS OF 2 YOUTHS ABDUCTED IN QUEENS | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/giuliani-objects-to-disclosures-about-myerson.html | GIULIANI OBJECTS TO DISCLOSURES ABOUT MYERSON | By Selwyn Raab | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/kaufman-38-years-a-judge-will-move-to-senior-status.html | KAUFMAN 38 YEARS A JUDGE WILL MOVE TO SENIOR STATUS | By Frank J Prial | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/kean-signs-bar-liability-bill.html | Kean Signs Bar Liability Bill | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/killer-of-4-is-sentenced-to-death-in-connecticut.html | KILLER OF 4 IS SENTENCED TO DEATH IN CONNECTICUT | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/pact-reached-on-protection-of-wetlands.html | PACT REACHED ON PROTECTION OF WETLANDS | By Joseph F Sullivan Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/state-republicans-seek-a-special-investigator-for-thruway-agency.html | STATE REPUBLICANS SEEK A SPECIAL INVESTIGATOR FOR THRUWAY AGENCY | By Elizabeth Kolbert Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/us-asserts-convicted-judge-shows-no-remorse.html | US ASSERTS CONVICTED JUDGE SHOWS NO REMORSE | By Jesus Rangel | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/year-of-honor-in-east-harlem-schools.html | YEAR OF HONOR IN EAST HARLEM SCHOOLS | By Jane Perlez | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/obituaries/arthur-f-burns-is-dead-at-83-a-shaper-of-economic-policy.html | Arthur F Burns Is Dead at 83 A Shaper of Economic Policy | Special to the New York Times | TX 2-096987 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/gorbachev-says-radical-reform-and-means-it.html | GORBACHEV SAYS RADICAL REFORM AND MEANS IT | By Thomas H Naylor | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/observer-deja-vu-inside-out.html | OBSERVER Deja Vu Inside Out | By Russell Baker | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/the-toughness-candidate-in-1988.html | The Toughness Candidate in 1988 | By George McGovern | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/theyre-taking-new-york-away-from-me.html | Theyre Taking New York Away From Me | By Alfred Adler Mann | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/baseball-ranger-1-hitter-stops-twins.html | BASEBALL Ranger 1Hitter Stops Twins | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/bedrosian-can-save-them-all.html | BEDROSIAN CAN SAVE THEM ALL | By Joseph Durso Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/langer-up-by-two-at-hartford-open.html | Langer Up by Two At Hartford Open | By Gordon S White Jr Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/lewis-lengthens-long-jump-streak.html | LEWIS LENGTHENS LONGJUMP STREAK | By Michael Janofsky Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/mario-andretti-is-fast-early.html | MARIO ANDRETTI IS FAST EARLY | By William N Wallace Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/players-gedman-is-trying-to-find-his-way.html | PLAYERSGEDMAN IS TRYING TO FIND HIS WAY | By David Falkner | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-of-the-times-horseplayers-honeymoon.html | SPORTS OF THE TIMES HORSEPLAYERS HONEYMOON | By Steven Crist | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/the-reign-at-wimbledon-ends-as-becker-is-upset-doohan-ranked-70th-tops-champion.html | THE REIGN AT WIMBLEDON ENDS AS BECKER IS UPSET DOOHAN RANKED 70TH TOPS CHAMPION | By Peter Alfano Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/the-reign-at-wimbledon-ends-as-becker-is-upset-lendl-struggles-to-advance.html | THE REIGN AT WIMBLEDON ENDS AS BECKER IS UPSET LENDL STRUGGLES TO ADVANCE | By Peter Alfano Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/yanks-down-by-9-0-win-in-10.html | YANKS DOWN BY 90 WIN IN 10 | By Michael Martinez | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/style/american-crafts-puzzle-and-please-the-japanese.html | AMERICAN CRAFTS PUZZLE AND PLEASE THE JAPANESE | By Marialisa Calta Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/style/consumer-saturday-direct-mail-envelopes-and-ethics.html | CONSUMER SATURDAY DIRECT MAIL ENVELOPES AND ETHICS | By Craig Wolff | TX 2-096987 | 1987-07-01 |

| 1987-06-27 | https://www.nytimes.com/1987/06/27/style/de-gustibus-cuisine-a-la-bronx-shines-at-dinner-to-honor-artist.html | DE GUSTIBUS CUISINE A LA BRONX SHINES AT DINNER TO HONOR ARTIST | By Marian Burros | TX 2-096987 | 1987-07-01 |
|---|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/theater/dreamgirls-revamped-for-tour-is-returning-to-broadway.html | Dreamgirls Revamped for Tour Is Returning to Broadway | By Jeremy Gerard | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/2-apparently-benign-polyps-found-in-reagan.html | 2 Apparently Benign Polyps Found in Reagan | By Lawrence K Altman Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/airplane-plunges-into-boston-home.html | AIRPLANE PLUNGES INTO BOSTON HOME | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/beach-property-owners-win-high-court-ruling.html | BEACH PROPERTY OWNERS WIN HIGH COURT RULING | By Kenneth B Noble Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/church-bus-jumps-rail-in-georgia-killing-girl.html | Church Bus Jumps Rail In Georgia Killing Girl | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/collision-of-an-amtrak-train-and-a-truck-is-fatal-to-driver.html | Collision of an Amtrak Train And a Truck Is Fatal to Driver | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/fence-is-not-neighborly-in-a-suburb-of-cleveland.html | Fence Is Not Neighborly In a Suburb of Cleveland | By Douglas Martin Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/gop-leader-assails-democrats-on-budget.html | GOP Leader Assails Democrats on Budget | By E J Dionne Jr Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/indian-and-eskimo-births-rising.html | Indian and Eskimo Births Rising | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/kemp-lone-republican-at-hispanic-conference.html | Kemp Lone Republican At Hispanic Conference | By Clifford D May Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/man-held-in-1965-murder.html | Man Held in 1965 Murder | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/missile-missing-call-delta.html | Missile Missing Call Delta | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/oral-roberts-tells-conference-he-has-raised-people-from-the-dead.html | Oral Roberts Tells Conference He Has Raised People From the Dead | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/political-marketing-louisiana-challengers-tone-down-ads-a-little.html | POLITICAL MARKETING Louisiana Challengers Tone Down Ads a Little | By Andrew Rosenthal Special To the New York Times | TX 2-096987 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/powell-leaves-high-court-took-key-role-on-abortion-and-on-affirmative-action.html | POWELL LEAVES HIGH COURT TOOK KEY ROLE ON ABORTION AND ON AFFIRMATIVE ACTION | By Stuart Taylor Jr Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/powell-moderation-amid-divisions.html | POWELL MODERATION AMID DIVISIONS | By Linda Greenhouse Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/reagan-rebuffed-on-acid-rain-funds.html | REAGAN REBUFFED ON ACID RAIN FUNDS | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/report-on-tainted-fish-is-called-misleading.html | Report on Tainted Fish Is Called Misleading | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/second-student-dies-at-disputed-school-for-autism-sufferers.html | Second Student Dies At Disputed School For Autism Sufferers | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/us/white-house-hunts-for-a-justice-hoping-to-tip-ideological-scales.html | White House Hunts for a Justice Hoping to Tip Ideological Scales | By Gerald M Boyd Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/50-killed-in-philippine-air-crash.html | 50 Killed in Philippine Air Crash | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/beirut-kidnappers-identified.html | Beirut Kidnappers Identified | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/gorbachev-policy-gains-as-3-allies-advance-in-party.html | GORBACHEV POLICY GAINS AS 3 ALLIES ADVANCE IN PARTY | By Philip Taubman Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/house-leaders-drop-2-curbs-on-arms-from-budget-bill.html | House Leaders Drop 2 Curbs On Arms From Budget Bill | By Jonathan Fuerbringer Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/japanese-quits-whale-group.html | Japanese Quits Whale Group | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/koreans-say-the-answer-is-freedom.html | Koreans Say the Answer Is Freedom | By Susan Chira Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/new-world-for-russians-the-course-is-clear-but-some-see-perils.html | NEW WORLD FOR RUSSIANS The Course Is Clear But Some See Perils | By Bill Keller Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/senate-suspends-special-trade-status-for-rumania-protest-human-rights-emigration.html | Senate Suspends Special Trade Status for Rumania as Protest on Human Rights and Emigration Issues | By Susan F Rasky Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/seoul-protesters-again-face-police-in-fierce-clashes.html | SEOUL PROTESTERS AGAIN FACE POLICE IN FIERCE CLASHES | By Clyde Haberman Special To the New York Times | TX 2-096987 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/transcript-indicates-casey-lied-to-panel-over-the-iran-affair.html | Transcript Indicates Casey Lied to Panel Over the Iran Affair | By Fox Butterfield Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-aide-says-chun-is-open-to-electoral-change.html | US Aide Says Chun Is Open to Electoral Change | By Neil A Lewis Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-chides-greece-on-terror-group.html | US Chides Greece on Terror Group | By Alan Cowell Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-citizen-from-texas-slain-in-china-by-thieves-on-train.html | US Citizen From Texas Slain In China by Thieves on Train | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-spain-talks-on-bases-recess.html | USSpain Talks on Bases Recess | Special to the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-to-send-battleship-to-help-in-persian-gulf.html | US to Send Battleship To Help in Persian Gulf | AP | TX 2-096987 | 1987-07-01 |
| 1987-06-27 | https://www.nytimes.com/1987/06/27/world/zakinthos-journal-a-greek-drama-tourists-vs-turtles.html | ZAKINTHOS JOURNAL A Greek Drama Tourists vs Turtles | By Alan Cowell Special To the New York Times | TX 2-096987 | 1987-07-01 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/archives/gardening-clematis-growing-is-easy.html | GARDENINGCLEMATIS GROWING IS EASY | By Margaret S Johnson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/archives/numismatics-new-cions-for-the-constitution.html | NUMISMATICSNEW CIONS FOR THE CONSTITUTION | By Ed Reiter | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/antiques-versatility-a-tang-hallmark.html | ANTIQUES VERSATILITY A TANG HALLMARK | By Rita Reif | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/architecture-view-boston-s-chance-for-its-own-battery-park-city.html | ARCHITECTURE VIEW BOSTONS CHANCE FOR ITS OWN BATTERY PARK CITY | By Paul Goldberger | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/art-view-delacroix-a-quintessentially-french-painter.html | ART VIEW DELACROIX A QUINTESSENTIALLY FRENCH PAINTER | By A Michael Brenson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/art-view-landscapes-seen-through-american-eyes.html | ART VIEW LANDSCAPES SEEN THROUGH AMERICAN EYES | By John Russell | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/beethoven-a-wealth-of-disks.html | BEETHOVEN A WEALTH OF DISKS | By Edward Schneider | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/city-ballet-new-faces-in-bournonville-suite.html | City Ballet New Faces In Bournonville Suite | By Jennifer Dunning | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/concert-new-york-city-gay-men-s-chorus.html | Concert New York City Gay Mens Chorus | By Bernard Holland | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By John Rockwell | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/dance-iris-park-offers-prayer-in-three-acts.html | Dance Iris Park Offers Prayer in Three Acts | By Jack Anderson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/dance-view-fred-astaire-perfected-a-new-art-form.html | DANCE VIEW FRED ASTAIRE PERFECTED A NEW ART FORM | By Anna Kisselgoff | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-a-visit-to-a-verdant-place.html | HOME VIDEOA Visit to a Verdant Place | By Steve Schneider | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-children-547387.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Mervyn Rothstein | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-how-to.html | HOME VIDEO HOW TO | By Bernard Gladstone | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-sports.html | HOME VIDEO SPORTS | By Alex Ward | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/jazz-festival-leroy-jenkins-violinist.html | Jazz Festival Leroy Jenkins Violinist | By Robert Palmer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/monty-alexander-pianist.html | Monty Alexander Pianist | By Stephen Holden | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/music-fine-singing-isn-t-dead-it-s-just-an-art-in-transition.html | MUSIC FINE SINGING ISNT DEAD ITS JUST AN ART IN TRANSITION | By John Rockwell | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/music-view-i-puritani-and-other-odd-fellows.html | MUSIC VIEW I PURITANI AND OTHER ODD FELLOWS | By Donal Henahan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/opera-piece-of-string.html | Opera Piece of String | By Will Crutchfield | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/pop-view-hearing-jazz-at-its-risky-best-in-the-clubs.html | POP VIEW HEARING JAZZ AT ITS RISKY BEST  IN THE CLUBS | By Jon Pareles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/recordings-country-music-s-young-turks-do-it-again.html | RECORDINGS COUNTRY MUSICS YOUNG TURKS DO IT AGAIN | By Stephen Holden | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/recordings-royal-philharmonic-debuts-on-its-own-label.html | RECORDINGSROYAL PHILHARMONIC DEBUTS ON ITS OWN LABEL | By Barrymore L Scherer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/sound-cordless-earphones-free-the-listener.html | SOUND CORDLESS EARPHONES FREE THE LISTENER | By Hans Fantel | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/television-is-there-gold-at-the-end-of-this-rainbow-of-romances.html | TELEVISION IS THERE GOLD AT THE END OF THIS RAINBOW OF ROMANCES | By Lisa Belkin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/the-bolshoi-s-balancing-act.html | THE BOLSHOIS BALANCING ACT | By Felicity Barringer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/the-dance-pearson-s-ulysses.html | The Dance Pearsons Ulysses | By Jennifer Dunning | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/torme-mckee-schuur.html | Torme McKee Schuur | By Stephen Holden | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/tv-view-pay-cable-delivers-a-variety-of-punch-lines.html | TV VIEW PAY CABLE DELIVERS A VARIETY OF PUNCH LINES | By John J OConnor | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/at-his-best-even-when-he-failed.html | AT HIS BEST EVEN WHEN HE FAILED | By Paul Kennedy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/between-blam-and-blooey.html | BETWEEN BLAM AND BLOOEY | By William Pritchard | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/children-s-books-215587.html | CHILDRENS BOOKS | By Paulette Childress White | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/children-s-books-steig-nobody-is-grown-up.html | CHILDRENS BOOKS STEIG NOBODY IS GROWNUP | By Steven Kroll | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/demons-on-the-garden.html | DEMONS ON THE GARDEN | By Marian Ury | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/herodotus-takes-it-easy.html | HERODOTUS TAKES IT EASY | By Peter Levi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/if-transcendence-doesn-t-work.html | IF TRANSCENDENCE DOESNT WORK | By George Busch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-245487.html | IN SHORT FICTION | By Karen Ray | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-245987.html | IN SHORT FICTION | By Shirley Horner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-247787.html | IN SHORT FICTION | By Ken Kalfus | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Arthur J Sabatini | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-213587.html | IN SHORT NONFICTION | By David Murray | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-213787.html | IN SHORT NONFICTION | By Charles Strum | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-the-dog-is-being-a-dog.html | IN SHORT NONFICTION THE DOG IS BEING A DOG | By Lisa Liebman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Pamela Bloom | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Thomas Swick | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By William C Fuller Jr | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/let-there-be-shining-mangoes.html | LET THERE BE SHINING MANGOES | By Robert Olen Butler | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/loking-for-dr-right.html | LOKING FOR DR RIGHT | By Susan Kenney | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/no-headline-214987.html | No Headline | By Robert Farris Thompson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/no-headline-216287.html | No Headline | By John Tallmadge | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/queen-victoria-s-quagmire.html | QUEEN VICTORIAS QUAGMIRE | By Robert Blake | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/quixote-in-reverse.html | QUIXOTE IN REVERSE | By Michael Anania | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/ruthlessness-wins.html | RUTHLESSNESS WINS | By Clifford D May | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/saving-the-world-begins-at-home.html | SAVING THE WORLD BEGINS AT HOME | By Lillian B Rubin | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/sci-fi-feminism.html | SCIFI FEMINISM | By Jewelle L Gomez | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/she-knew-too-manytoo-well.html | SHE KNEW TOO MANYTOO WELL | By Anne Rice | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/sisterhood-was-no-picnic.html | SISTERHOOD WAS NO PICNIC | By Julia Markus | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/student-of-greatness.html | STUDENT OF GREATNESS | By Alexandra Anderson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-importance-of-being-remembered.html | THE IMPORTANCE OF BEING REMEMBERED | By Susan Allen Toth | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-impossible-and-unspeakable.html | THE IMPOSSIBLE AND UNSPEAKABLE | By Michael Marrus | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-mitterand-mystery.html | THE MITTERAND MYSTERY | By Robert O Paxton | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-terrorist-mend.html | THE TERRORIST MEND | By David Fromkin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/their-lives-on-the-line.html | THEIR LIVES ON THE LINE | By Fitzhugh Mullan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/books/victims-of-yesterday-and-tomorrow.html | VICTIMS OF YESTERDAY AND TOMORROW | By Maria Carlson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/a-headhunter-s-guide-to-reagandom.html | A Headhunters Guide to Reagandom | By Maureen Dowd | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/breaking-out-of-the-low-price-pack.html | Breaking Out of the LowPrice Pack | By Isadore Barmash | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-does-the-us-need-superbanks-taking-a-cue-from-the-euromarkets.html | BUSINESS FORUM DOES THE US NEED SUPERBANKS Taking a Cue From the Euromarkets | By Richard M Levich | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-does-the-us-need-superbanks-why-bigger-isn-t-better-in-banking.html | BUSINESS FORUM DOES THE US NEED SUPERBANKS Why Bigger Isnt Better in Banking | By Thomas H Olson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-easy-credit-as-a-trade-weapon-how-japan-keeps-the-exports-rolling.html | BUSINESS FORUM EASY CREDIT AS A TRADE WEAPON How Japan Keeps the Exports Rolling | By Eliot Janeway | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/investing-ice-cream-plays-three-choices.html | INVESTING Ice Cream Plays Three Choices | By James C Condon | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/investing-what-s-fair-when-you-re-bought-out.html | INVESTING Whats Fair When Youre Bought Out | By John C Boland | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/officer-charge-gen-robert-f-mcdermott-transforming-military-insurer-into.html | OFFICER IN CHARGE GEN ROBERT F MCDERMOTT Transforming a Military Insurer Into a Civilian Powerhouse | By Peter Applebome | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/patrolling-the-border-at-jfk.html | PATROLLING THE BORDER AT JFK | By N R Kleinfield | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/personal-finance.html | PERSONAL FINANCE | By Albert Scardino | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/the-business-school-brain-drain.html | The Business School Brain Drain | By Claudia H Deutsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/the-executive-computer-letting-a-pc-pick-stocks.html | THE EXECUTIVE COMPUTER Letting a PC Pick Stocks | By Erik SandbergDiment | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/week-in-business-chrysler-is-charged-with-odometer-fraud.html | WEEK IN BUSINESS Chrysler Is Charged With Odometer Fraud | By Frederik Eliason | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-as-american-as-apple-pie-and.html | WHATS NEW ON THE SUPERMARKET SHELFAs American As Apple Pie  And Pizza | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-nevermore-the-naked-lettuce-or.html | WHATS NEW ON THE SUPERMARKET SHELFNevermore the Naked Lettuce  Or Chicken | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-subtracting-the-alcohol-adding.html | WHATS NEW ON THE SUPERMARKET SHELFSubtracting The Alcohol Adding the Fruit | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-watermelon-in-your-toothpaste.html | WHATS NEW ON THE SUPERMARKET SHELFWatermelon In Your Toothpaste | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-what-fun-rock-n-roll-ice-cream.html | WHATS NEW ON THE SUPERMARKET SHELFWhat Fun Rock n Roll Ice Cream | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf.html | WHATS NEW ON THE SUPERMARKET SHELF | By James Hirsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/about-men-the-gold-watch.html | ABOUT MEN The Gold Watch | By George Jellinek | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/beauty-hands-on-nail-care.html | BEAUTY HANDSON NAIL CARE | By Linda Wells | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/clustered-for-leisure-the-changing-home.html | CLUSTERED FOR LEISURE The Changing Home | By Carol Vogel | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/fashion-view-the-americans-who-lead.html | FASHION VIEW THE AMERICANS WHO LEAD | By Carrie Donovan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/food-salad-days.html | FOOD Salad Days | By Linda Wells | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/is-jack-kemp-mr-right.html | IS JACK KEMP MR RIGHT | By Maureen Dowd | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/landscape-design-down-the-garden-path.html | LANDSCAPE DESIGN DOWN THE GARDEN PATH | By Carol Vogel | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/on-language-effective-immediately.html | ON LANGUAGE Effective Immediately | By William Safire | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/sunday-observer-an-unstyled-life.html | SUNDAY OBSERVER An Unstyled Life | By Russell Baker | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/the-secrets-of-soviet-star-wars.html | THE SECRETS OF SOVIET STAR WARS | By William J Broad | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/film-view-sex-can-spoil-the-scene.html | FILM VIEW SEX CAN SPOIL THE SCENE | By Vincent Canby | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-a-visit-to-shangri-la.html | HOME VIDEO A Visit to ShangriLa | By Richard F Shepard | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-547187.html | HOME VIDEO MOVIES | By Howard Thompson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-548987.html | HOME VIDEO MOVIES | By Gerald Gold | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-873487.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/new-york-untouchables-lurches-between-playing-it-straight-and-playing-it-cool.html | NEW YORK UNTOUCHABLES LURCHES BETWEEN PLAYING IT STRAIGHT AND PLAYING IT COOL | By John Gross | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/seen-the-movie-read-the-book.html | SEEN THE MOVIE READ THE BOOK | By John Updike | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/when-it-comes-to-drugs-beware-the-censors-fix.html | WHEN IT COMES TO DRUGS BEWARE THE CENSORS FIX | By David F Musto | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/.html | | By Jacqueline Weaver | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/5-schools-honored-in-federal-program.html | 5 SCHOOLS HONORED IN FEDERAL PROGRAM | By Michelle Lewis | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/87-termed-an-upswing-year-for-salmon-restoration.html | 87 TERMED AN UPSWING YEAR FOR SALMON RESTORATION | By Paul Guernsey | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/a-study-of-the-sound-checks-its-health.html | A STUDY OF THE SOUND CHECKS ITS HEALTH | By Peggy McCarthy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/a-study-of-the-sound-checks-its-health.html | A STUDY OF THE SOUND CHECKS ITS HEALTH | By Peggy McCarthy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-long-island-too-close-for-comfort.html | ABOUT LONG ISLAND TOO CLOSE FOR COMFORT | By Martha A Miles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-westchester-errands.html | ABOUT WESTCHESTERERRANDS | By Lynne Ames | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/aid-for-lyme-disease-debated.html | AID FOR LYME DISEASE DEBATED | By Gary Kriss | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/an-li-landmark-or-fastfood-place.html | AN LI LANDMARK OR FASTFOOD PLACE | By Debra Wetzel | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/antiques-a-quiet-country-home-cum-winery.html | ANTIQUESA QUIET COUNTRY HOME CUM WINERY | By Muriel Jacobs | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-expression-in-stamford.html | ART EXPRESSION IN STAMFORD | By Vivien Raynor | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-museum-exhibits-puppets.html | ART MUSEUM EXHIBITS PUPPETS | By Robert A Hamilton | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-sculpture-carefully-created-for-a-site.html | ARTSCULPTURE CAREFULLY CREATED FOR A SITE | By William Zimmer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/arts-groups-meet-as-hartman-season-is-canceled.html | ARTS GROUPS MEET AS HARTMAN SEASON IS CANCELED | By Alvin Klein | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/attacking-inmate-addiction.html | ATTACKING INMATE ADDICTION | By Shelly Feuer Domash | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/beyond-visual-alternatives-to-traditional-sculpture.html | BEYOND VISUAL ALTERNATIVES TO TRADITIONAL SCULPTURE | By Phyllis Braff | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/bill-on-hispanic-women.html | BILL ON HISPANIC WOMEN | By Mari An Milchman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/bluefish-study-stirring-concern-on-health.html | BLUEFISH STUDY STIRRING CONCERN ON HEALTH | By Thomas Clavin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/cancer-rates-for-dredgers-are-average.html | CANCER RATES FOR DREDGERS ARE AVERAGE | By Harold Faber Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/carrousel-revival-for-asbury-park.html | CARROUSEL REVIVAL FOR ASBURY PARK | By Carlotta G Swarden | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/catching-fireflies-for-science.html | CATCHING FIREFLIES FOR SCIENCE | By Carolyn Battista | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/child-care-effort-trains-volunteers.html | CHILDCARE EFFORT TRAINS VOLUNTEERS | By Elizabeth Neuffer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/citizens-panel-will-study-ethical-questions-raised-by-aids.html | Citizens Panel Will Study Ethical Questions Raised by AIDS | By Sarah Lyall | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-guide-514487.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-appreciating-the-comfort-of-an-empty-nest.html | CONNECTICUT OPINION APPRECIATING THE COMFORT OF AN EMPTY NEST | By Faith B Tingley | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-father-of-the-bride-again-again.html | CONNECTICUT OPINION FATHER OF THE BRIDE AGAIN AGAIN | By Daniel Ort | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-planning-is-key-to-law-on-toxins.html | CONNECTICUT OPINION PLANNING IS KEY TO LAW ON TOXINS | By John W Anderson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-pleased-by-the-good-in-teen-agers.html | CONNECTICUT OPINION PLEASED BY THE GOOD IN TEENAGERS | By Henry A Singer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/contrary-to-myth-nurseries-show-gains.html | CONTRARY TO MYTH NURSERIES SHOW GAINS | By Penny Singer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/crafts-getting-to-know-you-through-art.html | CRAFTS GETTING TO KNOW YOU THROUGH ART | By Patricia Malarcher | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/cuomo-plan-for-physician-reviews-gains-support.html | Cuomo Plan for Physician Reviews Gains Support | By Ronald Sullivan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/day-care-for-the-elderly-grows.html | DAY CARE FOR THE ELDERLY GROWS | By Charlotte Libov | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/developer-contests-action-on-jay-site.html | DEVELOPER CONTESTS ACTION ON JAY SITE | By Tessa Melvin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-a-winning-combination-in-darien.html | DINING OUT A WINNING COMBINATION IN DARIEN | By Patricia Brooks | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-double-sampling-of-chinese-fare.html | DINING OUTDOUBLE SAMPLING OF CHINESE FARE | By Valerie Sinclair | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-on-a-narrow-port-chester-street.html | DINING OUTON A NARROW PORT CHESTER STREET | By M H Reed | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-swiss-diversity-in-the-hamptons.html | DINING OUT SWISS DIVERSITY IN THE HAMPTONS | By Joanne Starkey | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/disabled-learn-on-job-at-madison-restaurant.html | DISABLED LEARN ON JOB AT MADISON RESTAURANT | By Eve Nagler | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/drugtesting-bill-comes-under-fire.html | DRUGTESTING BILL COMES UNDER FIRE | By Michael Phillips | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/evacuation-plan-faces-key-hurdle.html | EVACUATION PLAN FACES KEY HURDLE | By John Rather | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/farmland-effort-turns-to-localities.html | FARMLAND EFFORT TURNS TO LOCALITIES | By Robert A Hamilton | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/food-beyond-the-traditional-repertory-for-the-fourth-of-july.html | FOOD BEYOND THE TRADITIONAL REPERTORY FOR THE FOURTH OF JULY | By Moira Hodgson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/for-a-paved-walk-or-patio-bricks-without-mortar.html | FOR A PAVED WALK OR PATIO BRICKS WITHOUT MORTAR | By Bernard Gladstone | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/fostering-talk-of-the-written-word.html | FOSTERING TALK OF THE WRITTEN WORD | By Eleanor Charles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/gardening-repairing-plants-damaged-by-weather.html | GARDENINGREPAIRING PLANTS DAMAGED BY WEATHER | By Carl Totemeier | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/gardening-repairing-plants-damaged-by-weather.html | GARDENINGREPAIRING PLANTS DAMAGED BY WEATHER | By Carl Totemeier | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/gardening-repairing-plants-damaged-by-weather.html | GARDENINGREPAIRING PLANTS DAMAGED BY WEATHER | By Carl Totemeier | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/gardening-repairing-plants-damaged-by-weather.html | GARDENINGREPAIRING PLANTS DAMAGED BY WEATHER | By Carl Totemeier | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/greenwich-to-catalogue-its-historic-houses.html | GREENWICH TO CATALOGUE ITS HISTORIC HOUSES | By Bess Liebenson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/guards-won-t-play-ball-if-inmates-can-watch.html | GUARDS WONT PLAY BALL IF INMATES CAN WATCH | By Jack Cavanaugh | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/handicapped-children-ride-tall-in-the-saddle.html | HANDICAPPED CHILDREN RIDE TALL IN THE SADDLE | By Jacqueline Shaheen | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/herb-farm-fights-to-keep-its-charm.html | HERB FARM FIGHTS TO KEEP ITS CHARM | By Charlotte Libov | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/homeless-helpless.html | HOMELESS HELPLESS | By Albert J Parisi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/how-macarthur-grants-affect-winners.html | HOW MACARTHUR GRANTS AFFECT WINNERS | By Heidi C Chen | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/law-firm-faulted-by-appeals-court.html | LAW FIRM FAULTED BY APPEALS COURT | By E R Shipp | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-journal-170187.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-laurel-sacred-shrub-seasons-celebrant.html | LONG ISLAND OPINION LAUREL SACRED SHRUB SEASONS CELEBRANT | By Jerry Cimisi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-mining-older-skill-and-wisdom.html | LONG ISLAND OPINION MINING OLDER SKILL AND WISDOM | By Pat Bard | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-the-real-threat-one-party-rule.html | LONG ISLAND OPINION THE REAL THREAT ONEPARTY RULE | By Richard A Salmon | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-islanders-garvey-son-follows-path-of-pride.html | LONG ISLANDERS GARVEY SON FOLLOWS PATH OF PRIDE | By Brenda Fowler | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/male-strippers-in-darien-provoke-a-protest.html | MALE STRIPPERS IN DARIEN PROVOKE A PROTEST | By Jack Cavanaugh | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/mother-s-trial-starts-in-baby-s-death.html | Mothers Trial Starts in Babys Death | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/museum-plan-again-opposed.html | MUSEUM PLAN AGAIN OPPOSED | By Doris Meadows | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-a-family-event.html | MUSIC A FAMILY EVENT | By Robert Sherman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-pro-arte-gets-new-director.html | MUSICPRO ARTE GETS NEW DIRECTOR | By Rena Fruchter | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-week-of-festivals-and-fireworks.html | MUSIC WEEK OF FESTIVALS AND FIREWORKS | By Robert Sherman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/nature-watch-tiger-swallowtail.html | NATURE WATCHTIGER SWALLOWTAIL | By Sy Barlowe | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-brunswick-plan-debated.html | NEW BRUNSWICK PLAN DEBATED | By Joseph Picard | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-deadline-set-in-yonkers-case.html | NEW DEADLINE SET IN YONKERS CASE | By Milena Jovanovitch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-device-eases-prostate-treatment.html | NEW DEVICE EASES PROSTATE TREATMENT | By Sandra Friedland | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-new-lions-president.html | NEW JERSEY JOURNAL NEW LIONS PRESIDENT | By Albert J Parisi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-newark-s-glockenspiel.html | NEW JERSEY JOURNAL NEWARKS GLOCKENSPIEL | By Albert J Parisi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-picatinny-s-prize.html | NEW JERSEY JOURNAL PICATINNYS PRIZE | By Patricia Squires | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-opinion-disincentives-are-needed-to-discourage-corporate-raiders.html | NEW JERSEY OPINION DISINCENTIVES ARE NEEDED TO DISCOURAGE CORPORATE RAIDERS | By James J Florio | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-opinion-government-and-surrogate-parenthood.html | NEW JERSEY OPINION GOVERNMENT AND SURROGATE PARENTHOOD | By Donald T Difrancesco | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-oceanfront-zoning-may-not-stop-plans.html | NEW OCEANFRONT ZONING MAY NOT STOP PLANS | By Sharon Monahan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/north-castle-fights-postal-service-plan.html | NORTH CASTLE FIGHTS POSTAL SERVICE PLAN | By Gary Kriss | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/north-salem-pursues-defense-of-zoning.html | NORTH SALEM PURSUES DEFENSE OF ZONING | By Betsy Brown | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/opera-booms-amid-cows-and-baseball.html | Opera Booms Amid Cows And Baseball | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/opinion-who-should-oversee-unions.html | OPINION WHO SHOULD OVERSEE UNIONS | By Joel R Jacobson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/parkinglot-levies-criticized.html | PARKINGLOT LEVIES CRITICIZED | By David Winzelberg | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/parties-set-to-pick-4th-district-candidates.html | PARTIES SET TO PICK 4th DISTRICT CANDIDATES | By Peggy McCarthy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/philanthropist-gives-youth-flower-program-51000-donation.html | PHILANTHROPIST GIVES YOUTH FLOWER PROGRAM 51000 DONATION | By Kathleen Teltsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/plans-for-route-offered.html | PLANS FOR ROUTE OFFERED | By Bob Narus | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/police-say-teen-agers-were-slain-after-trying-to-break-up-a-fight.html | Police Say TeenAgers Were Slain After Trying to Break Up a Fight | By Howard W French Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/political-notes-republican-anger-with-regan-increases.html | POLITICAL NOTES Republican Anger With Regan Increases | By Frank Lynn | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-clouds-outlook-for-queens-medical-school.html | Politics Clouds Outlook for Queens Medical School | By Deirdre Carmody | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-hearings-due-for-ethics-panel.html | POLITICS HEARINGS DUE FOR ETHICS PANEL | By Frank Lynn | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-kean-irked-by-battles-over-waste.html | POLITICS KEAN IRKED BY BATTLES OVER WASTE | By Joseph F Sullivan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/queens-political-tools-ad-agency-and-papers.html | Queens Political Tools Ad Agency and Papers | By Frank Lynn | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/resident-asks-permit-for-artificial-beach.html | RESIDENT ASKS PERMIT FOR ARTIFICIAL BEACH | By Sharon Monahan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/rye-heeds-call-of-the-wild.html | RYE HEEDS CALL OF THE WILD | By Suzanne Dechillo | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shave-and-a-haircut-two-bits-oh-well-forget-the-shave.html | SHAVE AND A HAIRCUT TWO BITS OH WELL FORGET THE SHAVE | By Roberta Hershenson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shelters-for-families-sought.html | SHELTERS FOR FAMILIES SOUGHT | By Albert J Parisi | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shortage-of-nurses-vexes-hospitals.html | SHORTAGE OF NURSES VEXES HOSPITALS | By Wendy Greenfield | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/speaking-personally-the-logistics-of-little-league-a-woman-sized-problem.html | SPEAKING PERSONALLY THE LOGISTICS OF LITTLE LEAGUE A WOMANSIZED PROBLEM | By June Barsky | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-beatles-and-youth-at-auction.html | The Beatles And Youth At Auction | By Sara Rimer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-delicate-balancers-of-affirmative-action.html | THE DELICATE BALANCERS OF AFFIRMATIVE ACTION | By Esther Iverem | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-a-gaudy-barnum-is-staged-in-darien.html | THEATER A GAUDY BARNUM IS STAGED IN DARIEN | By Alvin Klein | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-barnum-staged-in-darien.html | THEATERBARNUM STAGED IN DARIEN | By Alvin Klein | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-new-direction-in-stamford.html | THEATER NEW DIRECTION IN STAMFORD | By Alvin Klein | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-review-a-little-light-nightcap-mystery.html | THEATER REVIEW A LITTLE LIGHT NIGHTCAP MYSTERY | By Leah D Frank | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/tryouts-give-role-to-li-audiences.html | TRYOUTS GIVE ROLE TO LI AUDIENCES | By Barbara Delatiner | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/two-held-and-cocaine-is-discovered-on-plane.html | Two Held and Cocaine Is Discovered on Plane | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/us-is-urged-to-ban-plastic-dumping-at-sea.html | US IS URGED TO BAN PLASTIC DUMPING AT SEA | By States News Service | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/waterbury-celebrates-itself.html | WATERBURY CELEBRATES ITSELF | By Sando Bologna | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-guide-519187.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-aid-to-culture.html | WESTCHESTER JOURNAL AID TO CULTURE | By Tessa Melvin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-presidential-scholar.html | WESTCHESTER JOURNALPRESIDENTIAL SCHOLAR | By Lynne Ames | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-standing-tall.html | WESTCHESTER JOURNAL STANDING TALL | By Tessa Melvin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-a-weed-to-many-is-others-idea-of-joy.html | WESTCHESTER OPINION A WEED TO MANY IS OTHERS IDEA OF JOY | By Michiko Itoh | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-excerpts-from-the-diary-of-a-novice-bird-watcher.html | WESTCHESTER OPINION EXCERPTS FROM THE DIARY OF A NOVICE BIRD WATCHER | By Guy Henle | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-exercise-your-right-to-peace-and-quiet.html | WESTCHESTER OPINION EXERCISE YOUR RIGHT TO PEACE AND QUIET | By Laura Zeyer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/wire-company-wins-cheaper-power.html | WIRE COMPANY WINS CHEAPER POWER | By Tom Callahan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/world-of-law-is-oceana-s-universe.html | WORLD OF LAW IS OCEANAS UNIVERSE | By Roberta Hershenson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/phyllis-pratt-nitze.html | PHYLLIS PRATT NITZE | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/stan-lomax-88-sports-broadcaster-in-50-year-career.html | Stan Lomax 88 Sports Broadcaster In 50Year Career | By Al Harvin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/after-the-waldheim-visit.html | After the Waldheim Visit | By Jacqueline G Wexler | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/the-colorization-of-films-insults-artists-and-society.html | The Colorization of Films Insults Artists and Society | By Woody Allen | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/washington-reagan-s-thumbprint.html | WASHINGTON Reagans Thumbprint | By James Reston | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/why-compromise-our-deterrent-strength-in-europe.html | Why Compromise Our Deterrent Strength in Europe | By Bernard W Rogers | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/commercial-property-shared-offices-business-equivalent-full-service-hotel.html | COMMERCIAL PROPERTY SHARED OFFICES The Business Equivalent of a FullService Hotel | By Mark McCain | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/focus-tulsa-okla-outlook-on-offices-brightens.html | FOCUS TULSA OKLAOutlook On Offices Brightens | By Ben Herrington | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/if-youre-thinking-of-living-in-port-washington.html | IF YOURE THINKING OF LIVING INPort Washington | By John Rather | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-long-island-the-edge-in-building-not-renting-space.html | IN THE REGION LONG ISLANDThe Edge in Building Not Renting Space | By Diana Shaman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-new-jersey-edgewater-appears-poised-for-a-rebound.html | IN THE REGION NEW JERSEYEdgewater Appears Poised for a Rebound | By Rachelle Garbarine | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/metrotech-waits-approval-amid-protests.html | Metrotech Waits Approval Amid Protests | By James C McKinley | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-spartanburg-sc-a-new-magnet-for-industries.html | NATIONAL NOTEBOOK Spartanburg SCA New Magnet For Industries | By Betsy Teter | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-st-paul-ailing-project-gets-new-life.html | NATIONAL NOTEBOOK St PaulAiling Project Gets New Life | By David G Shaffer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-stockbridge-mass-a-mansions-modern-guise.html | NATIONAL NOTEBOOK Stockbridge MassA Mansions Modern Guise | By John Townes | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK Pittsburgh | By Michael A Pellegrini | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/northeast-notebook-stockbridge-mass-modern-guise-for-a-cottage.html | NORTHEAST NOTEBOOK Stockbridge MassModern Guise For a Cottage | By John Townes | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/perspectives-downtown-brooklyn-coming-attractions-for-office-tenants.html | PERSPECTIVES DOWNTOWN BROOKLYN Coming Attractions for Office Tenants | By Alan S Oser | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-18-paperback-restoration-directory.html | POSTINGS 18 Paperback Restoration Directory | By Lisa W Foderaro | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-a-renwick-design-gothic-revivial-in-riverdale.html | POSTINGS A Renwick Design Gothic Revivial In Riverdale | By Lisa W Foderaro | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-adam-s-kedleston-mansion-in-retrospect.html | POSTINGS Adams Kedleston Mansion in Retrospect | By Lisa W Foderaro | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-anticipating-i-287-wanaque-mixed-use.html | POSTINGS Anticipating I287 Wanaque Mixed Use | By Lisa W Foderaro | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/q-and-a-313687.html | Q and A | By Shawn G Kennedy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/region-connecticut-westchester-it-s-buyers-market-fairfield-county.html | IN THE REGION CONNECTICUT AND WESTCHESTER Its a Buyers Market in Fairfield County | By Eleanor Charles | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/sponsor-accused-in-soho-foreclosures.html | Sponsor Accused in SoHo Foreclosures | By Michael Decourcy Hinds | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/streetscapes-new-brighton-village-hall-second-chance-for-second-empire-landmark.html | STREETSCAPES NEW BRIGHTON VILLAGE HALL A Second Chance for a Second Empire Landmark | By Christopher Gray | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/talking-new-boards-passing-on-control-to-residents.html | TALKING NEW BOARDS Passing On Control to Residents | By Andree Brooks | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/when-a-shaky-co-op-tumbles-into-default.html | When a Shaky Coop Tumbles Into Default | By Michael Decourcy Hinds | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/auto-racing-as-usual-pole-is-mario-andretti-s.html | AUTO RACING AS USUAL POLE IS MARIO ANDRETTIS | By William N Wallace Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/auto-racing-jersey-racer-holds-home-field-edge.html | AUTO RACING Jersey Racer Holds HomeField Edge | By Steve Potter | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-american-league-mcgwire-hits-3-as-a-s-crush-indians.html | BASEBALL AMERICAN LEAGUE MCGWIRE HITS 3 AS AS CRUSH INDIANS | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-leach-does-it-again.html | BASEBALL LEACH DOES IT AGAIN | By Joseph Durso Special To the New York Times | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-national-league-6-run-6th-helps-cards-to-15-5-rout-of-expos.html | BASEBALL NATIONAL LEAGUE 6RUN 6TH HELPS CARDS TO 155 ROUT OF EXPOS | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-yankees-defeat-red-sox.html | BASEBALL YANKEES DEFEAT RED SOX | By Michael Martinez | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/college-sports-schultz-new-ncaa-chief-won-t-dodge-big-issues.html | COLLEGE SPORTS SCHULTZ NEW NCAA CHIEF WONT DODGE BIG ISSUES | By Michael Goodwin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/golf-azinger-leading-in-hartford-open.html | GOLF AZINGER LEADING IN HARTFORD OPEN | By Gordon S White Jr Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/horse-racing-steal-a-kiss-weaker-of-entry-takes-sheepshead.html | HORSE RACING STEAL A KISS WEAKER OF ENTRY TAKES SHEEPSHEAD | By Steven Crist | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/notebook-becker-finds-home-away-from-home.html | NOTEBOOK BECKER FINDS HOME AWAY FROM HOME | By Peter Alfano | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/notebook-white-sox-haven-t-been-able-to-copy-the-yankees-success.html | NOTEBOOK WHITE SOX HAVENT BEEN ABLE TO COPY THE YANKEES SUCCESS | By Murray Chass | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/outdoors-fishing-for-a-record-check-the-book.html | Outdoors Fishing for a Record Check the Book | By Nelson Bryant | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/pro-basketball-robinson-just-wants-to-play.html | PRO BASKETBALL ROBINSON JUST WANTS TO PLAY | By Roy S Johnson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-of-the-times-gooden-s-rescue-of-privacy.html | Sports of The Times Goodens Rescue of Privacy | By Dave Anderson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/track-and-field-moses-shows-he-s-still-no.1.html | TRACK AND FIELD MOSES SHOWS HES STILL NO1 | By Michael Janofsky Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/views-of-sport-colleges-should-serve-all-not-just-some.html | VIEWS OF SPORT COLLEGES SHOULD SERVE ALL NOT JUST SOME | By Donna A Lopiano | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/views-of-sport-they-shoot-pitchers-dont-they.html | VIEWS OF SPORTTHEY SHOOT PITCHERS DONT THEY | By Bob Wolff | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/wimbledon-mayotte-struggles-to-victory.html | WIMBLEDON MAYOTTE STRUGGLES TO VICTORY | By Peter Alfano Special To the New York Times | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/yachts-seeking-a-speed-record-to-benefit-a-worthy-cause.html | YACHTS SEEKING A SPEED RECORD TO BENEFIT A WORTHY CAUSE | By Barbara Lloyd | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/around-the-garden-the-basic-chores-for-summer-s-flowers.html | AROUND THE GARDEN THE BASIC CHORES FOR SUMMERS FLOWERS | By Joan Lee Faust | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/bridge-the-memphis-trials-a-matter-of-time.html | BRIDGE THE MEMPHIS TRIALS  A MATTER OF TIME | By Alan Truscott | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/camera-the-advantages-of-a-network.html | CAMERA THE ADVANTAGES OF A NETWORK | By Andy Grundberg | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/chess-playing-the-daredevil-in-the-home-stretch.html | CHESS PLAYING THE DAREDEVIL IN THE HOME STRETCH | By Robert Byrne | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/evening-glamour.html | EVENING GLAMOUR | By Bernadine Morris | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/social-events-season-s-windup.html | SOCIAL EVENTS Seasons Windup | By Robert E Tomasson | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/style/stamps-delaware-claims-a-place-in-history.html | STAMPS DELAWARE CLAIMS A PLACE IN HISTORY | By John F Dunn | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/a-young-american-dons-richard-ii-s-crown.html | A YOUNG AMERICAN DONS RICHARD IIS CROWN | By Jan Benzel | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/putting-dickens-on-the-stage-post-nickleby.html | PUTTING DICKENS ON THE STAGE POST  NICKLEBY | By Leslie Bennetts | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/stage-clifford-mason-s-royal-oak.html | Stage Clifford Masons Royal Oak | By D J R Bruckner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/when-the-playgoer-s-the-thing.html | WHEN THE PLAYGOERS THE THING | By Walter Kerr | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-maharajah-s-rail-journey-in-rajasthan.html | A Maharajahs Rail Journey In Rajasthan | By Iris Ihde Frey | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-pass-to-all-japan.html | A Pass to All Japan | By Patricia A Langan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-whistle-stop-journey-into-umbria.html | A WhistleStop Journey Into Umbria | By William B Whitman | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/an-island-that-sums-up-hawaii.html | AN ISLAND THAT SUMS UP HAWAII | By Charles Lockwood | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/at-henley-fast-boats-and-straw-boaters.html | At Henley Fast Boats and Straw Boaters | By Paula Deitz | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/driving-along-the-edge-of-the-columbia-gorge.html | Driving Along the Edge Of the Columbia Gorge | By Timothy Egan | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/fare-of-the-country-a-native-american-delicacy-blue-corn.html | FARE OF THE COUNTRY A Native American Delicacy Blue Corn | By Susan Benner | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/learning-from-masters-of-the-wilds.html | Learning From Masters of the Wilds | By Roger Starr | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/practical-traveler-comparing-the-small-print.html | PRACTICAL TRAVELER Comparing the Small Print | By Betsy Wade | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/q-and-a-182687.html | Q and A | By Stanley Carr | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/shopper-s-world-minnesota-s-skillful-potters.html | SHOPPERS WORLD Minnesotas Skillful Potters | By Helen Geraghty | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/what-s-doing-on-martha-s-vineyard.html | WHATS DOING ON MARTHAS VINEYARD | By Hilary Stout | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/4-day-old-giant-panda-cub-dies-at-the-washington-zoo.html | 4DayOld Giant Panda Cub Dies at the Washington Zoo | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/ancestral-home-beckons.html | Ancestral Home Beckons | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/article-868187-no-title.html | Article 868187  No Title | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/boston-s-green-line-collides-with-heat-and-irate-unions.html | Bostons Green Line Collides With Heat and Irate Unions | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/court-in-seattle-is-told-how-cocaine-ruined-2.html | Court in Seattle Is Told How Cocaine Ruined 2 | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/cranberry-fungus-is-watched.html | Cranberry Fungus Is Watched | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/ex-inmates-bringing-hope-to-wilmington-streets.html | ExInmates Bringing Hope to Wilmington Streets | Special to the New York Times | TX 2-209112 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/food-aid-program-in-massachusetts-ties-farms-to-the-slums.html | Food Aid Program in Massachusetts Ties Farms to the Slums | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/fund-establishes-prizes-in-politics-and-education.html | Fund Establishes Prizes in Politics and Education | By Kathleen Teltsch | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/gay-rights-law-firm-sues-over-aids-drugs.html | Gay Rights Law Firm Sues Over AIDS Drugs | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/in-a-new-country-a-young-jew-embraces-the-faith-that-sustained-family.html | In a New Country a Young Jew Embraces the Faith That Sustained Family | By Matthew L Wald Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/inside-fight-seen-over-court-choice.html | INSIDE FIGHT SEEN OVER COURT CHOICE | By Irvin Molotsky Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/iroquois-constitution-a-forerunner-to-colonists-democratic-principles.html | IROQUOIS CONSTITUTION A FORERUNNER TO COLONISTS DEMOCRATIC PRINCIPLES | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/judge-orders-new-trial-in-108-million-judgment.html | Judge Orders New Trial in 108 Million Judgment | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/maine-land-plan-is-approved.html | Maine Land Plan Is Approved | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/pennsylvania-head-delays-pump-project-on-delaware-river.html | Pennsylvania Head Delays Pump Project On Delaware River | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/philadelphia-mayor-signs-bill-to-require-trash-recycling.html | Philadelphia Mayor Signs Bill To Require Trash Recycling | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/political-humor-assessed-with-charity-for-none.html | Political Humor Assessed With Charity for None | By William K Stevens Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/political-power-s-long-shift-west-and-south-to-intensify.html | Political Powers Long Shift West and South to Intensify | By Warren Weaver Jr Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/powell-s-pivotal-votes-marked-87-court-term.html | Powells Pivotal Votes Marked 87 Court Term | By Stuart Taylor Jr Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/president-s-polyps-benign.html | Presidents Polyps Benign | AP | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/reagan-s-ability-to-lead-nation-at-a-low-critics-and-friends-say.html | Reagans Ability to Lead Nation At a Low Critics and Friends Say | By Bernard Weinraub With Gerald M Boyd Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/rural-retreat-s-charity-does-not-end-at-home.html | Rural Retreats Charity Does Not End at Home | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/san-antonio-mayor-in-drive-to-unify-hispanic-americans.html | San Antonio Mayor in Drive To Unify Hispanic Americans | By Peter Applebome Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/senate-is-pushed-to-finance-radar-for-nantucket-airport.html | Senate Is Pushed to Finance Radar for Nantucket Airport | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/senate-moves-to-force-vote-on-a-law-to-balance-budget.html | Senate Moves to Force Vote On a Law to Balance Budget | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/sunny-san-diego-acts-to-slow-its-rapid-growth.html | Sunny San Diego Acts to Slow Its Rapid Growth | By Robert Lindsey Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/us-to-name-cities-lax-on-pollution.html | US TO NAME CITIES LAX ON POLLUTION | By Philip Shabecoff Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/us/wildlife-aide-relies-on-love-of-nature-and-a-pistol.html | Wildlife Aide Relies on Love of Nature and a Pistol | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/a-judicial-sanction-for-death-by-assent.html | A JUDICIAL SANCTION FOR DEATH BY ASSENT | By Andrew H Malcolm | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/agreeing-how-to-spy-on-each-other.html | AGREEING HOW TO SPY ON EACH OTHER | By Michael R Gordon | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/college-presidents-reconsider-sports-mania.html | COLLEGE PRESIDENTS RECONSIDER SPORTS MANIA | By Michael Goodwin | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/dissent-booms-with-korea-s-economy.html | DISSENT BOOMS WITH KOREAS ECONOMY | By Clyde Haberman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/frustration-is-deepening-over-the-deficit.html | FRUSTRATION IS DEEPENING OVER THE DEFICIT | By Jonathan Fuerbringer | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/fumbling-the-ball-on-defense-fraud.html | FUMBLING THE BALL ON DEFENSE FRAUD | By Philip Shenon | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/gorbachev-makes-his-push-for-the-good-life.html | GORBACHEV MAKES HIS PUSH FOR THE GOOD LIFE | By Philip Taubman | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-chrysler-accused-of-hiding-mileage.html | IDEAS  TRENDS Chrysler Accused Of Hiding Mileage | By George Johnson Laura Mansnerus and Katherine Roberts | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-on-broadway-a-trade-issue.html | IDEAS  TRENDS On Broadway A Trade Issue | By George Johnson Laura Mansnerus and Katherine Roberts | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-va-opposes-making-patients-take-aids-tests.html | IDEAS  TRENDS VA Opposes Making Patients Take AIDS Tests | By George Johnson Laura Mansnerus and Katherine Roberts | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/in-nicaragua-forebodings-of-warfare-without-end.html | IN NICARAGUA FOREBODINGS OF WARFARE WITHOUT END | By James Lemoyne | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/in-the-balance-reagan-gets-his-chance-to-tilt-the-high-court.html | IN THE BALANCE REAGAN GETS HIS CHANCE TO TILT THE HIGH COURT | By Steven V Roberts | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/officers-shaped-by-vietnam-taking-control-of-the-army.html | OFFICERS SHAPED BY VIETMAN TAKING CONTROL OF THE ARMY | By Richard Halloran | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/renters-may-have-won-a-round.html | RENTERS MAY HAVE WON A ROUND | By Anthony Depalma | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/savings-loan-units-flex-their-lobbying-muscles.html | SAVINGSLOAN UNITS FLEX THEIR LOBBYING MUSCLES | By Nathaniel C Nash | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-moral-meaning-of-meeting-waldheim.html | THE MORAL MEANING OF MEETING WALDHEIM | By Roberto Suro | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-nation-republicans-debate-strategy-for-holding-onto-the-white-house.html | THE NATION REPUBLICANS DEBATE STRATEGY FOR HOLDING ONTO THE WHITE HOUSE | By E J Dionne Jr | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-numbers-say-subways-are-safer-than-they-seem.html | THE NUMBERS SAY SUBWAYS ARE SAFER THAN THEY SEEM | By Richard Levine | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-panhandlers-now-meancing-requests.html | THE PANHANDLERS NOW MEANCING REQUESTS | By Esther Iverem | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-new-money-gives-63d-street-tunnel-somewhere-to-go.html | THE REGION New Money Gives 63d Street Tunnel Somewhere To Go | By Mary Connelly AND Carlyle C Douglas | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-scandal-watch-upstate-and-down.html | THE REGION Scandal Watch Upstate and Down | By Mary Connelly AND Carlyle C Douglas | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-twa-announces-departure-plans.html | THE REGION TWA Announces Departure Plans | By Mary Connelly and Carlyle C Douglas | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-world-two-hostages-freed.html | THE WORLD Two Hostages Freed | By Milt Freudenheim AND James F Clarity | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-world-west-germany-will-try-twa-hijacking-suspect.html | THE WORLD West Germany Will Try TWA Hijacking Suspect | By Milt Freudenheim AND James F Clarity | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/wary-panel-stes-stage-for-north-s-appearance.html | WARY PANEL STES STAGE FOR NORTHS APPEARANCE | By David E Rosenbaum | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/wives-of-windsor-making-too-merry.html | WIVES OF WINDSOR MAKING TOO MERRY | By Howell Raines | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/a-drought-rains-hard-times-on-zimbabwe.html | A Drought Rains Hard Times on Zimbabwe | By Sheila Rule Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/added-element-in-asia-confucius.html | Added Element in Asia Confucius | By Barbara Crossette Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/admiral-to-rule-on-stark-trials.html | ADMIRAL TO RULE ON STARK TRIALS | By John H Cushman Jr Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/belgrade-battles-kosovo-serbs.html | Belgrade Battles Kosovo Serbs | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/china-needs-democracy-dissident-says.html | China Needs Democracy Dissident Says | By Edward A Gargan Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/coming-attraction-in-soviet-festival-of-india.html | Coming Attraction in Soviet Festival of India | By Sanjoy Hazarika Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/dissident-journal-tests-gorbachev-on-glasnost.html | Dissident Journal Tests Gorbachev on Glasnost | By Bill Keller Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/east-west-climbers-find-differences-do-exist.html | EastWest Climbers Find Differences Do Exist | Special to the New York Times | TX 2-209112 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ far-right-south-africans-decide-to-leave- dutch-reformed-church.html | FarRight South Africans Decide To Leave Dutch Reformed Church | By John D Battersby Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ for-turkish-envoy-softer-words-in- athens.html | For Turkish Envoy Softer Words in Athens | By Alan Cowell Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ in-namibia-bitter-war-in-decade-3.html | In Namibia Bitter War In Decade 3 | By John D Battersby Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ in-venezuela-ex-president-seeks-old-job.html | In Venezuela ExPresident Seeks Old Job | By Alan Riding Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ iran-moderates-genuine-or-fraud.html | IRAN MODERATES GENUINE OR FRAUD | By Stephen Engelberg Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ israeli-woman-and-son-hurt-by-bomb- planted-on-a-beach.html | Israeli Woman and Son Hurt By Bomb Planted on a Beach | Special to the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ kgb-said-to-hail-german-pilot-as- idealist.html | KGB Said to Hail German Pilot as Idealist | By James M Markham Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ north-korea-tries-to-stir-enmity-to-us-in- south.html | North Korea Tries to Stir Enmity to US in South | By Richard Halloran Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ north-s-actions-linked-to-approval-by- meese.html | Norths Actions Linked To Approval by Meese | AP | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ opec-agrees-on-less-than-planned-output- rise.html | OPEC Agrees on LessThanPlanned Output Rise | By Steven Greenhouse Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ pacific-isles-paradise-lost-in-economics.html | Pacific Isles Paradise Lost In Economics | By Nicholas D Kristof Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ peasants-tell-of-rights-abuses-by- sandinistas.html | Peasants Tell of Rights Abuses by Sandinistas | By James Lemoyne Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ senate-approves-korea-resolution.html | SENATE APPROVES KOREA RESOLUTION | By Susan F Rasky Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/ seoul-authorities-report-preparing-new- concessions.html | SEOUL AUTHORITIES REPORT PREPARING NEW CONCESSIONS | By Clyde Haberman Special To the New York Times | TX 2-209112 | 1987-07-13 |

| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/soviet-prices-strawberries-are-a-model.html | Soviet Prices Strawberries Are a Model | By Felicity Barringer Special To the New York Times | TX 2-209112 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/spain-grapples-with-growing-crime-problem.html | Spain Grapples With Growing Crime Problem | By Paul Delaney Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/vatican-cash-crisis-is-viewed-as-forcing-changes-on-church.html | Vatican Cash Crisis Is Viewed as Forcing Changes on Church | By Roberto Suro Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-28 | https://www.nytimes.com/1987/06/28/world/world-hunger-found-still-growing.html | World Hunger Found Still Growing | By Paul Lewis Special To the New York Times | TX 2-209112 | 1987-07-13 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/dance-french-troupe-in-2-works-at-durham.html | DANCE FRENCH TROUPE IN 2 WORKS AT DURHAM | By Anna Kisselgoff Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-amina-myers-and-barry-harris-bands.html | JAZZ FESTIVAL AMINA MYERS AND BARRY HARRIS BANDS | By Robert Palmer | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-four-groups-in-blue-note-showcase.html | JAZZ FESTIVAL FOUR GROUPS IN BLUE NOTE SHOWCASE | By Jon Pareles | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-roger-kellaway.html | JAZZ FESTIVAL ROGER KELLAWAY | By Stephen Holden | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-ruben-blades-and-band.html | JAZZ FESTIVAL RUBEN BLADES AND BAND | By Stephen Holden | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/low-ratings-top-a-list-of-woes-at-cbs-news.html | LOW RATINGS TOP A LIST OF WOES AT CBS NEWS | By Peter J Boyer | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/music-kathleen-battle-at-caramoor-festival.html | MUSIC KATHLEEN BATTLE AT CARAMOOR FESTIVAL | By Will Crutchfield Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/music-opening-gala-of-glimmerglass-opera.html | MUSIC OPENING GALA OF GLIMMERGLASS OPERA | By Donal Henahan Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/the-complex-politics-of-art-dispute-over-delacroix-show.html | THE COMPLEX POLITICS OF ART DISPUTE OVER DELACROIX SHOW | By Michael Brenson | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/books/books-of-the-times-038587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-099577 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/a-subtler-version-of-pool.html | A Subtler Version of Pool | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-east-west-network-selects-shaw-landey.html | Advertising EastWest Network Selects Shaw Landey | By Philip H Dougherty | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-jwt-deal-gets-mixed-reviews-advertising-people.html | Advertising JWT Deal Gets Mixed Reviews Advertising People | By Philip H Dougherty | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-madris-nelson-leave-mccann.html | Advertising Madris Nelson Leave McCann | By Philip H Dougherty | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-new-publisher-named-at-the-star-magazine.html | Advertising New Publisher Named At The Star Magazine | By Philip H Dougherty | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/britain-exports-a-subtle-game.html | BRITAIN EXPORTS A SUBTLE GAME | By Steve Lohr Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-people-dainippon-head-pushes-us-bids-aggressively.html | BUSINESS PEOPLE Dainippon Head Pushes US Bids Aggressively | By Daniel F Cuff | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-people-rubbermaid-losing-passed-over-officer.html | BUSINESS PEOPLE Rubbermaid Losing PassedOver Officer | By Daniel F Cuff Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/credit-market-bond-traders-remain-wary.html | CREDIT MARKET BOND TRADERS REMAIN WARY | By Kenneth N Gilpin | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/international-report-another-profitable-quarter-for-many-stock-exchanges.html | INTERNATIONAL REPORT ANOTHER PROFITABLE QUARTER FOR MANY STOCK EXCHANGES | By Lawrence J de Maria | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/key-to-opec-s-unity-that-official-18-price.html | KEY TO OPECS UNITY THAT OFFICIAL 18 PRICE | By Steven Greenhouse Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/little-shift-in-dollar-seen-soon.html | LITTLE SHIFT IN DOLLAR SEEN SOON | By Peter T Kilborn Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/market-place-independents-phone-outlook.html | Market Place Independents Phone Outlook | By Phillip H Wiggins | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/business/nissan-holds-sale-at-the-dock.html | Nissan Holds Sale At The Dock | By Lawrence M Fisher Special To the New York Times | TX 2-099577 | 1987-07-01 |

| 1987-06-29 | https://www.nytimes.com/1987/06/29/busine ss/services-hurt-by-technology.html | SERVICES HURT BY TECHNOLOGY | By Keith Schneider Special To the New York Times | TX 2-099577 | 1987-07-01 |
|---|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/busine ss/takeover-law-is-seen-buying-time-for-dayton.html | TAKEOVER LAW IS SEEN BUYING TIME FOR DAYTON | By Isadore Barmash | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/busine ss/tool-orders-rose-44.4-last-month.html | TOOL ORDERS ROSE 444 LAST MONTH | By Stephen Labaton | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/busine ss/unitary-tax-ruling-opposed.html | Unitary Tax Ruling Opposed | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/movie s/film-el-cochecito.html | FILM EL COCHECITO | By Walter Goodman | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/movie s/kids-who-kill-on-5.html | KIDS WHO KILL ON 5 | By John Corry | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/an-appraisal-between-a-city-and-a-small-town.html | AN APPRAISAL BETWEEN A CITY AND A SMALL TOWN | By Paul Goldberger Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/banks-job-program-fails-to-find-enough-qualified-students.html | BANKS JOB PROGRAM FAILS TO FIND ENOUGH QUALIFIED STUDENTS | By Jane Perlez | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/baseball-without-beer-yankees-to-give-it-a-try.html | BASEBALL WITHOUT BEER YANKEES TO GIVE IT A TRY | By Sarah Lyall | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/bridge-brooklyn-professor-settles-a-play-or-defend-question.html | Bridge Brooklyn Professor Settles A PlayorDefend Question | By Alan Truscott | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/homosexuals-parade-in-the-face-of-death.html | HOMOSEXUALS PARADE IN THE FACE OF DEATH | By Jane Gross | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/inmate-is-shot-at-prison.html | Inmate Is Shot at Prison | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/japan-s-sinatra-sings-for-fans-in-new-york.html | JAPANS SINATRA SINGS FOR FANS IN NEW YORK | By James Barron | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/many-issues-are-unresolved-as-legislators-near-finish.html | MANY ISSUES ARE UNRESOLVED AS LEGISLATORS NEAR FINISH | By Jeffrey Schmalz | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregi on/metro-datelines-ambulance-accident-kills-2-and-injures-5.html | METRO DATELINES Ambulance Accident Kills 2 and Injures 5 | AP | TX 2-099577 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-datelines-elderly-man-killed-in-brooklynn-fire.html | METRO DATELINES ELDERLY MAN KILLED IN BROOKLYNN FIRE | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-matters-a-koch-agenda-may-be-born-from-study-of-ills.html | Metro Matters A Koch Agenda May Be Born From Study of Ills | By Sam Roberts | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/o-connor-urges-catholics-to-join-jews-in-a-service.html | OCONNOR URGES CATHOLICS TO JOIN JEWS IN A SERVICE | By Ari L Goldman | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/old-church-plans-to-sell-air-rights.html | OLD CHURCH PLANS TO SELL AIR RIGHTS | By David W Dunlap | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/reporter-s-notebook-the-elements-of-irony-in-the-trial-of-queens-judge.html | REPORTERS NOTEBOOK THE ELEMENTS OF IRONY IN THE TRIAL OF QUEENS JUDGE | By Joseph P Fried | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/the-meadowlands-symbol-of-region-s-border-wars.html | THE MEADOWLANDS SYMBOL OF REGIONS BORDER WARS | By Iver Peterson Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/althea-flynt-publisher-dies.html | ALTHEA FLYNT PUBLISHER DIES | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/e-raymond-wilson-90-dies-founded-quaker-legal-group.html | E Raymond Wilson 90 Dies Founded Quaker Legal Group | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/phyllis-pratt-nitze.html | PHYLLIS PRATT NITZE | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/an-economists-economist-an-economists-economist.html | An Economists EconomistAN ECONOMISTS ECONOMIST | By Paul A Samuelson | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/congressmen-vs-sea-turtles.html | Congressmen vs Sea Turtles | By Michael J Bean | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/foreign-affairs-socialist-surrealism.html | FOREIGN AFFAIRS SOCIALIST SURREALISM | Flora Lewis | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/how-prosecutors-mint-new-criminals.html | How Prosecutors Mint New Criminals | By Robert P Patterson | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/sharing-the-pacific-with-the-russians.html | Sharing the Pacific With the Russians | By Donald K Emmerson | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/2-more-by-mcgwire-set-rookie-record.html | 2 MORE BY MCGWIRE SET ROOKIE RECORD | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/a-tough-day-for-pitchers-as-mets-and-yanks-lose-no-no-hitter-for-darling.html | A TOUGH DAY FOR PITCHERS AS METS AND YANKS LOSE NO NOHITTER FOR DARLING | By Joseph Durso Special To the New York Times | TX 2-099577 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/a-tough-day-for-pitchers-as-mets-and-yanks-lose-red-sox-scuff-rhoden.html | A TOUGH DAY FOR PITCHERS AS METS AND YANKS LOSE RED SOX SCUFF RHODEN | By Murray Chass | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/american-league-madlock-smacks-3-as-tigers-rally.html | AMERICAN LEAGUE MADLOCK SMACKS 3 AS TIGERS RALLY | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/auto-racing-rahal-outruns-mario-andretti.html | AUTO RACING RAHAL OUTRUNS MARIO ANDRETTI | By William N Wallace Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/connollys-find-fun-in-fitness.html | CONNOLLYS FIND FUN IN FITNESS | By Frank Litsky | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/golf-azinger-plays-safe-to-win-by-stroke.html | GOLF AZINGER PLAYS SAFE TO WIN BY STROKE | By Gordon S White Jr Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/harness-racing-yonkers-trot-won-by-mack-lobell.html | HARNESS RACING YONKERS TROT WON BY MACK LOBELL | By Alex Yannis Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/horse-racing-north-sider-scores-upset-in-vagrancy.html | HORSE RACING NORTH SIDER SCORES UPSET IN VAGRANCY | By Steven Crist | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/national-league-cards-squeeze-expos-by-7-6.html | NATIONAL LEAGUE CARDS SQUEEZE EXPOS BY 76 | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/outdoors-bass-fishing-at-its-best.html | Outdoors Bass Fishing at Its Best | By Charles Mohr | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/question-box.html | Question Box | By Ray Corio | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/recharged-cardinals-pick-up-where-they-left-off.html | RECHARGED CARDINALS PICK UP WHERE THEY LEFT OFF | By Murray Chass | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/richard-posts-280-for-first-victory.html | RICHARD POSTS 280 FOR FIRST VICTORY | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/rose-has-eye-on-the-ball.html | Rose Has Eye on the Ball | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/soviet-players-set-sights-on-olympics.html | SOVIET PLAYERS SET SIGHTS ON OLYMPICS | By Peter Alfano Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-of-the-times-scuffed-ball-war-declared.html | SPORTS OF THE TIMES SCUFFEDBALL WAR DECLARED | By Dave Anderson | TX 2-099577 | 1987-07-01 |

| | | | | |
|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-bilingual-bergerons.html | SPORTS WORLD SPECIALS Bilingual Bergerons | By Sam Goldaper Gordon S White Jr AND Gerald Eskenazi | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-international-hawks.html | SPORTS WORLD SPECIALS International Hawks | By Sam Goldaper Gordon S White Jr AND Gerald Eskenazi | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-no-squares-please.html | SPORTS WORLD SPECIALS No Squares Please | By Sam Goldaper Gordon S White Jr AND Gerald Eskenazi | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/tour-de-france-cyclests-striving-to-make-final-cut.html | TOUR DE FRANCE CYCLISTS STRIVING TO MAKE FINAL CUT | By Samuel Abt Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/track-and-field-us-men-s-team-a-roll-call-of-winners.html | TRACK AND FIELD US MENS TEAM A ROLL CALL OF WINNERS | By Michael Janofsky Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/wimbledon-women-adapting-to-treacherous-grass.html | WIMBLEDON WOMEN ADAPTING TO TREACHEROUS GRASS | By Peter Alfano Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/style/a-boutique-for-all-gardeners.html | A BOUTIQUE FOR ALL GARDENERS | By Katherine Bishop Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/style/relationships-families-handling-a-scandal.html | RELATIONSHIPS FAMILIES HANDLING A SCANDAL | By Olive Evans | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/style/women-as-surgeons-fighting-for-success.html | WOMEN AS SURGEONS FIGHTING FOR SUCCESS | By Carol Lawson | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/theater/theater-dreamgirls-a-musical-is-revived.html | THEATER DREAMGIRLS A MUSICAL IS REVIVED | By Frank Rich | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/amid-the-steep-hills-of-wisconsin-a-solar-village-flourishes.html | AMID THE STEEP HILLS OF WISCONSIN A SOLAR VILLAGE FLOURISHES | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/crime-likelier-to-hit-western-households.html | Crime Likelier to Hit Western Households | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/democrats-vying-for-hispanic-votes.html | DEMOCRATS VYING FOR HISPANIC VOTES | By Peter Applebome Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/food-and-drug-unit-warns-about-counterfeit-hormone.html | Food and Drug Unit Warns About Counterfeit Hormone | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/growth-in-flights-a-surprise-to-faa.html | GROWTH IN FLIGHTS A SURPRISE TO FAA | By Richard Witkin | TX 2-099577 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/in-tokyo-rules-for-the-curbside-piles.html | In Tokyo Rules for the Curbside Piles | By Clyde Haberman Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/inventive-children-honored-for-salt-dye-and-bag-a-diap.html | INVENTIVE CHILDREN HONORED FOR SALT DYE AND BAGADIAP | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/reagan-to-select-nominee-for-court-within-2-weeks.html | REAGAN TO SELECT NOMINEE FOR COURT WITHIN 2 WEEKS | By David Johnston Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/recycling-has-fans-in-oregon.html | RECYCLING HAS FANS IN OREGON | By Wallace Turner Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/religion-from-cuba-stirs-row-in-miami.html | RELIGION FROM CUBA STIRS ROW IN MIAMI | By George Volsky Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/taking-a-detour-from-jetliner-to-police-station-to-drive-home-a-point.html | TAKING A DETOUR FROM JETLINER TO POLICE STATION TO DRIVE HOME A POINT | By Dirk Johnson Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/the-candidate-who-isn-t-there-nonrunners-cast-shadow-on-88.html | THE CANDIDATE WHO ISNT THERE NONRUNNERS CAST SHADOW ON 88 | By E J Dionne Jr Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/tourism-flash-the-west-wants-you.html | TOURISM FLASH THE WEST WANTS YOU | By Thomas J Knudson Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/towns-near-boston-see-incinerator-as-solution.html | Towns Near Boston See Incinerator as Solution | By Matthew L Wald | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/trash-and-discord-build-in-new-york.html | Trash and Discord Build in New York | By Elizabeth Kolbert Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/tulsa-man-kills-mother-wife-sister-and-himself.html | Tulsa Man Kills Mother Wife Sister and Himself | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/two-planes-encounter-trouble-over-florida.html | Two Planes Encounter Trouble Over Florida | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/video-cattle-auctions-little-effort-and-no-smell.html | VIDEO CATTLE AUCTIONS LITTLE EFFORT AND NO SMELL | By Robert Reinhold Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washington-talk-the-budget-process-line-item-pepperoni-fiscally-sound-anchovies.html | WASHINGTON TALK  THE BUDGET PROCESS LINEITEM PEPPERONI FISCALLY SOUND ANCHOVIES | By Clyde H Farnsworth | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washinton-talk-national-security-arms-and-the-woman.html | WASHINTON TALK  National Security ARMS AND THE WOMAN | Special to the New York Times | TX 2-099577 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/us/with-no-room-at-the-dump-us-faces-a-garbage-crisis.html | With No Room at the Dump US Faces a Garbage Crisis | By Philip Shabecoff | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/accident-in-germany-takes-lives-of-3-gis.html | Accident in Germany Takes Lives of 3 GIs | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/angola-frees-a-pilot-in-gesture-to-us.html | ANGOLA FREES A PILOT IN GESTURE TO US | By Clifford D May Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/divided-west-european-leaders-meet-in-brussels-today-for-talks.html | DIVIDED WEST EUROPEAN LEADERS MEET IN BRUSSELS TODAY FOR TALKS | By Paul Lewis Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/fight-builds-over-the-shape-of-religious-future-in-israel.html | FIGHT BUILDS OVER THE SHAPE OF RELIGIOUS FUTURE IN ISRAEL | By Thomas L Friedman Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/iranians-say-iraqis-killed-10-in-poison-gas-raid-on-town.html | Iranians Say Iraqis Killed 10 In Poison Gas Raid on Town | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/israel-sets-standard-fee-for-university-students.html | Israel Sets Standard Fee For University Students | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/london-journal-beyond-doubt-victoria-would-not-be-amused.html | LONDON JOURNAL BEYOND DOUBT VICTORIA WOULD NOT BE AMUSED | By Howell Raines Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/meese-role-on-north-denied.html | MEESE ROLE ON NORTH DENIED | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/nambia-challenge-for-south-africa.html | NAMBIA CHALLENGE FOR SOUTH AFRICA | By John D Battersby Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/papandreou-threatens-to-cancel-base-talks.html | Papandreou Threatens To Cancel Base Talks | AP | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/rebellion-in-sri-lanka-becomes-a-deadly-standoff.html | REBELLION IN SRI LANKA BECOMES A DEADLY STANDOFF | By Francis X Clines Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/reporter-s-notebook-korea-struggles-with-the-protocol-of-protest.html | REPORTERS NOTEBOOK KOREA STRUGGLES WITH THE PROTOCOL OF PROTEST | By Clyde Haberman Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/seoul-party-chief-backs-direct-vote-for-the-president.html | SEOUL PARTY CHIEF BACKS DIRECT VOTE FOR THE PRESIDENT | By Clyde Haberman Special To the New York Times | TX 2-099577 | 1987-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/shultz-says-reagan-will-not-delay-plan-for-kuwaiti-tankers.html | Shultz Says Reagan Will Not Delay Plan For Kuwaiti Tankers | By Neil A Lewis Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/soviet-labor-camp-a-trove-of-photos.html | SOVIET LABOR CAMP A TROVE OF PHOTOS | By Elizabeth Neuffer | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/the-israeli-jews-4-distict-camps.html | THE ISRAELI JEWS 4 DISTICT CAMPS | By Thomas L Friedman Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/us-officers-troubled-by-plan-to-aid-gulf-ships.html | US OFFICERS TROUBLED BY PLAN TO AID GULF SHIPS | By Bernard E Trainor Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/us-official-calls-plan-encouraging.html | US OFFICIAL CALLS PLAN ENCOURAGING | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/weinberger-holds-talks-with-tokyo-on-tough-issues.html | WEINBERGER HOLDS TALKS WITH TOKYO ON TOUGH ISSUES | By Barbara Crossette Special To the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-29 | https://www.nytimes.com/1987/06/29/world/west-bank-arab-clash-leaves-palestinian-dead-and-4-hurt.html | West Bank Arab Clash Leaves Palestinian Dead and 4 Hurt | Special to the New York Times | TX 2-099577 | 1987-07-01 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/city-giving-13.5-million-for-met-wing.html | CITY GIVING 135 MILLION FOR MET WING | By Douglas C McGill | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/jazz-festival-hank-jones-pianist-and-freinds.html | JAZZ FESTIVAL HANK JONES PIANIST AND FREINDS | By Robert Palmer | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/met-opera-boheme-sung-in-park-in-queens.html | MET OPERA BOHEME SUNG IN PARK IN QUEENS | By Bernard Holland | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/nbc-cites-few-problems-on-the-first-day-of-strike.html | NBC CITES FEW PROBLEMS ON THE FIRST DAY OF STRIKE | By Peter J Boyer | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/opera-eugene-onegin-from-glimmerglass.html | OPERA EUGENE ONEGIN FROM GLIMMERGLASS | By Donal Henahan Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/the-dance-six-works-at-david-howard-center.html | THE DANCE SIX WORKS AT DAVID HOWARD CENTER | By Jack Anderson | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/van-gogh-s-bridge-sells-in-london-for-20-million.html | VAN GOGHS BRIDGE SELLS IN LONDON FOR 20 MILLION | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/books/books-of-the-times-286887.html | BOOKS OF THE TIMES | By John Gross | TX 2-096851 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-executive-at-burnett-is-given-added-duties.html | ADVERTISING EXECUTIVE AT BURNETT IS GIVEN ADDED DUTIES | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-kirin-changes-agency-as-well-as-distributor.html | ADVERTISING KIRIN CHANGES AGENCY AS WELL AS DISTRIBUTOR | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-slight-rise-in-ad-pages.html | ADVERTISING SLIGHT RISE IN AD PAGES | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-tommy-hilfiger-s-spots-linked-to-competitors.html | ADVERTISING TOMMY HILFIGERS SPOTS LINKED TO COMPETITORS | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-us-asian-market-is-target.html | Advertising US Asian Market Is Target | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-wcrs-announces-plan-to-acquire-becker.html | ADVERTISING WCRS ANNOUNCES PLAN TO ACQUIRE BECKER | By Philip H Dougherty | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/business-people-mitsubishi-names-head-of-us-unit.html | BUSINESS PEOPLE MITSUBISHI NAMES HEAD OF US UNIT | By Daniel F Cuff | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/careers-jobs-grow-in-direct-marketing.html | Careers Jobs Grow In Direct Marketing | By Elizabeth M Fowler | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-allis-chalmers-seeks-chapter-11-protection.html | COMPANY NEWS ALLISCHALMERS SEEKS CHAPTER 11 PROTECTION | By Barnaby J Feder | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-chrysler-china-nearing-accord.html | COMPANY NEWS CHRYSLER CHINA NEARING ACCORD | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-digiorgio-sought-by-gabelli-group.html | COMPANY NEWS DIGIORGIO SOUGHT BY GABELLI GROUP | By Lawrence M Fisher Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-jwt-s-acquisitive-buyer.html | COMPANY NEWS JWTS ACQUISITIVE BUYER | By Steve Lohr Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-nec-seeks-to-bar-judge-in-intel-case.html | COMPANY NEWS NEC SEEKS TO BAR JUDGE IN INTEL CASE | Special to the New York Times | TX 2-096851 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-sec-brief-will-aid-texaco.html | COMPANY NEWS SEC BRIEF WILL AID TEXACO | By Nathaniel C Nash Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-sec-cites-takeover-lawyer.html | COMPANY NEWS SEC CITES TAKEOVER LAWYER | By Robert J Cole | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/credit-markets-bonds-prices-little-changed.html | CREDIT MARKETS BONDS PRICES LITTLE CHANGED | By Kenneth N Gilpin | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/dow-up-1005-amid-modest-trading.html | DOW UP 1005 AMID MODEST TRADING | By Lawrence de Maria | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/first-chicago-s-wood-gundy-stake.html | FIRST CHICAGOS WOOD GUNDY STAKE | By Eric N Berg | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/home-sales-plunge-but-prices-soar.html | HOME SALES PLUNGE BUT PRICES SOAR | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/market-place-beatrice-chief-sets-own-path.html | Market PlaceBeatrice Chief Sets Own Path | By Stephen Phillips | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/pilots-union-considers-a-new-offer-for-allegis.html | Pilots Union Considers A New Offer for Allegis | By Agis Salpukas | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/tax-watch-florida-s-wide-intricate-reach.html | TAX WATCH FLORIDAS WIDE INTRICATE REACH | By Gary Klott | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/two-banks-expect-losses.html | TWO BANKS EXPECT LOSSES | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/business/us-urges-icc-to-bar-bus-linkup.html | US URGES ICC TO BAR BUS LINKUP | By Robert D Hershey Jr Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/movies/jacket-actor-invents-his-dialogue.html | JACKET ACTOR INVENTS HIS DIALOGUE | By Aljean Harmetz Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/movies/tv-review-bopha-melds-life-and-drama.html | TV REVIEW BOPHA MELDS LIFE AND DRAMA | By John Corry | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/2-shot-and-5-stabbed-in-clinton-prison-melee.html | 2 Shot and 5 Stabbed In Clinton Prison Melee | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/77th-preinct-ringleader-draws-a-prison-term.html | 77TH PREINCT RINGLEADER DRAWS A PRISON TERM | By Leonard Buder | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/at-50-guiding-light-recalls-its-past.html | AT 50 GUIDING LIGHT RECALLS ITS PAST | By Sandra Bodovitz | TX 2-096851 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/blue-cross-fees-to-rise-12.1-for-2.4-million.html | Blue Cross Fees To Rise 121 For 24 Million | By Ronald Sullivan | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/bridge-exception-found-to-be-rule-that-has-99-percent-validity.html | Bridge Exception Found to Be Rule That Has 99 Percent Validity | By Alan Truscott | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/chess-belyavsky-overcomes-salov-to-become-sovietchampion.html | Chess Belyavsky Overcomes Salov To Become SovietChampion | By Robert Byrne | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/district-attorneys-fault-bill-on-racial-violence.html | DISTRICT ATTORNEYS FAULT BILL ON RACIAL VIOLENCE | By Elizabeth Kolbert Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/historic-power-plant-reborn-at-the-great-falls-in-paterson.html | HISTORIC POWER PLANT REBORN AT THE GREAT FALLS IN PATERSON | By Alfonso A Narvaez Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/judge-drawing-criticism-over-delays-in-rulings.html | JUDGE DRAWING CRITICISM OVER DELAYS IN RULINGS | By E R Shipp | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/koch-opposes-senate-s-plan-to-cut-a-tax.html | KOCH OPPOSES SENATES PLAN TO CUT A TAX | By Mark A Uhlig Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/myerson-inquiry-prompts-justice-to-leave-bench.html | MYERSON INQUIRY PROMPTS JUSTICE TO LEAVE BENCH | By Selwyn Raab | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/our-towns-on-the-prowl-across-the-us-for-engineers.html | Our Towns On the Prowl Across the US For Engineers | By Michael Winerip | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/president-of-medgar-evers-college-resigns-amid-faculty-criticism.html | PRESIDENT OF MEDGAR EVERS COLLEGE RESIGNS AMID FACULTY CRITICISM | By Samuel Weiss | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/subway-survey-finds-litter-extensive-at-some-stations.html | SUBWAY SURVEY FINDS LITTER EXTENSIVE AT SOME STATIONS | By Richard Levine | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/surfing-mania-catches-a-wave-at-jersey-and-li-beaches.html | SURFING MANIA CATCHES A WAVE AT JERSEY AND LI BEACHES | By Eric Schmitt Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/tempers-in-albany-flare-on-ethics-bill-with-no-agreement.html | TEMPERS IN ALBANY FLARE ON ETHICS BILL WITH NO AGREEMENT | By Jeffrey Schmalz Special To the New York Times | TX 2-096851 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/the-talk-of-battery-park-city-battery-park-city-moves-to-adolescence.html | The Talk of Battery Park City BATTERY PARK CITY MOVES TO ADOLESCENCE | By Sarah Lyall | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/cf-kelley-61-an-educator-proposed-a-pupil-warranty.html | CF Kelley 61 an Educator Proposed a Pupil Warranty | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/donald-nixon-72-dies-in-california.html | DONALD NIXON 72 DIES IN CALIFORNIA | By Wolfgang Saxon | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/elizabeth-libba-cotten-95-a-blues-and-folk-songwriter.html | Elizabeth Libba Cotten 95 A Blues and Folk Songwriter | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/shmuel-tamir-israeli-lawyer-and-ex-justice-minister-dies.html | SHMUEL TAMIR ISRAELI LAWYER AND EXJUSTICE MINISTER DIES | By William G Blair | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/abroad-at-home-strength-at-the-center.html | ABROAD AT HOME Strength At the Center | By Anthony Lewis | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/heres-why-the-un-lacks-money.html | Heres Why the UN Lacks Money | By Juliana Geran Pilon | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/like-putting-the-kgb-into-the-pentagon.html | Like Putting the KGB Into the Pentagon | By Richard N Perle | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/observer-all-that-spodee-odee.html | OBSERVER All That Spodee Odee | By Russell Baker | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/a-tough-minded-ecologist-comes-to-defense-of-malthus.html | A TOUGHMINDED ECOLOGIST COMES TO DEFENSE OF MALTHUS | By John Noble Wilford | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/a-tranquil-estuary-reveals-the-speed-of-its-life-cycle.html | A TRANQUIL ESTUARY REVEALS THE SPEED OF ITS LIFE CYCLE | By Bayard Webster Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/about-education-abuses-in-athletics.html | ABOUT EDUCATION ABUSES IN ATHLETICS | By Fred M Hechinger | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/doctors-world-aids-mystery-why-do-some-infected-men-stay-healthy.html | DOCTORS WORLD AIDS MYSTERY WHY DO SOME INFECTED MEN STAY HEALTHY | By Lawrence K Altman Md | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/hints-of-more-cloudiness-spur-global-study.html | HINTS OF MORE CLOUDINESS SPUR GLOBAL STUDY | By James Gleick | TX 2-096851 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/new-technology-defeats-unwanted-noise.html | NEW TECHNOLOGY DEFEATS UNWANTED NOISE | WILLIAM J BROAD | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/people-often-can-t-judge-how-they-impress-others.html | PEOPLE OFTEN CANT JUDGE HOW THEY IMPRESS OTHERS | By Daniel Goleman | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/peripherals-when-it-s-time-to-move.html | PERIPHERALS WHEN ITS TIME TO MOVE | By Peter H Lewis | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/personal-computers-numbers-and-words.html | PERSONAL COMPUTERS NUMBERS AND WORDS | By Erik SandbergDiment | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/science/the-mummy-s-secret.html | THE MUMMYS SECRET | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/13-blasts-from-the-past.html | 13 Blasts From the Past | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/baseball-mark-for-bedrosian-with-save-no-12.html | BASEBALL MARK FOR BEDROSIAN WITH SAVE NO 12 | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/cards-knock-mets-7-1-2-out.html | CARDS KNOCK METS 7 12 OUT | JOSEPH DURSO | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/doohan-struggles-past-shiras.html | DOOHAN STRUGGLES PAST SHIRAS | By Peter Alfano Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/jackson-calls-off-baseball-boycott.html | Jackson Calls Off Baseball Boycott | By Joyce Purnick Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/mayotte-is-upset-by-pernfors.html | MAYOTTE IS UPSET BY PERNFORS | By Peter Alfano Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/ncaa-delegates-argue-philosophy.html | NCAA DELEGATES ARGUE PHILOSOPHY | By Michael Goodwin Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/players-when-production-just-isn-t-enough.html | PLAYERS WHEN PRODUCTION JUST ISNT ENOUGH | By Malcolm Moran | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-of-the-times-the-fish-camp-partners.html | SPORTS OF THE TIMES THE FISHCAMP PARTNERS | By Dave Anderson | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/winfield-s-slam-grand-for-yanks.html | WINFIELDS SLAM GRAND FOR YANKS | By Michael Martinez Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/style/in-2-new-couture-collections-glamour-is-a-theme.html | IN 2 NEW COUTURE COLLECTIONS GLAMOUR IS A THEME | By Bernadine Morris | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-096851 | 1987-07-06 |

| 1987-06-30 | https://www.nytimes.com/1987/06/30/style/working-women-a-designer-s-focus.html | WORKING WOMEN A DESIGNERS FOCUS | By Bernadine Morris | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/15-political-groups-sue-officials-of-bicentennial.html | 15 POLITICAL GROUPS SUE OFFICIALS OF BICENTENNIAL | By William K Stevens Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/3-whales-rescued-in-december-go-home.html | 3 WHALES RESCUED IN DECEMBER GO HOME | By Matthew L Wald Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/alaskan-murder-enigma-within-an-enigma.html | ALASKAN MURDER ENIGMA WITHIN AN ENIGMA | By Wallace Turner Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/bork-nomination-to-court-weighed-by-the-president.html | BORK NOMINATION TO COURT WEIGHED BY THE PRESIDENT | By Gerald M Boyd Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/byrd-says-bork-nomination-would-face-senate-trouble.html | BYRD SAYS BORK NOMINATION WOULD FACE SENATE TROUBLE | By Jonathan Fuerbringer Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/charges-filed-against-blood-donor-in-aids-case.html | CHARGES FILED AGAINST BLOOD DONOR IN AIDS CASE | By Judith Cummings Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/church-of-christ-delays-decision-on-moving-from-new-york.html | CHURCH OF CHRIST DELAYS DECISION ON MOVING FROM NEW YORK | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/cities-fiscal-problems-are-called-ominous.html | CITIES FISCAL PROBLEMS ARE CALLED OMINOUS | By B Drummond Ayres Jr Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/ex-police-officer-arrested.html | ExPolice Officer Arrested | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/federal-prosecutor-moves-for-dismissal-of-lawsuit-by-barry.html | FEDERAL PROSECUTOR MOVES FOR DISMISSAL OF LAWSUIT BY BARRY | By Ben A Franklin Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/florida-judge-orders-nbc-to-release-tapes.html | Florida Judge Orders NBC To Release Tapes | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/flynt-autopsy-inconclusive.html | Flynt Autopsy Inconclusive | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/food-and-drug-unit-warns-about-counterfeit-hormone.html | Food and Drug Unit Warns About Counterfeit Hormone | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/gore-entering-1988-race-projects-new-south-image.html | GORE ENTERING 1988 RACE PROJECTS NEW SOUTH IMAGE | By E J Dionne Jr Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/man-kills-family-and-himself.html | Man Kills Family and Himself | AP | TX 2-096851 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/meese-remark-on-standards-for-the-court-draws-laughs.html | Meese Remark on Standards For the Court Draws Laughs | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/morale-sags-at-failing-detroit-paper.html | MORALE SAGS AT FAILING DETROIT PAPER | By Isabel Wilkerson Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/pennsylvania-acts-on-liquor.html | Pennsylvania Acts on Liquor | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/rule-on-aliens-eased-for-harvest.html | RULE ON ALIENS EASED FOR HARVEST | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/ruling-reopens-wound-for-bitter-ex-soldier.html | Ruling Reopens Wound for Bitter Exsoldier | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/sailors-train-in-port-to-battle-one-of-their-deadliest-enemies-fire-at-sea.html | SAILORS TRAIN IN PORT TO BATTLE ONE OF THEIR DEADLIEST ENEMIES FIRE AT SEA | By Richard Halloran Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/us-rules-out-giving-condoms-to-prisoners-as-aids-curb.html | US RULES OUT GIVING CONDOMS TO PRISONERS AS AIDS CURB | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/va-is-ordered-to-drop-plans-to-close-9-counseling-centers.html | VA IS ORDERED TO DROP PLANS TO CLOSE 9 COUNSELING CENTERS | By Ben A Franklin Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-issues-the-demonstrations-capital.html | WASHINGTON TALK ISSUES The Demonstrations Capital | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-lobbying-black-and-female-and-now-deemed-effective.html | WASHINGTON TALK LOBBYING Black and Female and Now Deemed Effective | By Lena Williams | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/3-floors-of-new-moscow-embassy-must-be-rebuilt-congress-is-told.html | 3 FLOORS OF NEW MOSCOW EMBASSY MUST BE REBUILT CONGRESS IS TOLD | By Neil A Lewis Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/a-gurkha-group-calls-a-halt-to-violence-in-eastern-india.html | A Gurkha Group Calls a Halt To Violence in Eastern India | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/a-soviet-overture-to-iran-reported.html | A SOVIET OVERTURE TO IRAN REPORTED | By Elaine Sciolino Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/angolan-says-cubans-may-be-asked-to-leave.html | ANGOLAN SAYS CUBANS MAY BE ASKED TO LEAVE | By Clifford D May Special To the New York Times | TX 2-096851 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/bombshell-seoul-people-power-korean-style-forces-party-chief-into-bold-political.html | BOMBSHELL IN SEOUL PEOPLE POWER KOREAN STYLE FORCES PARTY CHIEF INTO BOLD POLITICAL GAMBLE | By Clyde Haberman Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/burma-journal-a-silent-revolution-fought-by-unsung-warriors.html | BURMA JOURNAL A SILENT REVOLUTION FOUGHT BY UNSUNG WARRIORS | By Barbara Crossette Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/europeans-planning-to-lift-curb-on-contact-with-syria.html | EUROPEANS PLANNING TO LIFT CURB ON CONTACT WITH SYRIA | By Paul Lewis Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/excerpts-from-speech-by-seoul-party-chief.html | EXCERPTS FROM SPEECH BY SEOUL PARTY CHIEF | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/for-koreans-sighs-of-relief-as-air-clears.html | FOR KOREANS SIGHS OF RELIEF AS AIR CLEARS | By Susan Chira Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/korea-s-ruling-party-leader-some-are-calling-him-a-hero.html | KOREAS RULING PARTY LEADER SOME ARE CALLING HIM A HERO | By Susan Chira Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/korean-president-is-believed-likely-to-adopt-changes.html | KOREAN PRESIDENT IS BELIEVED LIKELY TO ADOPT CHANGES | By Clyde Haberman Special To the new York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/offer-by-korean-is-praised-by-us.html | OFFER BY KOREAN IS PRAISED BY US | By Neil A Lewis Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/sakharov-assails-body-for-not-defending-him.html | Sakharov Assails Body For Not Defending Him | Special to the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/strike-paralyzes-haitian-captial.html | STRIKE PARALYZES HAITIAN CAPTIAL | AP | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/us-may-allow-egyptians-to-buy-and-assemble-m-1-tanks.html | US MAY ALLOW EGYPTIANS TO BUY AND ASSEMBLE M1 TANKS | By Michael R Gordon Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-06-30 | https://www.nytimes.com/1987/06/30/world/weinberger-blames-japanese-for-compromising-security.html | WEINBERGER BLAMES JAPANESE FOR COMPROMISING SECURITY | By Barbara Crossette Special To the New York Times | TX 2-096851 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/ballet-the-bolshoi-in-golden-age.html | BALLET THE BOLSHOI IN GOLDEN AGE | By Anna Kisselgoff | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/concert-ave-sol-from-riga.html | CONCERT AVE SOL FROM RIGA | By Wil Crutchfield | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/concert-chamber-music.html | CONCERT CHAMBER MUSIC | By Bernard Holland | TX 2-096862 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/dance-cuban-wins-gold-medal-in-new-york-ballet-competition.html | DANCE CUBAN WINS GOLD MEDAL IN NEW YORK BALLET COMPETITION | By Jack Anderson | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/strikers-watch-nbc-go-on-without-them.html | STRIKERS WATCH NBC GO ON WITHOUT THEM | By Peter J Boyer | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/the-pop-life-888087.html | The Pop Life | By Robert Palmer | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/books/books-of-the-times-888387.html | BOOKS OF THE TIMES | By Drew Middleton | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-health-professionals-focus-of-antidrug-ads.html | Advertising Health Professionals Focus of Antidrug Ads | By Philip H Dougherty | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-pepsico-s-bottled-water-advertising.html | ADVERTISING Pepsicos Bottled Water Advertising | By Philip H Dougherty | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-united-jewelers-goes-to-hively-agency.html | Advertising United Jewelers Goes To Hively Agency | By Philip H Dougherty | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/bank-curbs-insurer-aid-approved-by-conferees.html | Bank Curbs Insurer Aid Approved by Conferees | By Nathaniel C Nash Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/brennan-tied-to-inquiry.html | Brennan Tied To Inquiry | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-people-chairman-and-chief-is-named-by-gca.html | BUSINESS PEOPLE Chairman and Chief Is Named by GCA | By Daniel F Cuff | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-people-new-leadership-begins-for-moseley-securities.html | BUSINESS PEOPLE New Leadership Begins For Moseley Securities | By Daniel F Cuff | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-technology-advances-in-energy-underground-water-used-for-power.html | BUSINESS TECHNOLOGY ADVANCES IN ENERGY Underground Water Used For Power | By Calvin Sims | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-technology-aiming-bullets-at-disease.html | BUSINESS TECHNOLOGY Aiming Bullets at Disease | By Peter H Lewis | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/canada-s-new-1-coin.html | Canadas New 1 Coin | AP | TX 2-096862 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-3com-microsoft-planning-software.html | COMPANY NEWS 3Com Microsoft Planning Software | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-allegheny-debt.html | COMPANY NEWS Allegheny Debt | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-charter-oak-nike.html | COMPANY NEWS Charter OakNike | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-chrysler-incentives.html | COMPANY NEWS Chrysler Incentives | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-dome-requests-extension-on-debt.html | COMPANY NEWS Dome Requests Extension on Debt | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-first-pacific-seeks-buyer-for-hibernia.html | COMPANY NEWS First Pacific Seeks Buyer for Hibernia | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-gm-layoffs-set.html | COMPANY NEWS GM Layoffs Set | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/credit-markets-bonds-end-day-unchanged.html | CREDIT MARKETS Bonds End Day Unchanged | By Alison Leigh Cowan | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/economic-scene-america-s-role-as-net-debtor.html | ECONOMIC SCENE Americas Role As Net Debtor | By Louis Uchitelle | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/factory-orders-unchanged.html | Factory Orders Unchanged | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/farmers-prices-up.html | Farmers Prices Up | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/leading-indicators-rise-0.7.html | Leading Indicators Rise 07 | By Gary Klott Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/market-place-us-eurobonds-in-steep-dive.html | MARKET PLACE US Eurobonds In Steep Dive | By Steven Greenhouse | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/metals-firm-s-assets-frozen.html | Metals Firms Assets Frozen | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/pessimism-sends-dow-down-28.38.html | Pessimism Sends Dow Down 2838 | By Lawrence J de Maria | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/real-estate-in-freehold-more-than-just-homes.html | REAL ESTATE In Freehold More Than Just Homes | By Shawn G Kennedy | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/resignation-at-bank-leu.html | Resignation At Bank Leu | AP | TX 2-096862 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/senate-backs-import-ban-in-soviet-trade-deal.html | Senate Backs Import Ban in Soviet Trade Deal | By Jonathan Fuerbringer Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/texas-instruments-vs-japan.html | Texas Instruments vs Japan | By Thomas C Hayes Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/business/us-again-bars-rail-merger.html | US Again Bars Rail Merger | By Agis Salpukas | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/60-minute-gourmet-890087.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/a-july-4-toast-to-foods-that-made-america-great.html | A JULY 4 TOAST TO FOODS THAT MADE AMERICA GREAT | By Marian Burros | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/artistry-spun-of-sugar-and-great-love.html | ARTISTRY SPUN OF SUGAR AND GREAT LOVE | By Alice Furlaud | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/birthday-jests-and-gibes-from-a-merry-mfk.html | BIRTHDAY JESTS AND GIBES FROM A MERRY MFK | By Jeannette Ferrary | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/food-notes-890187.html | FOOD NOTES | By Florence Fabricant | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/for-the-strawberry-devotee-it-s-summer-all-year-long.html | FOR THE STRAWBERRY DEVOTEE ITS SUMMER ALL YEAR LONG | By Olwen Woodier | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/in-texas-the-twain-not-only-meet-but-marry.html | IN TEXAS THE TWAIN NOT ONLY MEET BUT MARRY | By Robert Reinhold Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/market-for-french-fries-is-promoted-in-far-east.html | MARKET FOR FRENCH FRIES IS PROMOTED IN FAR EAST | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/metropolitan-diary-889787.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/microwave-cooking.html | MICROWAVE COOKING | Barbara Kafka | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/personal-health-890987.html | PERSONAL HEALTH | By Jane E Brody | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/wine-talk-891587.html | WINE TALK | By Howard G Goldberg | TX 2-096862 | 1987-07-06 |

| 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-baby-sitting.html | FILM BABYSITTING | By Janet Maslin | TX 2-096862 | 1987-07-06 |
|---|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-directors-start-strike-vote-today.html | FILM DIRECTORS START STRIKE VOTE TODAY | By Aljean Harmetz Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-innerspace-a-comic-fantasy.html | FILM INNERSPACE A COMIC FANTASY | By Janet Maslin | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/six-days-plus-20-years.html | SIX DAYS PLUS 20 YEARS | By John Corry | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/a-da-vinci-of-dough-closes-bakery-on-the-west-side.html | A DA VINCI OF DOUGH CLOSES BAKERY ON THE WEST SIDE | By Sara Rimer | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/about-new-york-a-swimming-pool-stops-in-brooklyn-like-a-ufo.html | ABOUT NEW YORK A SWIMMING POOL STOPS IN BROOKLYN LIKE A UFO | By William E Geist | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/bill-to-keep-apartments-off-market-is-rejected.html | Bill to Keep Apartments Off Market Is Rejected | By Mark A Uhlig Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/bridge-routine-fourth-best-return-is-not-always-best-choice.html | Bridge Routine FourthBest Return Is Not Always Best Choice | By Alan Truscott | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/city-council-endorses-bill-on-corruption.html | CITY COUNCIL ENDORSES BILL ON CORRUPTION | By Bruce Lambert | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/final-agreement-reached-in-albany-on-an-ethics-bill.html | FINAL AGREEMENT REACHED IN ALBANY ON AN ETHICS BILL | By Jeffrey Schmalz Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/floodwaters-called-cause-of-bridge-collapse.html | FLOODWATERS CALLED CAUSE OF BRIDGE COLLAPSE | By Robert O Boorstin Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/garbage-strike-averted-when-pact-is-extended.html | GARBAGE STRIKE AVERTED WHEN PACT IS EXTENDED | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/gas-price-drop-rejected.html | GAS PRICE DROP REJECTED | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/guide-to-new-york-city-s-future-recommends-sweeping-changes.html | Guide to New York Citys Future Recommends Sweeping Changes | By Alan Finder | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/holtzman-sues-to-prevent-juror-discrimination.html | HOLTZMAN SUES TO PREVENT JUROR DISCRIMINATION | By Leonard Buder | TX 2-096862 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/judge-removed-from-bench.html | Judge Removed From Bench | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/kean-proposes-powerful-shore-agency.html | KEAN PROPOSES POWERFUL SHORE AGENCY | By Iver Peterson Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/reporter-s-notebook-a-photo-finish-for-albany-s-legislature.html | REPORTERS NOTEBOOK A PHOTO FINISH FOR ALBANYS LEGISLATURE | By Elizabeth Kolbert Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/reviving-education-system-new-programs-are-sought.html | REVIVING EDUCATION SYSTEM NEW PROGRAMS ARE SOUGHT | By Jane Perlez | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/several-sites-in-jersey-are-weighed-by-nbc.html | SEVERAL SITES IN JERSEY ARE WEIGHED BY NBC | By Richard J Meislin | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/witnesses-say-that-mafia-controlled-tower-contracts.html | WITNESSES SAY THAT MAFIA CONTROLLED TOWER CONTRACTS | By Arnold H Lubasch | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/yankees-choose-1000-box-seats-as-alcohol-free.html | YANKEES CHOOSE 1000 BOX SEATS AS ALCOHOLFREE | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/federico-mompou-spanish-composer-dies.html | Federico Mompou Spanish Composer Dies | By John Rockwell | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/james-s-lay-jr-75-retired-us-official-at-cia-and-nsc.html | James S Lay Jr 75 Retired US Official at CIA and NSC | By James Barron | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/robert-hunsicker-vicar-of-st-paul-s-for-20-years-dies.html | Robert Hunsicker Vicar of St Pauls For 20 Years Dies | By Wolfgang Saxon | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/walter-j-ludovico.html | WALTER J LUDOVICO | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/yeager-s-mother-dies.html | Yeagers Mother Dies | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/if-seoul-is-to-enjoy-democracy.html | If Seoul Is to Enjoy Democracy | By Richard L Walker | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/new-yorks-charter-and-nonwhites.html | New Yorks Charter and Nonwhites | By Calvin O Butts and C Vernon Mason | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/washington-gore-to-the-fore.html | WASHINGTON Gore to the Fore | By James Reston | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/baseball-reds-win-and-widen-lead.html | BASEBALL REDS WIN AND WIDEN LEAD | AP | TX 2-096862 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/boxer-in-hospital.html | BOXER IN HOSPITAL | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/connors-stages-stirring-revival.html | CONNORS STAGES STIRRING REVIVAL | By Peter Alfano Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/guidry-overpowers-jays.html | GUIDRY OVERPOWERS JAYS | By Michael Martinez Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/mets-recall-the-way-to-rally.html | METS RECALL THE WAY TO RALLY | By Joseph Durso | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/ncaa-session-rebuffs-presidents.html | NCAA SESSION REBUFFS PRESIDENTS | By Michael Goodwin | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/on-brink-of-defeat-shriver-finds-touch.html | ON BRINK OF DEFEAT SHRIVER FINDS TOUCH | By Peter Alfano Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/record-field-ready-at-henley.html | RECORD FIELD READY AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/tour-de-france-anyone-s-race.html | TOUR DE FRANCE ANYONES RACE | By Samuel Abt Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/style/food-fitness-enhancing-tofu.html | FOOD  FITNESSENHANCING TOFU | By Jonathan Probber | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/broadway-musicians-on-broadway-aprove-a-3-year-pact.html | BROADWAY MUSICIANS ON BROADWAY APROVE A 3YEAR PACT | By Jeremy Gerard | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/the-stage-eyen-s-power.html | THE STAGE EYENS POWER | By Walter Goodman | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/theater-perfect-crime.html | THEATER PERFECT CRIME | By D J R Bruckner | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/6-states-pick-michigan-for-radioactive-waste.html | 6 States Pick Michigan For Radioactive Waste | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/bakers-looking-at-sites-for-a-new-ministry.html | BAKKERS LOOKING AT SITES FOR A NEW MINISTRY | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/birthday-party-for-washington-post-chief-attracts-all-the-big-names.html | BIRTHDAY PARTY FOR WASHINGTON POST CHIEF ATTRACTS ALL THE BIG NAMES | By Maureen Dowd Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/blacks-suit-against-us-on-voting-restored.html | BLACKS SUIT AGAINST US ON VOTING RESTORED | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/bush-backers-rally-at-capitol-in-attempt-to-show-strength.html | BUSH BACKERS RALLY AT CAPITOL IN ATTEMPT TO SHOW STRENGTH | By Robin Toner Special To the New York Times | TX 2-096862 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/deaver-loses-appeal-to-delay-perjury-trial-set-for-july-13.html | DEAVER LOSES APPEAL TO DELAY PERJURY TRIAL SET FOR JULY 13 | AP Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/fetal-tissue-implants-in-brain-seen.html | FETAL TISSUE IMPLANTS IN BRAIN SEEN | By Walter Sullivan Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/foes-of-nuclear-plants-win-key-ally-in-house.html | Foes of Nuclear Plants Win Key Ally in House | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/house-rejects-outside-ethics-panel.html | HOUSE REJECTS OUTSIDE ETHICS PANEL | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/illinois-backs-aids-tracing.html | ILLINOIS BACKS AIDS TRACING | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/judaism-affirmed-in-church-milestone.html | JUDAISM AFFIRMED IN CHURCH MILESTONE | By Ari L Goldman | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/katharine-graham-at-70-one-woman-two-lives-many-memories.html | KATHARINE GRAHAM AT 70 ONE WOMAN TWO LIVES MANY MEMORIES | By Alex S Jones | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/law-in-michigan-barring-funds-for-abortions-is-ruled-in-force.html | LAW IN MICHIGAN BARRING FUNDS FOR ABORTIONS IS RULED IN FORCE | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/looking-for-planet-x-old-clues-new-theory.html | LOOKING FOR PLANET X OLD CLUES NEW THEORY | By John Noble Wilford | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/maryland-acts-to-limit-lawsuits-by-the-poor.html | MARYLAND ACTS TO LIMIT LAWSUITS BY THE POOR | By Lindsey Gruson | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/meese-did-not-follow-ethics-law-in-blind-investment-official-says.html | Meese Did Not Follow Ethics Law In Blind Investment Official Says | By Clifford D May Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/meese-remark-on-standards-for-the-court-draws-laughs.html | Meese Remark on Standards For the Court Draws Laughs | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/montana-aircraft-crashes-in-canyon.html | MONTANA AIRCRAFT CRASHES IN CANYON | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/mosquitoes-can-carry-aids-virus-but-not-pass-it-on-study-says.html | MOSQUITOES CAN CARRY AIDS VIRUS BUT NOT PASS IT ON STUDY SAYS | By Philip M Boffey Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/oriental-fruit-flies-prompt-a-quarantine-in-california.html | Oriental Fruit Flies Prompt A Quarantine in California | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/pollution-rule-is-overturned.html | POLLUTION RULE IS OVERTURNED | AP | TX 2-096862 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/senator-concedes-ad-in-tv-drive-was-false.html | SENATOR CONCEDES AD IN TV DRIVE WAS FALSE | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/shuttle-to-get-escape-hatch-and-other-safety-features.html | SHUTTLE TO GET ESCAPE HATCH AND OTHER SAFETY FEATURES | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/three-freed-whales-tracked-by-satellite.html | THREE FREED WHALES TRACKED BY SATELLITE | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-campaign-88-a-debatable-debate.html | WASHINGTON TALK CAMPAIGN 88 A DEBATABLE DEBATE | By Warren Weaver Jr | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-the-senate.html | WASHINGTON TALK THE SENATE | DODD ADOPTS THE NATIONS CHILDREN AS HIS ISSUEBy Linda Greenhouse Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/us/white-house-floats-a-dozen-names-for-high-court.html | WHITE HOUSE FLOATS A DOZEN NAMES FOR HIGH COURT | By Linda Greenhouse Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/10-men-accused-of-treason-are-released-in-south-africa.html | 10 Men Accused of Treason Are Released in South Africa | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/brazilian-debate-a-president-or-a-premier.html | Brazilian Debate A President or a Premier | By Alan Riding Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/canada-s-parliament-rejects-move-to-restore-executions.html | Canadas Parliament Rejects Move to Restore Executions | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/cuba-is-mired-in-angola-top-defector-says.html | Cuba Is Mired in Angola Top Defector Says | By Nathaniel C Nash Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/european-parley-breaks-up-over-farm-subsidies.html | EUROPEAN PARLEY BREAKS UP OVER FARM SUBSIDIES | By Paul Lewis Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/excerpts-from-speech-by-south-korea-president.html | EXCERPTS FROM SPEECH BY SOUTH KOREA PRESIDENT | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/gorbachev-urges-expansion-of-family-farms.html | GORBACHEV URGES EXPANSION OF FAMILY FARMS | By Bill Keller Special To the New York Times | TX 2-096862 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/house-resists-razing-of-embassy-in-moscow.html | House Resists Razing Of Embassy in Moscow | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/korea-s-press-awaits-the-promised-freedom.html | KOREAS PRESS AWAITS THE PROMISED FREEDOM | By Susan Chira Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/life-imprisonment-asked-for-barbie.html | LIFE IMPRISONMENT ASKED FOR BARBIE | By Richard Bernstein Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/north-delivers-documents-to-congress-faces-questioning-today.html | NORTH DELIVERS DOCUMENTS TO CONGRESS FACES QUESTIONING TODAY | By David E Rosenbaum Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/nukualofa-journal-of-bikes-and-selling-stamps-and-calories-and-kings.html | NUKUALOFA JOURNAL OF BIKES AND SELLING STAMPS AND CALORIES AND KINGS | By Nicholas D Kristof Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/panama-s-legislature-votes-to-end-state-of-emergency.html | Panamas Legislature Votes To End State of Emergency | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/raja-of-sri-lanka-a-prince-among-elephants.html | Raja of Sri Lanka A Prince Among Elephants | By Francis X Clines Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/rio-bus-fare-increase-is-revoked-after-riot.html | Rio Bus Fare Increase Is Revoked After Riot | AP | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/rulers-takeover-of-voting-system-imperils-haiti-s-democratic-trend.html | Rulers Takeover of Voting System Imperils Haitis Democratic Trend | By Joseph B Treaster Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/shiites-say-2-live-us-hostages-have-been-sent-to-iran-for-trial.html | SHIITES SAY 2 LIVE US HOSTAGES HAVE BEEN SENT TO IRAN FOR TRIAL | By Ihsan A Hijazi Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/south-korean-chief-agrees-to-direct-presidential-vote-and-a-democratic-new-era.html | SOUTH KOREAN CHIEF AGREES TO DIRECT PRESIDENTIAL VOTE AND A DEMOCRATIC NEW ERA | By Clyde Haberman Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/soviet-gives-citizens-power-to-appeal-civil-rights-abuse.html | SOVIET GIVES CITIZENS POWER TO APPEAL CIVIL RIGHTS ABUSE | By Bill Keller Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/tear-gas-and-plenty-of-it.html | Tear Gas and Plenty of It | Special to the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/top-reagan-aides-push-gulf-policy.html | TOP REAGAN AIDES PUSH GULF POLICY | By Gerald M Boyd Special To the New York Times | TX 2-096862 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-envoy-s-farewell-to-nicaragua.html | US ENVOYS FAREWELL TO NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-said-to-endorse-soviet-ideas-for-compromise-on-missile-cuts.html | US Said to Endorse Soviet Ideas For Compromise on Missile Cuts | By Michael R Gordon Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-spoke-softly-for-seoul-change.html | US SPOKE SOFTLY FOR SEOUL CHANGE | By Neil A Lewis Special To the New York Times | TX 2-096862 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/ballet-bolshoi-in-grigorovich-s-golden-age.html | BALLET BOLSHOI IN GRIGOROVICHS GOLDEN AGE | By Anna Kisselgoff | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/concert-seoul-baroque-ensemble.html | CONCERT SEOUL BAROQUE ENSEMBLE | By Bernard Holland | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/goldman-band-rejects-contract.html | GOLDMAN BAND REJECTS CONTRACT | By Will Crutchfield | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/hbo-s-not-necessarily-the-news.html | HBOS NOT NECESSARILY THE NEWS | By Walter Goodman | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/mutual-radio-and-union-agree-to-a-3-year-pact.html | Mutual Radio and Union Agree to a 3Year Pact | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/new-guggenheim-plan-debated-at-city-hearing.html | NEW GUGGENHEIM PLAN DEBATED AT CITY HEARING | By Douglas C McGill | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/books/books-of-the-times-929687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/books/novelist-s-path-to-crooked-hearts.html | NOVELISTS PATH TO CROOKED HEARTS | By Nan Robertson | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/books/publishing-coloring-book-photos.html | PUBLISHING COLORING BOOK PHOTOS | By Edwin McDowell | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/2-leaders-of-toshiba-resign.html | 2 LEADERS OF TOSHIBA RESIGN | By Barbara Crossette Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/5-guilty-in-fraud-involving-self-chilling-can.html | 5 Guilty in Fraud Involving SelfChilling Can | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-army-s-special-ad-for-july-4.html | Advertising Armys Special Ad For July 4 | By Philip H Dougherty | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-avrett-free-adds-renu-lens-cleanser.html | Advertising Avrett Free Adds Renu Lens Cleanser | By Philip H Dougherty | TX 2-096867 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-church-s-fried-chicken-moves-to-bloom.html | Advertising Churchs Fried Chicken Moves to Bloom | By Philip H Dougherty | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/baby-bell-expansions-are-viewed-as-unlikely.html | BABY BELL EXPANSIONS ARE VIEWED AS UNLIKELY | By Robert D Hershey Jr Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/british-insider-fined-40000.html | British Insider Fined 40000 | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/building-spending-rises-0.3.html | BUILDING SPENDING RISES 03 | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/business-people-penney-reshuffles-for-a-new-concept.html | BUSINESS PEOPLE Penney Reshuffles For a New Concept | By Isadore Barmash | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/business-people-primerica-s-president-sees-a-profitable-future.html | BUSINESS PEOPLE Primericas President Sees a Profitable Future | By Daniel F Cuff | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/chrysler-acts-in-false-mileage-case.html | CHRYSLER ACTS IN FALSE MILEAGE CASE | By John Holusha Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-becor-might-get-a-higher-offer.html | COMPANY NEWS Becor Might Get A Higher Offer | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-financial-corp-sees-big-loss.html | COMPANY NEWS Financial Corp Sees Big Loss | By Richard W Stevenson Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-genentech-pact.html | COMPANY NEWS Genentech Pact | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-murdoch-backed.html | COMPANY NEWS Murdoch Backed | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-reichhold-rejects-offer-by-dainippon.html | COMPANY NEWS Reichhold Rejects Offer by Dainippon | By Robert J Cole | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/conferees-agree-on-a-banking-bill.html | Conferees Agree on a Banking Bill | By Nathaniel C Nash Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES Yields Flat Or Up a Bit | By Robert Hurtado | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/cooper-shifts-management.html | Cooper Shifts Management | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/credit-markets-prices-rise-in-mild-session.html | CREDIT MARKETS Prices Rise in Mild Session | By Alison Leigh Cowan | TX 2-096867 | 1987-07-06 |

| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/falls-8.77-volume-is-moderate.html | Falls 877 Volume Is Moderate | By Lawrence J de Maria | TX 2-096867 | 1987-07-06 |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/ford-cuts-accounts-at-jwt.html | FORD CUTS ACCOUNTS AT JWT | By Philip H Dougherty | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/honda-exports-to-japan-set.html | Honda Exports To Japan Set | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/japan-poland-car-pact-seen.html | JapanPoland Car Pact Seen | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/limited-banks-giant-hurdle.html | LIMITED BANKS GIANT HURDLE | By Eric N Berg | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/market-place-how-warrants-of-kidde-look.html | Market Place How Warrants Of Kidde Look | By Vartanig G Vartan | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/national-aluminum.html | National Aluminum | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/official-scorn-for-import-ban.html | OFFICIAL SCORN FOR IMPORT BAN | By Susan F Rasky Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/plan-to-end-partnerships-tax-break-is-opposed.html | Plan to End Partnerships Tax Break Is Opposed | By Peter T Kilborn Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/senate-opposes-oil-import-fee.html | SENATE OPPOSES OIL IMPORT FEE | By Jonathan Fuerbringer Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/sharon-steel-loans.html | Sharon Steel Loans | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/talkng-deals-small-buyouts-are-booming.html | Talkng Deals Small Buyouts Are Booming | By Leslie Wayne | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/toshiba-warns-on-jobs-in-us.html | TOSHIBA WARNS ON JOBS IN US | By Andrew Pollack Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/trinova-tenby-link.html | TrinovaTenby Link | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/business/us-dumping-charged.html | US Dumping Charged | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/before-you-buy-that-old-table.html | Before You Buy That Old Table | By Michael Varese | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/brooklyns-stoops-are-ringside-seats-on-urban-drama.html | Brooklyns Stoops Are Ringside Seats On Urban Drama | By Barbara Flanagan | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/day-care-center-for-sick-children.html | DayCare Center For Sick Children | By Jilian Mincer | TX 2-096867 | 1987-07-06 |

| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/design-for-storm-cellar-is-offered.html | Design for Storm Cellar Is Offered | AP | TX 2-096867 | 1987-07-06 |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/family-ties-dream-house-for-2-with-the-children-nearby.html | Family Ties Dream House for 2 With the Children Nearby | By Suzanne Slesin | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/future-of-mansions-concerns-newport.html | Future of Mansions Concerns Newport | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/geography-of-family-life.html | Geography Of Family Life | By Sharon Johnson | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/hers.html | HERS | By Susan Walton | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/home-beat-old-new-york-re-created.html | HOME BEAT Old New York Recreated | By Elaine Louie | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/the-ceiling-fan-updated-and-popular.html | The Ceiling Fan Updated and Popular | By Daryln Brewer | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/the-city-gardener-myriad-species-in-fertile-pots-fill-a-terrace.html | THE CITY GARDENER Myriad Species In Fertile Pots Fill a Terrace | By Linda Yang | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/vacationing-by-car-children-in-tow-keeping-sibling-revelry-in-check.html | Vacationing by Car Children in Tow Keeping Sibling Revelry in Check | By Glenn Collins | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/vacationing-by-car-children-in-tow.html | Vacationing by Car Children in Tow | By Glenn Collins | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/where-to-find-it-tin-ceilings-prized-for-style-and-utility.html | WHERE TO FIND IT Tin Ceilings Prized For Style and Utility | By Daryln Brewer | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/whim-of-limestone-ozark-cave-is-now-a-real-estate-listing.html | Whim of Limestone Ozark Cave Is Now a RealEstate Listing | By Clifford D May | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/movies/20-20-examines-toruble-in-palau.html | 2020 EXAMINES TORUBLE IN PALAU | By John Corry | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/movies/producers-weigh-offer-from-directors-guild.html | Producers Weigh Offer From Directors Guild | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/7-in-connecticut-vying-for-a-seat-in-congress.html | 7 IN CONNECTICUT VYING FOR A SEAT IN CONGRESS | By Richard L Madden Special To the New York Times | TX 2-096867 | 1987-07-06 |

| | | | | |
|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/a-tenant-helps-a-burlar-get-in-then-stabs-him.html | A TENANT HELPS A BURLAR GET IN THEN STABS HIM | By James Barron | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/after-50-years-waterfront-boss-quits.html | AFTER 50 YEARS WATERFRONT BOSS QUITS | By Frank J Prial | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/bridge-death-of-popular-competitor-leaves-vacancy-in-title-play.html | Bridge Death of Popular Competitor Leaves Vacancy in Title Play | By Alan Truscott | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/high-tech-brooklyn-complex-approved.html | HIGHTECH BROOKLYN COMPLEX APPROVED | By George James | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/judge-smith-convicted-of-perjury-in-queens-cable-tv-investigation.html | JUDGE SMITH CONVICTED OF PERJURY IN QUEENS CABLETV INVESTIGATION | By Joseph P Fried | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/judge-warns-yonkers-of-big-fines-if-housing-integration-is-delayed.html | JUDGE WARNS YONKERS OF BIG FINES IF HOUSING INTEGRATION IS DELAYED | By James Feron | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/kean-s-appeal-averts-jersey-garbage-strike.html | KEANS APPEAL AVERTS JERSEY GARBAGE STRIKE | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/metro-matters-price-of-milk-the-changes-hit-close-to-home.html | METRO MATTERS Price of Milk The Changes Hit Close to Home | By Sam Roberts | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/perjury-charges-denied-as-ameruso-trial-opens.html | PERJURY CHARGES DENIED AS AMERUSO TRIAL OPENS | By Kirk Johnson | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/public-financing-for-campaigns-in-new-york-city-advances.html | PUBLIC FINANCING FOR CAMPAIGNS IN NEW YORK CITY ADVANCES | By Elizabeth Kolbert Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/surgeon-asserts-his-complaints-led-to-dismissial.html | SURGEON ASSERTS HIS COMPLAINTS LED TO DISMISSIAL | By Ronald Sullivan | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/two-bronx-schools-study-in-inequality.html | TWO BRONX SCHOOLS STUDY IN INEQUALITY | By Lydia Chavez | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/us-grants-upstate-a-plant-a-license-to-run-at-full-power.html | US GRANTS UPSTATE APLANT A LICENSE TO RUN AT FULL POWER | By Ben A Franklin Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/victory-for-cuomo-governor-used-his-popularity-get-legislative-accord-code.html | VICTORY FOR CUOMO Governor Used His Popularity to Get Legislative Accord on Code of Ethics | By Jeffrey Schmalz Special To the New York Times | TX 2-096867 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/ward-discloses-a-secret-inquiry-on-black-group.html | WARD DISCLOSES A SECRET INQUIRY ON BLACK GROUP | By Todd S Purdum | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/charles-j-tobin-jr-dies-at-71-legal-advisor-to-archdiocese.html | CHARLES J TOBIN JR DIES AT 71 LEGAL ADVISOR TO ARCHDIOCESE | By Dennis Hevesi | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/ex-senator-scott-s-wife-dies.html | ExSenator Scotts Wife Dies | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/nellie-obendorf.html | NELLIE OBENDORF | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/america-needs-a-literacy-corps.html | America Needs A Literacy Corps | By Warren E Burger and Edward M Kennedy | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/capitalist-of-the-year.html | Capitalist of the Year | By Jeffrey Angus | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/greenspan-s-main-task.html | Greenspans Main Task | By Paul Craig Roberts | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/in-the-nationtom-wicker-judging-robert-bork.html | IN THE NATIONTom Wicker Judging Robert Bork | By Tom Wicker | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/baseball-notebook-bullpens-spelling-trouble-for-yankees-and-mets.html | BASEBALL NOTEBOOK BULLPENS SPELLING TROUBLE FOR YANKEES AND METS | By Murray Chass | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/baseball-royals-beat-twins.html | BASEBALL ROYALS BEAT TWINS | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/campbell-honor.html | CAMPBELL HONOR | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/evert-and-navratilova-to-play-it-again.html | EVERT AND NAVRATILOVA TO PLAY IT AGAIN | By Peter Alfano Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/mets-pour-it-on-after-rain-lets-up.html | METS POUR IT ON AFTER RAIN LETS UP | By Joseph Durso | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/norman-out-in-canada-golf.html | NORMAN OUT IN CANADA GOLF | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/players-knick-who-serves-and-waits.html | PLAYERS KNICK WHO SERVES AND WAITS | By Malcolm Moran | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/praise-and-a-semifinal-spot-for-connors.html | PRAISE AND A SEMIFINAL SPOT FOR CONNORS | By Peter Alfano Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/presidents-fumble-athletic-reform-bid.html | PRESIDENTS FUMBLE ATHLETIC REFORM BID | By Michael Goodwin Special To the New York Times | TX 2-096867 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-of-the-times-the-fuss-over-mcgwire.html | SPORTS OF THE TIMES THE FUSS OVER MCGWIRE | By Dave Anderson | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/tucker-seeks-to-cut-manager-from-pact-and-purse.html | TUCKER SEEKS TO CUT MANAGER FROM PACT AND PURSE | By Phil Berger | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/yanks-polish-off-jays-in-12th-6-1.html | YANKS POLISH OFF JAYS IN 12TH 61 | By Michael Martinez Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/actors-fund-benefit-will-aid-needy-artists.html | Actors Fund Benefit Will Aid Needy Artists | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/critic-s-notebook-when-british-push-comes-to-broadway-shove.html | CRITICS NOTEBOOK WHEN BRITISH PUSH COMES TO BROADWAY SHOVE | By Frank Rich | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/equity-sets-terms-for-letting-briton-star-in-phantom.html | EQUITY SETS TERMS FOR LETTING BRITON STAR IN PHANTOM | By Jeremy Gerard | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/stage-id-comedy-about-identity.html | STAGE ID COMEDY ABOUT IDENTITY | By D J R Bruckner | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/stage-new-mexican-rainbow-fishing.html | STAGE NEW MEXICAN RAINBOW FISHING | By Walter Goodman | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/20-years-after-a-summer-of-love-haight-ashbury-looks-back.html | 20 YEARS AFTER A SUMMER OF LOVE HAIGHTASHBURY LOOKS BACK | By Robert Lindsey Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/3-freed-whales-are-reported-to-have-traveled-51-miles.html | 3 Freed Whales Are Reported To Have Traveled 51 Miles | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/3-sentenced-in-boston-in-ira-gun-running.html | 3 Sentenced in Boston In IRA GunRunning | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bakker-seeking-an-examiner-to-monitor-ptl-bankruptcy.html | BAKKER SEEKING AN EXAMINER TO MONITOR PTL BANKRUPTCY | By Gary Klott Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bork-irked-by-emphasis-on-his-role-in-watergate.html | Bork Irked by Emphasis on His Role in Watergate | By Kenneth B Noble Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bork-picked-for-high-court-reagan-cites-his-restraint-confirmation-fight-looms.html | BORK PICKED FOR HIGH COURT REAGAN CITES HIS RESTRAINT CONFIRMATION FIGHT LOOMS | By Gerald M Boyd Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/cash-machines-in-minnesota-dispensing-welfare-benefits.html | CASH MACHINES IN MINNESOTA DISPENSING WELFARE BENEFITS | AP | TX 2-096867 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/clinton-is-posed-to-ender-88-race.html | CLINTON IS POSED TO ENDER 88 RACE | By Robin Toner Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/crew-cuts-engines-in-error-sending-jetliner-toward-sea.html | Crew Cuts Engines in Error Sending Jetliner Toward Sea | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/democrats-hold-presidential-debate.html | DEMOCRATS HOLD PRESIDENTIAL DEBATE | By E J Dionne Jr Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/educators-urge-turn-to-studies-about-religion.html | EDUCATORS URGE TURN TO STUDIES ABOUT RELIGION | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/florida-trustees-chairman-accused-of-buying-degrees.html | Florida Trustees Chairman Accused of Buying Degrees | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/florida-zip-codes-revised.html | Florida ZIP Codes Revised | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/houston-really-wanted-bigger-show.html | HOUSTON REALLY WANTED BIGGER SHOW | By Peter Applebome Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/job-safety-shift-in-california.html | Job Safety Shift in California | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/judge-backs-pay-law-benefiting-lawmakers.html | Judge Backs Pay Law Benefiting Lawmakers | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/kansans-take-drink-they-believe-signals-an-economic-boom.html | KANSANS TAKE DRINK THEY BELIEVE SIGNALS AN ECONOMIC BOOM | By William Robbins Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/kemp-proposes-wide-aids-tests-and-monitoring.html | KEMP PROPOSES WIDE AIDS TESTS AND MONITORING | By Clifford D May Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/man-in-the-news-a-multifaceted-conservative-robert-heron-bork.html | MAN IN THE NEWS A MULTIFACETED CONSERVATIVE ROBERT HERON BORK | By Stuart Taylor Jr Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/rail-concern-is-blamed-for-derailment-in-ohio.html | Rail Concern Is Blamed For Derailment in Ohio | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/raised-speed-limit-vetoed-in-michigan.html | RAISED SPEED LIMIT VETOED IN MICHIGAN | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/reactors-foes-gain-a-key-ally.html | Reactors Foes Gain a Key Ally | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/senate-passes-1987-spending-bill-putting-off-decision-on-embassy.html | SENATE PASSES 1987 SPENDING BILL PUTTING OFF DECISION ON EMBASSY | By Jonathan Fuerbringer Special To the New York Times | TX 2-096867 | 1987-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/senators-remarks-portend-a-bitter-debate-over-bork.html | SENATORS REMARKS PORTEND A BITTER DEBATE OVER BORK | By Linda Greenhouse Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/site-of-killings-to-be-sold.html | Site of Killings to Be Sold | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/tighter-us-rules-proposed-for-municipal-incinerators.html | TIGHTER US RULES PROPOSED FOR MUNICIPAL INCINERATORS | By Philip Shabecoff Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/top-official-and-death-row-fear-texas-is-shrugging-off-executions.html | TOP OFFICIAL AND DEATH ROW FEAR TEXAS IS SHRUGGING OFF EXECUTIONS | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-historical-sites-spotlight-on-congress-s-cemetery.html | WASHINGTON TALK HISTORICAL SITES Spotlight on Congresss Cemetery | Special to the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-politics-whither-mrs-dole.html | WASHINGTON TALK POLITICS Whither Mrs Dole | By Bernard Weinraub | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/2-parties-in-korea-begin-campaigning-for-future-power.html | 2 PARTIES IN KOREA BEGIN CAMPAIGNING FOR FUTURE POWER | By Clyde Haberman Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/crimes-by-israel-are-cited-by-barbie-s-lawyers.html | Crimes by Israel Are Cited by Barbies Lawyers | By Richard Bernstein Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/democrats-fail-in-senate-bid-to-delay-us-escorts-in-gulf.html | Democrats Fail in Senate Bid To Delay US Escorts in Gulf | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/fighting-apartheid-despite-the-cost.html | FIGHTING APARTHEID DESPITE THE COST | By Clifford D May Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/haiti-leader-meets-with-electoral-panel-on-crisis.html | HAITI LEADER MEETS WITH ELECTORAL PANEL ON CRISIS | By Joseph B Treaster Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/in-nicaragua-what-to-do-to-the-potato.html | IN NICARAGUA WHAT TO DO TO THE POTATO | By Stephen Kinzer Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/israel-and-us-discuss-plane.html | ISRAEL AND US DISCUSS PLANE | By Michael R Gordon Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/jordan-welcomes-waldheim-with-state-honors-for-talks.html | Jordan Welcomes Waldheim With State Honors for Talks | AP | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/kahane-ends-refusal-of-parliament-s-oath.html | Kahane Ends Refusal Of Parliaments Oath | Special to the New York Times | TX 2-096867 | 1987-07-06 |

| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/nato-is-seeking-a-new-secretary-general.html | NATO Is Seeking a New Secretary General | By Paul Lewis Special To the New York Times | TX 2-096867 | 1987-07-06 |
|---|---|---|---|---|---|
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/nigeria-leader-details-plan-for-return-of-civilian-rule.html | NIGERIA LEADER DETAILS PLAN FOR RETURN OF CIVILIAN RULE | By James Brooke Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/north-questioned-on-contra-affair.html | NORTH QUESTIONED ON CONTRA AFFAIR | By David E Rosenbaum Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/papers-play-up-deng-s-ideas-signaling-changes-for-china.html | PAPERS PLAY UP DENGS IDEAS SIGNALING CHANGES FOR CHINA | By Edward A Gargan Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/political-prisoners-still-a-contentious-issue-in-seoul.html | POLITICAL PRISONERS STILL A CONTENTIOUS ISSUE IN SEOUL | By Susan Chira Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/santiago-journal-the-exile-returns-embodying-the-agony-of-73.html | SANTIAGO JOURNAL THE EXILE RETURNS EMBODYING THE AGONY OF 73 | By Shirley Christian Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/saudis-linked-to-donations-to-angola-rebels.html | Saudis Linked to Donations to Angola Rebels | By Neil A Lewis Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/the-2-kims-can-they-keep-a-united-front.html | THE 2 KIMS CAN THEY KEEP A UNITED FRONT | By Clyde Haberman Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/tokyo-faces-serious-drought-as-reservoirs-drop-to-lows.html | TOKYO FACES SERIOUS DROUGHT AS RESERVOIRS DROP TO LOWS | By Barbara Crossette Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-berates-panamanian-regime-in-pressing-for-democratic-rule.html | US BERATES PANAMANIAN REGIME IN PRESSING FOR DEMOCRATIC RULE | By Elaine Sciolino Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-gesture-to-syria-linked-to-move-against-abu-nidal.html | US GESTURE TO SYRIA LINKED TO MOVE AGAINST ABU NIDAL | By Elaine Sciolino Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-is-said-to-find-mines-moored-in-lanes-to-kuwait.html | US IS SAID TO FIND MINES MOORED IN LANES TO KUWAIT | By Bernard E Trainor Special To the New York Times | TX 2-096867 | 1987-07-06 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-connecticut.html | A THREESTATE ROUNDUP OF HOLIDAY CELEBRATIONS Connecticut | By Nick Ravo | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-hudson-valley.html | A THREESTATE ROUNDUP OF HOLIDAY CELEBRATIONS Hudson Valley | By Harold Faber | TX 2-096865 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-new-jersey.html | A THREESTATE ROUNDUP OF HOLIDAY CELEBRATIONS New Jersey | By Alfonso A Narvaez | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-westchester-county.html | A THREESTATE ROUNDUP OF HOLIDAY CELEBRATIONS Westchester County | By Tessa Melvin | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-threestate-roundup-of-holiday-celebrations-long-island.html | A THREESTATE ROUNDUP OF HOLIDAY CELEBRATIONSLong Island | By John Rather | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/an-explosion-of-festivities-for-a-fabulous-fourth-of-july.html | AN EXPLOSION OF FESTIVITIES FOR A FABULOUS FOURTH OF JULY | By Andrew L Yarrow | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/art-brooklyn-painters.html | Art Brooklyn Painters | By Michael Brenson | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/art-john-graham-a-brilliant-scoundrel.html | Art John Graham A Brilliant Scoundrel | By Vivien Raynor | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/ballet-debuts-in-bolshoi-golden-age.html | Ballet Debuts in Bolshoi Golden Age | By Anna Kisselgoff | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/from-bolshoi-the-dancer-who-jumps.html | From Bolshoi The Dancer Who Jumps | By Jennifer Dunning | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/italian-festival-set-for-new-york.html | Italian Festival Set for New York | By Nan Robertson | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-and-jazz-guide-214387.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-and-jazz-guide-452287.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-jazz-jazz-pioneers-downtown-and-uptown.html | POPJAZZ Jazz Pioneers Downtown And Uptown | By Robert Palmer | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/restaurants-392887.html | RESTAURANTS | By Bryan Miller | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/summer-at-modern-museum.html | Summer At Modern Museum | By Andrew L Yarrow | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/tv-weekend-eight-part-series-on-13-south-american-journey.html | TV WEEKEND EightPart Series on 13 South American Journey | By John Corry | TX 2-096865 | 1987-07-07 |

| 1987-07-03 | https://www.nytimes.com/1987/07/03/books/books-of-the-times-176587.html | BOOKS OF THE TIMES | By John Gross | TX 2-096865 | 1987-07-07 |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/2-networks-to-black-out-ads-in-florida-tax-rift.html | 2 NETWORKS TO BLACK OUT ADS IN FLORIDA TAX RIFT | By Geraldine Fabrikant | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/about-real-estate-zoning-hampers-revival-of-staten-island-building.html | ABOUT REAL ESTATE ZONING HAMPERS REVIVAL OF STATEN ISLAND BUILDING | By Lisa W Foderaro | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-a-job-shift-back-to-magazines.html | Advertising A Job Shift Back to Magazines | By Philip H Dougherty | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-doyle-graf-mabley-to-handle-natori.html | Advertising Doyle Graf Mabley To Handle Natori | By Philip H Dougherty | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/assets-boesky-gave-us-said-to-lose-value.html | ASSETS BOESKY GAVE US SAID TO LOSE VALUE | By James Sterngold | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/bache-braves-a-new-world.html | BACHE BRAVES A NEW WORLD | By James Sterngold | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/bank-auditor-is-acquitted.html | Bank Auditor Is Acquitted | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/business-people-british-developer-turns-attention-to-east-coast.html | BUSINESS PEOPLE British Developer Turns Attention to East Coast | By Daniel F Cuff | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/business-people-moet-s-unit-in-us-names-a-president.html | BUSINESS PEOPLE MOETS UNIT IN US NAMES A PRESIDENT | By Daniel F Cuff | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-allied-signal-ordered-to-pay.html | COMPANY NEWS AlliedSignal Ordered to Pay | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-an-erratic-quarter-for-stock-markets.html | COMPANY NEWS AN ERRATIC QUARTER FOR STOCK MARKETS | By Kenneth N Gilpin | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-bethlehem-prices.html | COMPANY NEWS BETHLEHEM PRICES | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-cannon-in-talks-on-sec-inquiry.html | COMPANY NEWS Cannon in Talks On SEC Inquiry | Special to the New York Times | TX 2-096865 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-northrop-ousts-missile-executives.html | COMPANY NEWS Northrop Ousts Missile Executives | Special to the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-sale-of-metromail.html | COMPANY NEWS Sale of Metromail | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-shareholders-clear-vw-management.html | COMPANY NEWS Shareholders Clear VW Management | By Serge Schmemann Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/credit-markets-prices-rise-in-light-trading.html | CREDIT MARKETS Prices Rise in Light Trading | By Kenneth N Gilpin | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/dow-soars-26.94-points-to-2436.70.html | Dow Soars 2694 Points to 243670 | By Lawrence J de Maria | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/economic-scene-limited-impact-of-the-young.html | Economic Scene Limited Impact Of the Young | By Louis Uchitelle | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/greyhound-deal-backed.html | Greyhound Deal Backed | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/grumman-gets-big-nasa-job.html | Grumman Gets Big NASA Job | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/irs-sets-tight-rule-on-interest.html | IRS SETS TIGHT RULE ON INTEREST | By Nathaniel C Nash Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/market-place-oil-price-rise-propels-stocks.html | Market Place OilPrice Rise Propels Stocks | By Vartanig G Vartan | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/the-usa-today-story-neuharth-s-obsession.html | THE USA TODAY STORY NEUHARTHS OBSESSION | By Alex S Jones | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/toshiba-us-talk-on-exports.html | TOSHIBA US TALK ON EXPORTS | By Susan F Rasky Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/business/us-keeps-tax-status-on-antilles.html | US KEEPS TAX STATUS ON ANTILLES | By Kenneth N Gilpin | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/british-actress-to-reprise-her-role-in-phantom.html | British Actress to Reprise Her Role in Phantom | By Jeremy Gerard | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/film-sleepwalk-a-fantasy.html | FILM SLEEPWALK A FANTASY | By Caryn James | TX 2-096865 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/black-us-judge-assails-d-amato-over-successor.html | BLACK US JUDGE ASSAILS DAMATO OVER SUCCESSOR | By Leonard Buder | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/bridge-blackwood-convention-is-problem-if-one-has-void.html | Bridge Blackwood Convention Is Problem If One Has Void | By Alan Truscott | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/bronx-surrogate-removed-over-affair-with-aide.html | BRONX SURROGATE REMOVED OVER AFFAIR WITH AIDE | By Frank Lynn | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/capasso-ordered-to-pay-ex-wife-6-million.html | CAPASSO ORDERED TO PAY EXWIFE 6 MILLION | By Selwyn Raab | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/chiefs-on-onodaga-reservation-order-end-to-sales-of-fireworks.html | CHIEFS ON ONODAGA RESERVATION ORDER END TO SALES OF FIREWORKS | By Robert O Boorstin Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/drifter-charged-in-bludgeoning-of-his-parents.html | DRIFTER CHARGED IN BLUDGEONING OF HIS PARENTS | By Nick Ravo Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/for-sandwich-shop-in-court-country-case-closed.html | FOR SANDWICH SHOP IN COURT COUNTRY CASE CLOSED | By Kirk Johnson | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/in-a-mansion-alliances-to-overcome-addiction.html | IN A MANSION ALLIANCES TO OVERCOME ADDICTION | By Jane Gross | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/judge-gives-teachers-jail-terms-and-says-stike-corrupted-youths.html | JUDGE GIVES TEACHERS JAIL TERMS AND SAYS STIKE CORRUPTED YOUTHS | By Robert Hanley Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/number-of-new-yorkers-with-jobs-rose-to-record-high-last-month.html | NUMBER OF NEW YORKERS WITH JOBS ROSE TO RECORD HIGH LAST MONTH | By Sandra Bodovitz | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/our-towns-camping-out-at-ecology-lab-in-the-catskills.html | OUR TOWNS Camping Out At Ecology Lab In the Catskills | By Michael Winerip | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/patient-resuscitation-bill-is-withdrawn-in-senate.html | PATIENT RESUSCITATION BILL IS WITHDRAWN IN SENATE | By Mark A Uhlig Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/station-offers-perspective-of-black-new-yorkers.html | STATION OFFERS PERSPECTIVE OF BLACK NEW YORKERS | By Ronald Smothers | TX 2-096865 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/the-challenges-facing-schools-strong-leaders-required-to-meet-year-2000-goals.html | THE CHALLENGES FACING SCHOOLS STRONG LEADERS REQUIRED TO MEET YEAR 2000 GOALS | By Jane Perlez | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/trump-wins-approval-for-3d-casino-in-jersey.html | TRUMP WINS APPROVAL FOR 3D CASINO IN JERSEY | By Donald Janson Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/two-ethics-measures-pass-in-albany.html | TWO ETHICS MEASURES PASS IN ALBANY | By Elizabeth Kolbert Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/us-judge-tells-police-to-preserve-inquiry-records.html | US JUDGE TELLS POLICE TO PRESERVE INQUIRY RECORDS | By Todd S Purdum | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/ward-explains-taping-of-a-black-radio-program.html | WARD EXPLAINS TAPING OF A BLACK RADIO PROGRAM | By Ronald Smothers | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/obituaries/michael-bennett-theater-innovator-dies-at-44.html | MICHAEL BENNETT THEATER INNOVATOR DIES AT 44 | By Jeremy Gerard | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/obituaries/robert-c-ekins-communist-who-fought-50-s-conviction.html | Robert C Ekins Communist Who Fought 50s Conviction | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/for-a-bipartisan-policy-on-nicaragua.html | For a Bipartisan Policy on Nicaragua | By Sol M Linowitz | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/foreign-affairs-misjudging-gulf-risks.html | FOREIGN AFFAIRS Misjudging Gulf Risks | By Flora Lewis | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/the-senates-right-to-reject-nominees.html | The Senates Right To Reject Nominees | By Herman Schwartz | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/baseball-eisenreich-helps-saberhagen-to-14th.html | BASEBALL Eisenreich Helps Saberhagen to 14th | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/horse-racing-notebook-where-have-all-the-2-year-olds-gone.html | HORSE RACING NOTEBOOK WHERE HAVE ALL THE 2YEAROLDS GONE | By Steven Crist | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/leach-pitches-another-amazing-game.html | LEACH PITCHES ANOTHER AMAZING GAME | By William C Rhoden Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/lesson-for-darling-don-t-think.html | LESSON FOR DARLING DONT THINK | By Joseph Durso | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/moroccan-misses-mark.html | MOROCCAN MISSES MARK | AP | TX 2-096865 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/navratilova-turns-back-evert-and-faces-the-future.html | NAVRATILOVA TURNS BACK EVERT AND FACES THE FUTURE | By Peter Alfano Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/no-headline-392987.html | No Headline | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/no-headline-393987.html | No Headline | By Murray Chass | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sindelar-posts-68-to-take-one-shot-lead.html | SINDELAR POSTS 68 TO TAKE ONE SHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-news-briefs-nba-in-protest-cancels-meetings.html | SPORTS NEWS BRIEFS NBA IN PROTEST CANCELS MEETINGS | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-news-briefs-syracuse-shifts-football-game.html | SPORTS NEWS BRIEFS SYRACUSE SHIFTS FOOTBALL GAME | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-of-the-times-the-old-man-s-game.html | SPORTS OF THE TIMES THE OLD MANS GAME | By Ira Berkow | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/streak-ends-for-bedrosian.html | Streak Ends For Bedrosian | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/union-confirms-gooden-meetings.html | UNION CONFIRMS GOODEN MEETINGS | By Joseph Durso | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/style/quick-fixes-for-fat-knees.html | QUICK FIXES FOR FAT KNEES | By Georgia Dullea | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/style/summer-weekends-stretching-them-out.html | SUMMER WEEKENDS STRETCHING THEM OUT | By Trish Hall | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/theater/critic-s-notebook-from-a-gypsy-to-benefactor-of-the-stage.html | CRITICS NOTEBOOK FROM A GYPSY TO BENEFACTOR OF THE STAGE | By Frank Rich | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/85-iowans-see-debate-and-pick-victor.html | 85 IOWANS SEE DEBATE AND PICK VICTOR | By Andrew Rosenthal Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/baker-sees-tough-fight-over-bork-but-says-he-didn-t-oppose-choice.html | BAKER SEES TOUGH FIGHT OVER BORK BUT SAYS HE DIDNT OPPOSE CHOICE | Special to the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/bicycle-carriers-recalled.html | Bicycle Carriers Recalled | AP | TX 2-096865 | 1987-07-07 |

| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/bostonians-await-a-glorious-fourth.html | BOSTONIANS AWAIT A GLORIOUS FOURTH | By Matthew L Wald Special To the New York Times | TX 2-096865 | 1987-07-07 |
|---|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/democratic-campaign-violations.html | DEMOCRATIC CAMPAIGN VIOLATIONS | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/documents-show-omission-by-meese.html | DOCUMENTS SHOW OMISSION BY MEESE | By Clifford D May Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/hot-air-balloon-sets-flight-mark.html | HOTAIR BALLOON SETS FLIGHT MARK | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/ideology-court-issue-democrats-pick-clear-battlefield-bork-but-political.html | IDEOLOGY AS COURT ISSUE Democrats Pick Clear Battlefield on Bork But Political Consequences Are Uncertain | By Linda Greenhouse Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/in-democrats-first-joust-of-88-race-all-the-lances-are-tilted-at-reagan.html | IN DEMOCRATS FIRST JOUST OF 88 RACE ALL THE LANCES ARE TILTED AT REAGAN | By E J Dionne Jr Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/inadvertent-engine-shutoff-prompts-faa-order-on-boeing-767-s.html | INADVERTENT ENGINE SHUTOFF PROMPTS FAA ORDER ON BOEING 767S | By Richard Witkin | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/jobless-rate-at-lowest-point-since-79.html | JOBLESS RATE AT LOWEST POINT SINCE 79 | By Robert D Hershey Jr Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/larouche-indicted-in-plot-to-block-inquiry-on-fraud.html | LaROUCHE INDICTED IN PLOT TO BLOCK INQUIRY ON FRAUD | By Matthew L Wald Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/philadelphia-councilman-and-aide-guilty-of-graft.html | PHILADELPHIA COUNCILMAN AND AIDE GUILTY OF GRAFT | By Lindsey Gruson Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/smeal-president-of-now-to-step-down-and-seek-women-to-run-for-public-office.html | SMEAL PRESIDENT OF NOW TO STEP DOWN AND SEEK WOMEN TO RUN FOR PUBLIC OFFICE | By Nadine Brozan | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/truth-in-spending-asked-by-reagan.html | TRUTH IN SPENDING ASKED BY REAGAN | By Gerald M Boyd Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-appeals-order-to-release-astronaut-tape.html | US APPEALS ORDER TO RELEASE ASTRONAUT TAPE | By Philip M Boffey Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-dismisses-health-official.html | US Dismisses Health Official | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-syphilis-cases-rise-23.html | US SYPHILIS CASES RISE 23 | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-attorney-general-meese-target-political-attack-he-corrupt.html | WASHINGTON TALK The Attorney General IS MEESE A TARGET OF POLITICAL ATTACK OR IS HE CORRUPT OR INCOMPETENT | By Leslie Maitland Werner | TX 2-096865 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-diplomacy-yes-a-mission-in-mongolia.html | WASHINGTON TALK DIPLOMACY Yes a Mission in Mongolia | By Neil A Lewis | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/a-brash-laborite-quits-front-row.html | A BRASH LABORITE QUITS FRONT ROW | By Howell Raines Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/another-marine-is-accused-of-security-offenses-in-soviet.html | ANOTHER MARINE IS ACCUSED OF SECURITY OFFENSES IN SOVIET | By John H Cushman Jr Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/anti-military-protests-continue-in-panama.html | AntiMilitary Protests Continue in Panama | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/case-against-barbie-is-attacked-by-the-defense-as-a-tissue-of-lies.html | CASE AGAINST BARBIE IS ATTACKED BY THE DEFENSE AS A TISSUE OF LIES | By Richard Bernstein Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/estonian-sent-to-face-death-in-soviet-dies-in-a-hospital-unresolved-controversy.html | ESTONIAN SENT TO FACE DEATH IN SOVIET DIES IN A HOSPITAL Unresolved Controversy | By Dennis Hevesi | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/estonian-sent-to-face-death-in-soviet-dies-in-a-hospital.html | ESTONIAN SENT TO FACE DEATH IN SOVIET DIES IN A HOSPITAL | By Bill Keller Special to the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/fugitive-divides-france-and-iranians.html | FUGITIVE DIVIDES FRANCE AND IRANIANS | By James M Markham Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/german-yes-and-a-touch-of-russian.html | GERMAN YES AND A TOUCH OF RUSSIAN | By Serge Schmemann Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/military-leaders-in-haiti-yield-on-plans-for-control-of-elections.html | MILITARY LEADERS IN HAITI YIELD ON PLANS FOR CONTROL OF ELECTIONS | By Joseph B Treaster Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/new-delhi-journal-amid-rubble-dreams-for-squatters.html | NEW DELHI JOURNAL AMID RUBBLE DREAMS FOR SQUATTERS | By Francis X Clines Special to the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/palau-balking-at-us-compact.html | Palau Balking at US Compact | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/seoul-rivals-meet-for-the-first-time-in-a-surprise-visit.html | SEOUL RIVALS MEET FOR THE FIRST TIME IN A SURPRISE VISIT | By Susan Chira Special To the New York Times | TX 2-096865 | |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-denies-making-offer-on-missiles.html | SOVIET DENIES MAKING OFFER ON MISSILES | By Bill Keller Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-proposes-talks-in-gulf-war-but-iran-is-reported-to-reject-call.html | SOVIET PROPOSES TALKS IN GULF WAR BUT IRAN IS REPORTED TO REJECT CALL | By Elaine Sciolino Special to the New York Times | TX 2-096865 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-tells-pianist-he-can-emigrate.html | SOVIET TELLS PIANIST HE CAN EMIGRATE | By Philip Taubman Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/syria-keeps-denouncing-us-despite-moves-to-end-strain.html | SYRIA KEEPS DENOUNCING US DESPITE MOVES TO END STRAIN | By Ihsan A Hijazi Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/top-japan-party-faction-splits.html | TOP JAPAN PARTY FACTION SPLITS | By Barbara Crossette Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/turkish-civilians-challenge-role-of-military.html | Turkish Civilians Challenge Role of Military | By Alan Cowell Special To the New York Times | TX 2-096865 | 1987-07-07 |
| 1987-07-03 | https://www.nytimes.com/1987/07/03/world/us-accuses-chile-of-inaction.html | US ACCUSES CHILE OF INACTION | AP | TX 2-096865 | 1987-07-07 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/building-musical-bridges-in-thailand.html | BUILDING MUSICAL BRIDGES IN THAILAND | By Seth Mydans Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/dance-cho-s-panama.html | DANCE CHOS PANAMA | By Jennifer Dunning | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/jazz-harris-and-bourelly.html | JAZZ HARRIS AND BOURELLY | By Robert Palmer | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/music-original-dixieland-jazz-band.html | MUSIC ORIGINAL DIXIELAND JAZZ BAND | By John S Wilson | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/new-light-on-1787-and-washington-s-doubts.html | NEW LIGHT ON 1787 AND WASHINGTONS DOUBTS | By Herbert Mitgang | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/public-broadcast-group-elects-ledwig-president.html | Public Broadcast Group Elects Ledwig President | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/arts/rock-boston-in-concert-in-byrne-arena.html | ROCK BOSTON IN CONCERT IN BYRNE ARENA | By Jon Pareles | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/books/books-of-the-times-the-tolstoys-together.html | Books of The Times The Tolstoys Together | By Michiko Kakutani | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/company-news-goodyear-changes.html | COMPANY NEWS Goodyear Changes | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/company-news-kaisertech-deal.html | COMPANY NEWS Kaisertech Deal | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/company-news-occidental-offer.html | COMPANY NEWS Occidental Offer | Special to the New York Times | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/company-news-pay-n-pak-rejects-2-sweetened-bids.html | COMPANY NEWS Pay N Pak Rejects 2 Sweetened Bids | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/company-news-polaroid-found-liable-in-suit.html | COMPANY NEWS Polaroid Found Liable in Suit | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/de-beers-to-sell-stake-to-botswana.html | De Beers to Sell Stake to Botswana | By John D Battersby Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/debt-actions-may-effect-bank-loans-dividends.html | DEBT ACTIONS MAY EFFECT BANK LOANS DIVIDENDS | By Eric N Berg | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/japan-surplus-eases-a-bit.html | Japan Surplus Eases a Bit | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/monoclonal-settles-lawsuit.html | Monoclonal Settles Lawsuit | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/mutual-funds-tough-quarter.html | MUTUAL FUNDS TOUGH QUARTER | By Vartanig G Vartan | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/northrup-under-fire-on-3-fronts.html | NORTHRUP UNDER FIRE ON 3 FRONTS | By Richard W Stevenson Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/patents-a-way-to-treat-myopia.html | PatentsA Way To Treat Myopia | By Stacy V Jones | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/patents-process-for-clinical-use-of-magnetic-bacteria.html | PatentsProcess for Clinical Use Of Magnetic Bacteria | By Stacy V Jones | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/patents-processing-of-metals-for-space-shuttle-use.html | PatentsProcessing of Metals For Space Shuttle Use | By Stacy V Jones | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/patents-treatment-for-tumors.html | PatentsTreatment for Tumors | By Stacy V Jones | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/robins-rorer-push-merger-bid.html | ROBINS RORER PUSH MERGER BID | By Tamar Lewin | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/uncertainty-seen-on-antilles-bonds.html | UNCERTAINTY SEEN ON ANTILLES BONDS | By Barnaby J Feder | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/your-money-loss-of-income-insurance.html | Your Money LossofIncome Insurance | By Leonard Sloane | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/business/zzzz-s-chief-said-to-resign.html | ZZZZs Chief Said to Resign | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/movies/voila-a-mustache-makes-an-old-man-of-yves-montand.html | VOILA A MUSTACHE MAKES AN OLD MAN OF YVES MONTAND | By Eleanor Blau | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/2-new-york-bills-would-hold-government-officials-accountable-for-ethics.html | 2 NEW YORK BILLS WOULD HOLD GOVERNMENT OFFICIALS ACCOUNTABLE FOR ETHICS | By Mark A Uhlig Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/about-new-york-july-3d-languor-memories-of-86-and-leo-s-liver.html | About New York July 3d Languor Memories of 86 And Leos Liver | By William E Geist | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/albany-set-to-end-milk-rules-100-million-saving-expected.html | ALBANY SET TO END MILK RULES 100 MILLION SAVING EXPECTED | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/at-bronx-courthouse-space-crunch.html | AT BRONX COURTHOUSE SPACE CRUNCH | By Sam Howe Verhovek | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/bridge-expert-on-the-middle-east-has-been-a-leading-player.html | BRIDGE EXPERT ON THE MIDDLE EAST HAS BEEN A LEADING PLAYER | By Alan Truscott | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/farm-workers-confounded-by-immigration-laws.html | FARM WORKERS CONFOUNDED BY IMMIGRATION LAWS | By Marvine Howe | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/hasidim-confront-the-secular-while-living-a-life-apart.html | HASIDIM CONFRONT THE SECULAR WHILE LIVING A LIFE APART | By Joseph Berger | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/landfills-and-means-of-disposal-are-issues-in-jersey-trash-talks.html | LANDFILLS AND MEANS OF DISPOSAL ARE ISSUES IN JERSEY TRASH TALKS | By Robert Hanley Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/newark-s-mayor-draws-praise-and-questions.html | NEWARKS MAYOR DRAWS PRAISE AND QUESTIONS | By Alfonso A Narvaez Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/one-of-two-suspects-in-rape-is-recaptured-after-escape.html | One of Two Suspects in Rape Is Recaptured After Escape | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/poor-skills-cited-in-new-york-entry-level-applicants.html | POOR SKILLS CITED IN NEW YORK ENTRYLEVEL APPLICANTS | By Elizabeth Neuffer | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/test-for-government-can-top-new-york-officials-implement-proposals-commission.html | A TEST FOR GOVERNMENT Can Top New York Officials Implement The Proposals of Commission on Year 2000 | By Alan Finder | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/nyregion/thruway-neglected-advice-for-bridge-engineer-says.html | THRUWAY NEGLECTED ADVICE FOR BRIDGE ENGINEER SAYS | AP | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-04 | https://www.nytimes.com/1987/07/04/obituaries/casey-ex-chief-of-cia-left-500000-estate-to-his-wife.html | Casey ExChief of CIA Left 500000 Estate to His Wife | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/obituaries/king-donovan-is-dead-at-69-theater-film-and-tv-actor.html | KING DONOVAN IS DEAD AT 69 THEATER FILM AND TV ACTOR | By Esther Iverem | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/opinion/america-has-lost-its-way.html | America Has Lost Its Way | By Richard W Fisher | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/opinion/amnestied-aliens-need-better-treatment.html | Amnestied Aliens Need Better Treatment | By Peter L Zimroth | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/opinion/in-the-nation-the-seven-dwarfs.html | IN THE NATION The Seven Dwarfs | By Tom Wicker | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/opinion/observer-in-the-ring-with-mr-wotan.html | OBSERVER In the Ring With Mr Wotan | By Russell Baker | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/baseball-phils-top-astros-ryan-2-1.html | BASEBALL PHILS TOP ASTROS RYAN 21 | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/connors-finally-bows-out-lendl-moves-into-final.html | CONNORS FINALLY BOWS OUT LENDL MOVES INTO FINAL | By Peter Alfano Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/darling-fails-for-14th-time-8-3.html | DARLING FAILS FOR 14TH TIME 83 | By William C Rhoden Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/gone-west-romps.html | GONE WEST ROMPS | By Steven Crist | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/lone-rally-thwarts-rangers.html | LONE RALLY THWARTS RANGERS | By Murray Chass | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/sports/women-s-finalists-have-common-foe.html | WOMENS FINALISTS HAVE COMMON FOE | By Peter Alfano Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/style/an-air-conditioner-guide-from-btu-to-eer.html | AN AIRCONDITIONER GUIDE FROM BTU TO EER | By Sharon Johnson | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/style/consumer-saturday-the-game-of-pricing-fine-wine.html | CONSUMER SATURDAY THE GAME OF PRICING FINE WINE | By Frank J Prial | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/style/de-gustibus-pleasure-by-the-pitcherful.html | DE GUSTIBUS PLEASURE BY THE PITCHERFUL | By Marian Burros | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/style/where-the-campers-strut-and-fret-a-little.html | WHERE THE CAMPERS STRUT AND FRET A LITTLE | By Glenn Collins Special To the New York Times | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/after-more-than-10-years-the-b-1-bomber-is-coming-of-age.html | AFTER MORE THAN 10 YEARS THE B1 BOMBER IS COMING OF AGE | By Richard Halloran Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/air-force-aide-balks-at-secrecy-pact.html | AIR FORCE AIDE BALKS AT SECRECY PACT | By Richard Halloran Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/bakker-says-church-renounces-charges-statement-disputed.html | Bakker Says Church Renounces Charges Statement Disputed | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/boxcar-survivor-describes-ordeal.html | BOXCAR SURVIVOR DESCRIBES ORDEAL | By Peter Applebome Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/court-date-in-airline-protest.html | COURT DATE IN AIRLINE PROTEST | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/doctors-hit-insurance-rates.html | DOCTORS HIT INSURANCE RATES | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/emergency-declared-to-stem-crowding-in-washington-jails.html | Emergency Declared to Stem Crowding in Washington Jails | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/inflation-and-investing-drive-rise-of-the-1-million-house.html | INFLATION AND INVESTING DRIVE RISE OF THE 1 MILLION HOUSE | By Peter T Kilborn | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/jackson-rights-group-drowning-in-debt.html | JACKSON RIGHTS GROUP DROWNING IN DEBT | By Michael Oreskes Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/nea-president-re-elected.html | NEA President Reelected | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/reagan-vows-to-alter-budget-process.html | REAGAN VOWS TO ALTER BUDGET PROCESS | By Gerald M Boyd Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/transport-outlay-bill-gaining.html | Transport Outlay Bill Gaining | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/us-aide-to-fight-dismissal-in-abortion-policy-dispute.html | US AIDE TO FIGHT DISMISSAL IN ABORTION POLICY DISPUTE | By Robert Pear Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/us/warnings-of-suicides-over-holidays-are-reported-to-be-misplaced.html | WARNINGS OF SUICIDES OVER HOLIDAYS ARE REPORTED TO BE MISPLACED | By Sandra Blakeslee Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/2-trans-atlantic-balloonists-saved-after-jump-into-sea-off-scotland.html | 2 TRANSATLANTIC BALLOONISTS SAVED AFTER JUMP INTO SEA OFF SCOTLAND | By Howell Raines Special To the New York Times | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/28-still-confined-in-teheran-in-a-french-iranian-standoff.html | 28 STILL CONFINED IN TEHERAN IN A FRENCHIRANIAN STANDOFF | By James M Markham Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/a-call-to-save-tropical-forests.html | A CALL TO SAVE TROPICAL FORESTS | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/calls-grow-amid-violence-for-ouster-of-haiti-s-rulers.html | CALLS GROW AMID VIOLENCE FOR OUSTER OF HAITIS RULERS | By Joseph B Treaster Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/french-court-finds-barbie-guilty-and-orders-him-to-prison-for-life.html | FRENCH COURT FINDS BARBIE GUILTY AND ORDERS HIM TO PRISON FOR LIFE | By Richard Bernstein Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/in-cambodia-the-princess-serves-the-proletariat.html | IN CAMBODIA THE PRINCESS SERVES THE PROLETARIAT | By Henry Kamm Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/israelis-block-landing-of-guerrillas-in-north.html | Israelis Block Landing Of Guerrillas in North | Special to the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/korea-dissidents-halt-talks-pending-release-of-prisoners.html | KOREA DISSIDENTS HALT TALKS PENDING RELEASE OF PRISONERS | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/moscow-proposes-foreign-warships-quit-persian-gulf.html | MOSCOW PROPOSES FOREIGN WARSHIPS QUIT PERSIAN GULF | By Philip Taubman Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/pamama-strike-called-in-fire-tied-to-regime.html | PAMAMA STRIKE CALLED IN FIRE TIED TO REGIME | By Stephen Kinzer Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/santa-cruz-journal-ex-contra-is-exiled-to-fishing.html | SANTA CRUZ JOURNAL EXCONTRA IS EXILED TO FISHING | By James Lemoyne Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/south-african-churches-back-force-by-guerrillas.html | South African Churches Back Force by Guerrillas | By John D Battersby Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/soviet-planning-big-labor-shift-out-of-industry.html | SOVIET PLANNING BIG LABOR SHIFT OUT OF INDUSTRY | By Bill Keller Special To the New York Times | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/taiwan-cabinet-offers-a-bill-to-end-38-year-martial-law.html | Taiwan Cabinet Offers a Bill To End 38Year Martial Law | AP | 0 | 1900-01-00 |
| 1987-07-04 | https://www.nytimes.com/1987/07/04/world/thatcher-defends-reagan-s-abilities.html | THATCHER DEFENDS REAGANS ABILITIES | By Howell Raines Special To the New York Times | 0 | 1900-01-00 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/archives/gardening-a-moss-lawn-doesnt-need-mowing.html | GARDENINGA MOSS LAWN DOESNT NEED MOWING | By Deci Lowry | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/archives/numismatics-an-innovative-medal-for-an-imaginative-artist.html | NUMISMATICSAN INNOVATIVE MEDAL FOR AN IMAGINATIVE ARTIST | By Ed Reiter | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/a-film-writers-roundabout-route-to-the-theater.html | A FILM WRITERS ROUNDABOUT ROUTE TO THE THEATER | By Joanne Kaufman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/antiques-british-furhishings-at-the-met.html | ANTIQUES BRITISH FURHISHINGS AT THE MET | By Rita Reif | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/architecture-view-the-slow-stylish-redesign-of-snug-harbor.html | ARCHITECTURE VIEW THE SLOW STYLISH REDESIGN OF SNUG HARBOR | By Paul Goldberger | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/art-the-80-s-seen-through-a-postmodern-lens.html | ART THE 80S SEEN THROUGH A POSTMODERN LENS | By Andy Grundberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/ballet-the-bolshoi-offers-a-program-of-excerpts.html | Ballet The Bolshoi Offers a Program of Excerpts | By Anna Kisselgoff | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Herbert Mitgang | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Bernard Holland | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-experiment-is-william-forsythes-forte.html | DANCEEXPERIMENT IS WILLIAM FORSYTHES FORTE | By Susan ReimerTorn | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-in-quest-of-hawaii-s-authentic-hula.html | DANCE IN QUEST OF HAWAIIS AUTHENTIC HULA | By Mona Tregaskis | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-view-when-balletic-dreams-double-for-reality.html | DANCE VIEW WHEN BALLETIC DREAMS DOUBLE FOR REALITY | By Anna Kisselgoff | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-mammals-of-the-deep.html | HOME VIDEO Mammals of the Deep | By Andrew L Yarrow | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-movies-483387.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-music.html | HOME VIDEOMUSIC | By Michael Kimmelamn | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/jazz-bill-and-george-simon-swing-group.html | Jazz Bill and George Simon Swing Group | By John S Wilson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-a-tanglewood-anniversary.html | MUSIC A TANGLEWOOD ANNIVERSARY | By Bernard Holland Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-at-lincoln-center-a-time-for-experimenting.html | MUSICAT LINCOLN CENTER A TIME FOR EXPERIMENTING | By Heidi Waleson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-summergarden-at-the-modern-museum.html | Music Summergarden At the Modern Museum | By Will Crutchfield | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-view-our-judgments-are-often-built-on-sand.html | MUSIC VIEW OUR JUDGMENTS ARE OFTEN BUILT ON SAND | By Donal Henahan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/new-magic-makes-the-audience-appear.html | NEW MAGIC MAKES THE AUDIENCE APPEAR | By Glenn Collins | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/pop-view-tuning-takes-a-turn.html | POP VIEW TUNING TAKES A TURN | By Robert Palmer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/recordings-hubert-sumlin-his-blues-are-cause-for-cheer.html | RECORDINGS HUBERT SUMLIN HIS BLUES ARE CAUSE FOR CHEER | By Samuel G Freedman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/recordings-the-music-of-john-paine-no-apologies-are-needed.html | RECORDINGSTHE MUSIC OF JOHN PAINE  NO APOLOGIES ARE NEEDED | By Barrymore L Scherer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/sound-low-bass-puts-a-speaker-on-high.html | SOUND LOW BASS PUTS A SPEAKER ON HIGH | By Hans Fantel | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/televison-jackie-gleason-a-yardstick-of-the-common-man.html | TELEVISON JACKIE GLEASON A YARDSTICK OF THE COMMON MAN | By Andrew Bergman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/the-perils-of-putting-old-disks-on-cd.html | THE PERILS OF PUTTING OLD DISKS ON CD | By Allan Kozinn | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/the-sounds-of-summer.html | THE SOUNDS OF SUMMER | By John Rockwell | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/video-vhs-improves-its-image.html | VIDEO VHS IMPROVES ITS IMAGE | By Hans Fantel | TX 2-209111 | 1987-07-13 |

| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/a-party-for-every-failure.html | A PARTY FOR EVERY FAILURE | By Sharon Sheehe Stark | TX 2-209111 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/all-things-to-all-jeffersonians.html | ALL THINGS TO ALL JEFFERSONIANS | By Jan Lewis | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/and-they-said-it-couldn-t-be-done.html | AND THEY SAID IT COULDNT BE DONE | By Robert Lekachman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/can-t-we-talk-this-over.html | CANT WE TALK THIS OVER | By Deirdre English | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/did-it-come-from-outer-space.html | DID IT COME FROM OUTER SPACE | By Elizabeth Tallent | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/growin-up-and-rockin-out.html | GROWIN UP AND ROCKIN OUT | By Peter Watrous | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/healthy-wealthy-and-worried-too.html | HEALTHY WEALTHY AND WORRIED TOO | By Harold Beaver | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction-787187.html | IN SHORT FICTION | By James Marcus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT FICTION | By David Hartwell | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Kathryn Morton | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinrich | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT FICTION | By Richard Burgin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-200887.html | IN SHORT NONFICTION | By Lynne Tillman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-202087.html | IN SHORT NONFICTION | By Andrew H Malcolm | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-785388.html | IN SHORT NONFICTION | By Jack Sullivan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-786388.html | IN SHORT NONFICTION | By Jason Berry | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-a-mountains-right-to-be.html | IN SHORT NONFICTIONA MOUNTAINS RIGHT TO BE | By Emerson Trout | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Harry Goldgar | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Morse Peckham | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/intimacy-wasnt-part-of-the-deal.html | INTIMACY WASNT PART OF THE DEAL | By Susan Bolotin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/invoking-america-a-gitche-gumee-memoir.html | INVOKING AMERICA A GITCHE GUMEE MEMOIR | By Helen Yglesias | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/post-futurum-blues.html | POST FUTURUM BLUES | By Janette Turner | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/primo-levi-reconciling-the-man-and-the-writer.html | PRIMO LEVI RECONCILING THE MAN AND THE WRITER | By Alexander Stille | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/redoing-the-globe.html | REDOING THE GLOBE | By David Hollaway | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/sneering-his-way-to-the-top.html | SNEERING HIS WAY TO THE TOP | By Maggie Paley | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/taking-the-rap-for-benedict-arnold.html | TAKING THE RAP FOR BENEDICT ARNOLD | By Esmond Wright | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/their-nemesis-in-seoul.html | THEIR NEMESIS IN SEOUL | By Clyde Haberman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/thinking-about-the-critic.html | THINKING ABOUT THE CRITIC | By Ronald Bryden | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/tooting-their-own-horns.html | TOOTING THEIR OWN HORNS | By Peter Kountz | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/valor-couldn-t-save-them.html | VALOR COULDNT SAVE THEM | By Stephen W Sears | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/books/win-one-for-the-buddha-786588.html | WIN ONE FOR THE BUDDHA | By A Barlett Giamatti | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/archives-of-business-telstar-the-night-the-satellite-flew.html | ARCHIVES OF BUSINESS TELSTAR The Night the Satellite Flew | By Peter H Lewis | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/at-a-dealmaker-s-deli-the-lox-comes-with-yachts.html | AT A DEALMAKERS DELI THE LOX COMES WITH YACHTS | By Andrew Feinberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/busines-forum-worrying-about-investment-frictions-a-nation-of-tenants.html | BUSINES FORUM WORRYING ABOUT INVESTMENT FRICTIONS A Nation of Tenants | By Kyle Crichton | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/busines-forum-worrying-about-investment-frictions-when-main-street-belongs.html | BUSINES FORUM WORRYING ABOUT INVESTMENT FRICTIONS When Main Street Belongs to the Japanese | By Daniel Yergin | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/business-forum-business-needs-new-images-time-to-hang-up-the-old-sports-cliches.html | BUSINESS FORUM BUSINESS NEEDS NEW IMAGES Time to Hang Up the Old Sports Cliches | By Warren Bennis | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/investing-a-new-way-to-bet-on-the-dollar.html | INVESTINGA New Way to Bet on the Dollar | By John C Boland | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/investing.html | INVESTING | By Anise C Wallace | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/personal-finance-teen-agers-now-need-tax-planning-101.html | PERSONAL FINANCE TeenAgers Now Need Tax Planning 101 | By Carole Gould | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/rubbermaid-s-sad-succession-tale.html | Rubbermaids Sad Succession Tale | By Claudia H Deutsch | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/still-on-the-outside-looking-in.html | Still on the Outside Looking In | By Claudia H Deutsch | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/the-big-push-for-pentagon-dollars.html | The Big Push for Pentagon Dollars | By Richard W Stevenson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/the-executive-computer-putting-the-pc-into-publishing.html | THE EXECUTIVE COMPUTER Putting the PC Into Publishing | By Erik SandbergDiment | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/week-in-business-a-humbled-toshiba-takes-its-lumps.html | WEEK IN BUSINESS A Humbled Toshiba Takes Its Lumps | By Merrill Perlman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-forget-the-suite-rent-the-island.html | WHATS NEW IN HONEYMOONSForget the Suite Rent the Island | By Sid Kane | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-getting-the-marriage-off-the-ground.html | WHATS NEW IN HONEYMOONSGetting the Marriage Off the Ground | By Sid Kane | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-love-in-a-poconos-champagne-glass.html | WHATS NEW IN HONEYMOONSLove in a Poconos Champagne Glass | By Sid Kane | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons.html | WHATS NEW IN HONEYMOONS | By Sid Kane | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/about-men-a-curfew-for-karin.html | ABOUT MEN A Curfew for Karin | By Duncan C Spencer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/food-american-pie.html | FOOD American Pie | By Leslie Land | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/home-design-splendid-glass.html | HOME DESIGN SPLENDID GLASS | By Carol Vogel | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/men-s-style-hats-on.html | MENS STYLE HATS ON | By Ruth La Ferla | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/my-neighbor-my-enemy.html | MY NEIGHBOR MY ENEMY | By Thomas L Friedman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/on-language-gimme-a-breakpoint.html | ON LANGUAGE Gimme A Breakpoint | By William Safire | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/pop-fiction-for-smart-girls.html | POP FICTION FOR SMART GIRLS | By Rae Lawrence | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/she-took-the-aids-test.html | SHE TOOK THE AIDS TEST | By Dena Kleiman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/sunday-observer-presidential-illusions.html | SUNDAY OBSERVER Presidential Illusions | By Russell Baker | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/wine-the-name-is-the-game.html | WINE THE NAME IS THE GAME | By Frank J Prial | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-a-bad-week-in-the-60-s-breeds-a-comedy-in-the-80-s.html | FILM A BAD WEEK IN THE 60S BREEDS A COMEDY IN THE 80S | By Leslie Bennetts | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-once-more-operetta-sings-its-head-off.html | FILM ONCE MORE OPERETTA SINGS ITS HEAD OFF | By Stephen Harvey | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-view-inside-the-jacket-all-kubrick.html | FILM VIEW INSIDE THE JACKET ALL KUBRICK | By Janet Maslin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-movies-484387.html | HOME VIDEO MOVIES | By Janet Maslin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-movies-814287.html | HOME VIDEO MOVIES | By Mervyn Rothstein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-the-old-vaudeville.html | HOME VIDEO The Old Vaudeville | By Glenn Collins | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/tv-view-remembering-a-forgotten-war.html | TV VIEW REMEMBERING A FORGOTTEN WAR | By Drew Middleton | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/7-house-candidates-in-runoff-as-parties-leave-it-to-the-voters.html | 7 HOUSE CANDIDATES IN RUNOFF AS PARTIES LEAVE IT TO THE VOTERS | By Peggy McCarthy | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/a-homecoming-in-connecticut.html | A Homecoming in Connecticut | By Elizabeth Neuffer Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 2-209111 | 1987-07-13 |

| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/about-westchester-poolside.html | ABOUT WESTCHESTERPOOLSIDE | By Lynne Ames | TX 2-209111 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/accused-of-killing-husband-a-jailed-li-woman-is-dead.html | Accused of Killing Husband A Jailed LI Woman Is Dead | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/agnew-dealings-revelaed-in-lawsuit.html | AGNEW DEALINGS REVELAED IN LAWSUIT | By Frank Lynn | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/an-odd-park-in-stratford-from-two-unusual-brothers.html | AN ODD PARK IN STRATFORD FROM TWO UNUSUAL BROTHERS | By Gitta Morris | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/an-old-time-fourth-flags-food-fun.html | AN OLDTIME FOURTH FLAGS FOOD FUN | By Robert D McFadden | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/antiques-auctions-often-worth-the-wait.html | ANTIQUESAuctions Often Worth the Wait | By Muriel Jacobs | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/arbitration-grows-as-trial-alternatives.html | ARBITRATION GROWS AS TRIAL ALTERNATIVES | By Penny Singer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/army-corps-acts-on-wetlands.html | ARMY CORPS ACTS ON WETLANDS | By Thomas Clavin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-islips-additions.html | ARTISLIPS ADDITIONS | By Helen A Harriso6n | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-postabstract-abstraction-in-ridgefield.html | ARTPOSTABSTRACT ABSTRACTION IN RIDGEFIELD | By William Zimmer | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-prints-medium-aids-message.html | ARTPRINTS MEDIUM AIDS MESSAGE | By Phyllis Braff | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/athlete-picks-worship-over-glory.html | ATHLETE PICKS WORSHIP OVER GLORY | By Jack Cavanaugh | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/bias-charges-cloud-new-york-boy-s-return-from-foster-care.html | Bias Charges Cloud New York Boys Return From Foster Care | By Ari L Goldman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/blueberry-season-reaches-its-peak.html | BLUEBERRY SEASON REACHES ITS PEAK | By Ralph Ginzburg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/cherry-farmers-worry-as-prices-fall.html | CHERRY FARMERS WORRY AS PRICES FALL | By Harold Faber Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/civil-rights-suit-over-jersey-school-financing-nears-climax.html | CivilRights Suit Over Jersey School Financing Nears Climax | By Iver Peterson Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-guide-239287.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-alien-law-should-keep-liberty-s-spirit.html | CONNECTICUT OPINION ALIEN LAW SHOULD KEEP LIBERTYS SPIRIT | By Kathleen Saluk Failla | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-the-hartman-deserves-another-chance.html | CONNECTICUT OPINION THE HARTMAN DESERVES ANOTHER CHANCE | By Dick Elsberry | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-when-the-fourth-of-july-was-a-dangerous-blast.html | CONNECTICUT OPINION WHEN THE FOURTH OF JULY WAS A DANGEROUS BLAST | By Hervie Haufler | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dance-club-gives-youths-place-to-belong.html | DANCE CLUB GIVES YOUTHS PLACE TO BELONG | By Sharon L Bass | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/democrats-present-board-candidates-and-outline-issues.html | DEMOCRATS PRESENT BOARD CANDIDATES AND OUTLINE ISSUES | By James Feron | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dep-gets-42-million-but-a-crisis-is-seen-for-88.html | DEP GETS 42 MILLION BUT A CRISIS IS SEEN FOR 88 | By Bob Narus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-a-taste-of-italy-in-old-cape-may.html | DINING OUTA Taste of Italy in Old Cape May | By Anne Semmes | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-in-piermont-a-second-xaviar.html | DINING OUTIN PIERMONT A SECOND XAVIAR | By M H Reed | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-in-westport-light-meals-fast.html | DINING OUT IN WESTPORT LIGHT MEALS FAST | By Patricia Brooks | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dispute-over-hiring-of-gibbs-goes-on.html | DISPUTE OVER HIRING OF GIBBS GOES ON | By Gary Kriss | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/drug-testing-measure-is-vetoed-in-rochester.html | DrugTesting Measure Is Vetoed in Rochester | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/ethnic-diversity-and-uncle-sam.html | Ethnic Diversity and Uncle Sam | By Esther Iverem | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/five-northern-towns-to-select-a-trash-site.html | FIVE NORTHERN TOWNS TO SELECT A TRASH SITE | By Ian T MacAuley | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/food-jellied-salads-staple-of-the-50-s-should-not-be-forgotten.html | FOOD JELLIED SALADS STAPLE OF THE 50S SHOULD NOT BE FORGOTTEN | By Florence Fabricant | TX 2-209111 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/gardening-day-lillies-and-irises-divide-and-replant.html | GARDENINGDAY LILLIES AND IRISES DIVIDE AND REPLANT | By Carl Totemeier | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/gardening-day-lillies-and-irises-divide-and-replant.html | GARDENINGDAY LILLIES AND IRISES DIVIDE AND REPLANT | By Carl Totemeier | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/gardening-day-lillies-and-irises-divide-and-replant.html | GARDENINGDAY LILLIES AND IRISES DIVIDE AND REPLANT | By Carl Totemeier | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/gardening-day-lillies-and-irises-divide-and-replant.html | GARDENINGDAY LILLIES AND IRISES DIVIDE AND REPLANT | By Carl Totemeier | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/hispanic-report-lists-4-main-issues.html | HISPANIC REPORT LISTS 4 MAIN ISSUES | By Milena Jovanovitch | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/home-clinic-procedures-for-wood-preservatives.html | HOME CLINIC PROCEDURES FOR WOOD PRESERVATIVES | By Bernard Gladstone | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/home-clinic-procedures-for-wood-preservtives.html | HOME CLINIC PROCEDURES FOR WOOD PRESERVTIVES | By Bernard Gladstone | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/horsefarm-fray-nears-resolution.html | HORSEFARM FRAY NEARS RESOLUTION | By Paula Klein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/jazz-and-dance-at-summerfare-festival.html | JAZZ AND DANCE AT SUMMERFARE FESTIVAL | By Robert Sherman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/korean-war-memories-but.html | KOREAN WAR MEMORIES BUT | By Albert J Parisi | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/l-dining-out-modest-exterior-top-italian-fare-871587.html | DINING OUT MODEST EXTERIOR TOP ITALIAN FARE | By Joanne Starkey | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/land-program-lauded.html | LAND PROGRAM LAUDED | By Bob Narus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/liberty-i-donation-plan-assailed.html | LIBERTY I DONATION PLAN ASSAILED | By Sandra Bodovitz | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/lilco-and-foes-harden-views-on-crisis-response.html | LILCO AND FOES HARDEN VIEWS ON CRISIS RESPONSE | By John Rather | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-journal-953087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-seasonal-ripostes-for-florida-visitors.html | LONG ISLAND OPINION SEASONAL RIPOSTES FOR FLORIDA VISITORS | By Herb Federbush | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-the-blossoming-of-civic-coalitions.html | LONG ISLAND OPINION THE BLOSSOMING OF CIVIC COALITIONS | By Ellen C Berkowitz | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-turning-pages-in-the-book-of-life.html | LONG ISLAND OPINION TURNING PAGES IN THE BOOK OF LIFE | By M Gillette Jones | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-what-is-it-like-to-live-on-an-island.html | LONG ISLAND OPINION WHAT IS IT LIKE TO LIVE ON AN ISLAND | By Nora Yood | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-sound-status-is-standard-equipment.html | LONG ISLAND SOUNDSTATUS IS STANDARD EQUIPMENT | By Barbara Klaus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-islanders-mixing-public-service-private-causes.html | LONG ISLANDERS MIXING PUBLIC SERVICE PRIVATE CAUSES | By James Kim | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/merick-home-for-the-autistic-opposed.html | MERICK HOME FOR THE AUTISTIC OPPOSED | By Sharon Monahan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/mobile-station-to-offer-cancer-tests.html | MOBILE STATION TO OFFER CANCER TESTS | By Gitta Morris | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-baroque-concerts-at-the-atheneum.html | MUSIC BAROQUE CONCERTS AT THE ATHENEUM | By Valerie Cruice | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-in-chester-a-festival-on-a-farm.html | MUSICIN CHESTER A FESTIVAL ON A FARM | By Rena Fruchter | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-misha-dichter-prepares-for-a-caramoor-anniversary.html | MUSIC MISHA DICHTER PREPARES FOR A CARAMOOR ANNIVERSARY | By Roberta Hershenson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-new-at-caramoor-jazz.html | MUSIC NEW AT CARAMOOR JAZZ | By Robert Sherman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/nature-watch-threespine-stickleback.html | NATURE WATCHTHREESPINE STICKLEBACK | By Sy Barlowe | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/net-stars-converge-on-livingston.html | NET STARS CONVERGE ON LIVINGSTON | By Charles Friedman | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-opinion-great-swamp-why-a-pipeline.html | NEW JERSEY OPINION Great Swamp Why a Pipeline | By David Epstein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-opinion-keep-the-newark-library-free.html | NEW JERSEY OPINIONKeep the Newark Library Free | By Barbara Sacks | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-york-back-office-job-surge-has-pitfalls.html | NEW YORK BACKOFFICE JOB SURGE HAS PITFALLS | By Thomas J Lueck | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/no-place-like-home-even-on-a-yacht.html | No Place Like Home Even on a Yacht | By Robert A Williams | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/north-country-a-gallic-flavor.html | North Country A Gallic Flavor | By Sam Howe Verhovek Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/now-head-sets-agenda.html | NOW HEAD SETS AGENDA | By Tessa Melvin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/nuclear-fuel-suit-review-due.html | NUCLEAR FUEL SUIT REVIEW DUE | By Steven Heilbronner States News Service | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/older-athletes-show-it-s-not-the-age-it-s-the-attitude.html | OLDER ATHLETES SHOW ITS NOT THE AGE ITS THE ATTITUDE | By Jack Cavanaugh | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/politics-govenor-pondering-consumer-measure.html | POLITICS GOVENOR PONDERING CONSUMER MEASURE | By Joseph F Sullivan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/problems-for-agricultural-college.html | PROBLEMS FOR AGRICULTURAL COLLEGE | By Robert A Hamilton | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/public-sculpture-ruffles-east-hampton-scene.html | PUBLIC SCULPTURE RUFFLES EAST HAMPTON SCENE | By Thomas Clavin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/recalling-the-ghosts-of-trains-gone-by.html | RECALLING THE GHOSTS OF TRAINS GONE BY | By Gary Kriss | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/recording-lives-of-li-baymen.html | RECORDING LIVES OF LI BAYMEN | By Barbara Delatiner | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/referendum-on-jail-is-urged.html | REFERENDUM ON JAIL IS URGED | By Tessa Melvin | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/research-center-is-set-for-buffalo.html | RESEARCH CENTER IS SET FOR BUFFALO | Special to the New York Times | TX 2-209111 | 1987-07-13 |

| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/ross-s-trial-puts-capital-punishment-back-in-spotlight.html | ROSSS TRIAL PUTS CAPITAL PUNISHMENT BACK IN SPOTLIGHT | By Richard L Madden | TX 2-209111 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/saving-lake-ronkonkoma-s-shores.html | SAVING LAKE RONKONKOMAS SHORES | By Phillip Lutz | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/state-asks-to-join-suit-on-routing-atom-fuel.html | STATE ASKS TO JOIN SUIT ON ROUTING ATOMFUEL | By Steven Heilbronner States News Service | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/streets-of-sales.html | STREETS OF SALES | By Barbara Cooley | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/study-predicts-significant-growth-in-queens.html | Study Predicts Significant Growth in Queens | By George James | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-lively-arts-dreaded-birthday-spices-musical.html | THE LIVELY ARTS DREADED BIRTHDAY SPICES MUSICAL | By Barbara Lovenheim | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-pursuit-of-corporate-development.html | THE PURSUIT OF CORPORATE DEVELOPMENT | By Donna Greene | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/theater-montclair-theatrefest-offers-stirring-caberet.html | THEATER MONTCLAIR THEATREFEST OFFERS STIRRING CABERET | By Alvin Klein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/theater-what-s-going-on-at-eighth-summerfare.html | THEATER WHATS GOING ON AT EIGHTH SUMMERFARE | By Alvin Klein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/volunteers-are-sought-for-test-of-aids-drug.html | Volunteers Are Sought For Test of AIDS Drug | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-guide-113787.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-back-to-school.html | WESTCHESTER JOURNAL BACK TO SCHOOL | By Roland Foster Miller | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-caramoor-tours.html | WESTCHESTER JOURNALCARAMOOR TOURS | By Rhoda M Gilinsky | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-historic-playland.html | WESTCHESTER JOURNALHISTORIC PLAYLAND | By Lynne Ames | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-opinion-geogrpahy-universality-in-a-lobster-pot.html | WESTCHESTER OPINIONGEOGRPAHY UNIVERSALITY IN A LOBSTER POT | By Richard S Monkman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-opinionlittle-league-big-significance.html | WESTCHESTER OPINIONLITTLE LEAGUE BIG SIGNIFICANCE | By Judith Klausner | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westhester-opinion-grandmother-learns-the-forward-pass.html | WESTHESTER OPINION GRANDMOTHER LEARNS THE FORWARD PASS | By Rhoda D Wechsler | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/will-the-real-identity-please-stand-up.html | WILL THE REAL IDENTITY PLEASE STAND UP | By Alvin Klein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/woodrat-it-s-handsome-joins-endangered-list.html | Woodrat Its Handsome Joins Endangered List | By Harold Faber Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/you-start-the-day-feeling-good.html | YOU START THE DAY FEELING GOOD | By Carolyn Battista | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/keep-the-radios-broadcasting-to-the-east.html | Keep the Radios Broadcasting to the East | By James A Michener | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/lets-not-write-off-latin-america.html | LETS NOT WRITE OFF LATIN AMERICA | By David Rockefeller | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/medicinebashing-hurts-health-care.html | MedicineBashing Hurts Health Care | By Bryan M Steinberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/the-editorial-notebook-me-i-am.html | The Editorial Notebook Me I Am | By Herbert Sturz | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/washington-kennedy-and-bork.html | WASHINGTON Kennedy And Bork | By James Reston | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/commercial-property-125th-street.html | COMMERCIAL PROPERTY 125TH STREET | By Mark McCain | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/if-youre-thinking-of-living-in-bellerose.html | IF YOURE THINKING OF LIVING INBellerose | By Diana Shaman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-long-island-they-no-longer-say-manorville-where.html | IN THE REGION LONG ISLANDThey No Longer Say Manorville Where | By Diana Shaman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-new-jersey-vacation-area-becoming-a-place-to-work.html | IN THE REGION NEW JERSEYVacation Area Becoming a Place to Work | By Rachelle Garbarine | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-westchester-and-connecticut-panelized-construction-is-catching-on.html | IN THE REGION WESTCHESTER AND CONNECTICUT Panelized Construction Is Catching On | By Betsy Brown | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/jersey-discovers-pains-and-perils-in-office-growth.html | Jersey Discovers Pains and Perils In Office Growth | By Anthony Depalma | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/keeping-diversity-in-the-theater-district.html | KEEPING DIVERSITY IN THE THEATER DISTRICT | By Mark McCain | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-fort-wayne-ind-a-golfers-mecca.html | NATIONAL NOTEBOOK Fort Wayne IndA Golfers Mecca | BY Curtis Krueger | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-spokane-wash-walking-on-air-downtown.html | NATIONAL NOTEBOOK Spokane Wash Walking on Air Downtown | By Timothy Egan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-wilmington-del-condo-tower-fails-to-draw.html | NATIONAL NOTEBOOK Wilmington Del Condo Tower Fails to Draw | By Maureen Milford | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-augusta-me-a-newcomer-on-main-street.html | NORTHEAST NOTEBOOK Augusta Me A Newcomer On Main Street | By Lyn Riddle | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-erie-pa-preservationists-win-a-round.html | NORTHEAST NOTEBOOK Erie PaPreservationists Win a Round | By Mary Amidon | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-wilmington-del-condo-tower-fails-to-draw.html | NORTHEAST NOTEBOOK Wilmington Del Condo Tower Fails to Draw | By Maureen Milford | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/perspectives-assisted-rentals-hurdling-the-land-use-review-process.html | PERSPECTIVES ASSISTED RENTALS Hurdling the LandUse Review Process | By Alan S Oser | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-27-story-tower-queens-condos.html | POSTINGS 27Story Tower Queens Condos | By Lisa W Foderaro | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-at-battery-park-city-opulent-marina.html | POSTINGS At Battery Park City Opulent Marina | By Lisa W Foderaro | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-buy-and-fix-it-loans-novel-mortgages.html | POSTINGS BuyandFixIt Loans Novel Mortgages | By Lisa W Foderaro | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-what-s-in-a-name-title-fits-to-a-tee.html | POSTINGS Whats in a Name Title Fits to a Tee | By Lisa W Foderaro | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/q-and-a-955787.html | Q and A | By Shawn G Kennedy | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/streetscapes-thalia-theater-a-closed-revival-house-that-may-itself-be-revived.html | STREETSCAPES THALIA THEATER A Closed Revival House That May Itself Be Revived | By Christopher Gray | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/talking-transfer-fees-added-cost-in-selling-a-co-op.html | TALKING TRANSFER FEES Added Cost In Selling A Coop | By Andree Brooks | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/about-cars-chrysler-minivans-comfortable-and-fun.html | ABOUT CARS CHRYSLER MINIVANS COMFORTABLE AND FUN | By Marshall Schuon | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-american-league-mcgwire-hits-29th-to-help-top-red-sox.html | BASEBALL AMERICAN LEAGUE McGwire Hits 29th to Help Top Red Sox | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-national-league-sutcliffe-wins-11th-with-10-strikeouts.html | BASEBALL NATIONAL LEAGUE SUTCLIFFE WINS 11TH WITH 10 STRIKEOUTS | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-notebook-history-lesson-on-the-fourth-of-july.html | BASEBALL NOTEBOOK HISTORY LESSON ON THE FOURTH OF JULY | By Murray Chass | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-reds-get-6-in-4th-top-mets.html | BASEBALL REDS GET 6 IN 4TH TOP METS | By William C Rhoden Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-yankees-hold-on-and-top-rangers-4-3.html | BASEBALL YANKEES HOLD ON AND TOP RANGERS 43 | By Murray Chass | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/golf-at-the-head-of-the-senior-class.html | GOLF AT THE HEAD OF THE SENIOR CLASS | By Ira Berkow | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/golf-mccullough-in-3-way-tie-for-lead-in-canada.html | GOLF MCCULLOUGH IN 3WAY TIE FOR LEAD IN CANADA | By Gordon S White Jr Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/horse-racing-broad-brush-3-10-wins-suburban-in-a-battle.html | HORSE RACING BROAD BRUSH 310 WINS SUBURBAN IN A BATTLE | By Steven Crist | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/outdoors-trolling-for-fish-isn-t-always-a-drag.html | OUTDOORS TROLLING FOR FISH ISNT ALWAYS A DRAG | By Nelson Bryant | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/peace-breaks-out-on-troubled-mets.html | PEACE BREAKS OUT ON TROUBLED METS | By William C Rhoden Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/rowing-canadian-crew-defeats-harvard.html | ROWING CANADIAN CREW DEFEATS HARVARD | By Norman HildesHeim Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/scuffing-up-the-rule-on-illegal-pitches.html | SCUFFING UP THE RULE ON ILLEGAL PITCHES | By Jim Brosnan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/sports-of-the-times-sour-taste-to-mets.html | SPORTS OF THE TIMES SOUR TASTE TO METS | By Dave Anderson | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/tennis-lendl-closes-in-on-ultimate-goal.html | TENNIS LENDL CLOSES IN ON ULTIMATE GOAL | By Peter Alfano Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/tennis-navratilova-wins-6th-title-in-row.html | TENNIS NAVRATILOVA WINS 6TH TITLE IN ROW | By Peter Alfano Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/the-pieces-are-in-place-for-affirmative-action.html | The Pieces Are in Place For Affirmative Action | By Frank Litsky | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/track-and-field-aouita-and-cram-are-victors.html | TRACK AND FIELD AOUITA AND CRAM ARE VICTORS | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/yachting-6-meter-sails-back-into-view.html | YACHTING 6METER SAILS BACK INTO VIEW | By Barbara Lloyd | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/around-the-garden-time-out-for-good-behavior.html | AROUND THE GARDEN TIME OUT FOR GOOD BEHAVIOR | By Joan Lee Faust | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/bridge-experience-counts.html | BRIDGE EXPERIENCE COUNTS | By Alan Truscott | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/camera-for-special-needs.html | CAMERA FOR SPECIAL NEEDS | By Andy Grundberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/chess-yugoslav-grandmaster-acheives-two-for-one-in-a-single-tourney.html | CHESS YUGOSLAV GRANDMASTER ACHEIVES TWO FOR ONE IN A SINGLE TOURNEY | By Robert Byrne | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/from-england.html | FROM ENGLAND | By Bernadine Morris | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/style/stamps-for-collectors-cancellations-and-new-issues.html | STAMPS FOR COLLECTORS CANCELLATIONS AND NEW ISSUES | By John F Dunn | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/theater/stage-musical-half-a-world-away.html | Stage Musical Half a World Away | By Richard F Shepard | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/theater/stratford-winds-of-change-blow-through-ontario-s-theater-festival-on-the-avon.html | STRATFORD WINDS OF CHANGE BLOW THROUGH ONTARIOS THEATER FESTIVAL ON THE AVON | By John F Burns | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/a-neighborhood-tour-of-jakarta.html | A Neighborhood Tour of Jakarta | By Barbara Crossette | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/a-sense-of-adventure-and-then-some.html | A Sense of Adventure and Then Some | By Dennis Hevesi | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/adventure-tours-for-kindred-spirits.html | Adventure Tours For Kindred Spirits | By Peter I Rose | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/its-not-just-another-cute-alpine-inn.html | Its Not Just Another Cute Alpine Inn | By Oscar Millard | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/ocean-kayaking-off-baja-california.html | Ocean Kayaking Off Baja California | By Eric Schmitt | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/packin-into-the-bob-in-montana.html | Packin Into the Bob in Montana | By Aline Mosby | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/practical-traveler-safe-adventure-begins-at-home.html | PRACTICAL TRAVELER Safe Adventure Begins at Home | By Betsy Wade | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/q-and-a-199387.html | Q and A | By Stanley Carr | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/shopper-s-world-a-pound-of-brie-a-jug-of-wine-and-bargains.html | SHOPPERS WORLD A Pound of Brie a Jug of Wine and Bargains | By Joan Cook | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/the-greening-of-brussels.html | The Greening Of Brussels | By Theodore James Jr | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/what-s-doing-in-madrid.html | WHATS DOING IN MADRID | By Paul Delaney | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/where-to-raft-bicycle-and-sail.html | Where to Raft Bicycle and Sail | By Janet Piorko | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/a-feast-from-the-can-honors-for-spam-at-50.html | A FEAST FROM THE CAN HONORS FOR SPAM AT 50 | By Dirk Johnson Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/alien-family-the-wait-of-a-lifetime.html | Alien Family The Wait of a Lifetime | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/confederate-remains-found-in-mass-grave.html | Confederate Remains Found in Mass Grave | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/congressmen-abroad-for-holiday-weekend.html | Congressmen Abroad For Holiday Weekend | AP | TX 2-209111 | 1987-07-13 |

| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/far-trumpet-is-heard-anew-as-candidates-invoke-jfk.html | FAR TRUMPET IS HEARD ANEW AS CANDIDATES INVOKE JFK | By Robin Toner Special To the New York Times | TX 2-209111 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/florida-doctor-action-cuts-emergency-care.html | Florida Doctor Action Cuts Emergency Care | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/gephardt-intensifies-his-criticism-of-dukakis.html | GEPHARDT INTENSIFIES HIS CRITICISM OF DUKAKIS | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ills-linked-to-poor-lens-care.html | ILLS LINKED TO POOR LENS CARE | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/lure-of-north-outwieghs-aliens-fear.html | LURE OF NORTH OUTWIEGHS ALIENS FEAR | By Peter Applebome Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/massachusetts-town-objects-to-air-force-plans-for-tower.html | Massachusetts Town Objects To Air Force Plans for Tower | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ocean-pier-collapses-16-in-n-carolina-hurt.html | Ocean Pier Collapses 16 in N Carolina Hurt | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/prohibition-on-homosexual-ministers-faces-a-test.html | Prohibition on Homosexual Ministers Faces a Test | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ptl-donors-seek-to-expand-their-role-and-oust-falwell.html | PTL Donors Seek to Expand Their Role and Oust Falwell | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/rabbi-stand-ins-to-aid-isolated-new-england-jews.html | RABBI STANDINS TO AID ISOLATED NEW ENGLAND JEWS | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/reagan-hints-at-bork-nomination-strategy-stress-credentials-not-views.html | REAGAN HINTS AT BORK NOMINATION STRATEGY STRESS CREDENTIALS NOT VIEWS | By David Johnston Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/slain-girl-s-wounded-cousin-flags-down-car-to-get-help.html | Slain Girls Wounded Cousin Flags Down Car to Get Help | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/teachers-union-backs-birth-control-program.html | Teachers Union Backs Birth Control Program | AP | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/the-talk-of-independence-mall-at-america-s-soapbox-free-speech-has-a-limit.html | THE TALK OF INDEPENDENCE MALL AT AMERICAS SOAPBOX FREE SPEECH HAS A LIMIT | By William K Stevens Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/us-agency-seeks-wide-rule-changes-on-nursing-homes.html | US AGENCY SEEKS WIDE RULE CHANGES ON NURSING HOMES | By Robert Pear Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/us/us-catholics-to-raise-millions-for-papal-visit.html | US CATHOLICS TO RAISE MILLIONS FOR PAPAL VISIT | By Joseph Berger | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/a-shrewd-mitterrand-rises-above-the-fray.html | A Shrewd Mitterrand Rises Above the Fray | By Richard Bernstein | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/a-vision-of-new-york-as-it-reaches-for-the-next-millennium.html | A Vision of New York as It Reaches for the Next Millennium | By Joseph Giovannini | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/american-jews-are-voicing-their-disquiet.html | American Jews Are Voicing Their Disquiet | By Thomas L Friedman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/battle-over-bork-senate-liberals-will-try-block-nominee-ideological-grounds.html | THE BATTLE OVER BORK Senate Liberals Will Try to Block Nominee on Ideological Grounds | By Stuart Taylor Jr | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/civilizing-seoul-washington-delivers-a-quiet-nudge.html | Civilianizing Seoul Washington Delivers a Quiet Nudge | By Neil A Lewis | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/critics-fault-accountants-for-not-blowing-whistles.html | Critics Fault Accountants For Not Blowing Whistles | By Eric N Berg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/gauging-value-of-an-87-college-degree.html | Gauging Value of an 87 College Degree | By Laura Mansnerus | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-alston-chase-saving-nature.html | IDEAS  TRENDS NATIONAL PARKS PRESERVES OR PLAYGROUNDS Alston Chase Saving Nature From Itself | By Philip Shabecoff | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-people-stress-day-life-hectic.html | IDEAS  TRENDS NATIONAL PARKS PRESERVES OR PLAYGROUNDS People Stress Day in the Life of A Hectic Haven | By Thomas J Knudson | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-william-penn-mott-jr-searching.html | IDEAS  TRENDS NATIONAL PARKS PRESERVES OR PLAYGROUNDS William Penn Mott Jr Searching for the Right Balance | By Philip Shabecoff | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/inexperienced-korea-takes-bold-step-toward-democracy.html | Inexperienced Korea Takes Bold Step Toward Democracy | By Clyde Haberman | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/judiciary-joining-city-s-gallery-of-corruption.html | Judiciary Joining Citys Gallery of Corruption | By Bruce Lambert | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/students-in-china-turn-cynical-and-apathetic.html | Students in China Turn Cynical and Apathetic | By Edward A Gargan | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-nation-kansas-falls-off-the-wagon.html | THE NATION Kansas Falls Off the Wagon | By Caroline Rand Herron and Martha A Miles | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-nation-some-old-echoes-in-new-questions-about-meese.html | THE NATION Some Old Echoes In New Questions About Meese | By Caroline Rand Herron and Martha A Miles | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-albany-approves-a-wide-ranging-ethics-bill.html | THE REGION Albany Approves A WideRanging Ethics Bill | By Carlyle C Douglas and Mary Connelly | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-one-from-77th-gets-prison-term.html | THE REGION One From 77th Gets Prison Term | By Carlyle C Douglas and Mary Connelly | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-police-are-caught-eavesdropping.html | THE REGION Police Are Caught Eavesdropping | By Carlyle C Douglas and Mary Connelly | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-protecting-the-jersey-shore.html | THE REGION Protecting the Jersey Shore | By Carlyle C Douglas and Mary Connelly | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-barbie-found-guilty-of-crimes-against-humanity.html | THE WORLD Barbie Found Guilty of Crimes Against Humanity | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-haiti-erupts-over-military-s-move.html | THE WORLD Haiti Erupts Over Militarys Move | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-senate-for-ban-on-toshiba-exports.html | THE WORLD Senate for Ban on Toshiba Exports | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-209111 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-soviet-disavows-the-disavowable.html | THE WORLD Soviet Disavows The Disavowable | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-us-lashes-out-at-panama-regime.html | THE WORLD US Lashes Out at Panama Regime | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/was-pinochet-s-campaign-message-a-dozen-killings.html | Was Pinochets Campaign Message a Dozen Killings | By Shirley Christian | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/where-the-custom-is-to-mix-diplomacy-with-profits.html | Where the Custom Is to Mix Diplomacy With Profits | By Stephen Engelberg | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/125-are-reported-killed-in-zaire-train-accident.html | 125 ARE REPORTED KILLED IN ZAIRE TRAIN ACCIDENT | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/15-wounded-on-west-bank-in-bombing-at-a-restaurant.html | 15 Wounded on West Bank In Bombing at a Restaurant | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/albania-planning-west-german-ties.html | ALBANIA PLANNING WEST GERMAN TIES | By David Binder Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/at-soviet-rock-concert-the-beat-of-security.html | At Soviet Rock Concert the Beat of Security | By Philip Taubman Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/eight-important-days-in-november-unraveling-the-iran-contra-affair.html | EIGHT IMPORTANT DAYS IN NOVEMBER UNRAVELING THE IRANCONTRA AFFAIR | By Philip Shenon With Stephen Engelberg Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/haiti-protest-leaders-reject-concessions.html | HAITI PROTEST LEADERS REJECT CONCESSIONS | By Joseph B Treaster Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/human-wave-raid-losses-iran-s-favor.html | HUMANWAVE RAID LOSSES IRANS FAVOR | By Elaine Sciolino Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/it-s-incredible-barbie-says-of-his-verdict-and-sentence.html | Its Incredible Barbie Says Of His Verdict and Sentence | AP | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/korean-declares-sweeping-change-is-the-only-way.html | KOREAN DECLARES SWEEPING CHANGE IS THE ONLY WAY | By Clyde Haberman Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/mekong-town-struggles-to-recover.html | MEKONG TOWN STRUGGLES TO RECOVER | By Henry Kamm Special To the New York Times | TX 2-209111 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/panama-s-government-unleashes-drive-to-blame-us-for-trouble.html | PANAMAS GOVERNMENT UNLEASHES DRIVE TO BLAME US FOR TROUBLE | By Stephen Kinzer Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/rage-in-seoul-court-over-the-sentences-for-police.html | RAGE IN SEOUL COURT OVER THE SENTENCES FOR POLICE | By Susan Chira Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/street-clashes-in-kwangju-end-lull.html | STREET CLASHES IN KWANGJU END LULL | By Nicholas D Kristof Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/tourists-back-in-europe-as-terrorist-fears-fade.html | TOURISTS BACK IN EUROPE AS TERRORIST FEARS FADE | By Thomas W Netter Special To the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-05 | https://www.nytimes.com/1987/07/05/world/vietnam-reportedly-agrees-to-meeting-with-us-envoy.html | Vietnam Reportedly Agrees To Meeting With US Envoy | Special to the New York Times | TX 2-209111 | 1987-07-13 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ballet-the-bolshoi-in-highlights-programs.html | BALLET THE BOLSHOI IN HIGHLIGHTS PROGRAMS | By Anna Kisselgoff | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ernest-bloch-s-america-at-waterloo.html | ERNEST BLOCHS AMERICA AT WATERLOO | By Will Crutchfield | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ib-singer-profiled-on-pbs.html | IB SINGER PROFILED ON PBS | By Walter Goodman | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/jazz-mario-buaza-orchestra.html | JAZZ MARIO BUAZA ORCHESTRA | By Robert Palmer | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/the-900-number-as-audience-pollster.html | THE 900 NUMBER AS AUDIENCE POLLSTER | By Lisa Belkin | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/the-dance-jim-self.html | THE DANCE JIM SELF | By Jennifer Dunning | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/what-do-you-call-art-s-newest-trend-neo-geo-maybe.html | WHAT DO YOU CALL ARTS NEWEST TREND NEOGEO MAYBE | By Grace Glueck | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/willie-nelson-plans-a-benefit-for-farmers.html | Willie Nelson Plans A Benefit for Farmers | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/books/books-of-the-times-884787.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/7-eleven-owner-in-5-billion-deal-to-sell-company.html | 7ELEVEN OWNER IN 5 BILLION DEAL TO SELL COMPANY | By Calvin Sims | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-bbdo-leaves-madison-ave.html | Advertising BBDO Leaves Madison Ave | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-ex-chief-of-dyr-to-ogilvy.html | Advertising ExChief Of DYR To Ogilvy | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-fall-debut-for-premiere.html | Advertising Fall Debut for Premiere | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-katsoff-is-publisher-of-psychology-today.html | Advertising Katsoff Is Publisher Of Psychology Today | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-ney-elected-chairman-of-advertising-council.html | Advertising Ney Elected Chairman Of Advertising Council | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-people-patent-a-vindication-for-genetics-chief.html | BUSINESS PEOPLE PATENT A VINDICATION FOR GENETICS CHIEF | By Lawrence M Fisher | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-people-tax-lawyer-negotiates-for-netherlands-antilles.html | BUSINESS PEOPLE Tax Lawyer Negotiates For Netherlands Antilles | By Daniel F Cuff | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/credit-markets-calm-summer-is-anticipated.html | CREDIT MARKETS Calm Summer Is Anticipated | By Kenneth N Gilpin | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/freer-farm-trade-by-the-end-of-88-set-as-reagan-aim.html | FREER FARM TRADE BY THE END OF 88 SET AS REAGAN AIM | By Peter T Kilborn Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/good-year-in-housing-now-seen.html | GOOD YEAR IN HOUSING NOW SEEN | By Peter H Frank Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/international-report-oil-shock-changing-venezuela.html | INTERNATIONAL REPORT OIL SHOCK CHANGING VENEZUELA | By Alan Riding Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/investment-in-korea-up.html | Investment in Korea Up | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/irs-shuffles-its-top-ranks.html | IRS Shuffles Its Top Ranks | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/market-place-hedging-risk-for-developers.html | Market PlaceHedging Risk For Developers | By Lawrence J de Maria | TX 2-096866 | 1987-07-07 |

| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/odometer-shift-cited-at-gm.html | Odometer Shift Cited at GM | AP | TX 2-096866 | 1987-07-07 |
|---|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/ratings-dispute-delays-tv-ad-sales.html | RATINGS DISPUTE DELAYS TV AD SALES | By Geraldine Fabrikant | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/shortage-of-workers-seen.html | Shortage of Workers Seen | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/slowdown-in-growth-reported.html | SLOWDOWN IN GROWTH REPORTED | By Calvin Sims | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/small-studios-tough-season.html | SMALL STUDIOS TOUGH SEASON | By Geraldine Fabrikant | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/toshiba-devises-a-plan-to-calm-americans.html | TOSHIBA DEVISES A PLAN TO CALM AMERICANS | By Susan F Rasky Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/business/toshiba-devises-plan-to-calm-americans-while-the-japanese-rethink-trade-stance.html | TOSHIBA DEVISES PLAN TO CALM AMERICANS   WHILE THE JAPANESE RETHINK TRADE STANCE | By Barbara Crossette Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/movies/deadline-for-directors-pact.html | DEADLINE FOR DIRECTORS PACT | Special to the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/movies/the-untouchables-de-palma-s-departure.html | THE UNTOUCHABLES DE PALMAS DEPARTURE | By Leslie Bennetts | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/an-olympics-of-the-mind-draws-blacks.html | AN OLYMPICS OF THE MIND DRAWS BLACKS | By Lori B Miller | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/black-radicals-were-key-topic-in-police-session.html | BLACK RADICALS WERE KEY TOPIC IN POLICE SESSION | By Sam Howe Verhovek | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/blacks-settle-bias-suit-filed-against-lirr-and-14-unions.html | Blacks Settle Bias Suit Filed Against LIRR and 14 Unions | By Esther Iverem | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/bridge-a-deal-in-wartime-england-was-occasion-of-a-rare-bid.html | Bridge A Deal in Wartime England Was Occasion of a Rare Bid | By Alan Truscott | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/glasphalt-to-sparkle-on-streets.html | Glasphalt To Sparkle On Streets | By Ari L Goldman | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/limelight-shines-again-on-sonny-carson.html | LIMELIGHT SHINES AGAIN ON SONNY CARSON | By Dena Kleiman | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/metro-matters-owning-a-co-op-bid-for-stability-by-black-tenants.html | Metro Matters Owning a Coop Bid for Stability By Black Tenants | By Sam Roberts | TX 2-096866 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/more-homeless-seek-harbor-at-airports.html | MORE HOMELESS SEEK HARBOR AT AIRPORTS | By Suzanne Daley | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/spectator-at-fireworks-killed-in-fall-into-river.html | SPECTATOR AT FIREWORKS KILLED IN FALL INTO RIVER | By Sandra Bodovitz | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/sweet-growth-wineries-thrive-in-finger-lakes.html | SWEET GROWTH WINERIES THRIVE IN FINGER LAKES | By Robert O Boorstin Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/trump-feud-barbs-show-deeper-split.html | TRUMP FEUD BARBS SHOW DEEPER SPLIT | By Samuel G Freedman | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/waterloo-village-to-get-pavilion.html | WATERLOO VILLAGE TO GET PAVILION | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/yonkers-council-faces-housing-plan-deadline.html | YONKERS COUNCIL FACES HOUSING PLAN DEADLINE | By James Feron Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/george-e-spargo.html | GEORGE E SPARGO | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/paul-fromm-classical-music-patron-is-dead.html | PAUL FROMM CLASSICALMUSIC PATRON IS DEAD | By John Rockwell | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/foreign-affairs-a-model-of-french-justice.html | FOREIGN AFFAIRS A Model of French Justice | By Flora Lewis | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/our-incredible-shrinking-language.html | Our Incredible Shrinking Language | By C Webster Wheelock | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/panamas-strongman-must-go.html | Panamas Strongman Must Go | By Barry B Levine | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/auto-racing-mansell-repeats-victory-in-france.html | AUTO RACING MANSELL REPEATS VICTORY IN FRANCE | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/blue-jays-suffer-8th-straight-loss.html | BLUE JAYS SUFFER 8TH STRAIGHT LOSS | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/cash-overpowers-lendl-to-win-wimbledon.html | CASH OVERPOWERS LENDL TO WIN WIMBLEDON | By Peter Alfano Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/for-navratilova-victories-get-sweeter.html | FOR NAVRATILOVA VICTORIES GET SWEETER | Special to the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/geddes-shoots-67-to-win-in-toledo.html | GEDDES SHOOTS 67 TO WIN IN TOLEDO | AP | TX 2-096866 | 1987-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/giants-and-the-padres-make-7-player-trade.html | GIANTS AND THE PADRES MAKE 7PLAYER TRADE | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/gooden-rocked-early-in-7-5-loss.html | GOODEN ROCKED EARLY IN 75 LOSS | By William C Rhoden Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/horse-racing-fiesta-gal-shows-she-isn-t-overrated.html | HORSE RACING FIESTA GAL SHOWS SHE ISNT OVERRATED | By Steven Crist | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/kingman-to-join-giants-farm-club.html | KINGMAN TO JOIN GIANTS FARM CLUB | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/man-in-the-news-from-boy-wonder-to-man-of-the-hour-patrick-cash.html | MAN IN THE NEWS FROM BOY WONDER TO MAN OF THE HOUR PATRICK CASH | By Peter Alfano Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/outdoors-casting-on-still-waters.html | OUTDOORS CASTING ON STILL WATERS | By Nelson Bryant | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/randolph-big-brother-of-yankee-family.html | RANDOLPH BIG BROTHER OF YANKEE FAMILY | By Michael Martinez | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/russians-dominate-at-henley-regatta.html | RUSSIANS DOMINATE AT HENLEY REGATTA | By Norman HildesHeim Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/scott-and-hatcher-help-astros-top-phils.html | SCOTT AND HATCHER HELP ASTROS TOP PHILS | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-of-the-times-ivan-lendl-s-double-fault.html | SPORTS OF THE TIMES IVAN LENDLS DOUBLE FAULT | By George Vecsey | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-of-the-times-museums-and-classrooms.html | SPORTS OF THE TIMES MUSEUMS AND CLASSROOMS | By Dave Anderson | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-honors-for-doby.html | SPORTS WORLD SPECIALS HONORS FOR DOBY | By Sam Goldaper and Jack Cavanaugh | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-pressed-into-service.html | SPORTS WORLD SPECIALS PRESSED INTO SERVICE | By Sam Goldaper and Jack Cavanaugh | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-sticky-situation.html | SPORTS WORLD SPECIALS Sticky Situation | By Sam Goldaper and Jack Cavanaugh | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/steinbrenner-misspeaks.html | STEINBRENNER MISSPEAKS | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/strange-sets-mark-to-win-in-canada.html | STRANGE SETS MARK TO WIN IN CANADA | By Gordon S White Jr Special To the New York Times | TX 2-096866 | 1987-07-07 |

| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/twins-building-for-the-long-run.html | TWINS BUILDING FOR THE LONG RUN | By Howard Sinker | TX 2-096866 | 1987-07-07 |
|---|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/yanks-arms-have-too-short-a-reach.html | YANKS ARMS HAVE TOO SHORT A REACH | By Murray Chass | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/style/making-it-to-everest-s-summit.html | MAKING IT TO EVERESTS SUMMIT | By Nadine Brozan | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/style/relationships-children-in-debt-to-parents.html | RELATIONSHIPS CHILDREN IN DEBT TO PARENTS | By Margot Slade | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/style/young-cambodians-in-vermont-try-to-cope.html | YOUNG CAMBODIANS IN VERMONT TRY TO COPE | By Sally Johnson Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/2-delayed-reaching-care-die.html | 2 Delayed Reaching Care Die | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/2-killers-and-5-others-escape-from-new-mexico-prison.html | 2 KILLERS AND 5 OTHERS ESCAPE FROM NEW MEXICO PRISON | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/as-hospitals-close-rural-america-tries-to-cope-with-a-void.html | AS HOSPITALS CLOSE RURAL AMERICA TRIES TO COPE WITH A VOID | By Robert Reinhold Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/bittersweet-new-york-return-for-naacp-convention.html | BITTERSWEET NEW YORK RETURN FOR NAACP CONVENTION | By Lena Williams | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/bork-could-tilt-law-at-once-if-seated.html | BORK COULD TILT LAW AT ONCE IF SEATED | By Stuart Taylor Jr Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/carnegie-fund-honors-deeds-of-heroism-by-19.html | CARNEGIE FUND HONORS DEEDS OF HEROISM BY 19 | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/experimental-use-of-blood-pump-is-planned.html | EXPERIMENTAL USE OF BLOOD PUMP IS PLANNED | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/fate-of-museum-on-slavery-in-doubt.html | FATE OF MUSEUM ON SLAVERY IN DOUBT | Special to the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/group-for-retired-to-press-88-hopefuls-on-concerns-of-elderly.html | GROUP FOR RETIRED TO PRESS 88 HOPEFULS ON CONCERNS OF ELDERLY | By Warren Weaver Jr Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/hometown-mourns-7-found-in-boxcar.html | HOMETOWN MOURNS 7 FOUND IN BOXCAR | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/interior-dept-puts-in-effect-plan-on-offshore-oil-leasing.html | Interior Dept Puts in Effect Plan on Offshore Oil Leasing | AP | TX 2-096866 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/laro uche-set-to-surrender.html | LaRouche Set to Surrender | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/poli tical-activists-weigh-us-green-movement.html | POLITICAL ACTIVISTS WEIGH US GREEN MOVEMENT | By Philip Shabecoff Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/was hington-talk-a-family-reunion-romney-recalling-1968-explains-it-all.html | WASHINGTON TALK A FAMILY REUNION Romney Recalling 1968 Explains It All | By Robert D Hershey Jr | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/us/was hington-talk-profile-north-s-attorney-workaholic-is-really-too-bland.html | WASHINGTON TALK PROFILE NORTHS ATTORNEY Workaholic Is Really Too Bland | By Stephen Engelberg | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ algeria-marks-25-years-and-looks-to-its-youth.html | ALGERIA MARKS 25 YEARS AND LOOKS TO ITS YOUTH | By Paul Delaney Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ bombs-kill-10-in-pakistan.html | Bombs Kill 10 in Pakistan | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ burn-victim-in-chile-confronts-army.html | BURN VICTIM IN CHILE CONFRONTS ARMY | By Shirley Christian Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ fury-and-turmoil-days-that-shook-korea.html | FURY AND TURMOIL DAYS THAT SHOOK KOREA | By Clyde Haberman Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ in-kwangju-rage-and-new-cynicism.html | IN KWANGJU RAGE AND NEW CYNICISM | By Nicholas D Kristof Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ in-the-arctic-tundra-thunder-of-ottawa-s-military-buildup.html | IN THE ARCTIC TUNDRA THUNDER OF OTTAWAS MILITARY BUILDUP | By John F Burns Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ on-eve-of-new-haiti-protest-bishops-plead-for-restraint.html | ON EVE OF NEW HAITI PROTEST BISHOPS PLEAD FOR RESTRAINT | By Joseph B Treaster Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ on-middle-east-policy-a-major-influence.html | ON MIDDLE EAST POLICY A MAJOR INFLUENCE | By David K Shipler Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ panama-sends-envoy-to-meet-us-aides.html | Panama Sends Envoy To Meet US Aides | Special to the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ seoul-says-it-freed-177-political-prisoners.html | Seoul Says It Freed 177 Political Prisoners | Special to the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/ siena-journal-in-this-game-of-war-the-race-is-to-the-cunning.html | SIENA JOURNAL IN THIS GAME OF WAR THE RACE IS TO THE CUNNING | By Roberto Suro Special To the New York Times | TX 2-096866 | 1987-07-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/us-sets-terms-for-reassessing-its-role-in-gulf.html | US SETS TERMS FOR REASSESSING ITS ROLE IN GULF | By David Johnston Special To the New York Times | TX 2-096866 | 1987-07-07 |
| 1987-07-06 | https://www.nytimes.com/1987/07/06/world/waite-reported-dead-officials-doubt-rumor.html | Waite Reported Dead Officials Doubt Rumor | AP | TX 2-096866 | 1987-07-07 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/at-jacob-s-pillow-festival-accent-is-on-the-audacious.html | AT JACOBS PILLOW FESTIVAL ACCENT IS ON THE AUDACIOUS | By Jennifer Dunning | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/books-portrait-in-prose.html | Books Portrait in Prose | By Herbert Mitgang | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/concert-philharmonic-in-the-park.html | CONCERT PHILHARMONIC IN THE PARK | By Michael Kimmelman | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/hectic-route-to-mostly-mozart.html | HECTIC ROUTE TO MOSTLY MOZART | By Michael Kimmelman | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/nbc-strike-delays-work-on-an-abc-show.html | NBC STRIKE DELAYS WORK ON AN ABC SHOW | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/tv-review-us-and-soviet-journalism-explored.html | TV REVIEW US AND SOVIET JOURNALISM EXPLORED | By John Corry | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/warhol-and-warships.html | WARHOL AND WARSHIPS | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/books/books-of-the-times-097487.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/books/soviet-authors-to-publish-in-us.html | SOVIET AUTHORS TO PUBLISH IN US | By Edwin McDowell | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/16-hurt-in-stagecoach-crash.html | 16 Hurt in Stagecoach Crash | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-a-magazine-called-divorce.html | Advertising A Magazine Called Divorce | By Philip H Dougherty | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-chevron-sets-move-to-y-r.html | Advertising Chevron Sets Move To YR | By Philip H Dougherty | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-lowe-marschalk-gets-antonovich-furs-work.html | Advertising Lowe Marschalk Gets Antonovich Furs Work | By Philip H Dougherty | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-208975 | 1987-07-09 |

| | | | | |
|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-sea-world-penguin-pair-join-welcome-to-scali.html | Advertising Sea World Penguin Pair Join Welcome to Scali | By Philip H Dougherty | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/auto-job-guarantees-sought.html | AUTO JOB GUARANTEES SOUGHT | By John Holusha Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-people-mccall-pattern-s-head-pleased-by-new-owner.html | BUSINESS PEOPLE McCall Patterns Head Pleased by New Owner | By Daniel F Cuff | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-people-new-mr-coffee-owner-has-dream-come-true.html | BUSINESS PEOPLE New Mr Coffee Owner Has Dream Come True | By Daniel F Cuff | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/california-growers-deal.html | California Growers Deal | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/careers-consulting-marked-by-changes.html | Careers Consulting Marked by Changes | By Elizabeth M Fowler | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/carson-pirie-scott.html | Carson Pirie Scott | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/chip-inquiry-in-europe.html | Chip Inquiry In Europe | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-cellular-phone-pact.html | COMPANY NEWS Cellular Phone Pact | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-chicago-utility-audit-planned.html | COMPANY NEWS Chicago Utility Audit Planned | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-coca-cola-division-buys-five-bottlers.html | COMPANY NEWS CocaCola Division Buys Five Bottlers | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-dainippon-may-lift-bid-for-reichhold.html | COMPANY NEWS Dainippon May Lift Bid for Reichhold | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-industrial-equity-sells-resorts-stake.html | COMPANY NEWS Industrial Equity Sells Resorts Stake | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-rj-reynolds-sells-2-tobacco-brands.html | COMPANY NEWS RJ Reynolds Sells 2 Tobacco Brands | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-warburg-pincus.html | COMPANY NEWS Warburg Pincus | Special to the New York Times | TX 2-208975 | 1987-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/compaq-computers-get-same-system-as-ibm.html | COMPAQ COMPUTERS GET SAME SYSTEM AS IBM | By Calvin Sims | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/comsat-s-merger-called-off.html | COMSATS MERGER CALLED OFF | By Calvin Sims | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/credit-markets-bond-prices-gain-modestly.html | CREDIT MARKETS Bond Prices Gain Modestly | By Kenneth N Gilpin | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/diamond-seeking-deal-for-salt-unit.html | Diamond Seeking Deal for Salt Unit | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/dow-off-7.17-on-inflation-concerns.html | Dow Off 717 on Inflation Concerns | By Lawrence J de Maria | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/european-jobless-drop.html | European Jobless Drop | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/first-chicago-names-officer.html | First Chicago Names Officer | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/high-level-shift-at-northrop.html | HighLevel Shift at Northrop | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/home-loan-rates-rise-but-slowly.html | HOME LOAN RATES RISE BUT SLOWLY | By Phillip H Wiggins | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/japan-and-europeans-cautious-on-us-plan.html | Japan and Europeans Cautious on US Plan | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/market-place-phelps-dodge-s-turnaround.html | Market Place Phelps Dodges Turnaround | By Vartanig G Vartan | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/new-car-sales-for-june-down-10.2-from-86.html | NEWCAR SALES FOR JUNE DOWN 102 FROM 86 | By Philip E Ross Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/reagan-urges-farm-changes.html | REAGAN URGES FARM CHANGES | By Steven V Roberts Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/southland-s-move-tied-to-investor.html | SOUTHLANDS MOVE TIED TO INVESTOR | By Robert J Cole | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/talking-business-with-currey-of-greyhound-the-proposal-for-trailways.html | Talking Businesswith Currey of Greyhound The Proposal For Trailways | By Agis Salpukas | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/business/the-good-woman-of-benxi-a-success.html | THE GOOD WOMAN OF BENXI A SUCCESS | By Edward A Gargan Special to the New York Times | TX 2-208975 | 1987-07-09 |

| | | | | |
|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/busine ss/zzzz-best-to-file-for-chapter-11.html | ZZZZ BEST TO FILE FOR CHAPTER 11 | By Richard W Stevenson Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/adirondacks-camp-blends-basketball-and-evangelism.html | ADIRONDACKS CAMP BLENDS BASKETBALL AND EVANGELISM | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/bill-signed-in-connecticut-permits-drug-testing.html | Bill Signed in Connecticut Permits Drug Testing | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/bridge-the-far-east-championship-was-notable-for-close-finish.html | Bridge The Far East Championship Was Notable for Close Finish | By Alan Truscott | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/change-in-shifts-to-add-rush-hour-cabs.html | CHANGE IN SHIFTS TO ADD RUSHHOUR CABS | By Richard Levine | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/chess-shamkovich-posts-a-victory-the-gentle-positional-way.html | Chess Shamkovich Posts a Victory The Gentle Positional Way | By Robert Byrne | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/convicts-awarded-781125-for-rights-abuse.html | Convicts Awarded 781125 for Rights Abuse | By Douglas Martin | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/court-affirms-ban-on-leading-roles-for-women-in-scouting.html | COURT AFFIRMS BAN ON LEADING ROLES FOR WOMEN IN SCOUTING | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/gop-seeks-out-trump.html | GOP SEEKS OUT TRUMP | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/home-worker-guilty-in-killing-of-two-women.html | HOME WORKER GUILTY IN KILLING OF TWO WOMEN | By Robert D McFadden | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/insurance-salesman-sentenced-to-death-in-the-slaying-of-4-girls.html | INSURANCE SALESMAN SENTENCED TO DEATH IN THE SLAYING OF 4 GIRLS | By Richard L Madden Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/lessons-for-russians-on-new-york-streets.html | LESSONS FOR RUSSIANS ON NEW YORK STREETS | By Samuel G Freedman | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/merchandise-is-missing-from-jail-commissaries.html | MERCHANDISE IS MISSING FROM JAIL COMMISSARIES | By James Barron | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregi on/metro-datelines-man-shot-for-playing-his-radio-too-loud.html | METRO DATELINES Man Shot for Playing His Radio Too Loud | AP | TX 2-208975 | 1987-07-09 |

| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/metro-datelines-officer-s-accuser-denounced-as-liar.html | METRO DATELINES Officers Accuser Denounced as Liar | AP | TX 2-208975 | 1987-07-09 |
|---|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/metro-datelines-suffolk-transfers-head-of-its-bias-unit.html | METRO DATELINES Suffolk Transfers Head of Its Bias Unit | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/our-towns-invoking-cicero-so-the-children-can-be-protected.html | Our Towns Invoking Cicero So the Children Can Be Protected | By Michael Winerip | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/river-city-is-planned-for-jersey.html | RIVER CITY IS PLANNED FOR JERSEY | By Anthony Depalma | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/us-judge-limits-detention-period-after-an-arrest.html | US JUDGE LIMITS DETENTION PERIOD AFTER AN ARREST | By Arnold H Lubasch | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/us-not-told-of-monitoring-of-blacks-official-says.html | US NOT TOLD OF MONITORING OF BLACKS OFFICIAL SAYS | By Ronald Smothers | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/bengt-stromgren-probed-mysteries-of-space.html | BENGT STROMGREN PROBED MYSTERIES OF SPACE | By Wolfgang Saxon | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/daniel-j-houghton-is-dead-at-75-led-lockheed-in-turbulent-times.html | DANIEL J HOUGHTON IS DEAD AT 75 LED LOCKHEED IN TURBULENT TIMES | By William G Blair | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/a-glossary-of-russia-s-third-revolution.html | A GLOSSARY OF RUSSIAS THIRD REVOLUTION | By William H Luers | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/observer-that-old-brilliance-again.html | OBSERVER THAT OLD BRILLIANCE AGAIN | By Russell Baker | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/some-colonel-named-north.html | SOME COLONEL NAMED NORTH | By Tom Brokaw | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/about-education-the-short-life-of-the-success-story.html | ABOUT EDUCATION The Short Life of the Success Story | By Fred M Hechinger | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/beam-development-for-battlefield-detects-on-set-of-heart-attacks.html | BEAM DEVELOPMENT FOR BATTLEFIELD DETECTS ON SET OF HEART ATTACKS | By Malcolm W Browne | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/brain-defect-tied-to-utter-amorality-of-the-psyhcopath.html | BRAIN DEFECT TIED TO UTTER AMORALITY OF THE PSYHCOPATH | By Daniel Goleman | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/dinosaur-egg-fossils-found.html | Dinosaur Egg Fossils Found | AP | TX 2-208975 | 1987-07-09 |

| | | | | |
|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/higher-cost-predicted-for-space-station.html | HIGHER COST PREDICTED FOR SPACE STATION | By Philip M Boffey Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/leviation-science-brings-magic-to-life.html | LEVIATION SCIENCE BRINGS MAGIC TO LIFE | By James Gleick | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/peripherals-hot-items-of-summer.html | PERIPHERALS HOT ITEMS OF SUMMER | By Peter H Lewis | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/personal-computers-word-processor-quest.html | PERSONAL COMPUTERS WORD PROCESSOR QUEST | By Erik SandbergDiment | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/scientists-find-long-sought-key-to-how-blood-clots.html | SCIENTISTS FIND LONGSOUGHT KEY TO HOW BLOOD CLOTS | By Sandra Blakeslee | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/science/treatments-for-sweating.html | Treatments for Sweating | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/baseball-after-eight-losses-blue-jays-win-one.html | BASEBALL AFTER EIGHT LOSSES BLUE JAYS WIN ONE | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/baseball-geriatrics-john-vs-joe-niekro.html | BASEBALL GERIATRICS JOHN VS JOE NIEKRO | By Murray Chass | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/future-tennis-kings-face-turf-question.html | FUTURE TENNIS KINGS FACE TURF QUESTION | By Peter Alfano | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/hitters-no-help-to-a-deft-guidry.html | HITTERS NO HELP TO A DEFT GUIDRY | By Murray Chass | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/knick-coach-hunt-hits-snag.html | KNICK COACH HUNT HITS SNAG | By Sam Goldaper | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/mets-braves-rained-out.html | METS BRAVES RAINED OUT | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/nfl-tv-pact-under-scrutiny.html | NFL TV PACT UNDER SCRUTINY | By Michael Goodwin | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/players-bronx-sees-a-lion-and-not-in-zoo.html | PLAYERS BRONX SEES A LION AND NOT IN ZOO | By Malcolm Moran | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/prayer-is-offered-for-tumbling-mets.html | PRAYER IS OFFERED FOR TUMBLING METS | By Michael Martinez Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-of-the-times-the-latest-mcphail.html | SPORTS OF THE TIMES THE LATEST MCPHAIL | By Dave Anderson | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-208975 | 1987-07-09 |

| 1987-07-07 | https://www.nytimes.com/1987/07/07/style/resort-fendi-armani-valentino.html | RESORT FENDI ARMANI VALENTINO | By Bernadine Morris | TX 2-208975 | 1987-07-09 |
|---|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/alien-sanctuary-movement-s-state-unclear-a-year-after-court-case.html | ALIEN SANCTUARY MOVEMENTS STATE UNCLEAR A YEAR AFTER COURT CASE | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/arizona-group-begins-drive-for-recall-of-gop-governor.html | Arizona Group Begins Drive For Recall of GOP Governor | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/army-acts-against-8-in-recruiting-inquiry.html | Army Acts Against 8 In Recruiting Inquiry | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/convicted-killer-is-put-to-death-in-virginia.html | CONVICTED KILLER IS PUT TO DEATH IN VIRGINIA | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/escapee-captured-by-police-near-prison-in-new-mexico.html | ESCAPEE CAPTURED BY POLICE NEAR PRISON IN NEW MEXICO | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/inquiry-sought-on-cattle-virus-link-to-aids.html | INQUIRY SOUGHT ON CATTLE VIRUS LINK TO AIDS | By Philip M Boffey Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/judge-blocks-us-sale-of-low-income-units.html | Judge Blocks US Sale Of LowIncome Units | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/leader-of-club-for-those-seeking-wealth-gets-life-term-for-killng.html | LEADER OF CLUB FOR THOSE SEEKING WEALTH GETS LIFE TERM FOR KILLNG | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/marine-s-rape-conviction-voided-as-court-calls-defense-inadequate.html | MARINES RAPE CONVICTION VOIDED AS COURT CALLS DEFENSE INADEQUATE | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/meese-lawyers-assail-ethics-official-on-wedtech-statement.html | MEESE LAWYERS ASSAIL ETHICS OFFICIAL ON WEDTECH STATEMENT | By Clifford D May Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/money-for-politics-one-man-s-relentless-pursuit.html | MONEY FOR POLITICS ONE MANS RELENTLESS PURSUIT | By Maureen Dowd Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/robertson-bid-relying-on-caucus-and-fervor.html | ROBERTSON BID RELYING ON CAUCUS AND FERVOR | By Wayne King Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/savannah-police-suit-settled.html | Savannah Police Suit Settled | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/search-for-killer-of-37-in-seattle-area-cut-back.html | SEARCH FOR KILLER OF 37 IN SEATTLE AREA CUT BACK | By Wallace Turner Special To the New York Times | TX 2-208975 | 1987-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/some-victims-kin-suspicious-of-boxcar-survivor.html | SOME VICTIMS KIN SUSPICIOUS OF BOXCAR SURVIVOR | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/sudden-nurse-shortage-threatens-hospital-care.html | SUDDEN NURSE SHORTAGE THREATENS HOSPITAL CARE | By Tamar Lewin | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/teachers-unit-voices-its-opposition-to-bork.html | Teachers Unit Voices Its Opposition to Bork | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/us-fines-chrysler-1.5-million-citing-wokers-exposure-to-peril.html | US FINES CHRYSLER 15 MILLION CITING WOKERS EXPOSURE TO PERIL | By John Holusha Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/veto-of-aids-testing-bills-is-urged-in-illinois.html | VETO OF AIDS TESTING BILLS IS URGED IN ILLINOIS | By Dirk Johnson Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-5-young-lawyers-who-would-be-heros-marine-who-wears-hero-s.html | WASHINGTON TALK 5 YOUNG LAWYERS WHO WOULD BE HEROS AND A MARINE WHO WEARS A HEROS RIBBONS | By John H Cushman Jr Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-iran-contra-affair-5-young-lawyers-who-would-be-heros-marine-who.html | WASHINGTON TALK THE IRANCONTRA AFFAIR 5 YOUNG LAWYERS WHO WOULD BE HEROS AND A MARINE WHO WEARS A HEROS RIBBONS | By Philip Shenon | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/ankara-journal-2-for-the-seesaw-that-passes-for-turkish-politics.html | ANKARA JOURNAL 2 FOR THE SEESAW THAT PASSES FOR TURKISH POLITICS | By Alan Cowell Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/australian-leader-in-tough-re-election-fight.html | AUSTRALIAN LEADER IN TOUGH REELECTION FIGHT | By Jane Perlez Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/for-cambodia-still-misery-and-war.html | FOR CAMBODIA STILL MISERY AND WAR | By Henry Kamm Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/genoa-archbishop-resigns.html | Genoa Archbishop Resigns | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/haitian-general-strike-is-peaceful-as-soldiers-avoid-confrontations.html | HAITIAN GENERAL STRIKE IS PEACEFUL AS SOLDIERS AVOID CONFRONTATIONS | By Joseph B Treaster Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/israelis-demand-rabbi-raze-holocaust-memorial-at-wall.html | Israelis Demand Rabbi Raze Holocaust Memorial at Wall | Special to the New York Times | TX 2-208975 | 1987-07-09 |

| | | | | |
|---|---|---|---|---|
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/military-analysis-afghan-air-war-us-missile-scores-on-russians.html | MILITARY ANALYSIS AFGHAN AIR WAR US MISSILE SCORES ON RUSSIANS | By Bernard E Trainor Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/new-violence-flares-in-seoul-as-police-halt-march.html | NEW VIOLENCE FLARES IN SEOUL AS POLICE HALT MARCH | By Nicholas D Kristof Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/north-from-national-hero-to-reluctant-witness-the-critical-questions.html | NORTH FROM NATIONAL HERO TO RELUCTANT WITNESS The Critical Questions | Special to the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/north-from-national-hero-to-reluctant-witness.html | NORTH FROM NATIONAL HERO TO RELUCTANT WITNESS | By Fox Butterfield Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/panama-protesters-insist-on-ouster-of-general-as-key-to-talks.html | PANAMA PROTESTERS INSIST ON OUSTER OF GENERAL AS KEY TO TALKS | By Stephen Kinzer Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/pro-israel-group-exerts-quiet-might-as-it-rallies-supporters-in-congress.html | PROISRAEL GROUP EXERTS QUIET MIGHT AS IT RALLIES SUPPORTERS IN CONGRESS | By Robert Pear With Richard L Berke Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/tamil-rebels-kill-at-least-20-in-raid-on-a-sri-lanka-camp.html | Tamil Rebels Kill At Least 20 In Raid on a Sri Lanka Camp | AP | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/us-asserts-baker-misspoke-on-gulf.html | US ASSERTS BAKER MISSPOKE ON GULF | By David K Shipler Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-07 | https://www.nytimes.com/1987/07/07/world/walters-opens-talks-with-syria.html | WALTERS OPENS TALKS WITH SYRIA | By Ihsan A Hijazi Special To the New York Times | TX 2-208975 | 1987-07-09 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/after-50-years-soviet-to-show-attic-full-of-avant-garde-art.html | After 50 Years Soviet to Show Attic Full of AvantGarde Art | By Felicity Barringer | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/ballet-new-bolshoi-cast.html | Ballet New Bolshoi Cast | By Anna Kisselgoff | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/festival-latino-is-shifting-emphasis.html | Festival Latino Is Shifting Emphasis | By Jeremy Gerard | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/music-mostly-mozart-with-alicia-de-larrocha.html | MUSIC MOSTLY MOZART WITH ALICIA DE LARROCHA | By Donal Henahan | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/opera-boris-godunov-in-washington.html | Opera Boris Godunov in Washington | By John Rockwell | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/promise-wins-humanitas.html | Promise Wins Humanitas | By Aljean Harmetz | TX 2-208976 | 1987-07-13 |

| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/tv-reviews-8-women-in-miles-to-go.html | TV Reviews 8 Women In Miles To Go | By Jennifer Dunning | TX 2-208976 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/tv-reviews-in-shopping-games-the-bargain-is-all.html | TV Reviews In Shopping Games the Bargain Is All | By John Corry | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/books/books-of-the-times-401787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/2025-rise-puts-dow-near-peak.html | 2025 RISE PUTS DOW NEAR PEAK | By Lawrence J Demaria | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-berenter-greenhouse-gets-h-o-hot-cereals.html | ADVERTISING BERENTER GREENHOUSE GETS HO HOT CEREALS | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-club-med-returning-to-ammirati-puris.html | ADVERTISING Club Med Returning To Ammirati  Puris | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-corporations-changes-of-names-increase.html | ADVERTISING CORPORATIONS CHANGES OF NAMES INCREASE | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-five-agencies-in-hyatt-race.html | ADVERTISING FIVE AGENCIES IN HYATT RACE | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-magazine-s-image-campaign.html | Advertising MAGAZINES IMAGE CAMPAIGN | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/banks-win-ruling-on-expansion.html | BANKS WIN RULING ON EXPANSION | By Nathaniel C Nash Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-people-chief-operating-officer-is-named-at-cetus-corp.html | BUSINESS PEOPLE CHIEF OPERATING OFFICER IS NAMED AT CETUS CORP | By Daniel C Cuff | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-people-thompson-family-outside-dallas-mold.html | BUSINESS PEOPLE THOMPSON FAMILY OUTSIDE DALLAS MOLD | By Peter H Frank | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-technology-advances.html | BUSINESS TECHNOLOGY ADVANCES | By John Holusha Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-technology-start-up-s-challenge-rapid-growth.html | BUSINESS TECHNOLOGY STARTUPS CHALLENGE RAPID GROWTH | By Thomas C Hayes | TX 2-208976 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-kidde-studies-sale-or-restructuring.html | COMPANY NEWS KIDDE STUDIES SALE OR RESTRUCTURING | BY Robert J Cole | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-ma-hanna-seeks-day-international.html | COMPANY NEWS MA HANNA SEEKS DAY INTERNATIONAL | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-texas-instruments-intel-in-chip-accord.html | COMPANY NEWS TEXAS INSTRUMENTS INTEL IN CHIP ACCORD | By Andrew Pollack Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/corporate-pressures-slowing-gifts-to-charity.html | CORPORATE PRESSURES SLOWING GIFTS TO CHARITY | By Kathleen Teltsch | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/credit-markets-bond-prices-continue-climb.html | CREDIT MARKETS BOND PRICES CONTINUE CLIMB | By Kenneth N Gilpin | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/economic-scene-how-to-gauge-inflation-rate.html | ECONOMIC SCENE HOW TO GAUGE INFLATION RATE | By Louis Uchitelle | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/employees-challenging-world-bank-s-changes.html | EMPLOYEES CHALLENGING WORLD BANKS CHANGES | By Peter T Kilborn Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/global-effects-of-reagan-farm-plan-raise-fears.html | GLOBAL EFFECTS OF REAGAN FARM PLAN RAISE FEARS | By Peter Maass Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/long-distance-calls-may-go-up-in-price-in-new-fcc-plan.html | LONGDISTANCE CALLS MAY GO UP IN PRICE IN NEW FCC PLAN | By Calvin Sims | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/market-place-gerber-lifted-by-conjecture.html | MARKET PLACE GERBER LIFTED BY CONJECTURE | By Vartanig G Vartan | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/president-firm-on-tax-stance.html | PRESIDENT FIRM ON TAX STANCE | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/president-s-trade-role-restrained.html | PRESIDENTS TRADE ROLE RESTRAINED | By Jonathan Fuerbringer Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/real-estate-corporate-tenants-in-queens.html | REAL ESTATE CORPORATE TENANTS IN QUEENS | By Shawn G Kennedy | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/southland-suits-filed.html | SOUTHLAND SUITS FILED | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/business/stock-manipulation-charged.html | STOCK MANIPULATION CHARGED | By Leslie Wayne | TX 2-208976 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/60-minute-gourmet-337887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/a-yogurt-drink-with-caribbean-roots.html | A YOGURT DRINK WITH CARIBBEAN ROOTS | By Marialisa Calta | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/discoveries.html | DISCOVERIES | By Carol Lawson | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/erna-s-food-and-a-view-in-the-sierras.html | ERNAS FOOD AND A VIEW IN THE SIERRAS | By Craig Claiborne | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/food-notes-418687.html | FOOD NOTES | By Florence Fabricant | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/for-a-secret-stew-recipe-time-is-running-out.html | FOR A SECRET STEW RECIPE TIME IS RUNNING OUT | By Seth Mydans | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/for-folies-bergere-100-naughty-years.html | FOR FOLIESBERGERE 100 NAUGHTY YEARS | By Paul Lewis Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/metropolitan-diary-274087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/personal-health-407587.html | PERSONAL HEALTH | By Jane E Brody | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/the-restaurant-game-a-frenetic-tale-of-survival.html | THE RESTAURANT GAME A FRENETIC TALE OF SURVIVAL | By Trish Hall | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/wine-talk-328987.html | WINE TALK | By Howard G Goldberg | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/movies/film-vietnamese-side-of-the-war-in-karma.html | Film Vietnamese Side Of the War in Karma | By Janet Maslin | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/about-new-york-group-therapy-for-the-victims-of-space-aliens.html | About New York Group Therapy For the Victims Of Space Aliens | By William E Geist | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/albany-accord-reached-on-increasing-pensions.html | Albany Accord Reached On Increasing Pensions | By Elizabeth Kolbert | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/bridge-in-september-national-unit-will-mark-50th-anniversary.html | Bridge In September National Unit Will Mark 50th Anniversary | By Alan Truscott | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/courts-to-speed-up-arrest-reviews.html | Courts to Speed Up Arrest Reviews | By Alan Finder | TX 2-208976 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/deaths-from-aids-soar-in-new-york.html | DEATHS FROM AIDS SOAR IN NEW YORK | By Bruce Lambert | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/from-poland-emigrees-add-spirit-to-arts.html | FROM POLAND EMIGREES ADD SPIRIT TO ARTS | By Douglas Martin | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/gop-senators-balk-at-accord-on-prison-space.html | GOP Senators Balk at Accord On Prison Space | By Mark A Uhlig | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/jersey-school-strikers-win-jail-reprieve.html | JERSEY SCHOOL STRIKERS WIN JAIL REPRIEVE | By Robert Hanley | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/long-lines-make-miss-liberty-a-five-hour-outing.html | Long Lines Make Miss Liberty a FiveHour Outing | By Sandra Bodovitz | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/new-york-court-limits-protection-to-confidential-news-materials.html | NEW YORK COURT LIMITS PROTECTION TO CONFIDENTIAL NEWS MATERIALS | By Alex S Jones | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/president-brings-out-civic-pride.html | PRESIDENT BRINGS OUT CIVIC PRIDE | By Richard L Madden | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/wagner-wins-2d-term-at-board-of-education.html | Wagner Wins 2d Term at Board of Education | By James Barron | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/yonkers-council-approves-housing-integration-plan.html | Yonkers Council Approves Housing Integration Plan | By James Feron | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/obituaries/gen-almerin-c-o-hara-dies-led-the-military-in-new-york.html | GEN ALMERIN C OHARA DIES LED THE MILITARY IN NEW YORK | By Edward Hudson | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/delay-the-bork-hearings.html | Delay the Bork Hearings | By Leonard B Boudin | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/in-the-nation-north-s-patriotic-lies.html | IN THE NATION Norths Patriotic Lies | By Tom Wicker | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/let-the-u-n-reflag-gulf-vessels.html | Let the U N Reflag Gulf Vessels | By Cyrus R Vance and Elliot L Richardson | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/the-editorial-notebook-who-s-responsible-for-safe-sex.html | The Editorial Notebook Whos Responsible for Safe Sex | By Mary Cantwell | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/washington-up-the-line.html | WASHINGTON Up the Line | By James Reston | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/baseball-trailing-by-8-1-phillies-win.html | BASEBALL TRAILING BY 81 PHILLIES WIN | AP | TX 2-208976 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/boxing-notebook-attracting-educated-fighter.html | BOXING NOTEBOOK ATTRACTING EDUCATED FIGHTER | By Phil Berger | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/darling-stops-2-1-2-month-slump.html | DARLING STOPS 2 12MONTH SLUMP | By Michael Martinez Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/handicapped-senior-golfer-to-protest-ban-on-carts.html | HANDICAPPED SENIOR GOLFER TO PROTEST BAN ON CARTS | By Gordon S White Jr Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/new-met-casualty-dykstra-s-morale.html | NEW MET CASUALTY DYKSTRAS MORALE | By Michael Martinez Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/outdoors-california-pastime-coming-to-the-east.html | OUTDOORS CALIFORNIA PASTIME COMING TO THE EAST | By Charles Mohr | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/rain-delays-state-golf.html | Rain Delays State Golf | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/seven-ejected-in-beanball-exchange.html | SEVEN EJECTED IN BEANBALL EXCHANGE | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-of-the-times-george-s-first-black-coach.html | SPORTS OF THE TIMES GEORGES FIRST BLACK COACH | By Ira Berkow | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/time-for-memories-on-road-to-paris.html | TIME FOR MEMORIES ON ROAD TO PARIS | By Samuel Abt Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/yanks-down-by-7-rally-to-beat-twins.html | YANKS DOWN BY 7 RALLY TO BEAT TWINS | By Malcolm Moran | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/style/as-families-go-so-goes-picnicking-in-america.html | AS FAMILIES GO SO GOES PICNICKING IN AMERICA | By Steven D Stark | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/style/food-fitness-a-shirttail-kin-to-paella.html | FOOD FITNESSA SHIRTTAIL KIN TO PAELLA | By Jonathan Probber | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/theater/dreamgirls-invites-comparison.html | Dreamgirls Invites Comparison | By Leslie Bennetts | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/theater/stage-hard-times.html | Stage Hard Times | By Walter Goodman | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/15-hopefuls-back-parties-debates.html | 15 HOPEFULS BACK PARTIES DEBATES | By Warren Weaver Jr Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/abortion-bork-and-the-88-campaign.html | ABORTION BORK AND THE 88 CAMPAIGN | By E J Dionne Jr Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/air-crash-laid-to-flaw-in-control-system.html | AIR CRASH LAID TO FLAW IN CONTROL SYSTEM | By Richard Witkin | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/black-officials-side-with-barry.html | BLACK OFFICIALS SIDE WITH BARRY | AP | TX 2-208976 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/bork-on-his-evolution-far-from-the-new-deal.html | BORK ON HIS EVOLUTION FAR FROM THE NEW DEAL | By Stuart Taylor Jr Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/california-taxpayers-to-get-1-billion-in-rebates.html | CALIFORNIA TAXPAYERS TO GET 1 BILLION IN REBATES | By Robert Lindsey Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/clinton-to-decide-next-week.html | Clinton to Decide Next Week | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/court-tells-michigan-vfw-to-pay-tax-on-sales-of-cards.html | Court Tells Michigan VFW To Pay Tax on Sales of Cards | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/cuomo-assails-white-house-on-its-record-on-civil-rights.html | CUOMO ASSAILS WHITE HOUSE ON ITS RECORD ON CIVIL RIGHTS | By Lena Williams | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/ethics-code-approved-after-postal-scandals.html | Ethics Code Approved After Postal Scandals | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/faa-nominee-urged-to-address-air-delays.html | FAA NOMINEE URGED TO ADDRESS AIR DELAYS | By Jonathan Fuerbringer Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/graphic-aids-prevention-film-ready-for-airing.html | Graphic AIDSPrevention Film Ready for Airing | By Kathleen Teltsch | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/jet-landing-is-19-miles-off.html | JET LANDING IS 19 MILES OFF | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/judge-blocks-sale-of-federal-housing-projects.html | Judge Blocks Sale of Federal Housing Projects | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/kiwanis-international-votes-to-let-women-join-its-clubs.html | Kiwanis International Votes To Let Women Join Its Clubs | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/larouche-denies-guilt-in-plot-case-and-retains-his-passport.html | LaROUCHE DENIES GUILT IN PLOT CASE AND RETAINS HIS PASSPORT | By Matthew L Wald Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/leaking-water-heater-kills-8.html | LEAKING WATER HEATER KILLS 8 | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/life-vs-livelihood-at-chrysler-plant.html | LIFE VS LIVELIHOOD AT CHRYSLER PLANT | By Lindsey Gruson Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/maryland-judge-casts-doubt-on-plan-for-2-new-stadiums.html | MARYLAND JUDGE CASTS DOUBT ON PLAN FOR 2 NEW STADIUMS | By Ben A Franklin Special To the New York Times | TX 2-208976 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/retreat-may-be-club-s-last-without-women.html | RETREAT MAY BE CLUBS LAST WITHOUT WOMEN | By Katherine Bishop Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-commission-of-fine-arts-arbiters-of-monumental-taste.html | Washington Talk Commission of Fine Arts Arbiters of Monumental Taste | By Irvin Molotsky | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-office-government-ethics-taking-lots-heat-about-meese.html | Washington Talk Office of Government Ethics Taking Lots of Heat From and About Meese | By Clifford D May | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/34-hindus-killed-in-new-bus-raids-sikhs-suspected.html | 34 HINDUS KILLED IN NEW BUS RAIDS SIKHS SUSPECTED | By Sanjoy Hazarika Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/390-deaths-feared-as-barge-capsizes-in-a-river-in-africa.html | 390 DEATHS FEARED AS BARGE CAPSIZES IN A RIVER IN AFRICA | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/a-captive-journalist-says-on-a-videotape-he-spied.html | A CAPTIVE JOURNALIST SAYS ON A VIDEOTAPE HE SPIED | By Ihsan A Hijazi Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/a-plane-from-haiti-crashes-carrying-4-american-tourists.html | A Plane From Haiti Crashes Carrying 4 American Tourists | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/an-air-of-confusion-lifts-veil-of-secrecy.html | An Air of Confusion Lifts Veil of Secrecy | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/at-least-30-die-in-west-germany-in-explosion-of-a-gasoline-truck.html | AT LEAST 30 DIE IN WEST GERMANY IN EXPLOSION OF A GASOLINE TRUCK | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/chernobyl-trial-begins-in-soviet.html | CHERNOBYL TRIAL BEGINS IN SOVIET | AP | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/france-and-britain-uneasy-with-us-gulf-policy.html | FRANCE AND BRITAIN UNEASY WITH US GULF POLICY | By James M Markham Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/gulf-ban-opposed-by-12-in-congress.html | GULF BAN OPPOSED BY 12 IN CONGRESS | By John H Cushman Jr Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/hunt-for-colossus-yields-just-a-lump-of-rock.html | Hunt for Colossus Yields Just a Lump of Rock | By Alan Cowell Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/in-australia-ecologists-map-out-the-campaign.html | IN AUSTRALIA ECOLOGISTS MAP OUT THE CAMPAIGN | By Jane Perlez Special To the New York Times | TX 2-208976 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-first-day-spotlight-lawyers-sparring.html | IRANCONTRA HEARINGS THE NONAUDIENCE AND THE AUDIENCE ON FIRST DAY SPOTLIGHT IS ON LAWYERS SPARRING | By Stephen Engelberg Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-for-can-colonel-admissions-no-apology.html | IRAN CONTRA HEARINGS THE NONAUDIENCE AND THE AUDIENCE FOR THE CAN DO COLONEL ADMISSIONS NO APOLOGY | By Maureen Dowd Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-new-yorkers-are-fascinated-north.html | IRANCONTRA HEARINGS THE NONAUDIENCE AND THE AUDIENCE NEW YORKERS ARE FASCINATED BY THE NORTH DRAMA | By Sam Howe Verhovek | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-white-house-tv-turned-off.html | IRANCONTRA HEARINGS THE NONAUDIENCE AND THE AUDIENCE AT WHITE HOUSE THE TV IS TURNED OFF | By Steven V Roberts Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-tension-high-drama-north-insists-his-superiors-backed-iran.html | IRANCONTRA HEARINGS TENSION AND HIGH DRAMA NORTH INSISTS HIS SUPERIORS BACKED IRANCONTRA DEALS ASSUMES REAGAN APPROVED | By David E Rosenbaum Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/korean-riot-policemen-allow-peaceful-march.html | Korean Riot Policemen Allow Peaceful March | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/nields-good-cop-chafes-in-exchanges.html | Nields Good Cop Chafes in Exchanges | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/paris-warns-of-break-with-iran-on-fugitive.html | Paris Warns of Break With Iran on Fugitive | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/protest-march-at-haiti-palace.html | PROTEST MARCH AT HAITI PALACE | Special to the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-08 | https://www.nytimes.com/1987/07/08/world/zaria-journal-perks-but-no-power-behind-red-velvet-throne.html | ZARIA JOURNAL PERKS BUT NO POWER BEHIND RED VELVET THRONE | By James Brooke Special To the New York Times | TX 2-208976 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/after-karajan-a-cloudy-crystal-ball.html | AFTER KARAJAN A CLOUDY CRYSTAL BALL | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/channel-2-decides-not-to-move-cbs-news.html | CHANNEL 2 DECIDES NOT TO MOVE CBS NEWS | By Peter J Boyer | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/city-opera-student-prince.html | CITY OPERA STUDENT PRINCE | By Will Crutchfield | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/dance-three-new-works-at-north-carolina-festival.html | DANCE THREE NEW WORKS AT NORTH CAROLINA FESTIVAL | By Jack Andersonspecial To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/dutch-artists-hunting-alternatives-to-the-dole.html | Dutch Artists Hunting Alternatives to the Dole | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/going-out-guide-behind-the-curtain.html | GOING OUT GUIDEBEHIND THE CURTAIN | By C Gerald Fraser | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/music-marion-williams-sings-gospel.html | MUSIC MARION WILLIAMS SINGS GOSPEL | By Jon Pareles | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/offbeat-art-spending-summer-on-east-river.html | OFFBEAT ART SPENDING SUMMER ON EAST RIVER | By Andrew L Yarrow | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/pop-sleepy-la-beef.html | POP SLEEPY LA BEEF | By Robert Palmer | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/television-iran-contra-hearing-as-television-drama.html | TELEVISION IRANCONTRA HEARING AS TELEVISION DRAMA | By John Corry | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/tv-reviews-trumpet-kings-on-13.html | TV REVIEWS TRUMPET KINGS ON 13 | By Jon Pareles | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/books/random-house-to-buy-schocken-books.html | RANDOM HOUSE TO BUY SCHOCKEN BOOKS | By Edwin McDowell | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/advertising-behind-cbs-move-on-nielsen.html | Advertising Behind CBS Move On Nielsen | By Philip H Dougherty | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/advertising-british-airways-shifts-agencies.html | ADVERTISING British Airways Shifts Agencies | By Philip H Dougherty | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/british-price-airport-stock.html | British Price Airport Stock | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/business-people-excrocker-executives-reunited-at-mellon-bank.html | BUSINESS PEOPLEExCrocker Executives Reunited at Mellon Bank | By Daiel F Cuff | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/business-people-mclean-industries-chooses-new-chief.html | BUSINESS PEOPLEMcLean Industries Chooses New Chief | By Daiel F Cuff | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/cbs-net-fell-by-14.1-in-2d-quarter.html | CBS NET FELL BY 141 IN 2D QUARTER | By Leslie Wayne | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-earnings-large-loss-at-morgan-in-quarter.html | COMPANY EARNINGS LARGE LOSS AT MORGAN IN QUARTER | By Eric N Berg | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-armstrong-plans-to-shut-tire-plant.html | COMPANY NEWS Armstrong Plans To Shut Tire Plant | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-ge-earnings-rose-15.9-in-2d-quarter.html | COMPANY NEWS GE EARNINGS ROSE 159 IN 2D QUARTER | By Phillip H Wiggins | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-investor-raises-texaco-stake.html | COMPANY NEWS Investor Raises Texaco Stake | By Lee A Daniels | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-jmb-adjusts-cadillac-deal.html | COMPANY NEWS JMB Adjusts Cadillac Deal | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-shareholders-back-caesars-dividend.html | COMPANY NEWS Shareholders Back Caesars Dividend | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-software-units-plan-to-merge.html | COMPANY NEWS Software Units Plan to Merge | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/consumers-cut-debts-by-560-million-in-may.html | CONSUMERS CUT DEBTS BY 560 MILLION IN MAY | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/credit-markets-bond-prices-drop-in-slow-day.html | CREDIT MARKETS Bond Prices Drop in Slow Day | By Kenneth N Gilpin | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/currency-markets.html | CURRENCY MARKETS | By Barnaby J Feder | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/dow-jumps-14.19-to-record-2463.97.html | DOW JUMPS 1419 TO RECORD 246397 | By Lawrence J de Maria | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/earnings-profits-at-allegis-nearly-quadruple.html | EARNINGS Profits at Allegis Nearly Quadruple | By Agis Salpukas | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/gmac-won-t-call-antilles-bonds.html | GMAC WONT CALL ANTILLES BONDS | By Kenneth N Gilpin | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/market-place-upbeat-view-on-87-stocks.html | MARKET PLACE Upbeat View On 87 Stocks | By Vartanig G Vartan | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/marriott-s-net-rises-by-22.6.html | Marriotts Net Rises by 226 | AP | TX 2-208977 | 1987-07-13 |

| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/maxtor-names-chief-executive.html | Maxtor Names Chief Executive | Special to the New York Times | TX 2-208977 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/net-deposits-rose-in-may.html | Net Deposits Rose in May | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/oslo-widens-inquiry-on-shipments-to-soviet.html | OSLO WIDENS INQUIRY ON SHIPMENTS TO SOVIET | By Susan F Rasky Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/savings-bonds-by-mail.html | Savings Bonds by Mail | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/snooker-debut-won-by-us.html | Snooker Debut Won by US | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/star-entrepreneur-s-fall-from-grace.html | STAR ENTREPRENEURS FALL FROM GRACE | By Richard W Stevenson Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/talking-deals-tiny-wpp-s-dramatic-coup.html | TALKING DEALS Tiny WPPs Dramatic Coup | By Steve Lohr | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/trade-bill-senate-test-on-layoffs.html | TRADE BILL SENATE TEST ON LAYOFFS | By Jonathan Fuerbringer Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/wall-st-eyes-are-on-teledyne.html | WALL ST EYES ARE ON TELEDYNE | By Alison Leigh Cowan | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/business/wheat-forecast-shrinks.html | Wheat Forecast Shrinks | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/a-new-room-in-the-house-the-american-backyard-outdoors-all-the.html | A NEW ROOM IN THE HOUSE THE AMERICAN BACKYARDOUTDOORS ALL THE ELECTRONIC COMFORTS OF HOME | By Myron Berger | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/a-new-room-in-the-house-the-american-backyard.html | A NEW ROOM IN THE HOUSE THE AMERICAN BACKYARD | By Daralice D Boles | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/all-new-york-auditions-as-a-set-for-tv-s-equalizer.html | ALL NEW YORK AUDITIONS AS A SET FOR TVS EQUALIZER | By Lisa Belkin | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/city-gardener-a-corner-with-new-color.html | CITY GARDENER A CORNER WITH NEW COLOR | By Linda Yang | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/fishing-lure-sets-record-at-auction.html | FISHING LURE SETS RECORD AT AUCTION | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/hers.html | HERS | By Nancy Mairs | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/home-beat-bottling-vintage-ships.html | HOME BEAT BOTTLING VINTAGE SHIPS | By Elaine Louie | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/in-male-dominated-korea-an-island-of-sexual-equality.html | IN MALEDOMINATED KOREA AN ISLAND OF SEXUAL EQUALITY | By Georgia Dullea | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/stains-provide-a-new-look.html | STAINS PROVIDE A NEW LOOK | By Michael Varese | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/teaching-old-parents-new-ways.html | TEACHING OLD PARENTS NEW WAYS | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/the-first-haven-for-man-and-his-auto.html | THE FIRST HAVEN FOR MAN AND HIS AUTO | By Joseph Giovannini | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/where-to-find-it-got-a-helmet-make-a-lamp.html | WHERE TO FIND IT GOT A HELMET MAKE A LAMP | By Daryln Brewer | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/movies/dragnet-in-first-place-in-holiday-ticket-sales.html | DRAGNET IN FIRST PLACE IN HOLIDAY TICKET SALES | AP Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/1000-new-officers-graduate-to-the-streets.html | 1000 NEW OFFICERS GRADUATE TO THE STREETS | By Crystal Nix | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/albany-reaches-accord-on-new-prison-measure.html | ALBANY REACHES ACCORD ON NEW PRISON MEASURE | By Mark A Uhlig | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/biaggi-s-lawyer-may-be-removed-by-judge.html | BIAGGIS LAWYER MAY BE REMOVED BY JUDGE | By Jesus Rangel | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/bridge-cavendish-event-departs-from-american-tradition.html | BRIDGE CAVENDISH EVENT DEPARTS FROM AMERICAN TRADITION | By Alan Truscott | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/brokerage-to-move-600-jobs-from-new-york-to-jersey-city.html | BROKERAGE TO MOVE 600 JOBS FROM NEW YORK TO JERSEY CITY | By Alfonso A Narvaez Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/bronx-woman-shoots-at-judge.html | BRONX WOMAN SHOOTS AT JUDGE | By Elizabeth Neuffer | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/dinkins-and-ferrer-to-endorse-judge-in-bronx-surrogate-race.html | Dinkins and Ferrer to Endorse Judge in Bronx Surrogate Race | By Frank Lynn | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/jersey-high-court-lifts-ban-on-removing-radium-soil.html | JERSEY HIGH COURT LIFTS BAN ON REMOVING RADIUM SOIL | AP | TX 2-208977 | 1987-07-13 |

| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/landfill-in-queens-to-close-by-1991-under-agreement.html | LANDFILL IN QUEENS TO CLOSE BY 1991 UNDER AGREEMENT | By Lori B Miller | TX 2-208977 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/metro-matters-blackout-starts-bushwick-s-rise-from-the-ashes.html | METRO MATTERS BLACKOUT STARTS BUSHWICKS RISE FROM THE ASHES | By Sam Roberts | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/new-york-aids-cost-for-1991-is-put-at-2-billion.html | NEW YORK AIDS COST FOR 1991 IS PUT AT 2 BILLION | By Ronald Sullivan | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/new-york-s-plan-to-speed-up-trials-is-missing-its-goal.html | NEW YORKS PLAN TO SPEED UP TRIALS IS MISSING ITS GOAL | By Kirk Johnson | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/officer-cleared-of-taking-graft-in-77th-precinct.html | OFFICER CLEARED OF TAKING GRAFT IN 77TH PRECINCT | By Leonard Buder | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/study-cites-incidence-of-cancer-near-power-lines.html | STUDY CITES INCIDENCE OF CANCER NEAR POWER LINES | By Elizabeth Kolbert Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/the-talk-of-lyndhurst-town-torn-by-penalty-for-teachers.html | THE TALK OF LYNDHURST Town Torn By Penalty For Teachers | By Robert Hanley Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/trial-delays-state-report-on-crime.html | TRIAL DELAYS STATE REPORT ON CRIME | By Selwyn Raab | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/wedtec-accuses-ex-meese-adviser-of-fraud.html | WEDTEC ACCUSES EXMEESE ADVISER OF FRAUD | By Josh Barbanel | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/obituaries/howard-m-teichmann-playwright-dies-at-71.html | HOWARD M TEICHMANN PLAYWRIGHT DIES AT 71 | By Joseph Berger | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/obituaries/michael-j-eagen.html | MICHAEL J EAGEN | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/editorial-notebook-boarder-babies-priest-father-fagan-struck-better-deal-for.html | The Editorial Notebook The Boarder Babies and the Priest Father Fagan Struck A Better Deal For Little Guys | By Diane Camper | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/for-true-security-true-zero-not-near-zero.html | For True Security True Zero Not Near Zero | By Kenneth L Adelman | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/on-my-mind-thatcher-s-second-revolution.html | ON MY MIND Thatchers Second Revolution | By A M Rosenthal | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/putting-reins-on-wall-st.html | Putting Reins on Wall St | By Bevis Longstreth | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/2-ejected-in-brushback.html | 2 Ejected in Brushback | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/baseball-notebook-new-call-for-drug-program.html | BASEBALL NOTEBOOK NEW CALL FOR DRUG PROGRAM | By Murray Chass | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/baseball-youmans-s-1-hitter-defeats-astros-1-0.html | BASEBALL Youmanss 1Hitter Defeats Astros 10 | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/darling-adjusts-and-wins.html | DARLING ADJUSTS AND WINS | By Michael Martinez Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/knicks-finally-sign-bianchi.html | KNICKS FINALLY SIGN BIANCHI | By Roy S Johnson | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/nba-to-promote-equal-opportunities.html | NBA TO PROMOTE EQUAL OPPORTUNITIES | By Sam Goldaper | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/player-tries-the-open-again.html | PLAYER TRIES THE OPEN AGAIN | By Gordon S White Jr Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-of-the-times-celtics-are-being-unfair-to-rodgers.html | SPORTS OF THE TIMES CELTICS ARE BEING UNFAIR TO RODGERS | By Dave Anderson | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-919487.html | SPORTS PEOPLE | AASE OUT FOR SEASON | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/throwing-error-is-costly-for-mets.html | THROWING ERROR IS COSTLY FOR METS | By Michael Martinez Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/yank-hitters-rock-twins-for-2nd-game-in-a-row.html | YANK HITTERS ROCK TWINS FOR 2ND GAME IN A ROW | By Malcolm Moran | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/theater/an-american-in-london-plans-a-restored-globe-theater.html | AN AMERICAN IN LONDON PLANS A RESTORED GLOBE THEATER | By Michael Billington Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/12-catholic-dioceses-in-west-join-in-self-insurance-plan.html | 12 Catholic Dioceses in West Join in SelfInsurance Plan | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/2-jets-nearly-collide-over-the-atlantic.html | 2 JETS NEARLY COLLIDE OVER THE ATLANTIC | By Richard Witkin | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/a-classic-example-of-dieting-gone-awry.html | A CLASSIC EXAMPLE OF DIETING GONE AWRY | By Philip M Boffey Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/aids-suspicion-bars-surgery.html | AIDS Suspicion Bars Surgery | AP | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/aids-tests-urged-for-transplants.html | AIDS TESTS URGED FOR TRANSPLANTS | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/alvin-o-konski-83-former-congressman.html | Alvin OKonski 83 Former Congressman | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/at-nyu-pioneering-brain-surgery.html | AT NYU PIONEERING BRAIN SURGERY | By Walter Sullivan | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/biden-vows-to-lead-forces-against-bork-s-confirmation.html | BIDEN VOWS TO LEAD FORCES AGAINST BORKS CONFIRMATION | By Kenneth B Noble Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/californian-sees-rise-in-asian-gangs.html | CALIFORNIAN SEES RISE IN ASIAN GANGS | By Robert Lindsey Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/errors-in-air-traffic-control-reported-up-by-50-in-june.html | ERRORS IN AIR TRAFFIC CONTROL REPORTED UP BY 50 IN JUNE | By Richard Witkin Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/gas-spurs-evacuation-order.html | Gas Spurs Evacuation Order | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/illegal-aliens-freed-in-texas-from-locked-railroad-trailer.html | ILLEGAL ALIENS FREED IN TEXAS FROM LOCKED RAILROAD TRAILER | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/income-up-ministry-says.html | Income Up Ministry Says | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/interest-rises-in-celebrating-ties-to-spain.html | INTEREST RISES IN CELEBRATING TIES TO SPAIN | By Catherine C Robbins | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/jackson-says-record-sets-him-apart-from-field.html | JACKSON SAYS RECORD SETS HIM APART FROM FIELD | By Lena Williams | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/kennedy-cut-in-car-crash.html | Kennedy Cut in Car Crash | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/larouche-links-indictment-to-his-stand-on-the-contras.html | LaROUCHE LINKS INDICTMENT TO HIS STAND ON THE CONTRAS | By Matthew L Wald Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/laxalt-says-chances-depend-on-avoiding-a-kill-by-bush.html | Laxalt Says Chances Depend On Avoiding a Kill by Bush | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/most-bylines-withheld-from-washington-post.html | Most Bylines Withheld From Washington Post | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/no-headline-859687.html | No Headline | AIDS Tests for Inmates Announced by Koch | TX 2-208977 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/now-head-criticizes-democrats-as-being-aloof-on-women-s-issues.html | NOW HEAD CRITICIZES DEMOCRATS AS BEING ALOOF ON WOMENS ISSUES | By Robin Toner Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/paddling-in-school-custom-under-fire-anew.html | PADDLING IN SCHOOL CUSTOM UNDER FIRE ANEW | By William E Schmidt Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/plan-on-radon-voted-by-senate-to-help-states.html | PLAN ON RADON VOTED BY SENATE TO HELP STATES | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/six-rail-workers-dismissed-over-failure-to-fight-blaze.html | Six Rail Workers Dismissed Over Failure to Fight Blaze | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/states-may-lose-billions-if-us-excise-taxes-rise.html | STATES MAY LOSE BILLIONS IF US EXCISE TAXES RISE | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/washington-talk-bork-nomination-no-time-all-both-proponents-opponents-are-ready.html | WASHINGTON TALK THE BORK NOMINATION IN NO TIME AT ALL BOTH PROPONENTS AND OPPONENTS ARE READY FOR BATTLE  Foes on the Left Strive for Unity | By Linda Greenhouse | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/us/wife-of-dukakis-discloses-abuse-of-pills.html | WIFE OF DUKAKIS DISCLOSES ABUSE OF PILLS | By Maureen Dowd Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/administration-starts-contra-aid-push-in-congress.html | Administration Starts Contra Aid Push in Congress | By Elaine Sciolino Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/anti-sikh-violence-in-northern-india.html | ANTISIKH VIOLENCE IN NORTHERN INDIA | By Sanjoy Hazarika Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/clash-in-san-salvador-reported-to-injure-21.html | Clash in San Salvador Reported to Injure 21 | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/death-toll-is-reduced-in-german-explosion.html | Death Toll Is Reduced In German Explosion | Special to the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/house-approves-delay-in-gulf-duty.html | HOUSE APPROVES DELAY IN GULF DUTY | By Michael R Gordon Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/house-panel-votes-subpoena-of-3-in-contra-drug-inquiry.html | House Panel Votes Subpoena Of 3 in Contra Drug Inquiry | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/immigration-rules-are-eased-for-nicaraguan-exiles-in-us.html | IMMIGRATION RULES ARE EASED FOR NICARAGUAN EXILES IN US | AP | TX 2-208977 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-fighting-good-fight-north-s-view-that-band-patriots-opposed.html | IRANCONTRA HEARINGS FIGHTING THE GOOD FIGHT Norths View Is That of a Band of Patriots Opposed by a Hostile and Unreliable World | By R W Apple Jr Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-north-contradicts-testimony-others-contra-aid-efforts.html | IRANCONTRA HEARINGS NORTH CONTRADICTS THE TESTIMONY OF OTHERS ON CONTRA AID EFFORTS | By Stephen Engelberg Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-north-says-casey-aided-him-secret-contra-program-challenges.html | IRANCONTRA HEARINGS NORTH SAYS CASEY AIDED HIM ON SECRET CONTRA PROGRAM CHALLENGES KEY OFFICIALS | By Fox Butterfield Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-reporter-s-notebook-a-colonel-s-self-assurance.html | IRANCONTRA HEARINGS REPORTERS NOTEBOOK A COLONELS SELFASSURANCE | By Clifford D May Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/israelis-bar-redefining-of-a-jew-posing-threat-to-rule-by-shamir.html | ISRAELIS BAR REDEFINING OF A JEW POSING THREAT TO RULE BY SHAMIR | By Thomas L Friedman Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/newcastle-journal-half-of-england-were-jobs-are-as-rare-as-tories.html | NEWCASTLE JOURNAL HALF OF ENGLAND WERE JOBS ARE AS RARE AS TORIES | By Steve Lohr Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/police-and-demonstrators-battle-in-seoul.html | POLICE AND DEMONSTRATORS BATTLE IN SEOUL | By Nicholas Kristof Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/reagan-denies-ploy-on-iran-hearing.html | REAGAN DENIES PLOY ON IRAN HEARING | By Gerald M Boyd Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/unrest-is-said-to-rise-among-the-youth-of-vietnam.html | UNREST IS SAID TO RISE AMONG THE YOUTH OF VIETNAM | By Barbara Crossette Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-downgrades-presence-at-third-world-forum.html | US DOWNGRADES PRESENCE AT THIRDWORLD FORUM | By Paul Lewis Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-missiles-slide-off-road.html | US Missiles Slide Off Road | AP | TX 2-208977 | 1987-07-13 |
| 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-reported-to-thwart-a-marcos-coup-plot.html | US Reported to Thwart a Marcos Coup Plot | By Neil A Lewis Special To the New York Times | TX 2-208977 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/archives/the-evening-hours.html | THE EVENING HOURS | By Jonathan Probber | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/a-wish-for-a-musical-glasnost.html | A WISH FOR A MUSICAL GLASNOST | By Michael Kimmelman | TX 2-208978 | 1987-07-13 |

| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/abc-to-start-drug-tests.html | ABC TO START DRUG TESTS | By Peter J Boyer | TX 2-208978 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/art-7-of-warhol-s-final-paintings.html | ART 7 OF WARHOLS FINAL PAINTINGS | By Roberta Smith | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/art-gauguin-in-brittany-in-quest-of-primitivism.html | ART GAUGUIN IN BRITTANY IN QUEST OF PRIMITIVISM | By Vivien Raynor | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/auctions-classical-sculpture.html | AUCTIONS CLASSICAL SCULPTURE | By Rita Reif | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/music-the-goldman-band.html | MUSIC THE GOLDMAN BAND | By Will Crutchfield | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-and-jazz-guide-243487.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-and-jazz-guide-960687.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-jazz-a-new-music-festival-rocks-with-bands-of-outsiders.html | POPJAZZ A NEWMUSIC FESTIVAL ROCKS WITH BANDS OF OUTSIDERS | By Jon Pareles | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/restaurants-a-sanctuary-and-indian-surprises.html | RESTAURANTS A SANCTUARY AND INDIAN SURPRISES | By Bryan Miller | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/restaurants-diner-s-journal.html | RESTAURANTS Diners Journal | By Bryan Miller | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/short-boat-trips-for-local-salts.html | SHORT BOAT TRIPS FOR LOCAL SALTS | By Andrew L Yarrow | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/summerfare-gives-dance-its-day-don-juan-his-due.html | SUMMERFARE GIVES DANCE ITS DAY DON JUAN HIS DUE | By Jennifer Dunning | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/tv-review-irancontra-drama-a-cast-change.html | TV REVIEWIRANCONTRA DRAMA A CAST CHANGE | By Johh Corry | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/tv-weekend-werewolf-on-channel-5.html | TV WEEKEND WEREWOLF ON CHANNEL 5 | By John Corry | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/books/books-of-the-times-994287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/about-real-estate-li-resort-built-in-the-20-s-is-rescued.html | ABOUT REAL ESTATE LI RESORT BUILT IN THE 20S IS RESCUED | By Andree Brooks | TX 2-208978 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-a-family-production-for-revlon-shampoo.html | Advertising A Family Production For Revlon Shampoo | By Philip H Dougherty | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-fewer-new-products.html | Advertising Fewer New Products | By Philip H Dougherty | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-merrill-promotion-hails-constitution.html | Advertising Merrill Promotion Hails Constitution | By Philip H Dougherty | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-the-image-group-gets-all-of-cosmopolitan.html | Advertising The Image Group Gets All of Cosmopolitan | By Philip H Dougherty | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/architect-of-soviet-change.html | ARCHITECT OF SOVIET CHANGE | By Philip Taubman Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/business-people-90-1-return-for-investor.html | BUSINESS PEOPLE 901 Return for Investor | By Daniel F Cuff | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/business-people-usfl-official-to-weintraub-post.html | BUSINESS PEOPLE USFL Official To Weintraub Post | By Daniel F Cuff | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-amc-merger-data-sought.html | COMPANY NEWS AMC Merger Data Sought | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-ansa-is-acquired.html | COMPANY NEWS Ansa Is Acquired | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-bid-for-pay-n-pak-is-placed-on-hold.html | COMPANY NEWS Bid for Pay N Pak Is Placed on Hold | By Isadore Barmash | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-borg-warner-fees-total-48-million.html | COMPANY NEWS BorgWarner Fees Total 48 Million | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-denny-s-says-no-to-marriott.html | COMPANY NEWS Dennys Says No to Marriott | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/concern-about-takeover-bill.html | Concern About Takeover Bill | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/credit-markets-bonds-drift-in-light-trading.html | CREDIT MARKETS BONDS DRIFT IN LIGHT TRADING | By Alison Leigh Cowan | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/economic-scene-latin-market-ebbs-for-us.html | Economic Scene Latin Market Ebbs for US | By Louis Uchitelle | TX 2-208978 | 1987-07-13 |

| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/hill-samuel-invites-takeover-by-swiss.html | HILL SAMUEL INVITES TAKEOVER BY SWISS | By Peter Maass Special To the New York Times | TX 2-208978 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/indictment-for-tax-evasion.html | Indictment for Tax Evasion | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/kohlberg-is-raising-5-billion.html | KOHLBERG IS RAISING 5 BILLION | By James Sterngold | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/market-place-quick-trading-done-for-meese.html | Market PlaceQuick Trading Done for Meese | By Lawrence J de Maria | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/networks-to-get-more-for-ads.html | NETWORKS TO GET MORE FOR ADS | By Geraldine Fabrikant | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/sec-said-to-expand-search-for-bond-fraud.html | SEC Said to Expand Search for Bond Fraud | By Robert D Hershey Jr Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/senate-action-on-angola.html | Senate Action on Angola | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/senate-plant-rule-kept-import-discretion.html | SENATE PLANT RULE KEPT IMPORT DISCRETION | By Jonthan Fuerbringer Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/stocks-weaken-dow-gives-up-12.76.html | Stocks Weaken Dow Gives Up 1276 | By Lawrence J de Maria | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/taiwan-shift-on-exporters.html | Taiwan Shift On Exporters | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/u-s-sprint-president-quits-post.html | U S SPRINT PRESIDENT QUITS POST | By Calvin Sims | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/united-air-in-venture-in-europe.html | UNITED AIR IN VENTURE IN EUROPE | By Agis Salpukas | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/business/world-bank-assailed.html | World Bank Assailed | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/at-the-movies-stockwell-in-demand.html | AT THE MOVIES STOCKWELL IN DEMAND | By Lawrence Van Gelder | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/directors-guild-in-pact-with-rambo-producer.html | DIRECTORS GUILD IN PACT WITH RAMBO PRODUCER | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/film-caine-and-geilgud-in-the-whistle-blower.html | FILM CAINE AND GEILGUD IN THE WHISTLE BLOWER | By Janet Maslin | TX 2-208978 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/film-the-squeeze-a-comedy-action-drama.html | FILM THE SQUEEZE A COMEDYACTION DRAMA | By Janet Maslin | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/the-trama-of-being-a-kubrick-marine.html | THE TRAMA OF BEING A KUBRICK MARINE | By Leslie Bennetts | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/1750-homeless-offered-chance-for-new-homes.html | 1750 HOMELESS OFFERED CHANCE FOR NEW HOMES | By Alan Finder | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/19-are-injured-as-2-ferries-collide-in-heavy-fog-on-li-sound.html | 19 ARE INJURED AS 2 FERRIES COLLIDE IN HEAVY FOG ON LI SOUND | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/2-jersey-judges-void-jail-terms-in-school-strike.html | 2 JERSEY JUDGES VOID JAIL TERMS IN SCHOOL STRIKE | By Robext Hanley Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/a-jury-tries-a-bachelor-but-convicts-a-husband.html | A JURY TRIES A BACHELOR BUT CONVICTS A HUSBAND | By James Barron | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/after-a-death-workers-tested-for-a-sickness.html | AFTER A DEATH WORKERS TESTED FOR A SICKNESS | By Lori B Miller | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/albany-in-accord-on-court-program-and-business-tax.html | ALBANY IN ACCORD ON COURT PROGRAM AND BUSINESS TAX | By Jeffrey Schmalz Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/inquiry-sought-in-rangers-role-in-liberty-gifts.html | INQUIRY SOUGHT IN RANGERS ROLE IN LIBERTY GIFTS | By Sandra Bodovitz | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/judge-refuses-to-delay-order-to-review-arrests.html | JUDGE REFUSES TO DELAY ORDER TO REVIEW ARRESTS | By Arnold H Lubasch | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/lawmakers-agree-on-income-tax-cut.html | LAWMAKERS AGREE ON INCOME TAX CUT | By Mark A Uhlig Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/new-york-held-not-liable-for-parolee.html | NEW YORK HELD NOT LIABLE FOR PAROLEE | By Dennis Hevesi | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/news-offers-buyouts-to-printer.html | NEWS OFFERS BUYOUTS TO PRINTER | By Alex S Jones | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/our-towns-stamping-out-sprinkler-abuse-in-old-westbury.html | Our Towns Stamping Out Sprinkler Abuse In Old Westbury | By Michael Winerip | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/poster-ads-cheap-fast-publicity.html | POSTER ADS CHEAP FAST PUBLICITY | By Thomas Morgan | TX 2-208978 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/residents-balk-at-proposed-connecticut-expressway.html | RESIDENTS BALK AT PROPOSED CONNECTICUT EXPRESSWAY | By Nick Ravo Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/slotnick-hurt-in-attack-leaving-his-office.html | SLOTNICK HURT IN ATTACK LEAVING HIS OFFICE | By Howard W French | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/george-vila-dies-ex-uniroyal-head.html | GEORGE VILA DIES EXUNIROYAL HEAD | By James Barron | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/richard-langendorf.html | RICHARD LANGENDORF | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/dont-count-the-gipper-out.html | Dont Count the Gipper Out | By Anthony R Dolan | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/foreign-affairs-the-long-seventh-day.html | FOREIGN AFFAIRS The Long Seventh Day | By Flora Lewis | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/gorbachev-or-not-reform-will-stay.html | Gorbachev or Not Reform Will Stay | By Arakady N Shevchenko | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/baseball-cardinals-win-8th-in-a-row-lead-by-9-1-2.html | BASEBALL Cardinals Win 8th in a Row Lead by 9 12 | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/baum-in-a-playoff-wins-state-open.html | Baum in a Playoff Wins State Open | By Alex Yannis Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/bianchi-gets-down-to-work.html | Bianchi Gets Down to Work | By Sam Goldaper | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/doran-homer-in-9th-shuts-down-mets.html | DORAN HOMER IN 9th SHUTS DOWN METS | By Michael Martinez Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/horse-racing-notebook-aqueduct-parlay-plan-profits-can-ride.html | HORSE RACING NOTEBOOK Aqueduct Parlay Plan Profits Can Ride | By Steven Crist | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/johnson-says-he-s-sorry.html | Johnson Says Hes Sorry | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/jones-and-thomson-in-tie-for-open-lead.html | Jones and Thomson in Tie for Open Lead | By Gordon S White Jr Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/no-comeback-for-a-change.html | No Comeback For a Change | By Murray Chass | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-of-the-times-pythagoras-to-the-rescue.html | SPORTS OF THE TIMES Pythagoras to the Rescue | By Ira Berkow | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/style/city-tennis-it-takes-either-money-or-time.html | CITY TENNIS IT TAKES EITHER MONEY OR TIME | By Craig Wolff | TX 2-208978 | 1987-07-13 |

| 1987-07-10 | https://www.nytimes.com/1987/07/10/style/new-summer-staple.html | NEW SUMMER STAPLE | By Bryan Miller | TX 2-208978 | 1987-07-13 |
|---|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/broadway-big-advance-for-into-the-woods.html | BROADWAY BIG ADVANCE FOR INTO THE WOODS | By Enid Nemy | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/stage-dragons-trilogy-a-canadian-panorama.html | STAGE DRAGONS TRILOGY A CANADIAN PANORAMA | By Djr Bruckner | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/stage-richard-ii-in-the-park.html | STAGE RICHARD II IN THE PARK | By Frank Rich | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/2-more-jets-in-near-miss-over-atlantic.html | 2 MORE JETS IN NEARMISS OVER ATLANTIC | By Richard Witkin | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/administration-assails-biden-over-delay-on-bork.html | ADMINISTRATION ASSAILS BIDEN OVER DELAY ON BORK | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/at-washington-post-byline-strike-goes-on.html | At Washington Post Byline Strike Goes On | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/atlantans-strive-to-preserve-a-home-far-far-from-tara.html | ATLANTANS STRIVE TO PRESERVE A HOME FAR FAR FROM TARA | By William E Schmidt Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/baker-asks-naacp-for-fairness-on-bork.html | BAKER ASKS NAACP FOR FAIRNESS ON BORK | By Lena Williams | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/drug-linked-to-infant-deaths-results-in-federal-indictment.html | DRUG LINKED TO INFANT DEATHS RESULTS IN FEDERAL INDICTMENT | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/flow-of-aliens-into-us-rises-despite-new-law.html | FLOW OF ALIENS INTO US RISES DESPITE NEW LAW | By Peter Applebome Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/in-1988-it-s-trendy-to-tell-all.html | IN 1988 ITS TRENDY TO TELL ALL | By E J Dionne Jr Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/invasion-of-trash-from-sea-overwhelming-coastal-states.html | INVASION OF TRASH FROM SEA OVERWHELMING COASTAL STATES | By Robert Reinhold Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/judge-who-was-thurmond-aide-called-a-key-candidate-for-fbi.html | JUDGE WHO WAS THURMOND AIDE CALLED A KEY CANDIDATE FOR FBI | By Kenneth B Noble Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/meese-tells-panel-he-didn-t-violate-us-law-on-ethics.html | MEESE TELLS PANEL HE DIDNT VIOLATE US LAW ON ETHICS | By Clifford D May Special To the New York Times | TX 2-208978 | 1987-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/prosecutor-tells-court-deaver-lied-to-safeguard-sale-of-his-business.html | PROSECUTOR TELLS COURT DEAVER LIED TO SAFEGUARD SALE OF HIS BUSINESS | By Philip Shenon Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/remains-of-pvt-eddie-slovik-lost-in-transit-from-france.html | Remains of Pvt Eddie Slovik Lost in Transit From France | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/senators-seek-budget-change.html | SENATORS SEEK BUDGET CHANGE | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-the-ethics-law-in-re-the-nofziger-predicament.html | WASHINGTON TALK THE ETHICS LAW In Re the Nofziger Predicament | By Jeff Gerth | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-the-iran-contra-affair-where-no-news-is-good-news.html | WASHINGTON TALK THE IRANCONTRA AFFAIR Where No News Is Good News | By Philip Shenon | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/australia-s-liberals-slip-as-election-draws-near.html | AUSTRALIAS LIBERALS SLIP AS ELECTION DRAWS NEAR | By Jane Perlez Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/bombay-street-children-scamper-to-find-future.html | BOMBAY STREET CHILDREN SCAMPER TO FIND FUTURE | By Francis X Clines Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/boxcar-victims-buried-as-migration-goes-on.html | BOXCAR VICTIMS BURIED AS MIGRATION GOES ON | By Larry Rohter Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/drop-in-jews-leaving-soviet.html | Drop in Jews Leaving Soviet | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/gop-filibuster-in-senate-blocks-vote-on-gulf-delay.html | GOP FILIBUSTER IN SENATE BLOCKS VOTE ON GULF DELAY | By Michael R Gordon Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-a-fall-guy-yes-a-patsy-no-a-president-s-servant-says.html | IRANCONTRA HEARINGS A FALL GUY YES A PATSY NO A PRESIDENTS SERVANT SAYS | By Maureen Dowd Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-aides-say-reagan-is-viewing-north.html | IRANCONTRA HEARINGS AIDES SAY REAGAN IS VIEWING NORTH | By Steven V Roberts Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-boland-amendments-what-they-provided.html | IRANCONTRA HEARINGS Boland Amendments What They Provided | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-fbi-refused-to-aid-north-in-april-86.html | IRANCONTRA HEARINGS FBI REFUSED TO AID NORTH IN APRIL 86 | By Clyde H Farnsworth Special To the New York Times | TX 2-208978 | 1987-07-13 |

| | | | | |
|---|---|---|---|---|
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-in-poll-most-believe-north.html | IRANCONTRA HEARINGS In Poll Most Believe North | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-north-says-his-shredding-continued-despite-presence-justice.html | IRANCONTRA HEARINGS NORTH SAYS HIS SHREDDING CONTINUED DESPITE PRESENCE OF JUSTICE DEPARTMENT AIDES SHADOW ON CASEY | By David E Rosenbaum Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-note-of-braggadocio-resounds-at-hearing.html | IRANCONTRA HEARINGS Note of Braggadocio Resounds at Hearing | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-tower-panelists-watching-for-answers-on-north-s-role.html | IRANCONTRA HEARINGS TOWER PANELISTS WATCHING FOR ANSWERS ON NORTHS ROLE | By Richard L Berke Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/kwale-journal-road-to-good-water-strewn-with-failed-projects.html | KWALE JOURNAL ROAD TO GOOD WATER STREWN WITH FAILED PROJECTS | By Sheila Rule Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/part-of-new-delhi-put-on-curfew-after-riots.html | Part of New Delhi Put On Curfew After Riots | Special to the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/russians-faulted-in-african-crash.html | RUSSIANS FAULTED IN AFRICAN CRASH | AP | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/seoul-protesters-stage-huge-rally.html | SEOUL PROTESTERS STAGE HUGE RALLY | By Nicholas D Kristof Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/turkey-tries-to-stay-aloof-on-war.html | TURKEY TRIES TO STAY ALOOF ON WAR | By Alan Cowell Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/west-german-chief-and-waldheim-plan-traditional-meeting.html | WEST GERMAN CHIEF AND WALDHEIM PLAN TRADITIONAL MEETING | By James M Markham Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-10 | https://www.nytimes.com/1987/07/10/world/where-a-panamanian-hero-s-death-interrupted-the-dream.html | WHERE A PANAMANIAN HEROS DEATH INTERRUPTED THE DREAM | By Stephen Kinzer Special To the New York Times | TX 2-208978 | 1987-07-13 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/home-video-demonic-cackle.html | HOME VIDEODemonic Cackle | By Steve Schneider | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/home-video-persuasive-orfeo.html | HOME VIDEO Persuasive Orfeo | By Donal Henahan | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/louvre-to-seek-private-backing-in-us.html | Louvre to Seek Private Backing in US | By Douglas C McGill | TX 2-113749 | 1987-07-23 |

| | | | | |
|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/music-wind-instruments-at-festival.html | Music Wind Instruments At Festival | By John Rockwell | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/north-outdraws-the-top-show-on-daytime-tv.html | NORTH OUTDRAWS THE TOP SHOW ON DAYTIME TV | By Peter J Boyer | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/opera-cavalleria-in-park.html | Opera Cavalleria in Park | By Bernard Holland | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/operetta-new-leads-in-prince.html | Operetta New Leads In Prince | By Bernard Holland | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/rock-petty-s-caravan.html | Rock Pettys Caravan | By Jon Pareles | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/satirist-paints-soviet-future.html | Satirist Paints Soviet Future | By Serge Schmemann Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/the-dance-a-salute-to-the-hula.html | The Dance A Salute To the Hula | By Jack Anderson Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/tv-hayley-mills-as-teacher.html | TV HAYLEY MILLS AS TEACHER | By Walter Goodman | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/tv-perception-of-north-the-key.html | TV Perception of North the Key | By John Corry | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/books/books-of-the-times-cheerless-affairs.html | Books of The Times Cheerless Affairs | By Michiko Kakutani | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/a-workers-beer-gains-status.html | A WORKERS BEER GAINS STATUS | By Andrea Adelson Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/british-inflation-at-4.2.html | British Inflation at 42 | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/chip-orders-dropped-in-june.html | Chip Orders Dropped in June | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-sowell-airs-letter-to-todd-shipyards.html | COMPANY NEWS Sowell Airs Letter To Todd Shipyards | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-spinoff-is-named-by-hospital-corp.html | COMPANY NEWS Spinoff Is Named By Hospital Corp | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-texaco-stake-9.5-for-holmes-a-court.html | COMPANY NEWS Texaco Stake 95 For Holmes a Court | By Lee A Daniels | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/credit-markets-us-issues-rise-moderately.html | CREDIT MARKETS US Issues Rise Moderately | By Phillip H Wiggins | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/day-accepts-new-hanna-bid.html | Day Accepts New Hanna Bid | Special to the New York Times | TX 2-113749 | 1987-07-23 |

| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/dow-gains-4.78-points-to-2455.99.html | DOW GAINS 478 POINTS TO 245599 | By Lawrence J de Maria | TX 2-113749 | 1987-07-23 |
|---|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fairchild-to-reorgnize-and-sell-more-divisions.html | FAIRCHILD TO REORGNIZE AND SELL MORE DIVISIONS | By Robert J Cole | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fall-in-grape-crop-seen.html | Fall in Grape Crop Seen | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fed-panel-backed-slight-tightening.html | Fed Panel Backed Slight Tightening | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/japan-trade-surplus-falls.html | Japan Trade Surplus Falls | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/jury-sets-polaroid-damages.html | JURY SETS POLAROID DAMAGES | By Matthew L Wald Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/mellon-seeking-cut-in-costs.html | Mellon Seeking Cut in Costs | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/offer-for-phillips-van-heusen.html | OFFER FOR PHILLIPSVAN HEUSEN | By Peter H Frank Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-a-water-rescue-device.html | PatentsA Water Rescue Device | By Stacy V Jones | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-an-aircraft-to-launch-and-retrieve-planes.html | PatentsAn Aircraft to Launch And Retrieve Planes | By Stacy V Jones | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-electricity-from-a-gas-furnace.html | PatentsElectricity From a Gas Furnace | By Stacy V Jones | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-improvement-made-in-teller-machines.html | PatentsImprovement Made In Teller Machines | By Stacy V Jones | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-loading-equipment.html | PatentsLoading Equipment | By Stacy V Jones | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/producer-prices-climb-only-0.2-food-sector-a-key.html | PRODUCER PRICES CLIMB ONLY 02 FOOD SECTOR A KEY | By Robert D Hershey Jr Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/production-of-missle-approved.html | PRODUCTION OF MISSLE APPROVED | By John H Cushman Jr Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/saudi-holds-stake-in-transamerica.html | SAUDI HOLDS STAKE IN TRANSAMERICA | By Andrew Pollack Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/senators-back-trade-retaliation.html | SENATORS BACK TRADE RETALIATION | By Jonathan Fuerbringer Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/treasury-eases-antilles-tax-move.html | TREASURY EASES ANTILLES TAX MOVE | By Peter T Kilborn Special To the New York Times | TX 2-113749 | 1987-07-23 |

| | | | | |
|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/business/your-money-a-tax-strategy-for-investors.html | Your Money A Tax Strategy For Investors | By Leonard Sloane | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/movies/film-nerds-in-paradise-a-sequel.html | Film Nerds in Paradise a Sequel | By Janet Maslin | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/about-new-york-on-queensboro-the-cottonwood-grows-very-tall.html | ABOUT NEW YORK On Queensboro The Cottonwood Grows Very Tall | By William E Geist | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/bridge-at-19-woman-from-queens-holds-potential-for-stardom.html | Bridge At 19 Woman From Queens Holds Potential for Stardom | By Alan Truscott | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/cyclists-fault-limited-use-of-bridge.html | CYCLISTS FAULT LIMITED USE OF BRIDGE | By Sandra Bodovitz | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/handful-of-bills-in-albany-touch-everyday-situations.html | HANDFUL OF BILLS IN ALBANY TOUCH EVERYDAY SITUATIONS | By Elizabeth Kolbert Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/judge-in-teachers-case-sees-drift-from-respect.html | JUDGE IN TEACHERS CASE SEES DRIFT FROM RESPECT | By Robert Hanley Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/mounting-delays-hinder-arrest-system.html | MOUNTING DELAYS HINDER ARREST SYSTEM | By Douglas Martin | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/move-toward-milk-price-rise.html | MOVE TOWARD MILK PRICE RISE | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/of-bears-bulls-and-body-builders.html | OF BEARS BULLS AND BODYBUILDERS | By Lori B Miller | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/on-wards-i-center-offers-addicts-way-to-keep-children.html | ON WARDS I CENTER OFFERS ADDICTS WAY TO KEEP CHILDREN | By Esther Iverem | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/reporters-rights-altered-interpretation-of-new-york-s-law.html | REPORTERS RIGHTS ALTERED INTERPRETATION OF NEW YORKS LAW | By E R Shipp | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/tax-abatement-to-be-renewed-by-legislator.html | TAX ABATEMENT TO BE RENEWED BY LEGISLATOR | By Mark A Uhlig Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/the-talk-of-the-hamptons-li-jitneys-and-newcomers-phone-prefixes.html | THE TALK OF THE HAMPTONS LI JITNEYS AND NEWCOMERS PHONE PREFIXES | By Eric Schmitt Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/trash-barge-to-end-trip-in-brooklyn.html | Trash Barge To End Trip In Brooklyn | By Philip S Gutis Special To the New York Times | TX 2-113749 | 1987-07-23 |

| | | | | |
|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/e-george-thiem.html | E GEORGE THIEM | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/israel-packel.html | ISRAEL PACKEL | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/a-lesson-of-the-barbie-trial.html | A Lesson of the Barbie Trial | By Kathleen McCaffrey | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/in-the-nation-war-ain-t-peace-yet.html | IN THE NATION War Aint Peace Yet | By Tom Wicker | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/new-york-must-spend-more-on-aids-education.html | New York Must Spend More on AIDS Education | By Tom Boasberg | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/observer-move-over-vanna.html | OBSERVER Move Over Vanna | By Russell Baker | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/baseball-stieb-s-4-hitter-blanks-royals.html | BASEBALL Stiebs 4Hitter Blanks Royals | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/knicks-celtics-talks-at-the-top.html | Knicks Celtics Talks at The Top | By Sam Goldaper | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/mets-pound-astros-7-3.html | Mets Pound Astros 73 | By Michael Martinez Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/piquet-fastest-in-race-trials.html | Piquet Fastest In Race Trials | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/players-a-fat-little-kid-has-the-last-laugh.html | PLAYERSA Fat Little Kid Has the Last Laugh | By Paul Gardner | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/radio-sports-too-much-of-a-bad-thing.html | RADIO SPORTS TOO MUCH OF A BAD THING | By Michael Goodwin | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/rodriguez-seizes-senior-lead.html | Rodriguez Seizes Senior Lead | By Gordon S White Jr Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-of-the-times-lots-and-lots-of-rumors.html | SPORTS OF THE TIMES Lots and Lots of Rumors | By Steven Crist | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/white-water-team-shoots-for-the-top.html | WhiteWater Team Shoots for the Top | By William N Wallace Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/yanks-homers-knock-off-sox.html | Yanks Homers Knock Off Sox | By Murray Chass | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/style/consumer-saturday-new-calls-are-issued-for-testing-of-poultry.html | CONSUMER SATURDAY New Calls Are Issued For Testing Of Poultry | By Craig Wolff | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/style/de-gustibus-mesclun-latest-in-salads.html | DE GUSTIBUS Mesclun Latest in Salads | By Marian Burros | TX 2-113749 | 1987-07-23 |

| 1987-07-11 | https://www.nytimes.com/1987/07/11/style/once-was-a-time-sharing-the-60-s.html | Once Was a Time Sharing the 60s | By Patricia Leigh Brown | TX 2-113749 | 1987-07-23 |
|---|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/6-workmen-killed-in-a-plunge-to-deck-of-ship-in-san-diego.html | 6 Workmen Killed In a Plunge to Deck Of Ship in San Diego | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/abortion-aid-cutoff-is-blocked.html | Abortion Aid Cutoff Is Blocked | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/after-nixon-and-reagan-young-republicans-face-88-with-uncertainty.html | After Nixon and Reagan Young Republicans Face 88 With Uncertainty | By Bernard Weinraub Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/aids-fear-spawns-ethics-debate-as-some-doctors-withhold-care.html | AIDS Fear Spawns Ethics Debate As Some Doctors Withhold Care | By Lindsey Gruson | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/bush-agrees-to-4-debates.html | BUSH AGREES TO 4 DEBATES | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/democrats-and-women-party-shifts-approach.html | Democrats and Women Party Shifts Approach | By Robin Toner Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/divestment-plan-is-approved.html | Divestment Plan Is Approved | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/first-us-diphtheria-death-since-82-occurs-in-florida.html | First US Diphtheria Death Since 82 Occurs in Florida | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/greenspan-says-he-d-sit-out-some-federal-reserve-votes.html | Greenspan Says Hed Sit Out Some Federal Reserve Votes | By Nathaniel C Nash Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/judge-says-us-officials-honoring-constitution-violated-protesters-rights.html | Judge Says US Officials Honoring Constitution Violated Protesters Rights | By William K Stevens Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/judge-withdraws-as-candidate-to-head-fbi.html | Judge Withdraws as Candidate to Head FBI | By Kenneth B Noble Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/lack-of-exercise-is-linked-to-heart-disease.html | Lack of Exercise Is Linked to Heart Disease | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/landlord-told-to-begin-sentence-30-days-in-his-squalid-apartment.html | Landlord Told to Begin Sentence 30 Days in His Squalid Apartment | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/photo-satellites-restricted-by-us.html | PHOTO SATELLITES RESTRICTED BY US | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pilot-in-near-collision-over-ocean-suggested-incident-be-kept-secret.html | PILOT IN NEAR COLLISION OVER OCEAN SUGGESTED INCIDENT BE KEPT SECRET | By Richard Witkin | TX 2-113749 | 1987-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pilot-whales-still-together-off-nantucket-trackers-say.html | Pilot Whales Still Together Off Nantucket Trackers Say | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pvt-eddie-slovik-s-remains-are-found-in-san-francisco.html | Pvt Eddie Sloviks Remains Are Found in San Francisco | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/reagan-bruises-his-eyelid.html | Reagan Bruises His Eyelid | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/three-police-officers-slain-in-siege-at-michigan-motel.html | Three Police Officers Slain In Siege at Michigan Motel | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-anti-drug-effort-found-ineffective-in-halting-supply.html | US AntiDrug Effort Found Ineffective in Halting Supply | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-links-3-to-boxcar-deaths.html | US Links 3 to Boxcar Deaths | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-says-soviet-is-stalling-on-arms-and-summit-issues.html | US SAYS SOVIET IS STALLING ON ARMS AND SUMMIT ISSUES | By Neil A Lewis Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/a-haiti-vacation-ends-in-plane-crash-at-sea-for-4-americans.html | A Haiti Vacation Ends in Plane Crash at Sea for 4 Americans | By Joseph B Treaster Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/asuncion-journal-it-s-official-it-s-cheap-it-s-smuggled.html | ASUNCION JOURNAL Its Official Its Cheap Its Smuggled | By Alan Riding Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/chinese-find-tomb-figures.html | Chinese Find Tomb Figures | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/cyprus-bomb-kills-2-in-car.html | Cyprus Bomb Kills 2 in Car | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/economy-lags-but-race-is-on-in-new-zealand.html | Economy Lags but Race Is On in New Zealand | By Charlotte Evans Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/faeroe-islanders-seek-ouster-of-a-us-warship-on-a-visit.html | Faeroe Islanders Seek Ouster Of a US Warship on a Visit | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/in-australia-vote-today-unions-are-a-nonissue.html | In Australia Vote Today Unions Are a Nonissue | By Jane Perlez Special To the New York Times | TX 2-113749 | 1987-07-23 |

| | | | | |
|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-an-evangelist-and-north.html | IRANCONTRA HEARINGS AN EVANGELIST AND NORTH | By Bernard Weinraub Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-and-the-telegrams-pour-in.html | IRANCONTRA HEARINGS And the Telegrams Pour In | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-capital-drama-lawyers-take-note.html | IRANCONTRA HEARINGS Capital Drama Lawyers Take Note | By Clifford D May Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-cards-calls-cash-pour-for-north-hero-many-americans.html | IRANCONTRA HEARINGS Cards and Calls and Cash Pour In for North a Hero to Many Americans | By Wayne King Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-casey-planned-to-write-memoirs.html | IRANCONTRA HEARINGS Casey Planned to Write Memoirs | By Edwin McDowell | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-iranian-businessman-derides-north-s-story.html | IRANCONTRA HEARINGS Iranian Businessman Derides Norths Story | Special to the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-judge-upholds-special-prosecutor-s-role-on-north.html | IRANCONTRA HEARINGS Judge Upholds Special Prosecutors Role on North | By Philip Shenon Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-memo-details-frustrated-reagan-pondered-ways-get-aid.html | IRANCONTRA HEARINGS Memo Details How a Frustrated Reagan Pondered Ways to Get Aid to the Contras | By Stephen Engelberg Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-north-says-casey-proposed-using-arms-profit-for-fund-kept.html | IRANCONTRA HEARINGS NORTH SAYS CASEY PROPOSED USING ARMS PROFIT FOR FUND KEPT SECRET FROM PRESIDENT  MANY ARE FOUND TO BELIEVE NORTH | By E J Dionne Jr | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-the-tables-turned-iran-panel-bickers-as-north-is-praised.html | IRANCONTRA HEARINGS The Tables Turned Iran Panel Bickers As North Is Praised | By Maureen Dowd Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/koreans-testing-democracy-s-limits.html | Koreans Testing Democracys Limits | By Nicholas D Kristof Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/moscow-and-bonn-are-inching-closer.html | MOSCOW AND BONN ARE INCHING CLOSER | By James M Markham Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/panama-policemen-prevent-anti-government-gathering.html | Panama Policemen Prevent AntiGovernment Gathering | Special to the New York Times | TX 2-113749 | 1987-07-23 |

| | | | | |
|---|---|---|---|---|
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/thai-officials-say-laos-turns-to-marijuana-to-help-budget.html | Thai Officials Say Laos Turns To Marijuana to Help Budget | By Barbara Crossette Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/un-group-meets-amid-anxiety.html | UN Group Meets Amid Anxiety | By Paul Lewis Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/vietnam-is-said-to-plan-to-keep-cambodia-role.html | Vietnam Is Said to Plan To Keep Cambodia Role | By Henry Kamm Special To the New York Times | TX 2-113749 | 1987-07-23 |
| 1987-07-11 | https://www.nytimes.com/1987/07/11/world/zambia-death-toll-is-cut.html | Zambia Death Toll Is Cut | AP | TX 2-113749 | 1987-07-23 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/archives/gardening-perennial-grasses-can-be-planted-for-elegance.html | GARDENINGPERENNIAL GRASSES CAN BE PLANTED FOR ELEGANCE | By Patricia Hubbell | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/archives/numismatics-a-proposal-to-support-the-olympic-games.html | NUMISMATICSA PROPOSAL TO SUPPORT THE OLYMPIC GAMES | By Ed Reiter | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/antiques-when-ships-were-palaces-on-the-waves.html | ANTIQUES WHEN SHIPS WERE PALACES ON THE WAVES | By Rita Reif | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/architecture-view-in-houston-a-symbol-os-confused-ambitions.html | ARCHITECTURE VIEW IN HOUSTON A SYMBOL OS CONFUSED AMBITIONS | By Paul Goldberger | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/art-spain-shows-modern-art-in-a-vintage-setting.html | ART SPAIN SHOWS MODERN ART IN A VINTAGE SETTING | By Roberta Smith | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/art-view-shaping-a-new-consciousness-in-sculpture.html | ART VIEW SHAPING A NEW CONSCIOUSNESS IN SCULPTURE | By Michael Brenson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/ballet-new-casts-in-bolshoi-program-of-excerpts.html | Ballet New Casts in Bolshoi Program of Excerpts | By Jennifer Dunning | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/ballet-the-bolshois-raymonda.html | Ballet The Bolshois Raymonda | By Anna Kisselgoff | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/cabaret-claiborne-cary-in-varied-bill.html | Cabaret Claiborne Cary in Varied Bill | By John S Wilson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Will Crutchfield | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/dance-view-stylization-gilds-the-bolshoi-s-golden-age.html | DANCE VIEW STYLIZATION GILDS THE BOLSHOIS GOLDEN AGE | By Anna Kisselgoff | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-children-303187.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Michelle Jacobs | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-exercise.html | HOME VIDEOEXERCISE | By Sara Nelson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-music-306287.html | HOME VIDEO MUSIC | By Samuel G Freedman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-dick-wellstood-at-carlyle-bar-s-piano.html | Jazz Dick Wellstood At Carlyle Bars Piano | By John S Wilson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-jungle-orchestra.html | Jazz Jungle Orchestra | By Robert Palmer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-kevin-eubanks.html | Jazz Kevin Eubanks | By Jon Pareles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-his-no-1-job-is-to-strenghthen-the-city-opera-s-orchester.html | MUSIC HIS NO 1 JOB IS TO STRENGHTHEN THE CITY OPERAS ORCHESTER | By Bernard Holland | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-marilyn-horne-in-orfeo-edridice-and-orlando-furioso-excerpts.html | Music Marilyn Horne in Orfeo edridiceand Orlando Furioso Excerpts | By Will Crutchfield | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-view-acoustics-aren-t-just-trimmings.html | MUSIC VIEW ACOUSTICS ARENT JUST TRIMMINGS | By John Rockwell | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/new-york-images-jewish-sojourn-germany-light-its-tragic-outcome.html | NEW YORK IMAGES OF THE JEWISH SOJOURN IN GERMANY IN THE LIGHT OF ITS TRAGIC OUTCOME | By John Gross | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/pop-view-a-proposal-send-out-the-clones.html | POP VIEW A PROPOSAL SEND OUT THE CLONES | By Jon Pareles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292287.html | RECORDINGS | By Jon Pareles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292387.html | RECORDINGS | By Robert Palmer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292587.html | RECORDINGS | By Robert Palmer | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-293987.html | RECORDINGS | By Jon Pareles | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-from-russia-treasures-new-and-old.html | RECORDINGSFROM RUSSIA TREASURES NEW AND OLD | By Barrymore L Scherer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/sound-europe-maintains-the-high-standards-of-hi-fi.html | SOUND EUROPE MAINTAINS THE HIGH STANDARDS OF HIFI | By Hans Fantel | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/television-writing-a-winning-sitcim-can-the-craft-be-taught.html | TELEVISION WRITING A WINNING SITCIM CAN THE CRAFT BE TAUGHT | By Stephen Farber | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/tv-view-beauty-pageants-vs-debates.html | TV VIEW BEAUTY PAGEANTS VS DEBATES | By John Corry | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/a-spy-in-the-house-of-saud.html | A SPY IN THE HOUSE OF SAUD | By Elaine Sciolino | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/adversity-is-just-around-the-corner.html | ADVERSITY IS JUST AROUND THE CORNER | By Eliot Janeway | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/anybody-home.html | ANYBODY HOME | By Robin McKinley | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/art-evil-and-the-poet.html | ART EVIL AND THE POET | By Donald Davie | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/be-fruitful-and-multiply.html | BE FRUITFUL AND MULTIPLY | By Jamar Jacoby | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/children-s-books-663987.html | CHILDRENS BOOKS | By Arthur Yorinks | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/cigarettes-rolled-from-the-bible.html | CIGARETTES ROLLED FROM THE BIBLE | By Diane McWhorter | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/crime-661187.html | CRIME | By Newgate Callendar | TX 2-127599 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/eros-makes-war-isabel-allende-translated-margaret-sayers-peden-274-pp-new-york.html | Translated by Margaret Sayers Peden 274 pp New York Alfred A Knopf 1795   FEW literary legends can compare to that surrounding The House of the Spirits Isabel Allendes familychroniclecumhistory of her native Chile Her very first novel published when she was in her early 40s rose to bestsellerdom Reviewers were indulgent Here was a beautiful humane talented woman who happened to be the exiled niece of the martyred Chilean President Salvador Allende The troublesome secret was that in prose and format the book was mostly imitation Garcia Marquez   Happily Ms Allende is no longer the novice in Of Love and Shadows a suspenseful thriller Set in the terrorized Chile of Gen Augusto Pinochet himself an occasional character it tells of the love that grows between Irene Beltran  feisty innocent marginally upperclass and a reporter for a womens magazine  and Francisco Leal son of impoverished Spanish Republican exiles an unemployed psychologist and sometime political activist who casually drifts into Irenes office as a freelance photographer Together they cover a variety of beats but something clicks when they start investigating Evangelina a 15yearold peasant girl and fabled miracle | By Gene H BellVillada | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/harry-s-luck.html | HARRYS LUCK | By John A Garraty | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/how-beautiful-was-helen-of-troy-what-homer-never-told-us.html | HOW BEAUTIFUL WAS HELEN OF TROY WHAT HOMER NEVER TOLD US | By Arthur Krystal | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/i-pledge-allegiance-to-myself.html | I PLEDGE ALLEGIANCE TO MYSELF | By Ellen Currie | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-fiction.html | IN SHORT FICTION | By Lori Bmiller | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-fiction.html | IN SHORT FICTION | By Merle Robin | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction-660487.html | IN SHORT NONFICTION | By Maureen Dowd | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction-the-other-side-of-the-eye.html | IN SHORT NONFICTIONTHE OTHER SIDE OF THE EYE | By Stephen Garmey | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bill OReilly | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caryl Emerson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Mechanic | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By J Britt McCarley | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/lured-by-the-master.html | LURED BY THE MASTER | By Ruth Wisse | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/moscow-on-the-potomac.html | MOSCOW ON THE POTOMAC | By William Hood | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/not-what-they-expected.html | NOT WHAT THEY EXPECTED | By Emily Listfield | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/stars-in-the-press-box.html | STARS IN THE PRESS BOX | By James D Atwater | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/truth-was-the-last-straw.html | TRUTH WAS THE LAST STRAW | By Willaim Herrick | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/what-s-left-out-of-literature.html | WHATS LEFT OUT OF LITERATURE | By Charles Newman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/books/why-the-sky-is-blue.html | WHY THE SKY IS BLUE | By Jonathan Weiner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-judging-the-judges-of-business-climates-we-never.html | BUSINESS FORUM JUDGING THE JUDGES OF BUSINESS CLIMATESWe Never Said It Was a Business Index | By Selwin E Price | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-judging-the-judges-of-business-climates-why-north.html | BUSINESS FORUM JUDGING THE JUDGES OF BUSINESS CLIMATESWhy North Dakota Cant Really Be No 1 | By Fritz Wiecking and Jeff Spinner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-ultimate-competitive-weapon-looking-forward-casino-society.html | BUSINESS FORUM THE ULTIMATE COMPETITIVE WEAPON Looking Forward to the Casino Society | By Herbert L Kahn | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/how-the-white-house-lost-its-big-bank-battle.html | How the White House Lost Its Big Bank Battle | By Nathaniel C Nash | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/investing-warren-buffett-s-pricy-bargain.html | INVESTING Warren Buffetts Pricy Bargain | By John C Boland | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/investing.html | INVESTING | By John C Boland | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/personal-finance-limiting-your-liability-for-a-rental-car.html | PERSONAL FINANCE Limiting Your Liability for a Rental Car | By Carole Gould | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/sales-virtuoso-gene-tupper-perfecting-the-art-of-selling-a-steinway.html | SALES VIRTUOSO Gene Tupper Perfecting the Art of Selling a Steinway | By Marguerite T Smith | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-biggest-farm-debt-68-million-and-growing.html | The Biggest Farm Debt 68 Million and Growing | By Keith Schneider | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-book-clubs-chapter-2.html | The Book Clubs Chapter 2 | By William Glaberson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-executive-computer-when-you-write-by-committee.html | THE EXECUTIVE COMPUTER When You Write by Committee | Erik SandbergDiment | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/week-in-business-keeping-southland-all-in-the-family.html | WEEK IN BUSINESS Keeping Southland All in the Family | By Merrill Perlman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-getting-the-rhino-into-the-computer.html | WHATS NEW IN ZOOS Getting the Rhino Into the Computer | By Hilary Stout | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-how-the-call-of-the-wild-pays-off.html | WHATS NEW IN ZOOS How the Call of the Wild Pays Off | By Hilary Stout | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-sunday-in-the-zoo-with-penguins.html | WHATS NEW IN ZOOS Sunday in the Zoo With Penguins | By Hilary Stout | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos.html | WHATS NEW IN ZOOS | By Hilary Stout | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/business/why-business-is-barging-into-the-classroom.html | Why Business Is Barging Into the Classroom | By Pamela G Hollie | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/about-men-a-father-s-pictures.html | ABOUT MEN A Fathers Pictures | By Dean Pitchford | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/beauty-a-new-smell-for-success.html | BEAUTY A NEW SMELL FOR SUCCESS | By Linda Wells | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/china-s-cultural-crackdown.html | CHINAS CULTURAL CRACKDOWN | By Edward A Gargan | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/food-a-different-barbecue.html | FOODA DIFFERENT BARBECUE | By Karen Lee With Alaxandra Branyon | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/is-collusion-the-name-of-the-game.html | IS COLLUSION THE NAME OF THE GAME | By Bob Spitz | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/on-language-doing-the-needful.html | ON LANGUAGE Doing the Needful | By Steven R Weisman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/sunday-observer-relevant-ignorance.html | SUNDAY OBSERVER Relevant Ignorance | By Russell Baker | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/the-unflinching-eye-photojournalist-mary-ellen-mark.html | THE UNFLINCHING EYE PHOTOJOURNALIST MARY ELLEN MARK | By Vicki Goldberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/film-view-only-ankle-deep-in-adventure.html | FILM VIEW ONLY ANKLE DEEP IN ADVENTURE | By Janet Maslin | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/her-wit-and-his-heart-make-a-movie-team.html | HER WIT AND HIS HEART MAKE A MOVIE TEAM | By Nina Darnton | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-history.html | HOME VIDEO HISTORY | By Andrew L Yarrow | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-how-to.html | HOME VIDEO HOWTO | By Bernard Gladstone | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-movies-231887.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-movies-302787.html | HOME VIDEO MOVIES | By Caryn James | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-nature.html | HOME VIDEO NATURE | By Alex Ward | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/snow-white-at-50-undimmed-magic.html | SNOW WHITE AT 50 UNDIMMED MAGIC | By John Culhane | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/steve-martin-revises-cyrano.html | STEVE MARTIN REVISES CYRANO | By Aljean Harmetz | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/13-show-latest-collage-concepts.html | 13 SHOW LATEST COLLAGE CONCEPTS | By Helen A Harrison | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/173-beds-for-elderly-approved.html | 173 BEDS FOR ELDERLY APPROVED | By Tessa Melvin | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/39-from-county-joining-choristers-in-the-royal-festival-hall.html | 39 FROM COUNTY JOINING CHORISTERS IN THE ROYAL FESTIVAL HALL | By Roberta Hershenson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-crowded-sound-causes-safety-fears.html | A CROWDED SOUND CAUSES SAFETY FEARS | By Jack Cavanaugh | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-hepatitis-outbreak-hits-upstate-new-york.html | A Hepatitis Outbreak Hits Upstate New York | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-moving-revival-of-all-my-sons.html | A MOVING REVIVAL OF ALL MY SONS | By Alvin Klein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-onedayayear-glimpse-into-the-past.html | A ONEDAYAYEAR GLIMPSE INTO THE PAST | By Gitta Morris | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/about-long-island-washington-slept-near-here.html | ABOUT LONG ISLANDWASHINGTON SLEPT NEAR HERE | By Fred McMorrowby Port Washington | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/about-westchester-dining-out.html | ABOUT WESTCHESTERDINING OUT | By Lynne Ames | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/and-insect-that-attacks-hemlocks.html | AND INSECT THAT ATTACKS HEMLOCKS | By Susan Carroll | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/animals-trapped-for-jersey-highway-project.html | Animals Trapped for Jersey Highway Project | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/antiques-maritime-theme-in-perth-amboy.html | ANTIQUESMARITIME THEME IN PERTH AMBOY | By Muriel Jacobs | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/art-bronx-show-looks-at-origins-of-food-in-natural-setting.html | ARTBRONX SHOW LOOKS AT ORIGINS OF FOOD IN NATURAL SETTING | By William Zimmer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/art-morris-museum-fails-its-test.html | ART MORRIS MUSEUM FAILS ITS TEST | By Vivien Raynor | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/battle-flags-restored-to-their-old-glory.html | BATTLE FLAGS RESTORED TO THEIR OLD GLORY | By Jacqueline Weaver | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/beast-has-vineland-on-alert.html | BEAST HAS VINELAND ON ALERT | By Anthony J Parisi | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/boaters-on-the-sound-the-more-the-riskier.html | BOATERS ON THE SOUND THE MORE THE RISKIER | By Jack Cavanaugh | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/boating-increase-testing-marine-police.html | BOATING INCREASE TESTING MARINE POLICE | By Leo H Carney | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/budget-buoys-tourism-hopes.html | BUDGET BUOYS TOURISM HOPES | By Charlotte Libov | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/building-rights-swap-urged.html | BUILDING RIGHTS SWAP URGED | By Sue Rubenstein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/centenarians-81-are-women.html | CENTENARIANS 81 ARE WOMEN | By Jack Cavanaugh | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/college-faculties-facing-reforms.html | COLLEGE FACULTIES FACING REFORMS | By Priscilla van Tassel | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/concern-to-sell-soviet-machines-in-us.html | CONCERN TO SELL SOVIET MACHINES IN US | By Penny Singer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-guide-213087.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-nursing-homes-a-haven-not-a-horror.html | CONNECTICUT OPINION NURSING HOMES A HAVEN NOT A HORROR | By Susan L Sandel | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-peace-is-our-responsibility.html | CONNECTICUT OPINION PEACE IS OUR RESPONSIBILITY | By Allison A Davis | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-the-wetlands-and-route-7.html | CONNECTICUT OPINIONTHE WETLANDS AND ROUTE 7 | By Judy Glattstein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-q-a-alvin-novick.html | CONNECTICUT Q  AALVIN NOVICK | By Jacqueline Weaver | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/court-in-jersey-bans-builders-payments-to-repair-roadways.html | Court in Jersey Bans Builders Payments To Repair Roadways | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/crafts-3-fairs-on-devotees-agenda.html | CRAFTS 3 FAIRS ON DEVOTEES AGENDA | By Patricia Malarcher | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-international-menu-eclectic-decor.html | DINING OUT INTERNATIONAL MENU ECLECTIC DECOR | By Joanne Starkey | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-italian-food-why-its-so-popular.html | DINING OUTITALIAN FOOD WHY ITS SO POPULAR | By Valerie Sinclair | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-thai-dishes-in-new-rochelle.html | DINING OUTTHAI DISHES IN NEW ROCHELLE | By M H Reed | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-the-surprises-of-a-roadhouse.html | DINING OUT THE SURPRISES OF A ROADHOUSE | By Patricia Brooks | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dressing-for-opulence.html | DRESSING FOR OPULENCE | By Bess Liebenson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fairfield-finds-problems-in-success.html | Fairfield Finds Problems in Success | By Nick Ravo Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fight-brews-on-truck-site.html | FIGHT BREWS ON TRUCK SITE | By Peggy McCarthy | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fighting-the-greenhead-fly.html | FIGHTING THE GREENHEAD FLY | By Nancy Zeldis | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/finale-in-albany-politics-pizza-and-lots-of-bills.html | Finale in Albany Politics Pizza and Lots of Bills | By Elizabeth Kolbert Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fire-island-gets-help-on-erosion.html | FIRE ISLAND GETS HELP ON EROSION | By Ronnie Wacker | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fom-noank-to-the-world-lobsters-by-the-box.html | FOM NOANK TO THE WORLD LOBSTERS BY THE BOX | By Gail Braccidiferro | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/food-impromptu-toppings-make-pizza-an-easy-summer-treat.html | FOOD IMPROMPTU TOPPINGS MAKE PIZZA AN EASY SUMMER TREAT | By Moira Hodgson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/for-a-dean-of-boxing-the-longest-fight.html | FOR A DEAN OF BOXING THE LONGEST FIGHT | By Gordon M Goldstein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/for-the-camper-no-dearth-of-sites.html | For the Camper No Dearth of Sites | By Patricia Reardon and Helen Lippman Collins | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fraternities-admit-women-into-ranks.html | FRATERNITIES ADMIT WOMEN INTO RANKS | By Robert A Hamilton | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fund-to-stimulate-affordable-housing.html | FUND TO STIMULATE AFFORDABLE HOUSING | By Betsy Brown | TX 2-127599 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/gardening-plants-vs-deer-what-works.html | GARDENINGPLANTS VS DEER WHAT WORKS | By Carl Totemeier | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/gardening-plants-vs-deer-what-works.html | GARDENINGPLANTS VS DEER WHAT WORKS | By Carl Totemeier | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/gardening-plants-vs-deer-what-works.html | GARDENINGPLANTS VS DEER WHAT WORKS | By Carl Totemeier | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/gardening-plants-vs-deer-what-works.html | GARDENINGPLANTS VS DEER WHAT WORKS | By Carl Totemeier | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/generic-drugs-a-robust-industry-grows-on-li.html | GENERIC DRUGS A ROBUST INDUSTRY GROWS ON LI | By Carol Steinberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/grange-insured-bringing-back-fair.html | GRANGE INSURED BRINGING BACK FAIR | By Gary Kriss | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/harriman-society-lists-goals.html | HARRIMAN SOCIETY LISTS GOALS | By Gordon M Goldstein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/home-clinic-q-a-cleaning-gutters-caulking-cracks-removing-paint.html | HOME CLINIC Q  A CLEANING GUTTERS CAULKING CRACKS REMOVING PAINT | By Bernard Gladstone | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/hotel-association-urges-concessions-in-new-room-tax.html | HOTEL ASSOCIATION URGES CONCESSIONS IN NEW ROOM TAX | By Gary Kriss | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/in-addition-to-9-lives-pet-insurance.html | IN ADDITION TO 9 LIVES PET INSURANCE | By Magaly Olivero | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/in-sultry-new-york-tourists-are-undaunted.html | In Sultry New York Tourists Are Undaunted | By Elizabeth Neuffer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/interest-in-ballooning-is-soaring.html | INTEREST IN BALLOONING IS SOARING | BY Patricia Reardon AND Helen Lippman Collins | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/japanese-at-home-on-li.html | JAPANESE AT HOME ON LI | By Carol Steinberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/judge-expected-to-approve-plan-to-integrate-housing-in-yonkers.html | Judge Expected to Approve Plan To Integrate Housing in Yonkers | By James Feron Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/laws-procedures-help-generic-sales.html | LAWS PROCEDURES HELP GENERIC SALES | By Carol Steinberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-followup.html | LONG ISLAND FOLLOWUP | By Nancy Zeldis | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-journal-883087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-battling-with-unruly-nature.html | LONG ISLAND OPINION BATTLING WITH UNRULY NATURE | By Edwin Dobb | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-coming-to-terms-with-the-island.html | LONG ISLAND OPINION COMING TO TERMS WITH THE ISLAND | By Alan D Abbey | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-illness-cancer-prognosis-good-reactions-unexpected.html | LONG ISLAND OPINION ILLNESS CANCER PROGNOSIS GOOD REACTIONS UNEXPECTED | By Donna Breining Blass | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-seduced-by-books-frothy-romances-to-true-adventure.html | LONG ISLAND OPINION SEDUCED BY BOOKS FROTHY ROMANCES TO TRUE ADVENTURE | By Judi Culbertson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-islanders-test-tutoring-leads-to-a-career-as-author.html | LONG ISLANDERS TEST TUTORING LEADS TO A CAREER AS AUTHOR | By Brenda Fowler | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/marketing-art-prints.html | MARKETING ART PRINTS | By Marcia Saft | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/medical-leave-bill-li-opinions-split.html | MEDICAL LEAVE BILL LI OPINIONS SPLIT | By Vicki Metz | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/medicare-advice-access-is-eased.html | MEDICARE ADVICE ACCESS IS EASED | By Sandra Friedland | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-two-pianists-join-westchester-chamber-festival.html | MUSIC TWO PIANISTS JOIN WESTCHESTER CHAMBER FESTIVAL | By Robert Sherman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-waterford-festival-expands-offerings.html | MUSIC WATERFORD FESTIVAL EXPANDS OFFERINGS | By Robert Sherman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-waterloo-planning-a-pavlion.html | MUSICWATERLOO PLANNING A PAVLION | By Rena Fruchter | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/nature-watch-crane-fly.html | NATURE WATCHCRANE FLY | By Sy Barlowe | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-journal-886987.html | NEW JERSEY JOURNAL | By Leo H Carney | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-opinion-dorothea-l-dix-an-early-advocate-for-world-s-mentally-ill.html | NEW JERSEY OPINION DOROTHEA L DIX AN EARLY ADVOCATE FOR WORLDS MENTALLY ILL | By Michael Rotov | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-opinion-now-batting-against-jim-crow.html | NEW JERSEY OPINION Now Batting Against Jim Crow | By Leonard S Coleman Jr | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/ocean-grove-to-hear-the-sound-of-sousa-music-once-again.html | OCEAN GROVE TO HEAR THE SOUND OF SOUSA MUSIC ONCE AGAIN | By Leo H Carney | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/off-duty-officer-in-military-uniform-is-shot-in-the-head.html | OffDuty Officer In Military Uniform Is Shot in the Head | By Lori B Miller | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/on-east-side-bars-upset-residents.html | On East Side Bars Upset Residents | By Elizabeth Neuffer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/plains-area-to-be-preserved-is-ecological-history-text.html | PLAINS AREA TO BE PRESERVED IS ECOLOGICAL HISTORY TEXT | By Sue Rubenstein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/prisoners-may-pick-up-trash.html | PRISONERS MAY PICK UP TRASH | By Howard Breuer | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/reaching-the-hard-to-reach-aid-for-addicts.html | Reaching the HardtoReach Aid for Addicts | By Sandra Bodovitz | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/religion-notes-indian-week-bible-week-observance-a-conflict.html | Religion Notes Indian WeekBible Week Observance a Conflict | By Ari L Goldman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/reporter-s-notebook-an-invitation-from-fat-tony.html | Reporters Notebook An Invitation From Fat Tony | By Arnold H Lubasch | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/rockland-hires-an-expert-for-mountains-of-paper.html | Rockland Hires an Expert for Mountains of Paper | By Robert O Boorstin Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/shortages-of-dorms-confront-colleges.html | SHORTAGES OF DORMS CONFRONT COLLEGES | By Robert A Hamilton | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/speaking-personally-a-deferential-father-and-a-son-who-was-different.html | SPEAKING PERSONALLY A DEFERENTIAL FATHER AND A SON WHO WAS DIFFERENT | By John Guinan | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/speaking-personally-recalling-a-one-of-a-kind-grandfather.html | SPEAKING PERSONALLY RECALLING A ONEOFAKIND GRANDFATHER | By Dorothy Stack Bosted | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/stargazers-are-losing-sites-at-state-parks.html | STARGAZERS ARE LOSING SITES AT STATE PARKS | By Sharon Monahan | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/suffolk-police-reform-pressure-grows.html | SUFFOLK POLICE REFORM PRESSURE GROWS | By John Rather | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-all-my-sons-in-westport.html | THEATER ALL MY SONS IN WESTPORT | By Alvin Klein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-familiar-festival-opener.html | THEATER FAMILIAR FESTIVAL OPENER | By Alvin Klein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-review-growing-up-jewish.html | THEATER REVIEW GROWING UP JEWISH | By Leah D Frank | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-guide-219787.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-49-awards.html | WESTCHESTER JOURNAL49 AWARDS | By Lynne Ames | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-cropsey-debate.html | WESTCHESTER JOURNAL CROPSEY DEBATE | By Tessa Melvin | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-food-for-the-hungry.html | WESTCHESTER JOURNAL FOOD FOR THE HUNGRY | By Betsy Brown | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-opinion-an-electronic-watchdog-calls-wolf-wolf-wolf.html | WESTCHESTER OPINION AN ELECTRONIC WATCHDOG CALLS WOLF WOLF WOLF | By Lonnie Schlein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-opinion-tattered-reminders-of-words-to-inspire-a-child.html | WESTCHESTER OPINION TATTERED REMINDERS OF WORDS TO INSPIRE A CHILD | By Sophia Okun Tracy | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/wop-bop-aloo-in-bridgeport.html | WOP BOP ALOO IN BRIDGEPORT | By Alvin Klein | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/obituaries/ahnahkaq-henson-80-dies-a-son-of-explorer-with-perry.html | Ahnahkaq Henson 80 Dies A Son of Explorer With Perry | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/abolish-medicare-broaden-medicaid.html | Abolish Medicare Broaden Medicaid | By Harry Schwarts | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/on-my-mind-a-country-not-a-lament.html | ON MY MIND A Country Not a Lament | By A M Rosenthal | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/the-irancontra-hearings-needless-muck.html | The IranContra Hearings Needless Muck | By Raymond Price | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/washington-a-pardon-for-north.html | WASHINGTON A Pardon for North | By James Reston | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/commercial-property-westchester-offices-20-vacancy-casts-pall-once-booming.html | Commercial Property Westchester Offices 20 Vacancy Casts a Pall in OnceBooming Suburb | By Mark McCain | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/financing-housing-for-affordability.html | Financing Housing For Affordability | By Michael Decourcy Hinds | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/focus-cincinnati-suburban-lakesides-blooming.html | FOCUS CINCINNATISuburban Lakesides Blooming | By Steven Rosen | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/if-youre-thinking-of-living-in-marlboro.html | If Youre Thinking of Living inMARLBORO | By Rachelle Garbarine | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-long-island-last-call-for-oceanfront-dream-houses.html | In the Region Long IslandLast Call for Oceanfront Dream Houses | By Diana Shaman | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-new-jersey-builders-deplore-curbs-in-wetlands-law.html | In the Region New JerseyBuilders Deplore Curbs in Wetlands Law | By Rachelle Garbarine | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-brookfield-mass-aquino-land-sold-for-condos.html | NATIONAL NOTEBOOK Brookfield MassAquino Land Sold for Condos | By Robert R Bliss | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-jacksonville-fla-a-lift-along-the-riverfront.html | NATIONAL NOTEBOOK Jacksonville Fla A Lift Along The Riverfront | By Jennifer Stoffel | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-manteno-ill-a-new-lease-on-life.html | NATIONAL NOTEBOOK Manteno IllA New Lease On Life | By Jay Pridmore | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-allentown-pa-peopling-a-warehouse.html | NORTHEAST NOTEBOOKAllentown Pa Peopling A Warehouse | By Tom Lowry | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-brookfield-mass-aquino-land-sold-for-condos.html | NORTHEAST NOTEBOOKBrookfield Mass Aquino Land Sold for Condos | By Robert R Bliss | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-laconia-nh-building-with-blocks.html | NORTHEAST NOTEBOOKLaconia NH Building With Blocks | By Shirley Elder | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/perspectives-luxury-decontrol-lifting-regulation-while-aiding-the-poor.html | Perspectives Luxury Decontrol Lifting Regulation While Aiding the Poor | By Alan S Oser | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-2d-request-for-proposals-2-acres-jamaica.html | POSTINGS 2d Request for Proposals 2 Acres Jamaica | By Lisa Foderaro | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-599687.html | POSTINGS | By Lisa Foderaro | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-dealing-with-a-hazard-asbestos-guide.html | POSTINGS Dealing With a Hazard Asbestos Guide | By Lisa Foderaro | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-lake-george-views-adirondack-appeasement.html | POSTINGS Lake George Views Adirondack Appeasement | By Lisa Foderaro | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/q-and-a-602087.html | Q AND A | By Shawn G Kennedy | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/quality-housing-zoning-nearing-a-vote.html | Quality Housing Zoning Nearing a Vote | By Anthony Depalma | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/region-connecticut-westchester-radon-risk-brings-surge-testing.html | In the Region Connecticut and Westchester The Radon Risk Brings a Surge in Testing | By Eleanor Charles | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/streetscapes-graham-court-grande-dame-tries-regain-her-respectability-harlem.html | Streetscapes Graham Court Grande Dame Tries to Regain Her Respectability in Harlem | By Christopher Gray | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/talking-exteriors-keeping-a-home-in-shape.html | Talking Exteriors Keeping A Home In Shape | By Andree Brooks | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/a-livelier-ball-let-s-check-the-statistics.html | A Livelier Ball Lets Check the Statistics | By Leonard Koppett | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/auto-racing-fueled-funded-for-a-record.html | AUTO RACING Fueled Funded For a Record | By Steve Potter | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/baseball-cardinals-streak-is-snapped.html | BASEBALL Cardinals Streak Is Snapped | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/baseball-saberhagen-wins-15th-as-royals-defeat-jays.html | BASEBALL Saberhagen Wins 15th As Royals Defeat Jays | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/bo-jackson-s-new-hobby-football.html | Bo Jacksons New Hobby Football | AP | TX 2-127599 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/boxing-olympic-champion-wins-impressively.html | BOXING Olympic Champion Wins Impressively | By Phil Berger Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/different-fortunes-for-two-champions-giants-have-a-quiet-off-season.html | Different Fortunes for Two Champions GIANTS HAVE A QUIET OFF SEASON | By Frank Litsky | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/different-fortunes-for-two-champions-mets-momentum-is-a-thing-of-the-past.html | Different Fortunes for Two Champions METS MOMENTUM IS A THING OF THE PAST | By Michael Martinez | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/golf-okamoto-shoots-66-to-increase-lead.html | GOLF Okamoto Shoots 66 To Increase Lead | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/golf-player-cards-a-67-leads-seniors-by-2.html | GOLF Player Cards a 67 Leads Seniors by 2 | By Gordon S White Jr Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/horse-racing-chatham-light-takes-pace.html | HORSE RACING Chatham Light Takes Pace | By Alex Yannis Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/horse-racing-dance-of-life-wins-tidal-on-late-rally.html | HORSE RACING Dance of Life Wins Tidal on Late Rally | By Steven Crist | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/knight-reflects-on-former-family.html | Knight Reflects on Former Family | By David Falkner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/long-day-for-yanks.html | Long Day for Yanks | By Murray Chass | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/myers-and-johnson-save-game-for-mets.html | Myers and Johnson Save Game for Mets | By Michael Martinez Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/nba-larry-brown-says-offer-wasn-t-made.html | NBA LARRY BROWN SAYS OFFER WASNT MADE | By Sam Goldaper | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/notebook-drysdale-brushes-back-pitchers-and-batters-for-beanings.html | NOTEBOOK Drysdale Brushes Back Pitchers and Batters for Beanings | By Murray Chass | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/outdoors-exploring-wildlife-of-china.html | Outdoors Exploring Wildlife of China | By Nelson Bryant | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-of-the-times-odd-holiday-for-doctor-k.html | Sports of The Times Odd Holiday For Doctor K | By Ira Berkow | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/yachting-a-sailor-club-rigged-for-the-computer.html | YACHTING A Sailor Club Rigged For the Computer | By Barbara Lloyd | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/around-the-garden-water-water.html | AROUND THE GARDEN WATER WATER | By Joan Lee Faust | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/bridge-choosing-a-contract.html | BRIDGE CHOOSING A CONTRACT | By Alan Truscott | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/camera-lessons-learned.html | CAMERA LESSONS LEARNED | By Andy Grundberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/chess-the-quick-kill-will-keep-things-lively.html | CHESS THE QUICK KILL WILL KEEP THINGS LIVELY | By Robert Byrne | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/new-yorkers.html | New Yorkers | By Enid Nemy | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/now-it-s-glitter-mouse.html | Now Its Glitter Mouse | By Michael Gross | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/style/stamps-for-the-conservation-of-waterfowl.html | STAMPS FOR THE CONSERVATION OF WATERFOWL | By John F Dunn | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/a-return-to-the-land-of-fairy-tales.html | A RETURN TO THE LAND OF FAIRY TALES | By Bruno Bettelheim | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/british-theater-s-changing-of-the-guard.html | BRITISH THEATERS CHANGING OF THE GUARD | By Frank Rich | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/photo-of-scene-from-stage-adaptation-of-1984-jiri-zizka.html | photo of scene from stage adaptation of 1984 Jiri Zizka | By Jeremy Gerard | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/remembering-bennett-with-laughter-and-love.html | REMEMBERING BENNETT WITH LAUGHTER AND LOVE | By Joseph Papp | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/a-step-back-in-time-with-the-artisans.html | A Step Back in Time With the Artisans | By Susan Lumsden | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/exploring-the-hill-towns-of-tuscany.html | Exploring the Hill Towns of Tuscany | By Beth Archer Brombert | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/fare-of-the-country-potato-chips-with-hawaiian-crunch.html | FARE OF THE COUNTRY Potato Chips With Hawaiian Crunch | By Malabar Hornblower | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/new-england-ski-museum.html | New England Ski Museum | By Ruth Robinson | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/practical-traveler-free-trip-to-las-vegas.html | PRACTICAL TRAVELER Free Trip to Las Vegas | By Betsy Wade | TX 2-127599 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/practical-traveler-getting-a-seat-at-paris-salons.html | PRACTICAL TRAVELER Getting a Seat At Paris Salons | By Anne Aghion | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/provencal-fare-beyond-baumaniere.html | Provencal Fare Beyond Baumaniere | By Patricia Wells | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/q-and-a-900387.html | Q and A | By Stanley Carr | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/sampling-florences-restaurants-and-hotels.html | Sampling Florences restaurants and hotels | By Marcella Senni | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/schaffhausen-s-mesmerizing-falls.html | Schaffhausens Mesmerizing Falls | By Paul Hofmann | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/shopper-s-world-kyoto-has-fans-for-all-reasons.html | SHOPPERS WORLD Kyoto Has Fans For All Reasons | By Amanda Mayer Stinchecum | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/slowing-down-on-santorini.html | Slowing Down on Santorini | By Mary Simons | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/western-outpost-of-festivals.html | Western Outpost of Festivals | By Susan Benner | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN SAN FRANCISCO | By Robert Lindsey | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/where-the-mystical-meets-the-bizarre.html | Where the Mystical Meets the Bizarre | By Frank Rose | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/40-hurt-as-circus-tent-collapses-on-audience.html | 40 Hurt as Circus Tent Collapses on Audience | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/army-auditors-urging-unit-to-sell-3-airplanes.html | Army Auditors Urging Unit to Sell 3 Airplanes | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/at-velcro-mill-the-ideas-keep-coming.html | AT VELCRO MILL THE IDEAS KEEP COMING | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/baltimore-mayor-opens-bid.html | Baltimore Mayor Opens Bid | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/boston-loses-prize-lobster.html | BOSTON LOSES PRIZE LOBSTER | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/criminal-in-massachusetts-have-new-reason-for-gloves.html | CRIMINAL IN MASSACHUSETTS HAVE NEW REASON FOR GLOVES | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/directors-strike-called-for-nbc-and-2-studios.html | Directors Strike Called for NBC And 2 Studios | By Aljean Harmetz Special To the New York Times | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/draft-resister-begins-a-3-year-term-in-prison.html | DRAFT RESISTER BEGINS A 3YEAR TERM IN PRISON | By Kendall J Wills | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/fishing-lure-brings-9240.html | Fishing Lure Brings 9240 | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/investment-accounts-gain-favor-as-way-to-pay-college-costs.html | Investment Accounts Gain Favor as Way To Pay College Costs | By Edward B Fiske | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/jaguar-recalls-3500-sedans.html | Jaguar Recalls 3500 Sedans | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/mayor-councilmen-survive-a-recall-drive-in-galveston.html | Mayor Councilmen Survive A Recall Drive in Galveston | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/medical-care-sharply-curtailed-by-doctors-protest-in-florida.html | Medical Care Sharply Curtailed by Doctors Protest in Florida | By George Volsky Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/nantucket-may-obtain-land.html | NANTUCKET MAY OBTAIN LAND | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/pay-raises-voted-as-bitter-session-closes-in-albany.html | PAY RAISES VOTED AS BITTER SESSION CLOSES IN ALBANY | By Jeffrey Schmalz Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/powell-on-his-approach-doing-justice-case-by-case.html | Powell on His Approach Doing Justice Case by Case | By Stuart Taylor Jr Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/reagan-signs-bill-on-spending.html | Reagan Signs Bill on Spending | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/series-of-pit-bull-attacks-stirs-a-clamor-for-laws.html | Series of Pit Bull Attacks Stirs a Clamor for Laws | By Peter Applebome Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/t-shirts-crowding-bottles-at-famous-boston-bar.html | TShirts Crowding Bottles at Famous Boston Bar | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/transsexual-presses-bias-case-in-new-hampshire.html | Transsexual Presses Bias Case in New Hampshire | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/us/two-more-escapees-caught.html | Two More Escapees Caught | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/a-bank-battles-poverty.html | A Bank Battles Poverty | By Seth Mydans | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/anti-americanism-grows-in-south-korea.html | AntiAmericanism Grows in South Korea | By Nicholas D Kristof | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/cuomo-finally-puts-his-hamlet-image-to-rest.html | Cuomo Finally Puts His Hamlet Image to Rest | By Jeffrey Schmalz | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/hartford-gets-blunt-about-hiring-goals.html | Hartford Gets Blunt About Hiring Goals | By Nick Ravo | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-a-german-controversy-what-to-do-bavaria-has-some-strict-ideas.html | IDEAS  TRENDS A German Controversy What To Do Bavaria Has Some Strict Ideas | By Serge Schmemann | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-boy-scouts-win-it-s-a-man-s-job.html | IDEAS  TRENDS Boy Scouts Win Its a Mans Job | By George Johnson and Laura Mansnerus | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-court-s-ruling-of-shield-law.html | IDEAS  TRENDS Courts Ruling Of Shield Law | By George Johnson and Laura Mansnerus | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-the-american-approach-on-aids-we-have-more-answers-than-questions.html | IDEAS  TRENDS The American Approach On AIDS We Have More Answers Than Questions | By Bruce Lambert | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/iran-contra-affair-a-defiant-tale-of-evasive-actions.html | IRANCONTRA AFFAIR A Defiant Tale of Evasive Actions | By Joel Brinkley | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/it-s-poindexter-s-turn-how-high-up-the-line-did-the-memos-go.html | ITS POINDEXTERS TURN How High Up the Line Did the Memos Go | By Stephen Engelberg | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/plotting-a-global-attack-against-farm-subsidies.html | Plotting a Global Attack Against Farm Subsidies | By Peter T Kilborn | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-landlords-manipulate-market-thoudsands.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE Landlords Manipulate Market Thoudsands of Apertments Deliberately Kept Vacant | By Michael Decourcy Hinds | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-my-blue-heaven-what-if-tenants-projects.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE My Blue Heaven What If Tenants In the Projects Owned the Place | By Kenneth B Noble | TX 2-127599 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-tent-city-scratching-find-shelter-for.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE Tent City Scratching to Find Shelter for Nations Homeless Families | By James Barron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-colonel-stands-his-ground-north-wins-the-public-at-expense-of-superiors.html | THE COLONEL STANDS HIS GROUND North Wins The Public At Expense Of Superiors | By R W Apple Jr | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-bork-opponents-naacp-nea-and-biden-too.html | THE NATION Bork Opponents NAACP NEA And Biden Too | By Martha A Miles and Caroline Rand Herron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-chrysler-fined-for-safety-violations.html | THE NATION Chrysler Fined for Safety Violations | By Martha A Miles and Caroline Rand Herron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-dealings-broke-no-law-meese-says.html | THE NATION Dealings Broke No Law Meese Says | By Martha A Miles and Caroline Rand Herron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-door-opens-wider-for-nicaraguans.html | THE NATION Door Opens Wider For Nicaraguans | By Martha A Miles and Caroline Rand Herron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-two-close-calls-for-air-travelers.html | THE NATION Two Close Calls For Air Travelers | By Martha A Miles and Caroline Rand Herron | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-ny-courts-must-expedite-arrest-review.html | THE REGION NY Courts Must Expedite Arrest Review | By Mary Connelly and Carlyle C Douglas | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-realignment-for-bronx-democrats.html | THE REGION Realignment for Bronx Democrats | By Mary Connelly and Carlyle C Douglas | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-slotnick-is-injured-in-street-attack.html | THE REGION Slotnick Is Injured In Street Attack | By Mary Connelly and Carlyle C Douglas | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-the-barge-stops-here.html | THE REGION The Barge Stops Here | By Mary Connelly and Carlyle C Douglas | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-captive-writer-appears-on-tape.html | THE WORLD Captive Writer Appears on Tape | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-in-israel-a-vote-on-who-is-a-jew.html | THE WORLD In Israel a Vote On Who Is a Jew | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 2-127599 | 1987-07-21 |

| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/the-world-keeping-heat-on-panama-s-military.html | THE WORLD Keeping Heat on Panamas Military | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 2-127599 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/the-world-sikh-terrorists-kill-72-in-attacks-on-buses-in-india.html | THE WORLD Sikh Terrorists Kill 72 in Attacks on Buses in India | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/the-world-the-trial-begins-at-chernobyl.html | THE WORLD The Trial Begins At Chernobyl | By Milt Freudenheim Katherine Roberts and James F Clarity | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/turkey-s-westward-yearnings.html | Turkeys Westward Yearnings | By Alan Cowell | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/us-role-in-gulf-seen-as-a-way-to-regain-arabs-favor.html | US Role in Gulf Seen as a Way to Regain Arabs Favor | By David K Shipler | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/weeki nnreview/why-pet-plan-for-new-york-city-failed-albany-public-campaign-financing-close-but.html | WHY A PET PLAN FOR NEW YORK CITY FAILED IN ALBANY Public Campaign Financing Close but No Cigar | By Elizabeth Kolbert | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ a-dissident-returns-to-seoul-from-us-with-congressman.html | A Dissident Returns to Seoul From US With Congressman | Special to the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ and-baby-makes-five-billion-un-hails-a-yugoslav-infant.html | And Baby Makes Five Billion UN Hails a Yugoslav Infant | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ at-mosque-medicine-with-a-message.html | AT MOSQUE MEDICINE WITH A MESSAGE | By John Kifner Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ australia-gives-labor-premier-3d-straight-term.html | Australia Gives Labor Premier 3d Straight Term | By Jane Perlez Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ cambodia-reported-ready-to-repatriate-refugees.html | Cambodia Reported Ready to Repatriate Refugees | By Henry Kamm Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ chun-foe-s-plans-stir-south-korea.html | CHUN FOES PLANS STIR SOUTH KOREA | By Nicholas D Kristof Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/ iran-contra-hearings-courthouse-barber-shop-drugstore-they-re-with-north-alabama.html | IRANCONTRA HEARINGS At the Courthouse the Barber Shop and the Drugstore Theyre With North  In Alabama Pride is Undisguised | By William E Schmidt Special To the New York Times | TX 2-127599 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-courthouse-barber-shop-drugstore-they-re-with-north.html | IRANCONTRA HEARINGS At The Courthouse the Barber Shop and the Drugstore Theyre With North   In Illinois He Gets Heros Reception and Is a Star at Soap Opera Time | By Dirk Johnson Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-marines-uneasy-at-first-now-see-north-as-honor-to-corps.html | IRANCONTRA HEARINGS MARINES UNEASY AT FIRST NOW SEE NORTH AS HONOR TO CORPS | By Bernard E Trainor Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-white-house-rethinking-its-outlook.html | IRANCONTRA HEARINGS White House Rethinking Its Outlook | By Steven V Roberts Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/islamic-fundamentalism-gains-in-egypt.html | Islamic Fundamentalism Gains in Egypt | By John Kifner Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/north-popularity-won-t-curb-panel-legislators-say.html | NORTH POPULARITY WONT CURB PANEL LEGISLATORS SAY | By David E Rosenbaum Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/on-the-volga-winter-is-far-from-the-mind.html | On the Volga Winter Is Far From the Mind | By Bill Keller Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/panamanians-promise-more-protests.html | PANAMANIANS PROMISE MORE PROTESTS | By Stephen Kinzer Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/priests-increasing-rapidly-in-the-third-world.html | Priests Increasing Rapidly in the Third World | By Roberto Suro Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/russian-says-us-ignores-arms-bids.html | RUSSIAN SAYS US IGNORES ARMS BIDS | AP | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/threat-to-nato-is-seen-in-armor-on-soviet-tanks.html | Threat to NATO Is Seen in Armor On Soviet Tanks | By Malcolm W Browne | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/tug-of-war-at-the-top-roils-india-s-politics.html | TugofWar at the Top Roils Indias Politics | By Sanjoy Hazarika Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-12 | https://www.nytimes.com/1987/07/12/world/turmoil-in-haiti-stalls-political-progress.html | Turmoil in Haiti Stalls Political Progress | By Joseph B Treaster Special To the New York Times | TX 2-127599 | 1987-07-21 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/2-new-smithsonian-museums-focus-on-art-of-asia-and-africa.html | 2 NEW SMITHSONIAN MUSEUMS FOCUS ON ART OF ASIA AND AFRICA | By Irvin Molotsky | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/ballet-ananiashvili-and-liepa-in-bolshoi-raymonda.html | BALLET ANANIASHVILI AND LIEPA IN BOLSHOI RAYMONDA | By Anna Kisselgoff | TX 2-114607 | 1987-07-20 |

| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-114607 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/music-rozhdestvensky-conducts-at-tanglewood.html | MUSIC ROZHDESTVENSKY CONDUCTS AT TANGLEWOOD | By Michael Kimmelman | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/rock-fetchin-bones-at-new-music-seminar.html | ROCK FETCHIN BONES AT NEWMUSIC SEMINAR | By Robert Palmer | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/the-dance-perron-and-chuma-at-jacob-s-pillow.html | THE DANCE PERRON AND CHUMA AT JACOBS PILLOW | By Jennifer Dunningspecial To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/tv-review-india-end-of-empire.html | TV REVIEW INDIA END OF EMPIRE | By John Corry | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/books/books-of-the-times-777687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/2d-bid-for-electrospace.html | 2d Bid for Electrospace | Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/a-warning-on-swaps-of-third-world-debt.html | A WARNING ON SWAPS OF THIRD WORLD DEBT | By Leslie Wayne | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-della-femina-udell.html | ADVERTISING Della Femina Udell | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-margeotes-fertita-working-for-ascap.html | ADVERTISING MargeotesFertita Working for ASCAP | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-new-magazine-on-care-for-the-aids-patient.html | ADVERTISING New Magazine on Care For the AIDS Patient | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-saatchi-gains-from-isotoner.html | ADVERTISING Saatchi Gains From Isotoner | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-teen-agers-are-target-of-spirals.html | Advertising TeenAgers Are Target Of Spirals | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-tiffany-to-publish-one-shot-magazine.html | ADVERTISING Tiffany to Publish OneShot Magazine | By Philip H Dougherty | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/american-air-venture-is-reported.html | AMERICAN AIR VENTURE IS REPORTED | By Agis Salpukas | TX 2-114607 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-people-search-service-stresses-fixed-income-markets.html | BUSINESS PEOPLE Search Service Stresses FixedIncome Markets | By Daniel F Cuff | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-people-top-fund-manager-overcame-81-loss.html | BUSINESS PEOPLE Top Fund Manager Overcame 81 Loss | By Daniel F Cuff | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/canadian-trade-talks.html | Canadian Trade Talks | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/convenience-pays-at-7-eleven.html | CONVENIENCE PAYS AT 7ELEVEN | By John Holusha Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/credit-markets-traders-fear-debt-deadline.html | CREDIT MARKETS Traders Fear Debt Deadline | BY Alison Leigh Cowan | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/currency-s-fall-frightens-lebanese.html | CURRENCYS FALL FRIGHTENS LEBANESE | By Ishan A Hijazi Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/doctors-dilemma-unionizing.html | DOCTORS DILEMMA UNIONIZING | By Dirk Johnson Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/even-in-yugoslavia-a-rich-poor-split.html | EVEN IN YUGOSLAVIA A RICHPOOR SPLIT | By Henry Kamm Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/financial-services-line-is-added-by-benetton.html | FINANCIAL SERVICES LINE IS ADDED BY BENETTON | By Roberto Suro Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/house-reception-mixed-to-accounting-report.html | House Reception Mixed To Accounting Report | By Eric N Berg Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/jacobs-cited-in-new-gillette-stock-buying-flurry.html | Jacobs Cited in New Gillette StockBuying Flurry | By Robert J Cole | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/market-place-bell-howell-in-the-spotlight.html | Market PlaceBell  Howell In the Spotlight | By Stephen Phillips | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/new-twist-for-bolivia-on-its-debt.html | NEW TWIST FOR BOLIVIA ON ITS DEBT | By Leonard Sloane | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/no-headline-925787.html | No Headline | Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/suriname-s-fall-from-paradise.html | SURINAMES FALL FROM PARADISE | By Joseph B Treaster Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/texaco-bid-speculation-increases.html | TEXACO BID SPECULATION INCREASES | By Lee A Daniels | TX 2-114607 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/business/tokyo-official-plans-us-visit-on-toshiba-case.html | TOKYO OFFICIAL PLANS US VISIT ON TOSHIBA CASE | By Susan Chira Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/movies/a-writer-goes-it-alone-after-40-years-in-team.html | A WRITER GOES IT ALONE AFTER 40 YEARS IN TEAM | By Stephen Farber Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/movies/directors-proposed-strike-brings-threat-of-lockout.html | DIRECTORS PROPOSED STRIKE BRINGS THREAT OF LOCKOUT | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/10-years-after-new-york-blackout-lessons-learned.html | 10 Years After New York Blackout Lessons Learned | By Esther Iverem | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/2-killed-in-queens-as-gunman-in-car-fires-at-random.html | 2 KILLED IN QUEENS AS GUNMAN IN CAR FIRES AT RANDOM | By John T McQuiston | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/2-men-are-shot-dead-in-dispute-with-youths.html | 2 Men Are Shot Dead In Dispute With Youths | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/blurred-lines-for-lawmakers-in-albany.html | Blurred Lines for Lawmakers in Albany | By Jeffrey Schmalz Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/bridge-bridge-19-year-old-on-title-team-in-nassau-suffolk-tourney.html | BRIDGE Bridge 19YearOld on Title Team In NassauSuffolk Tourney | By Alan Truscott | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/fire-department-keeps-list-of-aids-victims.html | Fire Department Keeps List of AIDS Victims | By Joseph Berger | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/for-unemployment-workers-the-tables-turn.html | For Unemployment Workers the Tables Turn | By Alfonso A Narvaez Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/imperiled-creatures-brave-city.html | Imperiled Creatures Brave City | By Elizabeth Neuffer | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/metro-matters-limits-sort-of-on-contributions-to-politicians.html | Metro Matters Limits Sort Of On Contributions To Politicians | By Sam Roberts | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/relentless-heat-and-raising-the-giglio.html | Relentless Heat and Raising the Giglio | By Elizabeth Kolbert | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/scars-from-67-riots-in-newark-are-still-visible-in-central-ward.html | Scars From 67 Riots in Newark Are Still Visible in Central Ward | By Jane Gross | TX 2-114607 | 1987-07-20 |

| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/sex-barrier-falls-at-state-bar-group.html | Sex Barrier Falls at State Bar Group | By E R Shipp | TX 2-114607 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/the-talk-of-columbia-county-in-rural-new-york-a-time-of-ferment.html | The Talk of Columbia County In Rural New York a Time of Ferment | By Robert O Boorstin Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/obituaries/peter-gimbel-is-dead-at-59-a-film-maker-and-journalist.html | PETER GIMBEL IS DEAD AT 59 A FILM MAKER AND JOURNALIST | By John T McQuiston | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/bork-as-seen-from-two-angles-his-judicial-restraint-is-a-myth.html | BORK AS SEEN FROM TWO ANGLESHIS JUDICIAL RESTRAINT IS A MYTH | By Ralph Nader AND Eric Glitzstein | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/bork-as-seen-from-two-angles-plainly-the-man-for-the-job.html | BORK AS SEEN FROM TWO ANGLES Plainly The Man For the Job | By Gordon J Humphrey | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/foreign-affairs.html | FOREIGN AFFAIRS | By Flora Lewis | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/the-editorial-notebook-how-japan-won-the-vcr-race.html | The Editorial Notebook How Japan Won the VCR Race | By Nicholas Wade | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/turkish-hypocrisy-on-ending-torture.html | Turkish Hypocrisy On Ending Torture | By Jeri Laber AND Lois Whitman | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/at-british-open-bright-outlook-for-an-englishman.html | At British Open Bright Outlook for an Englishman | By Gordon S White Jr | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/barfield-hit-leads-blue-jays-past-royals.html | BARFIELD HIT LEADS BLUE JAYS PAST ROYALS | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/boxing-aquino-wins-decision.html | Boxing Aquino Wins Decision | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/boxing-tate-19-0-wins-a-middleweight-title.html | Boxing Tate 190 Wins a Middleweight Title | By Phil Berger | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/cotto-s-slugging-spurs-yankees.html | COTTOS SLUGGING SPURS YANKEES | By Murray Chass | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/horse-racing-milesius-outduels-yucca-in-lexington.html | Horse Racing Milesius Outduels Yucca in Lexington | By Steven Crist | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/horton-helps-cards-defeat-giants-3-2.html | Horton Helps Cards Defeat Giants 32 | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/howe-signs-ranger-pact.html | Howe Signs Ranger Pact | AP | TX 2-114607 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/mccumber-wins.html | MCCUMBER WINS | AP Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/mets-and-darling-pause-on-an-upbeat.html | METS AND DARLING PAUSE ON AN UPBEAT | By Michael Martinezspecial To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/outdoors-outdoors-fate-limits-catch.html | OUTDOORS OUTDOORS FATE LIMITS CATCH | By Nelson Bryant | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/player-turns-duel-into-rout-in-us-senior-open.html | PLAYER TURNS DUEL INTO ROUT IN US SENIOR OPEN | By Gordon S White Jr Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/question-box.html | Question Box | Ray Corio | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/rosenthal-rallies-for-2-shot-victory.html | ROSENTHAL RALLIES FOR 2 SHOT VICTORY | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/rowing-east-germans-dominate-swiss-regatta.html | Rowing East Germans Dominate Swiss Regatta | By Norman HildesHeim Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-of-the-times-you-can-feel-the-energy.html | Sports of the Times You Can Feel the Energy | By Dave Anderson | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-digest-talking-tough.html | SPORTS WORLD DIGEST TALKING TOUGH | By Thomas Rogers | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-specials-robinson-memories.html | SPORTS WORLD SPECIALS ROBINSON MEMORIES | By Thomas Rogers | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-specials-weighty-problem.html | SPORTS WORLD SPECIALS WEIGHTY PROBLEM | By Thomas Rogers | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/the-all-star-game-it-s-the-season-of-the-heavy-hitters.html | THE ALLSTAR GAME ITS THE SEASON OF THE HEAVY HITTERS | By Murray Chass | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/tour-de-france-injured-rider-quits-frenchman-in-lead.html | TOUR DE FRANCE Injured Rider Quits Frenchman in Lead | By Samuel Abt Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/tour-de-france-italian-ahead.html | Tour de France Italian Ahead | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/style/at-the-shangri-la-beverly-hills-seems-far-away.html | At the ShangriLa Beverly Hills Seems Far Away | By Joseph Giovannini | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/style/new-law-school-courses-stress-family.html | New Law School Courses Stress Family | By Sharon Johnson | TX 2-114607 | 1987-07-20 |

| 1987-07-13 | https://www.nytimes.com/1987/07/13/style/relationships-camper-s-lament-i-hate-it.html | RELATIONSHIPS Campers Lament I Hate It | By Andree Brooks | TX 2-114607 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/theater/stage-mori-el-merma-with-images-from-miro.html | STAGE MORI EL MERMA WITH IMAGES FROM MIRO | By Walter Goodman | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/anyone-can-be-president-or-so-one-list-implies.html | Anyone Can Be President  Or So One List Implies | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/arizona-governor-dismissive-of-foes.html | ARIZONA GOVERNOR DISMISSIVE OF FOES | By Thomas J Knudson Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/bork-fight-gives-abortion-rights-convention-something-to-shout-about.html | Bork Fight Gives Abortion Rights Convention Something to Shout About | By Andrew Rosenthal Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/climber-killed-in-oregon.html | Climber Killed in Oregon | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/collapse-of-circus-tent-injures-44-in-wisconsin.html | Collapse of Circus Tent Injures 44 in Wisconsin | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/du-pont-s-88-gamble-two-states.html | DU PONTS 88 GAMBLE TWO STATES | By Warren Weaver Jr Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/for-deserter-vietnam-is-past-at-last.html | For Deserter Vietnam Is Past at Last | By Thomas Morgan | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/gop-hopefuls-backing-away-from-reagan.html | GOP Hopefuls Backing Away From Reagan | By Bernard Weinraub Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/grand-jury-is-said-to-join-inquiry-into-military-contractor-in-illinois.html | Grand Jury Is Said to Join Inquiry Into Military Contractor in Illinois | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/gunman-kills-seven-in-his-own-family-and-then-himself.html | Gunman Kills Seven In His Own Family And Then Himself | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/he-keeps-anonymity-and-regains-suitcase.html | He Keeps Anonymity And Regains Suitcase | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/most-of-boston-awaiting-big-highway-project.html | Most of Boston Awaiting Big Highway Project | By Matthew L Wald Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/on-a-bahamas-cruise-with-no-way-ashore.html | On a Bahamas Cruise With No Way Ashore | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/pretrial-detention-2-sides-of-an-issue.html | Pretrial Detention 2 Sides of an Issue | By Dirk Johnson | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/rural-credit-union-is-lending-hope.html | RURAL CREDIT UNION IS LENDING HOPE | AP | TX 2-114607 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/specialists-report-on-dementia.html | Specialists Report on Dementia | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/vision-of-pig-farms-fuels-buying-spree-in-midwest.html | Vision of Pig Farms Fuels Buying Spree in Midwest | By William Robbins Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-embassy-row-on-the-road-with-iraqi-ambassador.html | WAHINGTON TALK EMBASSY ROW On the Road With Iraqi Ambassador | By Elaine Sciolino | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-the-banking-bill-anatomy-of-the-skirmishing-for-a-veto.html | WASHINGTON TALK THE BANKING BILL Anatomy of the Skirmishing for a Veto | By Nathaniel C Nash | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/2-pretoria-foes-and-woman-reported-slain-in-swaziland.html | 2 Pretoria Foes and Woman Reported Slain in Swaziland | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/a-correction-times-was-in-error-on-north-s-secret-fund-testimony.html | A Correction Times Was in Error On Norths SecretFund Testimony | By Fox Butterfield Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/africans-cite-war-s-toll-on-children.html | Africans Cite Wars Toll on Children | By Sheila Rule Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/black-guerrillas-and-white-foes-of-pretoria-find-common-ground.html | BLACK GUERRILLAS AND WHITE FOES OF PRETORIA FIND COMMON GROUND | By John D Battersby Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/european-interest-increases-as-north-implicates-others.html | European Interest Increases As North Implicates Others | By Steven Greenhouse Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/in-talk-with-polish-officials-catholics-ask-more-freedom.html | In Talk With Polish Officials Catholics Ask More Freedom | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/indian-security-forces-kill-5-described-as-sikh-extremists.html | Indian Security Forces Kill 5 Described as Sikh Extremists | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/iran-contra-hearings-quagmire-for-prosecutor-walsh-s-task-viewed-tougher-now.html | IRANCONTRA HEARINGS QUAGMIRE FOR THE PROSECUTOR Walshs Task Viewed as Tougher Now | By Philip Shenon Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/israeli-visa-policy-on-arabs-keeps-families-apart.html | Israeli Visa Policy on Arabs Keeps Families Apart | Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/john-paul-urges-christians-to-protect-the-environment.html | John Paul Urges Christians To Protect the Environment | AP | TX 2-114607 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/kuwaiti-hanging-of-3-shiites-is-reported-in-beirut-s-press.html | Kuwaiti Hanging of 3 Shiites Is Reported in Beiruts Press | Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/mexico-succession-a-diviner-s-sport.html | Mexico Succession A Diviners Sport | By Larry Rohter Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/paraguayan-s-control-is-questioned.html | Paraguayans Control Is Questioned | By Alan Riding Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/poindexter-memo-said-to-describe-informing-reagan-plan-to-use-iran-profits.html | POINDEXTER MEMO SAID TO DESCRIBE INFORMING REAGAN PLAN TO USE IRAN PROFITS | By Fox Butterfield Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/santiago-journal-what-s-cooking-don-t-sniff-it-s-a-diesel-stew.html | Santiago Journal Whats Cooking Dont Sniff Its a Diesel Stew | By Shirley Christian Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/sign-of-times-at-taj-mahal-barbwire.html | SIGN OF TIMES AT TAJ MAHAL BARBWIRE | By Francis X Clines Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/strike-paralyzes-israel.html | Strike Paralyzes Israel | AP | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/the-contras-in-costa-rica-a-tangled-tale-is-told-in-lawsuit.html | The Contras in Costa Rica A Tangled Tale Is Told in Lawsuit | By James Lemoyne Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/us-accuses-israel-of-harassing-palestinian-americans-on-visits-21.html | US ACCUSES ISRAEL OF HARASSING PALESTINIANAMERICANS ON VISITS 21 | Special to the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/us-meets-with-mozambique-rebel-figure.html | US MEETS WITH MOZAMBIQUE REBEL FIGURE | By Neil A Lewis | TX 2-114607 | 1987-07-20 |
| 1987-07-13 | https://www.nytimes.com/1987/07/13/world/war-crimes-trial-in-turmoil-on-move-to-change-lawyers.html | War Crimes Trial in Turmoil On Move to Change Lawyers | By Thomas L Friedman Special To the New York Times | TX 2-114607 | 1987-07-20 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/dance-forsythe-s-artifact-by-frankfurt-troupe.html | Dance Forsythes Artifact by Frankfurt Troupe | By Anna Kisselgoff Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/rock-grateful-dead-and-dylan-in-concert.html | Rock Grateful Dead And Dylan in Concert | By Jon Pareles | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/seminar-attracting-music-s-mixed-bag.html | Seminar Attracting Musics Mixed Bag | By Jon Pareles | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/shawn-becomes-farrar-straus-editor.html | Shawn Becomes Farrar Straus Editor | By Edwin McDowell | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/the-ballet-new-cast-in-bolshoi-raymonda.html | The Ballet New Cast In Bolshoi Raymonda | By Jennifer Dunning | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/the-dance-4-premieres-at-festival.html | The Dance 4 Premieres at Festival | By Jack Anderson Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/world-class-art-perks-up-a-small-city.html | WorldClass Art Perks Up a Small City | By Douglas C McGill Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/books/books-of-the-times-033087.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-foote-cone-belding-buys-canadian-concern.html | ADVERTISING Foote Cone  Belding Buys Canadian Concern | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-post-cereal-introduces-ziploc-bag.html | ADVERTISING Post Cereal Introduces Ziploc Bag | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-ssc-b-lintas-sets-up-venture-with-japanese.html | ADVERTISING SSCBLintas Sets Up Venture With Japanese | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-transit-authority-seeks-a-full-service-agency.html | ADVERTISING Transit Authority Seeks A FullService Agency | By Philip H Dougherty | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/business-people-a-top-treasury-officer-is-going-to-law-firm.html | BUSINESS PEOPLE A Top Treasury Officer Is Going to Law Firm | By Peter T Kilborn | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/business-people-united-air-may-get-chief-from-within.html | BUSINESS PEOPLE United Air May Get Chief From Within | By Agis Salpukas | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/capital-gains-tax-changing-in-new-york-state.html | Capital Gains Tax Changing in New York State | By Leonard Sloane | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/careers-studying-business-history.html | CAREERS Studying Business History | By Elizabeth M Fowler | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/cbs-inc-to-sell-magazine-unit-to-its-executives.html | CBS INC TO SELL MAGAZINE UNIT TO ITS EXECUTIVES | By Geraldine Fabrikant | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/commodity-fund-gains-soviet-help.html | Commodity Fund Gains Soviet Help | By Paul Lewis Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-apple-net-up-by-66-in-quarter.html | COMPANY NEWS Apple Net Up by 66 In Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-chase-first-chicago-report-large-deficits.html | COMPANY NEWS Chase First Chicago Report Large Deficits | By Eric N Berg | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-drake-bakeries.html | COMPANY NEWS Drake Bakeries | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-earnings-advanced-micro-intel-post-profits.html | COMPANY NEWS EARNINGS Advanced Micro Intel Post Profits | Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-ford-to-expand-plant-in-louisville.html | COMPANY NEWS Ford to Expand Plant in Louisville | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-mclouth-buyout.html | COMPANY NEWS McLouth Buyout | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-u-s-sprint-defends-fiber-optic-outlay.html | COMPANY NEWS U S Sprint Defends FiberOptic Outlay | By Calvin Sims Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-usx-price-rise.html | COMPANY NEWS USX Price Rise | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-westinghouse-earnings-up.html | COMPANY NEWS Westinghouse Earnings Up | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/computer-memories-fund.html | Computer Memories Fund | Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/credit-markets-treasury-bond-prices-drop.html | CREDIT MARKETS Treasury Bond Prices Drop | By Michael Quint | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/daimler-s-chief-resigns-after-company-discord.html | Daimlers Chief Resigns After Company Discord | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/dow-off-3.02-technology-stocks-up.html | Dow Off 302 Technology Stocks Up | By Lawrence J de Maria | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/for-saudi-investor-many-us-stakes.html | For Saudi Investor Many US Stakes | By William G Shepherd Jr Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/market-place-resource-fund-strong-in-87.html | MARKET PLACE Resource Fund Strong in 87 | By Vartanig G Vartan | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/publisher-to-acquire-variety.html | Publisher To Acquire Variety | By Geraldine Fabrikant | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/south-african-prices.html | South African Prices | AP | TX 2-106496 | 1987-07-21 |

| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/tangled-trades-in-pay-n-pak.html | Tangled Trades in Pay N Pak | By Alison Leigh Cowan | TX 2-106496 | 1987-07-21 |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/tax-watch-the-complex-interest-rules.html | TAX WATCH The Complex Interest Rules | By Gary Klott | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/us-companies-fight-proposal-to-ban-toshiba.html | US Companies Fight Proposal to Ban Toshiba | By Susan F Rasky Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/us-mulls-aid-in-steel-shutdowns.html | US Mulls Aid in Steel Shutdowns | By Robert Pear Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/business/whirlpool-net-off-sales-up.html | Whirlpool Net Off Sales Up | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/movies/directors-and-producers-try-to-avoid-a-strike.html | Directors and Producers Try to Avoid a Strike | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/movies/tv-review-cavalry-2d-episode-in-men-in-battle-series.html | TV REVIEW Cavalry 2d Episode In Men in Battle Series | By John Corry | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/albany-s-discreet-budget-a-tool-for-political-ends.html | ALBANYS DISCREET BUDGET A TOOL FOR POLITICAL ENDS | By Elizabeth Kolbert With Mark A Uhlig Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/ameruso-s-trial-on-perjury-draws-to-a-close.html | Amerusos Trial on Perjury Draws to a Close | By Kirk Johnson | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/bill-to-monitor-city-contracts-voted-by-panel.html | Bill to Monitor City Contracts Voted by Panel | By Bruce Lambert | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/bridge-swiss-team-titles-are-won-at-nassau-suffolk-tourney.html | Bridge Swiss Team Titles Are Won At NassauSuffolk Tourney | By Alan Truscott | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/chess-patrick-wolff-19-is-victor-in-87-junior-championship.html | CHESS Patrick Wolff 19 Is Victor In 87 Junior Championship | By Robert Byrne | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/convictions-voided-in-fires-that-killed-11.html | Convictions Voided In Fires That Killed 11 | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/department-store-heir-is-charged-in-slayings.html | Department Store Heir Is Charged in Slayings | AP | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/in-bike-and-barefoot-town-speeders-zoom-at-18-mph.html | In Bike and Barefoot Town Speeders Zoom at 18 MPH | By Eric Schmitt Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/jamaica-station-rebuilding-is-delayed-two-years-to-93.html | Jamaica Station Rebuilding Is Delayed Two Years to 93 | By Sandra Bodovitz | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/jersey-haulers-win-increase.html | Jersey Haulers Win Increase | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/labor-unit-upholds-a-policy-to-examine-troopers-for-drugs.html | Labor Unit Upholds A Policy to Examine Troopers for Drugs | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/murder-count-is-thrown-out-in-betting-case.html | Murder Count is Thrown Out in Betting Case | By Kirk Johnson | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-taxi-regulations-bring-first-summonses.html | New Taxi Regulations Bring First Summonses | RICHARD LEVINE | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-york-city-cites-union-league-in-sex-bias.html | New York City Cites Union League in Sex Bias | By Joseph Berger | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-york-city-to-cross-check-income-tax-returns-with-us.html | NEW YORK CITY TO CROSSCHECK INCOME TAX RETURNS WITH US | By Alan Finder | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/our-towns-where-some-art-is-a-monstrosity-of-zoning-rules.html | OUR TOWNS Where Some Art Is a Monstrosity Of Zoning Rules | By Michael Winerip | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/police-shoot-pit-bull-terrier-after-it-attacks-2-dobermans.html | Police Shoot Pit Bull Terrier After It Attacks 2 Dobermans | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/queens-shootings-may-be-tied-to-drugs.html | Queens Shootings May Be Tied to Drugs | By Todd S Purdum | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/nathan-perlmutter-top-executive-of-anti-defamation-league-dies.html | Nathan Perlmutter Top Executive Of AntiDefamation League Dies | By Eric Pace | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/moscows-view-on-eliminating-missiles.html | Moscows View on Eliminating Missiles | By Yuli M Vorontsov | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/observer-poor-but-dumb.html | OBSERVER Poor but Dumb | By Russell Baker | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/tv-anchormen-are-missing-the-big-story-of-the-hearings.html | TV Anchormen Are Missing The Big Story of the Hearings | By Carl Bernstein | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/about-education-on-writing-and-talking.html | ABOUT EDUCATION On Writing And Talking | By Fred M Hechinger | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/accident-damages-remaining-atlas-centaur.html | Accident Damages Remaining AtlasCentaur | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/an-isolated-genius-is-given-his-due.html | AN ISOLATED GENIUS IS GIVEN HIS DUE | By James Gleick | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/bolivia-to-protect-lands-in-swap-for-lower-debt.html | Bolivia to Protect Lands in Swap for Lower Debt | By Philip Shabecoff | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/cholesterol-debate-flares-over-wisdom-in-widespread-reductions.html | Cholesterol Debate Flares Over Wisdom In Widespread Reductions | By Philip M Boffey | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/nasa-readies-new-assault-on-still-mysterious-lightning.html | NASA Readies New Assault On StillMysterious Lightning | By John Noble Wilford | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/panel-said-to-urge-new-lunar-base.html | Panel Said to Urge New Lunar Base | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/pediatrician-surplus-is-seen.html | Pediatrician Surplus Is Seen | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/periherals-hot-books-for-hot-days.html | PERIHERALS Hot Books for Hot Days | By Peter H Lewis | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/personal-computers-catalogue-stresses-free-or-low-cost-software.html | PERSONAL COMPUTERS Catalogue Stresses Free or LowCost Software | By Erik SandbergDiment | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/soviet-offering-to-sell-photographs-taken-from-space.html | SOVIET OFFERING TO SELL PHOTOGRAPHS TAKEN FROM SPACE | By William J Broad | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/science/spinal-injury-research-yields-a-glimmer-of-hope.html | Spinal Injury Research Yields a Glimmer of Hope | By Walter Sullivan | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/all-star-notebook-randolph-won-t-sit-it-out.html | AllStar Notebook Randolph Wont Sit It Out | By Michael Martinez Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/controversy-amid-all-star-spectacle.html | Controversy Amid AllStar Spectacle | By Michael Martinez Special To the New York Times | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/knicks-ending-84-day-search-name-pitino-coach-candidate-list-wasn-t-much-shorter.html | Knicks Ending 84Day Search Name Pitino Coach Candidate List Wasnt Much Shorter | By Sam Goldaper | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/knicks-ending-84-day-search-name-pitino-coach-he-leaves-providence-fufill-dream.html | Knicks Ending 84Day Search Name Pitino Coach He Leaves Providence to Fufill Dream | By Roy S Johnson | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/players-rookie-learns-to-take-a-bow.html | Players Rookie Learns to Take a Bow | By Malcolm Moran | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-of-the-times-filling-a-knick-cavity.html | Sports of the Times Filling a Knick Cavity | By Ira Berkow | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sutcliffe-receives-clemente-award.html | Sutcliffe Receives Clemente Award | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/tough-union-stance-in-free-agent-case.html | Tough Union Stance in FreeAgent Case | By Murray Chass | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/style/fashion-notes.html | FASHION NOTES | By Michael Gross | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/style/myriad-fashion-whims-of-a-st-tropez-summer.html | Myriad Fashion Whims Of a StTropez Summer | By Michael Gross Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/theater/charles-ludlam-is-eulogized-by-friends-from-the-theater.html | Charles Ludlam Is Eulogized By Friends From the Theater | By Jeremy Gerard | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/theater/off-broadway-threatened-by-dispute.html | Off Broadway Threatened by Dispute | By Jeremy Gerard | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/a-lighthouse-in-maine-falls-to-progress.html | A Lighthouse In Maine Falls To Progress | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/a-rare-setting-for-lalique.html | A Rare Setting for Lalique | By Paula Deitz | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/after-long-costly-preliminaries-california-sex-abuse-case-opens.html | After Long Costly Preliminaries California Sex Abuse Case Opens | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/airlines-offer-service-reports.html | Airlines Offer Service Reports | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/as-deaver-trial-opens-judge-closes-jury-selection.html | As Deaver Trial Opens Judge Closes Jury Selection | By Philip Shenon Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/delta-jet-onto-wrong-runway.html | Delta Jet Onto Wrong Runway | AP | TX 2-106496 | 1987-07-21 |

| | | | | |
|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/ex-cabinet-aide-admits-theft.html | ExCabinet Aide Admits Theft | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/for-the-black-professional-the-obstacles-remain.html | For the Black Professional the Obstacles Remain | By Lena Williams | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/house-passes-a-smoking-ban-on-some-flights.html | House Passes a Smoking Ban on Some Flights | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/nation-s-physical-plant-an-88-issue.html | Nations Physical Plant an 88 Issue | By William K Stevens Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/officials-link-a-virginia-mayor-to-hate-mail.html | Officials Link a Virginia Mayor to Hate Mail | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/political-marketing-on-the-air-97-million-spent-in-86.html | Political Marketing On the Air 97 Million Spent in 86 | By Andrew Rosenthal Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/staff-earns-a-few-bruises-as-governor-builds-team.html | Staff Earns a Few Bruises As Governor Builds Team | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/student-loan-defaulters-to-be-charged-fees.html | StudentLoan Defaulters to Be Charged Fees | Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/swimmer-killed-by-alligator-in-spring-at-a-park-in-florida.html | Swimmer Killed by Alligator In Spring at a Park in Florida | Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/us-urges-110000-salaries-for-its-top-scientists.html | US Urges 110000 Salaries for its Top Scientists | By Robert Pear Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/wage-dispute-pits-tanker-crew-vs-officers.html | Wage Dispute Pits Tanker Crew vs Officers | By Matthew L Wald Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-military-consultants-thriving-industry-pentagon-s-work.html | WASHINGTON TALK MILITARY CONSULTANTS A Thriving Industry to Do the Pentagons Work | By Richard Halloran | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-united-states-information-agency-30-million-anyone-watching.html | WASHINGTON TALK UNITED STATES INFORMATION AGENCY AT 30 MILLION IS ANYONE WATCHING | Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/adoption-of-un-peace-plan-for-gulf-is-said-to-be-likely.html | Adoption of UN Peace Plan For Gulf Is Said to Be Likely | By Michael R Gordon Special To the New York Times | TX 2-106496 | 1987-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/canada-seizes-freighter-believed-to-have-put-174-sikhs-on-shore.html | Canada Seizes Freighter Believed To Have Put 174 Sikhs on Shore | By John F Burns Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/costa-rica-journal-in-the-war-on-want-is-there-a-military-front.html | Costa Rica Journal In the War on Want Is There a Military Front | By James Lemoyne Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/few-traces-of-the-civil-war-linger-in-biafra.html | Few Traces of the Civil War Linger in Biafra | By James Brooke Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/for-heroin-turkey-is-land-bridge-to-west.html | For Heroin Turkey Is Land Bridge to West | By Alan Cowell Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/french-ship-is-attacked-in-gulf-raising-paris-teheran-tensions.html | French Ship Is Attacked in Gulf Raising ParisTeheran Tensions | By Steven Greenhouseby Steven Greenhouse Special to the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-casey-had-fall-guy-plan-as-early-as-84-north-says.html | IRANCONTRA HEARINGS Casey Had Fall Guy Plan As Early as 84 North Says | By Fox Butterfield Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-legislators-move-to-take-spotlight-at-iran-hearings.html | IRANCONTRA HEARINGS LEGISLATORS MOVE TO TAKE SPOTLIGHT AT IRAN HEARINGS | By Rw Apple Jr Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-networks-may-rotate-their-daily-coverage.html | IRANCONTRA HEARINGS Networks May Rotate Their Daily Coverage | By Peter J Boyer | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-president-repeats-diversion-denial.html | IRANCONTRA HEARINGS PRESIDENT REPEATS DIVERSION DENIAL | By Steven V Roberts Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/issue-for-thatcher-her-overseas-role.html | Issue for Thatcher Her Overseas Role | By Howell Raines Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/italian-leader-selects-a-new-prime-minister.html | Italian Leader Selects A New Prime Minister | AP | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/korean-premier-and-8-others-replaced.html | Korean Premier and 8 Others Replaced | By Nicholas D Kristof Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/soviet-diplomats-begin-israel-visit-first-in-20-years.html | SOVIET DIPLOMATS BEGIN ISRAEL VISIT FIRST IN 20 YEARS | By Thomas L Friedman Special To the New York Times | TX 2-106496 | 1987-07-21 |
| 1987-07-14 | https://www.nytimes.com/1987/07/14/world/us-salutes-victor-in-australia-contrast-to-new-zealand-is-clear.html | US Salutes Victor in Australia Contrast to New Zealand Is Clear | By Jane Perlez Special To the New York Times | TX 2-106496 | 1987-07-21 |

| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/a-living-record-of-bolshoi-s-past.html | A Living Record Of Bolshois Past | By Jennifer Dunning | TX 2-114606 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/artists-sketches-slyly-satirize-the-rich.html | Artists Sketches Slyly Satirize the Rich | By Douglas C McGill | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/concert-chamber-music-with-emerson-quartet.html | Concert Chamber Music With Emerson Quartet | By John Rockwell | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/farm-aid-3-concert-planned-in-nebraska.html | Farm Aid 3 Concert Planned in Nebraska | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/going-out-guide.html | GOING OUT GUIDE | BY C Gerald Fraser | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/philharmonic-central-park-concert.html | Philharmonic Central Park Concert | By Will Crutchfield | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/pop-madonna-benefit-for-aids-at-the-garden.html | Pop Madonna Benefit For AIDS at the Garden | By Jon Pareles | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/the-dance-mozartnu-and-new-dance-matinee.html | The Dance Mozartnu and New Dance Matinee | By Anna Kisselgoff | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/the-pop-life-380387.html | THE POP LIFE | By Jon Pareles | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/tv-review-afi-comedy-special-with-dick-van-dyke.html | TV REVIEW AFI Comedy Special With Dick Van Dyke | By John Corry | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/books/books-of-the-times-372287.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/about-real-estate-warehouse-stores-adjust-to-new-york.html | About Real Estate Warehouse Stores Adjust to New York | By Shawn G Kennedy | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-business-month-and-inc-are-joined-in-circulation.html | Advertising Business Month and Inc Are Joined in Circulation | By Philip H Dougherty | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-international-economy-magazine-debut-is-set.html | Advertising International Economy Magazine Debut Is Set | By Philip H Dougherty | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/apple-opposes-a-toshiba-ban.html | Apple Opposes A Toshiba Ban | Special to the New York Times | TX 2-114606 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-family-to-stay-on-after-variety-sale.html | BUSINESS PEOPLE Family to Stay On After Variety Sale | By Daniel F Cuff | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-insider-prosecutor-to-join-law-firm.html | BUSINESS PEOPLE Insider Prosecutor To Join Law Firm | By Daniel F Cuff | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-surprise-wall-street-resignation.html | Business People Surprise Wall Street Resignation | By Michael Quint | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-technology-a-chip-to-speed-computers.html | Business Technology A Chip to Speed Computers | By Andrew Pollack | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-early-july-sales-of-autos-off-12.4.html | Company News Early July Sales Of Autos Off 124 | By Philip E Ross Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-furman-selz-sale-to-xerox-is-set.html | COMPANY NEWS Furman Selz Sale To Xerox Is Set | By Jonathan P Hicks | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-greyhound-merger.html | Company News Greyhound Merger | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-holmes-a-court-seeks-15-of-texaco.html | Company News Holmes a Court Seeks 15 of Texaco | By Lee A Daniels | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-ibm-falls-short-again.html | Company News IBM Falls Short Again | By Calvin Sims | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-indiana-steel-plant.html | Company News Indiana Steel Plant | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-lockheed-to-sell-shipbuilding-unit.html | Company News Lockheed to Sell Shipbuilding Unit | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-loss-is-wider-for-kaisertech.html | Company News Loss Is Wider For Kaisertech | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-mellon-has-big-loss-2-resign.html | Company News Mellon Has Big Loss 2 Resign | By Eric N Berg | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-rainier-bancorp.html | Company News Rainier Bancorp | Special to the New York Times | TX 2-114606 | 1987-07-20 |

| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-western-company-sets-write-down.html | Company News Western Company Sets WriteDown | Special to the New York Times | TX 2-114606 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/credit-markets-notes-and-bonds-up-slightly.html | CREDIT MARKETS Notes and Bonds Up Slightly | By Michael Quint | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/economic-scene-the-shift-from-forecasting.html | Economic Scene The Shift From Forecasting | By Louis Uchitelle | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/ex-chief-of-intelsat-admits-fraud-guilt.html | ExChief of Intelsat Admits Fraud Guilt | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/hbo-buying-rights-to-paramount-films.html | HBO Buying Rights To Paramount Films | By Geraldine Fabrikant | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/lag-in-retail-spending-tied-to-income-and-debt.html | Lag in Retail Spending Tied to Income and Debt | AP Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/market-place-rally-pulls-dow-up-2838-to-248135.html | Market PlaceRally Pulls Dow Up 2838 to 248135 | By Lawrence J Demaria | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/nakasone-asserts-toshiba-betrayed-japan-with-sales.html | NAKASONE ASSERTS TOSHIBA BETRAYED JAPAN WITH SALES | By Susan Chira Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/pacific-telesis-president.html | Pacific Telesis President | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/pentagon-held-little-improved-in-arms-buying.html | Pentagon Held Little Improved In ArmsBuying | By John H Cushman Jr Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/business/side-issues-slow-vote-on-trade-bill.html | Side Issues Slow Vote on Trade Bill | By Jonathan Fuerbringer Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/60-minute-gourmet-275587.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/at-an-illinois-country-store-nostalgia-sells-best.html | At an Illinois Country Store Nostalgia Sells Best | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/bargains-in-rome-luxury-items-might-be-best-buys.html | Bargains in Rome Luxury Items Might Be Best Buys | By Deborah Blumenthal | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/keeping-the-peace-until-fall.html | KEEPING THE PEACE UNTIL FALL | By Dona Guimaraes | TX 2-114606 | 1987-07-20 |

| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/metropolitan-diary-195587.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-114606 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/personal-health-395387.html | PERSONAL HEALTH | By Jane E Brody | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/summer-kitchens-a-share-in-survival.html | Summer Kitchens A Share in Survival | By Marian Burros | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/wine-talk-268987.html | WINE TALK | By Howard G Goldberg | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/movies/directors-accept-pact-as-producers-yield-on-rollbacks.html | Directors Accept Pact as Producers Yield on Rollbacks | By Aljean Harmetz Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/movies/film-tavianis-babylon-depicts-early-hollywood.html | Film Tavianis Babylon Depicts Early Hollywood | By Janet Maslin | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/about-new-york-vital-street-life-it-s-the-fine-art-of-schmoozing.html | About New York Vital Street Life Its the Fine Art Of Schmoozing | By William E Geist | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/at-welfare-hotel-tenants-group-gives-fragile-hope.html | At Welfare Hotel Tenants Group Gives Fragile Hope | By Samuel G Freedman | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/bridge-appeal-hearing-could-upset-selection-for-world-tourney.html | BRIDGE Appeal Hearing Could Upset Selection for World Tourney | By Alan Truscott | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/bridge-pier-seen-as-key-to-collapse.html | Bridge Pier Seen as Key To Collapse | By Robert O Boorstin | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/court-puts-off-move-to-speed-arrests-review.html | Court Puts Off Move to Speed Arrests Review | By Arnold H Lubasch | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/don-t-roll-over-beethoven-a-classical-fight.html | Dont Roll Over Beethoven A Classical Fight | By Sandra Bodovitz | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/election-official-indicted-in-theft-of-board-funds.html | Election Official Indicted in Theft Of Board Funds | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/lawyer-and-guardian-ask-for-fees-for-baby-m-trial.html | Lawyer and Guardian Ask For Fees for Baby M Trial | By Joseph F Sullivan Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/new-school-graduate-unit-rebounds.html | New School Graduate Unit Rebounds | By Deirdre Carmody | TX 2-114606 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/poison-candy-brings-40-year-prison-term.html | Poison Candy Brings 40Year Prison Term | By Arnold H Lubasch | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/report-says-new-york-paid-us-more-in-86.html | Report Says New York Paid US More in 86 | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/reputed-figure-in-mob-testifies-at-murder-trial.html | Reputed Figure in Mob Testifies at Murder Trial | By Joseph P Fried | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/the-lawyers-in-albany-lawmakers-with-2-hats.html | THE LAWYERS IN ALBANY LAWMAKERS WITH 2 HATS | By Richard L Madden With Ronald Smothers Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/vallone-retracts-nominee-after-protest.html | Vallone Retracts Nominee After Protest | By Bruce Lambert | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/alexandre-p-rosenberg-66-art-dealer-and-book-collector.html | Alexandre P Rosenberg 66 Art Dealer and Book Collector | By John Russell | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/corley-p-mcdarment-pressed-for-air-safety.html | Corley P McDarment Pressed for Air Safety | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/tanya-z-nash-89-a-carrer-dedicated-to-helping-the-deaf.html | Tanya Z Nash 89 A Carrer Dedicated to Helping the Deaf | By Wolfgang Saxon | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/william-overton-a-us-judge-dies.html | William Overton A US Judge Dies | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/in-the-nation-colonel-north-s-last-stand.html | IN THE NATION Colonel Norths Last Stand | By Tom Wicker | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/the-carrot-and-stick-in-foreign-trade-relations.html | The Carrot and Stick in ForeignTrade Relations | By Richard A Gephardt | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/washington-we-need-an-election.html | WASHINGTON We Need an Election | By James Reston | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/why-should-congress-be-exempt-from-truth-telling.html | Why Should Congress Be Exempt From TruthTelling | By Owen Harries | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/ali-is-examined-by-mexican-doctor.html | Ali Is Examined By Mexican Doctor | By Larry Rohterspecial To the New York Times | TX 2-114606 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/boxing-notebook-spink-s-problem-waiting-for-tyson.html | Boxing Notebook Spinks Problem Waiting for Tyson | By Phil Berger | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/jackson-accepts-raiders-pact.html | Jackson Accepts Raiders Pact | AP Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/jate-lobell-a-7-5-choice.html | Jate Lobell a 75 Choice | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/knicks-players-know-their-new-coach-well.html | Knicks Players Know Their New Coach Well | By Roy S Johnson | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/korean-olympics-still-being-disputed.html | Korean Olympics Still Being Disputed | By Thomas W Netter Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/national-league-wins-improbable-game-2-0-in-13.html | National League Wins Improbable Game 20 in 13 | By Michael Martinez Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/notre-dame-gets-smith-s-library.html | Notre Dame Gets Smiths Library | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/outdoors-tips-on-choosing-proper-fly.html | Outdoors Tips on Choosing Proper Fly | By Nelson Bryant | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/soccer-notebook-national-teams-facing-3-major-tests.html | Soccer Notebook National Teams Facing 3 Major Tests | By Alex Yannis | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/winfield-hesitates-is-lost.html | Winfield Hesitates Is Lost | By Malcolm Moran Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/style/food-fitness-stirfried-freshness.html | FOOD  FITNESSStirFried Freshness | By Jonathan Probber | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/style/for-smokers-ways-to-quit-are-many-but-goal-is-elusive.html | For Smokers Ways to Quit Are Many but Goal Is Elusive | By Anne Zusy | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/style/life-in-the-30s.html | LIFE IN THE 30s | By Anna Quindlan | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/style/maple-leaf-farms-the-ducks-stop-here.html | Maple Leaf Farms The Ducks Stop Here | By Jonathan Probber | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/12-miami-police-officers-indicted-in-new-us-effort-on-drug-ring.html | 12 Miami Police Officers Indicted In New US Effort on Drug Ring | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/alternative-fuels-backed-in-capital.html | ALTERNATIVE FUELS BACKED IN CAPITAL | By Philip Shabecoff Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/article-498687-no-title.html | Article 498687  No Title | AP | TX 2-114606 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/ban-on-animal-sacrifice.html | Ban on Animal Sacrifice | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/barrier-to-slow-killer-bees-is-planned-by-us-and-mexico.html | BARRIER TO SLOW KILLER BEES IS PLANNED BY US AND MEXICO | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/clinic-in-ohio-starts-egg-donor-plan.html | Clinic in Ohio Starts Egg Donor Plan | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/clinton-decides-he-won-t-seek-88-nomination.html | Clinton Decides He Wont Seek 88 Nomination | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/death-in-alligator-attack-attributed-to-drowning.html | Death in Alligator Attack Attributed to Drowning | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/ex-top-aide-to-hart-breaks-his-silence-cites-classic-error.html | ExTop Aide to Hart Breaks His Silence Cites Classic Error | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/faa-to-investigate-training-of-delta-pilots-after-mistakes.html | FAA to Investigate Training Of Delta Pilots After Mistakes | By Richard Witkin | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/farmland-fading-under-city-sprawl.html | FARMLAND FADING UNDER CITY SPRAWL | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/health-dept-urges-salaries-of-110000-for-top-scientists.html | Health Dept Urges Salaries Of 110000 for Top Scientists | By Robert Pearspecial To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/house-passes-ban-on-smoking-on-flights-of-2-hours-or-less.html | House Passes Ban on Smoking on Flights of 2 Hours or Less | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/iran-contra-hearings-col-north-bolstering-fund-effort.html | IRANCONTRA HEARINGS  Col North Bolstering Fund Effort | By Richard L Berke Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/irs-gives-account-back-to-9-year-old.html | IRS Gives Account Back to 9YearOld | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/lawyer-assails-investigators-as-defense-opens-in-sex-abuse-case.html | Lawyer Assails Investigators as Defense Opens in Sex Abuse Case | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/laxalt-cites-the-best-of-reagan-but-notes-their-differences-too.html | Laxalt Cites the Best of Reagan But Notes Their Differences Too | By Warren Weaver Jr Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/mail-handlers-reach-tentative-3-year-pact.html | Mail Handlers Reach Tentative 3Year Pact | AP | TX 2-114606 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/nasa-says-ruptured-stage-of-rocket-may-be-repairable.html | NASA Says Ruptured Stage Of Rocket May Be Repairable | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/radio-host-suspended-for-insult-to-lawmaker.html | Radio Host Suspended For Insult to Lawmaker | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/secret-deaver-jury-selection-is-appealed-by-news-groups.html | Secret Deaver Jury Selection Is Appealed by News Groups | By Philip Shenon Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/senate-panel-clears-bill-requiring-airlines-to-report-on-performance.html | Senate Panel Clears Bill Requiring Airlines To Report on Performance | By Irvin Molotsky Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/tax-exemption-for-nonprofit-hospitals-assailed.html | Tax Exemption for Nonprofit Hospitals Assailed | By Robert Pear Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/the-saddest-ending-for-the-wildest-show.html | The Saddest Ending For the Wildest Show | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/us-seizes-ship-in-pay-fight.html | US Seizes Ship in Pay Fight | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-political-correspondence-an-experienced-voice-praises-hart.html | WASHINGTON TALK POLITICAL CORRESPONDENCE An Experienced Voice Praises Hart | By E J Dionne Jr Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-q-a-edwin-j-gray-four-years-of-overseeing-the-troubled-thrifts.html | WASHINGTON TALK QA EDWIN J GRAY Four Years of Overseeing the Troubled Thrifts | By Nathaniel C Nash Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/where-homosexuals-found-a-haven-there-s-no-haven-from-aids.html | Where Homosexuals Found a Haven Theres No Haven From AIDS | By Robert Lindsey Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/us/white-house-eases-stand-on-budget.html | WHITE HOUSE EASES STAND ON BUDGET | By Jonathan Fuerbringer Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/20-years-after-rift-greetings-to-israelis-in-a-russian-accent.html | 20 Years After Rift Greetings to Israelis In a Russian Accent | By Thomas L Friedman Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/administration-faults-aspins-gulf-disclosure.html | Administration Faults Aspins Gulf Disclosure | By John H Cushman Jr Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/canada-hunts-a-second-freighter-and-jails-2-men-in-sikhs-landing.html | Canada Hunts a Second Freighter And Jails 2 Men in Sikhs Landing | By John F Burns Special To the New York Times | TX 2-114606 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/church-in-philippines-urges-land-for-poor.html | Church in Philippines Urges Land for Poor | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/french-official-called-by-a-court-in-teheran.html | French Official Called By a Court in Teheran | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/greece-s-premier-turns-to-moscow.html | GREECES PREMIER TURNS TO MOSCOW | By Alan Cowell Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-mcfarlane-disputes-north-key-points-testimony-chairmen.html | IRANCONTRA HEARINGS McFARLANE DISPUTES NORTH ON KEY POINTS OF TESTIMONY CHAIRMEN REBUKE COLONEL | By David E Rosenbaum Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-next-act-poindexter-s-predicament.html | IRANCONTRA HEARINGS Next Act Poindexters Predicament | By Stephen Engelberg Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-dismissed-iran-panel-with-criticism-for-policy-lies.html | IRANCONTRA HEARINGS North Is Dismissed by Iran Panel With Criticism for Policy of Lies | By R W Apple Jr Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-minus-his-slides-makes-cause-for-contras.html | IRANCONTRA HEARINGS North Minus His Slides Makes Cause for Contras | By Fox Butterfield Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-notes-from-north-describe-meeting-on-contra-support.html | IRANCONTRA HEARINGS Notes From North Describe Meeting on Contra Support | By Stephen Engelberg Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-reagan-vows-to-speak-out-after-the-hearings-are-over.html | IRANCONTRA HEARINGS Reagan Vows to Speak Out After the Hearings Are Over | By Steven V Roberts Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/mexico-city-journal-in-a-world-of-concrete-pockets-of-pastoral-life.html | MEXICO CITY JOURNAL In a World of Concrete Pockets of Pastoral Life | By Larry Rohter Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/on-bastille-day-sniping-on-political-barricades.html | On Bastille Day Sniping On Political Barricades | By Paul Lewis Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/pakistani-seized-by-us-in-a-plot-on-a-arms-alloy.html | PAKISTANI SEIZED BY US IN A PLOT ON AARMS ALLOY | By Michael R Gordon Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/reporter-s-notebook-panama-boils.html | Reporters Notebook Panama Boils | By Stephen Kinzer Special To the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/shultz-meets-helms-and-dole-on-mozambique-policy-rift.html | Shultz Meets Helms and Dole On Mozambique Policy Rift | Special to the New York Times | TX 2-114606 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/swedes-suspect-submarine.html | Swedes Suspect Submarine | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/taiwan-ends-4-decades-of-martial-law.html | Taiwan Ends 4 Decades of Martial Law | AP | TX 2-114606 | 1987-07-20 |
| 1987-07-15 | https://www.nytimes.com/1987/07/15/world/us-finds-it-made-little-progress-in-un-voting.html | US Finds It Made Little Progress in UN Voting | Special to the New York Times | TX 2-114606 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/concert-washington-square-festival.html | Concert Washington Square Festival | By Michael Kimmelman | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/critic-s-notebook-kylian-s-dance-images-that-flow-like-daydreams.html | CRITICS NOTEBOOK Kylians Dance Images That Flow Like Daydreams | By Jack Anderson | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/judge-rules-against-tilted-arc-sculptor-in-suit.html | Judge Rules Against Tilted-Arc Sculptor in Suit | By Douglas C McGill | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/music-hexameron-by-6-composers-at-rutgers.html | Music Hexameron by 6 Composers at Rutgers | By Michael Kimmelman Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/music-two-concertos-in-mostly-mozart-festival.html | Music Two Concertos In Mostly Mozart Festival | By John Rockwell | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/ou-est-mona-lisa-or-lost-in-the-louvre.html | Ou Est Mona Lisa  Or Lost in the Louvre | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-live-skull-plays-in-seminar-showcase.html | Rock Live Skull Plays In Seminar Showcase | By Robert Palmer | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-skinny-puppy.html | Rock Skinny Puppy | By Jon Pareles | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-steve-earle-at-the-cat-club.html | Rock Steve Earle at the Cat Club | By Jon Pareles | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-the-bad-brains.html | Rock The Bad Brains | By Jon Pareles | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/saratoga-names-city-opera-to-a-visiting-residency.html | Saratoga Names City Opera To a Visiting Residency | By John Rockwell | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/the-dance-a-new-cast-in-bolshoi-s-raymonda.html | The Dance A New Cast in Bolshois Raymonda | By Anna Kisselgoff | TX 2-114608 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/tv-review-poindexter-testimony-a-decrease-in-drama.html | TV REVIEW Poindexter Testimony A Decrease in Drama | By John Corry | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/us-cancels-show-in-beijing-over-china-s-demand-to-cut-it.html | US Cancels Show in Beijing Over Chinas Demand to Cut It | By Irvin Molotsky Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/books/books-of-the-times-668887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-cbs-magazine-network-alters-rate-structure.html | Advertising CBS Magazine Network Alters Rate Structure | By Philip H Dougherty | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-manning-already-back-at-work-at-thompson.html | Advertising Manning Already Back At Work at Thompson | By Philip H Dougherty | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-ted-bates-and-b-s-combine.html | Advertising Ted Bates And BS Combine | By Philip H Dougherty | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/amid-gold-boom-skittishness.html | Amid Gold Boom Skittishness | By Jonathan P Hicks | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/boesky-use-of-futures-is-cited.html | Boesky Use Of Futures Is Cited | By Nathaniel C Nash Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-chairman-of-plenum-seeks-unlikely-target.html | BUSINESS PEOPLE Chairman of Plenum Seeks Unlikely Target | By Daniel F Cuff | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-del-monte-usa-names-successor-to-its-leader.html | BUSINESS PEOPLE Del Monte USA Names Successor to Its Leader | By Lawrence M Fisher | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-ex-wellcome-chief-joins-drug-concern.html | BUSINESS PEOPLE ExWellcome Chief Joins Drug Concern | By Daniel F Cuff | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/coke-is-up-charge-for-ishtar-set.html | Coke Is Up Charge for Ishtar Set | By Jonathan P Hicks | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-becor-bid-raised.html | COMPANY NEWS Becor Bid Raised | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-cablevision-to-add-adams-russell.html | COMPANY NEWS Cablevision to Add AdamsRussell | By Geraldine Fabrikant | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-contract-won-by-mcdonnell.html | COMPANY NEWS Contract Won By McDonnell | Special to the New York Times | TX 2-114608 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-mcclatchy-studies-ownership-shift.html | COMPANY NEWS McClatchy Studies Ownership Shift | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-pension-deal-is-called-illegal.html | COMPANY NEWS Pension Deal Is Called Illegal | By Clyde H Farnsworth Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-pip-printing-gets-kane-bid.html | COMPANY NEWS PIP Printing Gets Kane Bid | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-zzzz-best-halts-all-operations.html | COMPANY NEWS ZZZZ Best Halts All Operations | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/congress-cool-to-japanese.html | Congress Cool to Japanese | By Susan F Rasky Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/credit-markets-prices-fall-on-trade-report.html | CREDIT MARKETS Prices Fall on Trade Report | By Michael Quint | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/currency-markets-trade-data-send-dollar-tumbling.html | CURRENCY MARKETS Trade Data Send Dollar Tumbling | By Kenneth N Gilpin | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dow-up-2.39-after-seesaw-session.html | Dow Up 239 After Seesaw Session | By Lawrence J de Maria | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/earnings-itt-and-united-technologies-profits-up-sharply.html | EARNINGS ITT and United Technologies Profits Up Sharply | By Phillip H Wiggins | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/fed-lets-6-banks-offer-new-security.html | Fed Lets 6 Banks Offer New Security | By Nathaniel C Nash Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-republic-has-big-loss.html | First Republic Has Big Loss | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/former-bevill-head-guilty.html | Former Bevill Head Guilty | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/greenspan-hearings-set.html | Greenspan Hearings Set | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/honeywell-net-up-50.4.html | Honeywell Net Up 504 | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hong-kong-bank-seeks-marine-s-remaining-49.html | Hong Kong Bank Seeks Marines Remaining 49 | By Eric N Berg | TX 2-114608 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/inventories-the-bulge-grows.html | Inventories The Bulge Grows | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/london-office-development.html | London Office Development | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/market-place-upswing-seen-in-components.html | MARKET PLACE Upswing Seen In Components | By Phillip H Wiggins | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/output-barely-rose-in-june-backlog-of-unsold-cars-cited.html | Output Barely Rose in June Backlog of Unsold Cars Cited | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/senate-votes-to-repeal-special-oil-profits-tax.html | Senate Votes to Repeal Special OilProfits Tax | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/talking-deals-white-knights-the-dark-side.html | TALKING DEALS White Knights The Dark Side | By Alison Leigh Cowan | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/business/trade-gap-widens-as-imports-mount-led-by-oil.html | Trade Gap Widens as Imports Mount Led by Oil | By Robert D Hershey Jr Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/a-busy-season-for-burglars.html | A Busy Season for Burglars | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/a-gardener-s-world-long-blooming-salvias-for-lasting-enjoyment.html | A GARDENERS WORLD LongBlooming Salvias For Lasting Enjoyment | By Allen Lacy | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/discreet-charms-of-the-old-farmhouse.html | Discreet Charms Of the Old Farmhouse | By Suzanne Slesin | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/even-at-vacation-time-plants-want-to-be-close-to-the-water.html | Even At Vacation Time Plants Want to Be Close to the Water | By Eric Rosenthal | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/hers.html | HERS | By Nancy Mairs | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/images-from-japan-by-artists-in-glass.html | Images From Japan By Artists in Glass | By Roslyn Siegel | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/johnson-and-his-glass-house-reflections.html | Johnson and His Glass House Reflections | By Joseph Giovannini | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/old-west-goes-to-tokyo.html | Old West Goes to Tokyo | AP | TX 2-114608 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/restoration-artisans-pool-their-skills.html | Restoration Artisans Pool Their Skills | By Lawrence M Fisher Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/restoring-the-pride-of-2-english-gardens.html | Restoring the Pride of 2 English Gardens | By Sheila Hale | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/washing-fragile-textiles-by-hand.html | Washing Fragile Textiles By Hand | By Ann Barry | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/where-to-find-it-an-ancient-idea-to-let-in-the-light.html | WHERE TO FIND IT An Ancient Idea To Let In the Light | By Darlyn Brewer | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/will-the-first-vacation-end-the-affair.html | Will the First Vacation End the Affair | By James Barron | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/movies/nerds-ii-in-first-place-in-week-s-ticket-sales.html | Nerds II in First Place In Weeks Ticket Sales | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/3-of-principals-in-district-lose-their-positions.html | 3 OF PRINCIPALS IN DISTRICT LOSE THEIR POSITIONS | By John T McQuiston | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/aids-posing-dilemma-in-right-to-die-struggle.html | AIDS POSING DILEMMA IN RIGHTTODIE STRUGGLE | By Kirk Johnson | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/bridge-game-in-adirondacks-saw-contract-made-with-skill.html | BRIDGE Game in Adirondacks Saw Contract Made With Skill | By Alan Truscott | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/cash-grants-are-ordered-to-homeless.html | CASH GRANTS ARE ORDERED TO HOMELESS | By Suzanne Daley | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/cuomo-urges-study-of-plan-for-full-time-legislature.html | CUOMO URGES STUDY OF PLAN FOR FULLTIME LEGISLATURE | By Elizabeth Kolbert Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/ex-prosecutor-jailed-as-thief-wins-early-release.html | EXPROSECUTOR JAILED AS THIEF WINS EARLY RELEASE | BY Arnold H Lubasch | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/jersey-has-ball-park-site-it-needs-a-team.html | JERSEY HAS BALL PARK SITE IT NEEDS A TEAM | By Robert Hanley Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/judge-gives-lindenauer-2-year-prison-sentence.html | JUDGE GIVES LINDENAUER 2YEAR PRISON SENTENCE | By Richard J Meislin | TX 2-114608 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-2-factory-buildings-destroyed-by-blaze.html | METRO DATELINES 2 Factory Buildings Destroyed by Blaze | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-suspect-in-drug-case-is-slain-by-an-officer.html | METRO DATELINES Suspect in Drug Case Is Slain by an Officer | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-matters-westway-ii-a-delay-costing-90000-a-day.html | Metro Matters Westway II A Delay Costing 90000 a Day | By Sam Roberts | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/new-york-ambulances-are-fewer-and-are-slower-answering-calls.html | New York Ambulances Are Fewer And Are Slower Answering Calls | By Sam Howe Verhovek | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/plan-aims-to-double-union-sq.html | PLAN AIMS TO DOUBLE UNION SQ | By Susan Heller Anderson | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/schenectady-child-suffocation-case-goes-to-jury.html | SCHENECTADY CHILDSUFFOCATION CASE GOES TO JURY | By Robert O Boorstin Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/slotnick-statement-is-disallowed.html | SLOTNICK STATEMENT IS DISALLOWED | By Leonard Buder | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/smithsonian-pushes-its-plan-to-move-the-indian-museum.html | SMITHSONIAN PUSHES ITS PLAN TO MOVE THE INDIAN MUSEUM | By Irvin Molotsky Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/summary-of-actions-in-new-york-legislature-s-1987-session.html | SUMMARY OF ACTIONS IN NEW YORK LEGISLATURES 1987 SESSION | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/ward-says-blacks-hold-him-to-higher-mark.html | WARD SAYS BLACKS HOLD HIM TO HIGHER MARK | By Howard W French | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/welfare-hotel-children-tomorrow-s-poor.html | WELFARE HOTEL CHILDREN TOMORROWS POOR | By Lydia Chavez | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/bishop-joseph-g-vath.html | BISHOP JOSEPH G VATH | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/leslie-h-arps-dies-a-founding-member-of-major-law-firm.html | Leslie H Arps Dies A Founding Member Of Major Law Firm | By Dennis Hevesi | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/robert-francis-a-poet-hailed-by-frost-dies.html | Robert Francis a Poet Hailed by Frost Dies | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/a-message-for-democrats.html | A Message for Democrats | By Les Guthman | TX 2-114608 | 1987-07-20 |

| 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/on-my-mind-a-jerusalem-diary.html | ON MY MIND A Jerusalem Diary | By A M Rosenthal | TX 2-114608 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/saving-bork-from-both-friends-and-enemies.html | Saving Bork From Both Friends and Enemies | By Lloyd N Cutler | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/amid-the-shadows-some-fine-baseball.html | AMID THE SHADOWS SOME FINE BASEBALL | By Michael Martinez Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/baseball-notebook-catch-as-catch-can-this-year-in-majors.html | BASEBALL NOTEBOOK Catch as Catch Can This Year in Majors | By Murray Chass | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/deceptive-calm-before-british-open.html | DECEPTIVE CALM BEFORE BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/hialeah-rebuffed-on-racing-dates.html | Hialeah Rebuffed On Racing Dates | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/manila-is-winner-in-united-nations.html | Manila Is Winner In United Nations | By Steven Crist Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/mets-setting-out-to-overcome-the-odds.html | METS SETTING OUT TO OVERCOME THE ODDS | By Joseph Durso | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/north-korea-given-final-olympic-offer.html | North Korea Given Final Olympic Offer | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/players-winfield-brings-thrill-in-twilight-zone.html | PLAYERS Winfield Brings Thrill in Twilight Zone | By Malcolm Moran | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/randolph-out-for-one-month.html | RANDOLPH OUT FOR ONE MONTH | By Murray Chass | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-of-the-times-bo-jackson-s-hobby.html | SPORTS OF THE TIMES Bo Jacksons Hobby | By Dave Anderson | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/tv-sports-nbc-strikes-out-in-the-all-star-game.html | TV SPORTS NBC Strikes Out in the AllStar Game | By Michael Goodwin | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/theater/5-actors-22-roles-in-one-play.html | 5 Actors 22 Roles In One Play | By Eleanor Blau | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/2-in-88-campaign-faulted-on-funds.html | 2 IN 88 CAMPAIGN FAULTED ON FUNDS | By Richard L Berke Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/2-sides-of-busing-push-for-new-seattle-plan.html | 2 Sides of Busing Push for New Seattle Plan | By Wallace Turner Special To the New York Times | TX 2-114608 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/3-of-25-die-in-arizona-desert-trek-after-crossing-the-border-for-jobs.html | 3 OF 25 DIE IN ARIZONA DESERT TREK AFTER CROSSING THE BORDER FOR JOBS | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/a-hermit-in-boston-loses-bed-and-bower.html | A Hermit in Boston Loses Bed and Bower | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/administration-moves-to-block-congressional-deficit-cutting-plan.html | Administration Moves to Block Congressional DeficitCutting Plan | By Jonathan Fuerbringer Special To The New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/air-force-withholds-mx-payments-from-thiokol.html | Air Force Withholds MX Payments From Thiokol | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/boxcar-survivor-freed.html | Boxcar Survivor Freed | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/bush-won-t-debate-sept-2.html | Bush Wont Debate Sept 2 | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/california-labor-panel-a-target-of-farm-union.html | California Labor Panel a Target of Farm Union | By Katherine Bishop Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/complaints-on-flights-increasing.html | COMPLAINTS ON FLIGHTS INCREASING | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/delta-loyalists-alarmed-and-bruised-by-mishaps.html | Delta Loyalists Alarmed And Bruised by Mishaps | By William E Schmidt Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/faa-opens-inquiry-into-delta-s-pilot-training.html | FAA Opens Inquiry Into Deltas Pilot Training | By Richard Witkin | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/grand-jury-to-hear-minister-about-wife-s-attack-in-dallas.html | Grand Jury to Hear Minister About Wifes Attack in Dallas | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/immune-system-and-infertility.html | Immune System and Infertility | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/job-training-bill-advances-in-house.html | JOB TRAINING BILL ADVANCES IN HOUSE | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/jury-selection-ordered-open-in-deaver-case.html | Jury Selection Ordered Open In Deaver Case | By Kenneth B Noble Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/lacking-parts-armed-forces-cannibalize-costly-warplanes.html | Lacking Parts Armed Forces Cannibalize Costly Warplanes | By Richard Halloran Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/lawsuits-triple-in-federal-courts.html | Lawsuits Triple in Federal Courts | AP | TX 2-114608 | 1987-07-20 |

| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/new-supercollider-deadline.html | New Supercollider Deadline | AP | TX 2-114608 | 1987-07-20 |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/quasars-very-close-together-reported-at-edge-of-universe.html | Quasars Very Close Together Reported at Edge of Universe | By Walter Sullivan | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/ride-wanted-purple-cow-going-west.html | Ride Wanted Purple Cow Going West | By Matthew L Wald | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/space-agency-names-a-panel-to-examine-rocket-accident.html | Space Agency Names a Panel To Examine Rocket Accident | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/teacher-s-union-shows-it-likes-republicans-too.html | Teachers Union Shows It Likes Republicans Too | By Bernard Weinraub Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/tube-rupture-releases-radioactivity-in-virginia.html | Tube Rupture Releases Radioactivity in Virginia | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/volcano-group-loses-appeal.html | Volcano Group Loses Appeal | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-eliot-ness-to-vanna-white.html | WASHINGTON TALK Eliot Ness to Vanna White | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-the-iran-contra-affair-general-secord-fights-for-the-last-word.html | WASHINGTON TALK The IranContra Affair  General Secord Fights For the Last Word | By Stephen Engelberg | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-the-presidency-reagan-and-his-golden-oldies.html | WASHINGTON TALK The Presidency Reagan and His Golden Oldies | By Steven V Roberts | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/us/white-house-remains-part-of-clinton-s-plan.html | White House Remains Part of Clintons Plan | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/a-deportation-delay-backed.html | A Deportation Delay Backed | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/aspin-and-republicans-in-house-in-war-of-words-about-the-gulf.html | Aspin and Republicans in House In War of Words About the Gulf | By John H Cushman Jr Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/at-least-42-are-killed-by-typhoon-in-korea.html | At Least 42 Are Killed by Typhoon in Korea | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/car-bombs-in-lebanon-kill-12-and-wound-55.html | CAR BOMBS IN LEBANON KILL 12 AND WOUND 55 | Special to the New York Times | TX 2-114608 | 1987-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/dakar-journal-for-60-afrikaners-a-long-trek-into-the-future.html | Dakar Journal For 60 Afrikaners a Long Trek Into the Future | By John D Battersby Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/east-german-plans-bonn-trip.html | East German Plans Bonn Trip | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/flooding-in-france-kills-at-least-19.html | Flooding in France Kills At Least 19 | By Thomas W Netter Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/gandhi-ousts-3-rebels-from-governing-party.html | Gandhi Ousts 3 Rebels From Governing Party | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/generation-struggle-divides-protestants-in-northern-ireland.html | Generation Struggle Divides Protestants In Northern Ireland | By Howell Raines Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-admiral-risk-witness-principal-target-grand-jury.html | IRANCONTRA HEARINGS AN ADMIRAL AT RISK Witness Is Principal Target Of Grand Jury Investigation | By Philip Shenon Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-mixed-blessing-for-reagan-reagan-supported-but-still.html | IRANCONTRA HEARINGS A MIXED BLESSING FOR REAGAN Reagan Supported but Still Vulnerable | By R W Apple Jr Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-a-professorial-air-and-detachment.html | IRANCONTRA HEARINGS Poindexter a Professorial Air and Detachment | By Linda Greenhouse Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-says-he-withheld-iran-contra-link-reagan.html | IRANCONTRA HEARINGS POINDEXTER SAYS HE WITHHELD IRANCONTRA LINK FROM REAGAN TESTIMONY GRATIFIES PRESIDENT ADMIRAL ON STAND | By David E Rosenbaum Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-thanked-by-released-hostage.html | IRANCONTRA HEARINGS Poindexter Thanked By Released Hostage | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-smuggler-ties-contras-to-us-drug-network.html | IRANCONTRA HEARINGS Smuggler Ties Contras To US Drug Network | By Keith Schneider Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-where-clothes-make-the-man.html | IRANCONTRA HEARINGS Where Clothes Make the Man | Special to the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iraqi-jets-hit-at-bases-of-iranian-speedboats.html | Iraqi Jets Hit at Bases Of Iranian Speedboats | Special to the New York Times | TX 2-114608 | 1987-07-20 |

| | | | | |
|---|---|---|---|---|
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/korea-opposition-chief-demands-premier-s-ouster.html | Korea Opposition Chief Demands Premiers Ouster | By Nicholas D Kristof Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/pakistan-links-afghan-agents-to-bombings.html | Pakistan Links Afghan Agents to Bombings | By Barbara Crossette Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/poles-open-a-mass-grave-and-an-old-wound.html | Poles Open a Mass Grave and an Old Wound | By Michael T Kaufman Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/refugee-freighter-found-in-florida.html | REFUGEE FREIGHTER FOUND IN FLORIDA | By John F Burns Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/released-panamanians-tell-of-abusive-treatment.html | Released Panamanians Tell of Abusive Treatment | By Stephen Kinzer Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/soviet-opening-a-new-jewish-route-to-israel.html | Soviet Opening a New Jewish Route to Israel | By Felicity Barringer Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/two-cuban-diplomats-are-told-to-leave-us.html | Two Cuban Diplomats Are Told to Leave US | AP | TX 2-114608 | 1987-07-20 |
| 1987-07-16 | https://www.nytimes.com/1987/07/16/world/us-pressing-pakistan-on-export-plot.html | US Pressing Pakistan on Export Plot | By Michael R Gordon Special To the New York Times | TX 2-114608 | 1987-07-20 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/a-wilderness-ramble-in-brooklyn.html | A Wilderness Ramble in Brooklyn | By Andrew L Yarrow | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/art-generations-of-geometry-an-abstract-show.html | Art Generations of Geometry an Abstract Show | By Roberta Smith | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/city-as-sculpture-garden-seeing-the-new-and-daring.html | City as Sculpture Garden Seeing the New and Daring | By Michael Brenson | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/dance-merrill-ashley-and-john-meehan-at-the-pillow.html | Dance Merrill Ashley and John Meehan at the Pillow | By Jack Anderson Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/dance-the-bolshoi-s-giselle.html | Dance The Bolshois Giselle | By Anna Kisselgoff | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/fcc-freezes-channel-allocations.html | FCC Freezes Channel Allocations | AP | TX 2-113712 | 1987-07-22 |

| | | | | |
|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/going-out-guide.html | GOING OUT GUIDE | BY Andrew L Yarrow | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/jim-morris-hails-the-chief-blithely.html | Jim Morris Hails the Chief Blithely | By Stephen Holden | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/music-a-new-violetta-in-city-opera-s-traviata.html | Music A New Violetta in City Operas Traviata | By Michael Kimmelman | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/offbeat-antics-all-in-serious-fun.html | Offbeat Antics All in Serious Fun | By Nan Robertson | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/opera-sellars-s-giovanni.html | Opera Sellarss Giovanni | By Donal Henahan | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-and-jazz-guide-240787.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-and-jazz-guide-944787.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-jazz-the-crickets-in-tribute-to-buddy-holly.html | POPJAZZ The Crickets In Tribute to Buddy Holly | By Robert Palmer | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/restaurants-968387.html | RESTAURANTS | By Bryan Miller | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/the-windmills-of-eastern-long-island.html | The Windmills of Eastern Long Island | By Stewart Kampel | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/tv-weekend-channel-5-offers-beans-baxter-in-trouble.html | TV WEEKEND Channel 5 Offers Beans Baxter in Trouble | By Lawrence Van Gelder | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/tv-weekend-the-doctors-wilde-2-veterinarians.html | TV WEEKEND The Doctors Wilde 2 Veterinarians | By John Corry | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/books/art-iliazd-and-the-illustrated-book-at-the-modern.html | Art Iliazd and the Illustrated Book at the Modern | By John Russell | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/books/books-of-the-times-969787.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/a-wall-st-sector-blossoms.html | A WALL ST SECTOR BLOSSOMS | By Leslie Wayne | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/about-real-estate-homes-rising-near-2-old-beach-club-sites-in-bronx.html | ABOUT REAL ESTATE Homes Rising Near 2 Old Beach Club Sites in Bronx | By Lisa W Foderaro | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/advertising-a-global-venture-for-y-r.html | Advertising A GLOBAL VENTURE FOR YR | Philip H Dougherty | TX 2-113712 | 1987-07-22 |

| | | | | |
|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/advertising-xerox-bases-campaign-on-documents-theme.html | ADVERTISING Xerox Bases Campaign On Documents Theme | By Philip H Dougherty | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/at-t-s-profits-rise-by-41.2.html | ATTs PROFITS RISE BY 412 | By Calvin Sims | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/british-air-will-buy-british-caledonian.html | BRITISH AIR WILL BUY BRITISH CALEDONIAN | By Agis Salpukas | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/business-people-mcclatchy-maps-future-of-family-s-newspapers.html | BUSINESS PEOPLE McClatchy Maps Future Of Familys Newspapers | By Lawrence M Fisher | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/business-people-no-2-officer-quits-continental-illinois.html | BUSINESS PEOPLENo 2 Officer Quits Continental Illinois | By Stephen Phillips | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/capacity-use-in-june-up-slightly.html | CAPACITY USE IN JUNE UP SLIGHTLY | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-bf-goodrich-lifts-profit-61.html | COMPANY NEWS BF Goodrich Lifts Profit 61 | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-blinder-robinson-to-appeal-ruling.html | COMPANY NEWS Blinder Robinson To Appeal Ruling | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-nekoosa-to-acquire-owens-illinois-unit.html | COMPANY NEWS NEKOOSA TO ACQUIRE OWENSILLINOIS UNIT | By Jonathan P Hicks | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-philip-morris-net-rises-26.3.html | COMPANY NEWS PHILIP MORRIS NET RISES 263 | By Daniel F Cuff | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-shearson-edges-up-1.7-in-quarter.html | COMPANY NEWS SHEARSON EDGES UP 17 IN QUARTER | By Leslie Wayne | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-transamerica-income-soars.html | COMPANY NEWS Transamerica Income Soars | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-zayre-to-take-big-write-off.html | COMPANY NEWS ZAYRE TO TAKE BIG WRITEOFF | By Isadore Barmash | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/computer-bid-shift-by-japan.html | Computer Bid Shift by Japan | Special to the New York Times | TX 2-113712 | 1987-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/credit-markets-bonds-gain-in-quiet-trading.html | CREDIT MARKETS Bonds Gain in Quiet Trading | By Phillip H Wiggins | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/dow-tops-2500-then-eases-back.html | DOW TOPS 2500 THEN EASES BACK | By Lawrence J Demaria | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/economic-scene-uncertainties-of-trade-gap.html | Economic Scene UNCERTAINTIES OF TRADE GAP | By Louis Uchitelle | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/japanese-agree-to-us-demands-on-controlling-technology-sales.html | Japanese Agree to US Demands On Controlling Technology Sales | By Peter T Kilborn Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/justice-dept-inquiry-said-to-focus-on-st-germain.html | Justice Dept Inquiry Said to Focus on St Germain | By Nathaniel C Nash Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/kohlberg-kravis-bids-for-jim-walter.html | KOHLBERG KRAVIS BIDS FOR JIM WALTER | By Robert J Cole | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/market-place-updated-study-of-dual-stocks.html | Market PlaceUPDATED STUDY OF DUAL STOCKS | By Gregory A Robb | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/oil-markets-up-but-uneasy.html | OIL MARKETS UP BUT UNEASY | By Lee A Daniels | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/business/security-pacific-posts-big-loss.html | Security Pacific Posts Big Loss | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-eat-the-peach-motorcyclists-whimsy.html | Film Eat the Peach Motorcyclists Whimsy | By Janet Maslin | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-la-gran-fiesta.html | Film La Gran Fiesta | By Walter Goodman | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-ping-pong.html | Film Ping Pong | By Walter Goodman | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-robocop-police-drama-with-peter-weller.html | Film Robocop Police Drama With Peter Weller | By Walter Goodman | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-togetherness-in-rita-sue-and-bob-too.html | Film Togetherness in Rita Sue and Bob Too | By Janet Maslin | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/new-face-elisabeth-shue-adventures-of-a-sitter.html | NEW FACE ELISABETH SHUE Adventures of a Sitter | By Lawrence Van Gelder | TX 2-113712 | 1987-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/a-jersey-couple-s-anguish-in-a-right-to-die-case.html | A Jersey Couples Anguish in a RighttoDie Case | By Sam Howe Verhovek | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/aids-is-focus-of-koch-church-talk.html | AIDS Is Focus of Koch Church Talk | By Todd S Purdum | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/albany-panel-censures-housing-department.html | Albany Panel Censures Housing Department | By Jeffrey Schmalz Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/ambulance-proposals-released.html | Ambulance Proposals Released | By Sam Howe Verhovek | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/bridge-at-the-summer-nationals-belated-end-to-a-contest.html | BRIDGE At the Summer Nationals Belated End to a Contest | By Alan Truscott Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/brooklyn-congregations-struggle-to-repair-old-churches.html | Brooklyn Congregations Struggle to Repair Old Churches | By Jesus Rangel | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/candidates-combat-summer-doldrums.html | Candidates Combat Summer Doldrums | By Richard L Madden Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/eight-are-injured-in-fire-at-midtown-welfare-hotel.html | Eight Are Injured in Fire At Midtown Welfare Hotel | By Lori B Miller | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/ex-mayor-indicted-in-syracuse-bribes.html | EXMAYOR INDICTED IN SYRACUSE BRIBES | By Robert O Boorstin Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/executive-cited-in-fraud-scheme-in-mass-mailing.html | Executive Cited In Fraud Scheme In Mass Mailing | By Leonard Buder | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/fast-action-urged-for-indian-museum.html | Fast Action Urged for Indian Museum | By Thomas Morgan | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/from-syracuse-s-hope-to-an-indictment.html | From Syracuses Hope to an Indictment | By Robert O Boorstin Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/new-york-8-member-is-held.html | New York 8 Member Is Held | By James Barron | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/new-york-plans-to-end-concrete-pact.html | New York Plans to End Concrete Pact | By Bruce Lambert | TX 2-113712 | 1987-07-22 |

| | | | | |
|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/our-towns-comes-a-knock-the-developers-want-your-yard.html | OUR TOWNS Comes a Knock The Developers Want Your Yard | By Michael Winerip | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/the-most-tragic-victims-of-aids-thousands-of-youngsters.html | The Most Tragic Victims of AIDS Thousands of Youngsters | By Jane Gross | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/ts-ryan-a-leader-in-republican-party-in-connecticut-dies.html | TS RYAN A LEADER IN REPUBLICAN PARTY IN CONNECTICUT DIES | By Eric Pace | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/foreign-affairs-the-issue-is-policy.html | FOREIGN AFFAIRS The Issue Is Policy | By Flora Lewis | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/listen-to-the-needs-of-deaf-children.html | Listen to the Needs of Deaf Children | Bu HARLAN LANE | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/north-errs-on-leaks-by-congress.html | North Errs on Leaks by Congress | By Norman J Ornstein | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/south-koreas-chief-should-go-now.html | South Koreas Chief Should Go Now | By Kim Dae Jung | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/baseball-indians-win-after-dismissing-corrales.html | BASEBALL Indians Win After Dismissing Corrales | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/curry-trying-to-repair-reputation.html | CURRY TRYING TO REPAIR REPUTATION | By Phil Berger Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/gooden-starts-the-mets-great-chase.html | Gooden Starts the Mets Great Chase | By Joseph Durso | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/mattingly-blasts-8th-in-six-games.html | Mattingly Blasts 8th in Six Games | By Malcolm Moran Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/moses-loses-after-slip.html | Moses Loses After Slip | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/muirfield-offers-no-defense.html | Muirfield Offers No Defense | By Gordon S White Jr Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/pitino-names-an-assistant.html | Pitino Names an Assistant | By Roy S Johnson | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/racing-notebook-manila-may-get-next-test-on-the-dirt.html | Racing Notebook Manila May Get Next Test on the Dirt | By Steven Crist | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/richardson-plays-but-team-forfeits.html | Richardson Plays But Team Forfeits | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-of-the-times-who-s-giving-the-signals.html | SPORTS OF THE TIMES Whos Giving the Signals | By Ira Berkow | TX 2-113712 | 1987-07-22 |

| | | | | |
|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/style/are-short-skirts-at-home-at-work.html | Are Short Skirts At Home at Work | By Michael Gross | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/style/in-union-square-park-potluck-al-fresco.html | In Union Square Park Potluck al Fresco | By Trish Hall | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/style/toward-a-beautiful-backhand.html | Toward a Beautiful Backhand | By Ron Alexander | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/6-northeast-states-sue-epa-over-lack-of-acid-rain-curbs.html | 6 NORTHEAST STATES SUE EPA OVER LACK OF ACID RAIN CURBS | By Elizabeth Kolbert | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/congress-marks-birth-at-fete-in-philadelphia.html | CONGRESS MARKS BIRTH AT FETE IN PHILADELPHIA | By William K Stevens Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/deaver-trial-delayed-for-months-as-defense-appeals-order-on-jury.html | DEAVER TRIAL DELAYED FOR MONTHS AS DEFENSE APPEALS ORDER ON JURY | By Kenneth B Noble Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/despite-pledge-texas-governor-agrees-to-tax-rise.html | Despite Pledge Texas Governor Agrees to Tax Rise | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/final-rocket-plan-is-chosen-by-nasa.html | FINAL ROCKET PLAN IS CHOSEN BY NASA | By Philip M Boffey Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/fund-transfer-by-conservative-is-challenged.html | Fund Transfer by Conservative Is Challenged | By Richard L Berke Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/grand-jury-to-look-into-ptl.html | Grand Jury to Look Into PTL | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/hart-to-talk-at-a-calmer-time.html | Hart to Talk at a Calmer Time | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/man-acquitted-of-killing-officer.html | Man Acquitted of Killing Officer | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/man-held-in-aliens-deaths.html | Man Held in Aliens Deaths | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/rested-bakkers-plot-moves-from-yacht.html | Rested Bakkers Plot Moves From Yacht | By Gary Klott Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/tougher-airport-security-ordered.html | TOUGHER AIRPORT SECURITY ORDERED | AP | TX 2-113712 | 1987-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/us-grand-jury-indicts-nofziger-in-wedtech-case.html | US Grand Jury Indicts Nofziger In Wedtech Case | By Clifford D May Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/us-seeks-the-deportation-of-accused-auschwitz-guard.html | US Seeks the Deportation Of Accused Auschwitz Guard | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-political-memo-the-litmus-test-use-it-or-confine-it-to-the-lab.html | WASHINGTON TALK Political Memo The Litmus Test Use It or Confine It to the Lab | By E J Dionne Jr | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-the-environment-of-trees-and-laws-and-bad-raps.html | WASHINGTON TALK The Environment Of Trees and Laws and Bad Raps | By Philip Shabecoff | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/us/women-s-movement-its-ideals-accepted-faces-subtler-issues.html | Womens Movement Its Ideals Accepted Faces Subtler Issues | By Lydia Chavez | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/6-americans-killed-in-salvador.html | 6 Americans Killed in Salvador | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/beirut-holds-army-mechanic-in-prime-minister-s-slaying.html | Beirut Holds Army Mechanic In Prime Ministers Slaying | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/east-german-to-visit-bonn-trip-reflects-shift-by-soviet.html | East German to Visit Bonn Trip Reflects Shift by Soviet | JAMES M MARKHAM Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/filipinos-file-a-22.6-billion-suit-against-the-marcoses-for-damages.html | Filipinos File a 22.6 Billion Suit Against the Marcoses for Damages | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-admiral-recalls-no-pointed-query-when-he-resigned.html | IRANCONTRA HEARINGS ADMIRAL RECALLS NO POINTED QUERY WHEN HE RESIGNED | By Fox Butterfield Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-cia-taped-poindexter.html | IRANCONTRA HEARINGS CIA Taped Poindexter | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-major-setback-to-reagan-and-party-seen.html | IRANCONTRA HEARINGS Major Setback to Reagan and Party Seen | By Bernard Weinraub Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-north-lawyers-act-to-appeal-supoena-by-iran-grand-jury.html | IRANCONTRA HEARINGS North Lawyers Act to Appeal Supoena by Iran Grand Jury | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-reagan-won-t-comment-on-admiral.html | IRANCONTRA HEARINGS Reagan Wont Comment on Admiral | By Gerald M Boyd Special To the New York Times | TX 2-113712 | 1987-07-22 |

| | | | | |
|---|---|---|---|---|
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-threatening-to-cut-french-ties.html | IRAN THREATENING TO CUT FRENCH TIES | By Paul Lewis Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/kano-journal-a-nigerian-shame-the-agony-of-the-child-bride.html | Kano Journal A Nigerian Shame The Agony of the Child Bride | By James Brooke Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/man-in-the-news-india-s-mild-new-president-ramaswamy-venkataraman.html | MAN IN THE NEWS INDIAS MILD NEW PRESIDENT Ramaswamy Venkataraman | By Sanjoy Hazarika Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/marijuana-traffic-on-rise.html | MARIJUANA TRAFFIC ON RISE | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/mexico-challenging-us-on-drugs.html | Mexico Challenging US on Drugs | By Larry Rohter Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/nicaraguan-rebels-say-they-won-biggest-victory-over-sandinistas.html | NICARAGUAN REBELS SAY THEY WON BIGGEST VICTORY OVER SANDINISTAS | By Bernard E Trainor Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/pakistan-denies-any-link-to-atom-arms-plot-in-us.html | Pakistan Denies Any Link To Atom Arms Plot in US | By Barbara Crossette Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/poland-says-bodies-in-mass-grave-are-germans.html | Poland Says Bodies in Mass Grave Are Germans | Special to the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/russians-in-israel-play-to-an-american-audience.html | Russians in Israel Play to an American Audience | By Neil A Lewis Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/salvador-s-rebels-push-hard-in-capital.html | Salvadors Rebels Push Hard in Capital | By James Lemoyne Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/storm-kills-68-in-south-korea.html | Storm Kills 68 in South Korea | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/us-fears-soviet-imperils-a-summit-by-stand-on-arms.html | US FEARS SOVIET IMPERILS A SUMMIT BY STAND ON ARMS | By Steven V Roberts Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/walters-hopeful-on-hostages.html | Walters Hopeful on Hostages | AP | TX 2-113712 | 1987-07-22 |
| 1987-07-17 | https://www.nytimes.com/1987/07/17/world/washington-s-course-worries-allies.html | Washingtons Course Worries Allies | By James M Markham Special To the New York Times | TX 2-113712 | 1987-07-22 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/dance-three-premieres-by-the-frankfurt-ballet.html | Dance Three Premieres by the Frankfurt Ballet | By Anna Kisselgoff Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-109977 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/lautenberg-asks-curbs-on-tv-for-children.html | Lautenberg Asks Curbs On TV for Children | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-a-giovanni-reborn-as-donna.html | Music A Giovanni Reborn as Donna | By John Rockwell Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-carmaig-de-forest.html | Music Carmaig de Forest | By Robert Palmer | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-tosca-at-the-city-opera.html | Music Tosca at the City Opera | By Bernard Holland | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/re-creating-hambone-body-music-of-the-past.html | Recreating Hambone Body Music of the Past | By Glenn Collins | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/books/books-of-the-times-veiled-realities.html | BOOKS OF THE TIMES Veiled Realities | By Michiko Kakutani | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/article-526187-no-title.html | Article 526187  No Title | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/coke-plans-buyback-of-shares.html | Coke Plans Buyback of Shares | By Jonathan P Hicks | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-arco-to-press-oil-lease-claim.html | COMPANY NEWS ARCO to Press Oil Lease Claim | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-new-world-in-bid-for-kenner-parker.html | COMPANY NEWS New World in Bid For Kenner Parker | By Richard W Stevenson Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-quaker-in-accord-with-general-mills.html | COMPANY NEWS Quaker in Accord With General Mills | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/credit-markets-us-issues-rise-moderately.html | CREDIT MARKETS US Issues Rise Moderately | By Phillip H Wiggins | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/dow-posts-first-close-above-2500.html | Dow Posts First Close Above 2500 | By Lawrence J Demaria | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/housing-starts-are-off-again.html | Housing Starts Are Off Again | By Leslie Wayne | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/japans-efforts-to-soften-us-anger-on-toshiba.html | Japans Efforts to Soften US Anger on Toshiba | By Susan Chira Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/moves-set-by-comsat.html | Moves Set by Comsat | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/new-fans-for-diamonds.html | New Fans for Diamonds | By Kenneth N Gilpin | TX 2-109977 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/olympia-york-moves-into-london.html | Olympia  York Moves Into London | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-antiviral-medication.html | PatentsAntiViral Medication | By Stacy V Jones | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-pinpointing-cancer.html | PatentsPinpointing Cancer | By Stacy V Jones | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-surveying-planets-from-spacecraft.html | PatentsSurveying Planets From Spacecraft | By Stacy V Jones | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-treatment-of-genital-herpes.html | PatentsTreatment Of Genital Herpes | By Stacy V Jones | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-urdu-computerized.html | PatentsUrdu Computerized | By Stacy V Jones | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/repayment-to-guinness.html | Repayment To Guinness | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/rise-at-texas-instruments.html | Rise at Texas Instruments | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/senate-aids-sugar-refiners.html | Senate Aids Sugar Refiners | By Jonathan Fuerbringer Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/suitors-for-texas-thrift-units.html | Suitors for Texas Thrift Units | By Thomas C Hayes Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/us-suspends-savings-bond-sales.html | US SUSPENDS SAVINGS BOND SALES | By Peter T Kilborn Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/business/your-money-gifts-to-minors-offer-choices.html | Your Money Gifts to Minors Offer Choices | By Leonard Sloane | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/movies/film-jaws-the-revenge-the-fourth-in-the-series.html | Film Jaws the Revenge The Fourth in the Series | By Caryn James | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/movies/hollywood-gamble-en-espanol.html | Hollywood Gamble En Espanol | By Aljean Harmetz Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/2-convicted-of-racketeering-in-mafia-construction-case.html | 2 Convicted of Racketeering In Mafia Construction Case | By Arnold H Lubasch | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/8-plead-guilty-in-syracuse-kickback-case.html | 8 Plead Guilty in Syracuse Kickback Case | By Robert O Boorstin | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/about-new-york-dog-boot-camp-giving-character-to-screwballs.html | About New York Dog Boot Camp Giving Character To Screwballs | By William E Geist | TX 2-109977 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/bridge-grand-national-team-play-is-narrowed-to-four-entries.html | BRIDGE Grand National Team Play Is Narrowed to Four Entries | By Alan Truscott Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/court-again-postpones-a-plan-on-garbage-barge.html | Court Again Postpones a Plan on Garbage Barge | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/ex-new-york-commissioner-is-convicted-of-lying-to-panel.html | ExNew York Commissioner Is Convicted of Lying to Panel | By Kirk Johnson | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/mother-guilty-of-murdering-her-daughter.html | Mother Guilty Of Murdering Her Daughter | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/nature-wins-over-development-at-delaware-water-gap.html | Nature Wins Over Development at Delaware Water Gap | By Donald Janson | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/racial-tension-in-norwalk-simmers-over-deaths.html | Racial Tension in Norwalk Simmers Over Deaths | By Nick Ravo Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/rev-william-coffin-is-said-to-be-choice-of-new-peace-group.html | Rev William Coffin Is Said to Be Choice Of New Peace Group | By Deirdre Carmody | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/reviving-the-rockaways-a-bitter-trail.html | Reviving the Rockaways A Bitter Trail | By Joseph P Fried | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/shelter-issue-board-braces-for-long-day.html | Shelter Issue Board Braces For Long Day | By Alan Finder | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/subways-ridership-rises-to-3.6-million-highest-since-1974.html | Subways Ridership Rises to 36 Million Highest Since 1974 | By Richard Levine | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/three-hurt-in-beam-collapse-at-theater-under-demolition.html | Three Hurt in Beam Collapse At Theater Under Demolition | By George James | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/atsuko-chiba-46-a-writer-who-told-about-life-with-cancer.html | Atsuko Chiba 46 A Writer who Told About Life With Cancer | By Sandra Bodovitz | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/howard-mcghee-69-is-dead-a-trumpeter-and-composer.html | Howard McGhee 69 Is Dead A Trumpeter and Composer | By Robert Palmer | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/a-west-side-voice-on-television-city.html | A West Side Voice on Television City | By Ellen Iseman | TX 2-109977 | 1987-07-24 |

| 1987-07-18 | https://www.nytimes.com/1987/07/18/opinio n/in-the-dark-about-movies.html | In the Dark About Movies | By Steve Palay | TX 2-109977 | 1987-07-24 |
|---|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/opinio n/in-the-nation-the-bork-question.html | IN THE NATION The Bork Question | By Tom Wicker | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/opinio n/no-pinochet-no-pinochetism.html | No Pinochet No Pinochetism | By Cynthia Brown | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/opinio n/observer-of-swords-and-falling-men.html | OBSERVER Of Swords And Falling Men | By Russell Baker | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ azinger-leads-by-a-shot-at-british-open.html | AZINGER LEADS BY A SHOT AT BRITISH OPEN | By Gordon S White Jr Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ baseball-tanana-blanks-mariners.html | BASEBALL Tanana Blanks Mariners | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ darling-dealt-complete-loss.html | Darling Dealt Complete Loss | By Joseph Durso | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ frugal-gourmet-wins-pace.html | Frugal Gourmet Wins Pace | By Alex Yannis Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ mattingly-cracks-another-homer-and-a- record.html | Mattingly Cracks Another Homer and a Record | By Malcolm Moran Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ players-trout-wants-a-ring-too.html | PLAYERS Trout Wants A Ring Too | By Malcolm Moran | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ sports-of-the-times-when-bettors-are-the- losers.html | SPORTS OF THE TIMES When Bettors Are the Losers | By Steven Crist | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/ teammate-of-gehrig-watches-mattingly.html | Teammate of Gehrig Watches Mattingly | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/style/c onsumer-saturday-guarantees-that- collapse.html | CONSUMER SATURDAY Guarantees That Collapse | By Craig Wolff | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/style/d e-gustibus-in-new-haven-pizza-is- serious.html | DE GUSTIBUS In New Haven Pizza Is Serious | By Marian Burros | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/style/p rotection-against-sun-is-summer-s-best- seller.html | Protection Against Sun Is Summers Best Seller | By AnneMarie Schiro | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/cho lesterol-researcher-is-censured-for- misrepresenting-data-in-article.html | Cholesterol Researcher Is Censured For Misrepresenting Data in Article | By Lawrence K Altman | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/cou rt-martialed-marine-freed.html | CourtMartialed Marine Freed | AP | TX 2-109977 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/democratic-candidates-united-over-iran-affair.html | Democratic Candidates United Over Iran Affair | By R W Apple Jr Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/fda-handling-of-research-on-nutrasweet-is-defended.html | FDA Handling of Research On NutraSweet Is Defended | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/florida-fruit-flies-controlled.html | Florida Fruit Flies Controlled | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/ford-recalling-ambulances-to-fix-fuel-problems.html | Ford Recalling Ambulances to Fix Fuel Problems | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/man-held-in-aliens-deaths.html | Man Held in Aliens Deaths | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/nofziger-charged-under-ethics-law-denies-wrongdoing.html | NOFZIGER CHARGED UNDER ETHICS LAW DENIES WRONGDOING | By Clifford D May Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/postal-talks-with-2-unions-stall-over-settlement-with-a-3d.html | Postal Talks With 2 Unions Stall Over Settlement With a 3d | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/scoop-of-justice-for-howard-johnson.html | Scoop of Justice for Howard Johnson | By Matthew L Wald Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/smeal-is-hailed-as-now-assembles-to-choose-a-new-leader.html | Smeal Is Hailed as NOW Assembles to Choose a New Leader | By Nadine Brozan Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/suit-filed-to-delay-reopening-of-military-nuclear-reactor.html | Suit Filed to Delay Reopening Of Military Nuclear Reactor | By Matthew L Wald | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/texas-river-engulfs-bus-and-van-two-are-dead-and-8-are-missing.html | Texas River Engulfs Bus and Van Two Are Dead and 8 Are Missing | By Robert Reinhold Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/the-ethics-act-at-issue.html | The Ethics Act At Issue | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/us/verdict-returned-in-magazine-trial.html | VERDICT RETURNED IN MAGAZINE TRIAL | By Matthew L Wald Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/allenby-bridge-journal-a-15-yard-span-over-a-great-divide.html | ALLENBY BRIDGE JOURNAL A 15Yard Span Over a Great Divide | By Thomas L Friedman Special To the New York Times | TX 2-109977 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/for-one-day-cyclists-put-french-village-on-map.html | For One Day Cyclists Put French Village on Map | By Richard Bernstein Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/france-breaks-iran-ties-and-isolates-embassy.html | France Breaks Iran Ties and Isolates Embassy | By Paul Lewis Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/french-west-german-brigade-is-to-be-kept-outside-nato.html | FrenchWest German Brigade Is to Be Kept Outside NATO | By Paul Lewis Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-low-key-mood-and-little-regret.html | IRANCONTRA HEARINGS LowKey Mood and Little Regret | By Maureen Dowd Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-majority-new-poll-still-find-reagan-lied-iran-contra-issue.html | IRANCONTRA HEARINGS A Majority in New Poll Still Find Reagan Lied on IranContra Issue | By Richard J Meislin | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-panel-s-chairman-says-poindexter-lacks-credibility.html | IRANCONTRA HEARINGS PANELS CHAIRMAN SAYS POINDEXTER LACKS CREDIBILITY | By David E Rosenbaum Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-to-naval-officers-poindexter-performance-is-a-puzzlement.html | IRANCONTRA HEARINGS To Naval Officers Poindexter Performance Is a Puzzlement | By Bernard E Trainor Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-us-appeals-court-expedites-hearing-on-walsh-s-authority.html | IRANCONTRA HEARINGS US Appeals Court Expedites Hearing on Walshs Authority | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/israel-to-study-protest-about-discrimination.html | Israel to Study Protest About Discrimination | Special to the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/social-democrats-lead-in-portugal.html | SOCIAL DEMOCRATS LEAD IN PORTUGAL | By Paul Delaney Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/soviet-gives-glimpse-of-banned-film-about-jews.html | Soviet Gives Glimpse of Banned Film About Jews | By Felicity Barringer Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/soviet-tests-neclear-device.html | SOVIET TESTS NECLEAR DEVICE | AP | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/thatcher-visits-washington-and-hails-reagan-leadership.html | Thatcher Visits Washington And Hails Reagan Leadership | By Neil A Lewis Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/top-italy-court-annuls-warrants-against-3-vatican-bank-officials.html | Top Italy Court Annuls Warrants Against 3 Vatican Bank Officials | By Roberto Suro Special To the New York Times | TX 2-109977 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-18 | https://www.nytimes.com/1987/07/18/world/us-indicts-3-in-the-export-of-equipment-to-pakistan.html | US Indicts 3 in the Export Of Equipment to Pakistan | By Michael R Gordon Special To the New York Times | TX 2-109977 | 1987-07-24 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/archives/numismatics-a-midsummer-sale-of-unusual-coins.html | NUMISMATICSA MIDSUMMER SALE OF UNUSUAL COINS | By Ed Reiter | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/antiques-chinese-celadon-seen-in-a-new-light.html | ANTIQUES Chinese Celadon Seen in a New Light | By Rita Reif | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/architecture-view-on-madison-avenue-a-building-that-blends-in.html | ARCHITECTURE VIEW On Madison Avenue a Building That Blends In | By Paul Goldberger | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/art-judaica-from-the-vatican-that-speaks-volumes.html | ARTJudaica From the Vatican That Speaks Volumes | By Deborah Gimelson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/ballet-ananiashvili-as-the-bolshoi-s-giselle.html | Ballet Ananiashvili As the Bolshois Giselle | By Jennifer Dunning | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/creative-couples-is-love-blind.html | CREATIVE COUPLES IS LOVE BLIND | By Diane Solway | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/dance-holly-fairbank-in-the-park.html | Dance Holly Fairbank in the Park | By Jack Anderson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/dance-the-crowsfeet-collective.html | Dance The Crowsfeet Collective | By Jennifer Dunning | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/film-britains-emily-lloyd-sweet-16-and-a-smash.html | FILMBritains Emily Lloyd Sweet 16 and a Smash | By Benedict Nightengale | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-drama.html | HOME VIDEODRAMA | By Michelle Jacobs | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-health.html | HOME VIDEOHEALTH | By Sara Nelson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-movies-235587.html | HOME VIDEO MOVIES | By Mel Gussow | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-music-238487.html | HOME VIDEO MUSIC | By Edward Schneider | TX 2-282594 | 1988-04-04 |

| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-music.html | HOME VIDEOMUSIC | By Doanl Henahan | TX 2-282594 | 1988-04-04 |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-of-cues-and-such.html | HOME VIDEO Of Cues and Such | By Roger Starr | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/jazz-charles-deforest.html | Jazz Charles DeForest | By John S Wilson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/jazz-walt-levinsky-plays-goodman-swing.html | Jazz Walt Levinsky Plays Goodman Swing | By John S Wilson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/mexico-city-born-strife-controversy-lively-new-art-museum-finds-itself-niche.html | MEXICO CITY Born of Strife And Controversy A Lively New Art Museum Finds Itself A Niche | By Larry Rohter | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/mostly-mozart-will-dance-its-way-to-a-birthday-party.html | Mostly Mozart Will Dance Its Way to a Birthday Party | By Daphne Jurford | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-bach-mass-in-b-minor.html | Music Bach Mass In B Minor | By Bernard Holland | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-jazz-in-july.html | MUSIC Jazz in July | By Gerald Gold | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-music-making-in-the-key-of-versatility.html | MUSIC MusicMaking in the Key of Versatility | By Gerald Gold | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-ravinia-players-with-mostly-mozart.html | Music Ravinia Players With Mostly Mozart | By Michael Kimmelman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/opera-cavalleria-and-pagliacci.html | Opera Cavalleria and Pagliacci | By Donal Henahan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/pop-view-a-hillbilly-who-wove-a-rock-and-roll-spell.html | POP VIEW A HILLBILLY WHO WOVE A ROCKANDROLL SPELL | By Stephen Holden | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/recordings-how-the-french-style-got-that-way.html | RECORDINGS HOW THE FRENCH STYLE GOT THAT WAY | By Bernard Holland | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/recordings-this-band-speaks-for-lowbrows-and-underdogs.html | RECORDINGS This Band Speaks for Lowbrows and Underdogs | By Jon Pareles | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/rock-andy-summers.html | Rock Andy Summers | By Jon Pareles | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/sound-tone-color-in-audio-design.html | SOUND Tone Color in Audio Design | By Hans Fantel | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/television-alive-from-off-center-continues-to-seek-out-innovative-video.html | TELEVISION Alive From Off Center Continues to Seek Out Innovative Video | By Leslie Bennetts | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/television-theres-this-scene-where-this-great-pianist-plays.html | TELEVISIONTHERES THIS SCENE WHERE THIS GREAT PIANIST PLAYS | By John Rubinstein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/the-sound-and-the-flurry-of-william-forsythe.html | THE SOUND AND THE FLURRY OF WILLIAM FORSYTHE | By Anna Kisselgoff | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/tv-view-at-the-hearings-a-whiff-of-deja-vu.html | TV VIEW AT THE HEARINGS A WHIFF OF DEJAVU | By Walter Goodman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/video-a-big-stride-for-super-vhs.html | VIDEO A Big Stride for SuperVHS | By Hans Fantel | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/at-home-with-the-supernatural.html | AT HOME WITH THE SUPERNATURAL | By Lynne Sharon Schwartz | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/birdmen-of-dayton.html | BIRDMEN OF DAYTON | By Tom Ferrell | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/childrens-books.html | CHILDRENS BOOKS | By Carol Brightman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/guidebook-to-armageddon.html | GUIDEBOOK TO ARMAGEDDON | By Robert Peter Gale | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/he-likes-it-here-mostly.html | HE LIKES IT HERE MOSTLY | By Richard Lingeman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/heating-up-at-the-cooler.html | HEATING UP AT THE COOLER | By Susan Braudy | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/how-she-met-a-god.html | HOW SHE MET A GOD | By Katherine Bouton | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-531587.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-564987.html | IN SHORT FICTION | By Elizabeth Gleick | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-565487.html | IN SHORT FICTION | By Constance Decker Kennedy | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Edward C Lynskey | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction.html | IN SHORT FICTION | By Jules Koslow | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction-heavens-gate.html | IN SHORT NONFICTIONHEAVENS GATE | By Robert Minkoff | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andy Brumer | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Curtis Carroll Davis | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edward Dolnick | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Eliot Cohen | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ellin Stein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frances Wells Burck | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/life-before-proliferation.html | LIFE BEFORE PROLIFERATION | By Alton Frye | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/lifes-final-offer.html | LIFES FINAL OFFER | By Lis Harris | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/making-it-on-their-own.html | MAKING IT ON THEIR OWN | By Sheila Ballantyne | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConnor | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/no-match-for-lenin.html | NO MATCH FOR LENIN | By William C Fuller Jr | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/perfecting-woman.html | PERFECTING WOMAN | By Josephine Hendin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/petty-tyrannies-are-the-worst.html | PETTY TYRANNIES ARE THE WORST | By Tomas Venclova | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/photo-ernest-hemingway-his-father-clarence-edmonds-hemingway-1928-hemingway-page.html | photo of Ernest Hemingway and his father Clarence Edmonds Hemingway in 1928 From Hemingway page 25 | By Dianne Johnson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/pictures-from-their-nightmare.html | PICTURES FROM THEIR NIGHTMARE | By Foumiko Kometani | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/romeo-and-juliet-of-upper-manhattan.html | ROMEO AND JULIET OF UPPER MANHATTAN | By Richard P Brickner | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/taken-for-patricians.html | TAKEN FOR PATRICIANS | By Molly Hite | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/the-sun-never-sets-on-the-english-novel.html | THE SUN NEVER SETS ON THE ENGLISH NOVEL | By Michael Gorra | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/trekking-through-darkest-london-christopher-hope-218-pp-new-york-farrar-straus.html | TREKKING THROUGH DARKEST LONDON By Christopher Hope 218 pp New York Farrar Straus  Giroux 1695 | By Edward Hoagland | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/what-do-they-want.html | WHAT DO THEY WANT | By Mark Hussey | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/books/what-we-call-home.html | WHAT WE CALL HOME | By Robert Atwan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/american-laboratories-foreign-brains.html | American Laboratories Foreign Brains | By Steven Solomon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/business-forum-learning-the-dangers-of-success-the-education-of-an-entrepreneur.html | BUSINESS FORUM LEARNING THE DANGERS OF SUCCESS The Education of an Entrepreneur | By Kenneth H Olsen | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/business-forum-with-hard-times-looming-south-korea-struggles-to-find-its-future.html | BUSINESS FORUM WITH HARD TIMES LOOMING South Korea Struggles to Find Its Future | By Benjamin Weiner | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/exploring-the-curious-cult-of-the-corvette.html | Exploring the Curious Cult of the Corvette | By N R Kleinfield | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/investing-bright-view-of-colonial-life.html | INVESTINGBright View of Colonial Life | By John C Boland | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/investing-pick-a-country-buy-a-mutual-fund.html | INVESTING Pick a Country Buy a Mutual Fund | By William G McBride | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/personal-finance-instead-of-a-cabin-a-condo-hotel-suite.html | PERSONAL FINANCEInstead of a Cabin a Condo Hotel Suite | By Donald Jay Korn | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/prospects.html | PROSPECTS | By Pamela G Hollie | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/raising-a-million-for-les-mis.html | Raising a Million for Les Mis | By Brooke Kroeger | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/the-executive-computer-sending-graphics-over-the-wires.html | THE EXECUTIVE COMPUTER Sending Graphics Over the Wires | By Erik SandbergDiment | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/the-global-march-to-free-markets.html | The Global March to Free Markets | By Steven Greenhouse | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/week-in-business-a-dizzying-array-of-economic-data.html | WEEK IN BUSINESS A Dizzying Array Of Economic Data | By Merrill Perlman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-company-subsidies-for-staying-well.html | WHATS NEW IN EMPLOYEE HEALTH PLANS Company Subsidies for Staying Well | By Glenn Kramon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-stop-smoking-earn-more-money.html | WHATS NEW IN EMPLOYEE HEALTH PLANS Stop Smoking Earn More Money | By Glenn Kramon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-when-good-health-is-part-of-the-job.html | WHATS NEW IN EMPLOYEE HEALTH PLANS When Good Health Is Part of the Job | By Glenn Kramon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans.html | WHATS NEW IN EMPLOYEE HEALTH PLANS | By Glenn Kramon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/business/without-the-playground-mothers-meet-at-the-office.html | Without the Playground Mothers Meet at the Office | By Marilyn M MacHlowitz | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/about-men-a-thin-disguise.html | ABOUT MEN A Thin Disguise | By Richard Rhodes | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/can-miami-save-itself-a-city-beset-by-drugs-and-violence.html | CAN MIAMI SAVE ITSELF A City Beset by Drugs and Violence | By Robert Sherrill | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/fashion-view-discreet-maneuvers.html | FASHION VIEW DISCREET MANEUVERS | By Carrie Donovan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/food-making-the-grade.html | FOOD MAKING THE GRADE | By Marian Burros | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/gorbachev-s-gamble.html | GORBACHEVS GAMBLE | By Philip Taubman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/home-design-out-of-the-woods.html | HOME DESIGN OUT OF THE WOODS | By Suzanne Slesin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/men-s-style-setting-the-proper-scene.html | MENS STYLE SETTING THE PROPER SCENE | By Ruth La Ferla | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/on-language-chewing-on-words.html | ON LANGUAGE Chewing on Words | By Bryan Miller | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/sunday-observer-the-joys-of-ad-land.html | SUNDAY OBSERVER The Joys of Ad Land | By Russell Baker | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/the-verdict-on-creationism.html | THE VERDICT ON CREATIONISM | By Stephen Jay Gould | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/works-in-progress-the-biggest-mystery-in-the-cosmos.html | WORKS IN PROGRESS The Biggest Mystery In the Cosmos | By Bruce Weber | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/film-view-snow-white-is-no-feminist.html | FILM VIEW Snow White Is No Feminist | By Janet Maslin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-colorful-flynn.html | HOME VIDEO Colorful Flynn | By Howard Thompson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-movies-224587.html | HOME VIDEO MOVIES | By Meryn Rothstein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-movies-237487.html | HOME VIDEO MOVIES | By Lawrence Van Gelder | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/ironweed-is-nourished-by-kindred-souls.html | Ironweed Is Nourished By Kindred Souls | By Nina Darnton | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/martin-bregman-juggles-projects-to-make-a-movie.html | MARTIN BREGMAN JUGGLES PROJECTS TO MAKE A MOVIE | By Stephen Farber | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/music-view-film-music-has-two-masters.html | MUSIC VIEW FILM MUSIC HAS TWO MASTERS | By Donal Henahan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-conductor-bearing-classics.html | A CONDUCTOR BEARING CLASSICS | By Barbara Delatiner | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-connecticut-vogue-importing-old-barns.html | A Connecticut Vogue Importing Old Barns | By Nick Ravo Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-couple-share-esthetic-sensibility.html | A COUPLE SHARE ESTHETIC SENSIBILITY | By Helen A Harrison | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-new-basketball-league-puts-a-ceiling-on-height.html | A New Basketball League Puts a Ceiling on Height | By George James | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-tax-rise-looms-despite-some-gains.html | A TAX RISE LOOMS DESPITE SOME GAINS | By Donna Greene | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-team-approach-to-treating-pain.html | A Team Approach To Treating Pain | By Linda Spear | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/about-long-island-tilling-doesnt-mean-killing.html | ABOUT LONG ISLAND TILLING DOESNT MEAN KILLING | By Richard F Shepard | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/about-westchester-night-and-day.html | ABOUT WESTCHESTERNIGHT AND DAY | By Lynne Ames | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/adult-bookstore-roils-lindenhurst.html | Adult Bookstore Roils Lindenhurst | By David M Halbfinger | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/aids-shift-seen-to-drug-users.html | AIDS SHIFT SEEN TO DRUG USERS | By Lionel C Bascom | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/antiques-restoration-mirrors-staten-island-of-old.html | ANTIQUESRESTORATION MIRRORS STATEN ISLAND OF OLD | By Muriel Jacobs | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/art-in-north-salem-a-realism-in-which-appearances-deceive.html | ART In NortH SALEM A REALISM IN WHICH APPEARANCES DECEIVE | By Vivien Raynor | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/art-new-romantic-landscape-at-the-stamford-whitney.html | ART NEW ROMANTIC LANDSCAPE AT THE STAMFORD WHITNEY | By Vivien Raynor | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/at-rutgersnewark-an-exhibition-of-unusual-selfportraits.html | AT RUTGERSNEWARK AN EXHIBITION OF UNUSUAL SELFPORTRAITS | By William Zimmer | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/battling-tax-evaders-finance-chief-wins-points-with-koch.html | Battling Tax Evaders Finance Chief Wins Points With Koch | By Alan Finder | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/bishops-file-brief-against-surrogate-motherhood.html | Bishops File Brief Against Surrogate Motherhood | By Joseph F Sullivan Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/boces-asks-expansion-in-valhalla.html | Boces Asks Expansion In Valhalla | By Rhoda M Gilinsky | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/brookhaven-considers-banning-pit-bulls.html | BROOKHAVEN CONSIDERS BANNING PIT BULLS | By Howard Breuer | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/celebrating-an-engineering-triumph.html | CELEBRATING AN ENGINEERING TRIUMPH | By Gary Kriss | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/closing-camp-for-summer-stuns-scouts.html | Closing Camp for Summer Stuns Scouts | By Tessa Melvin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-opinion-loving-children-enough-to-say-no.html | CONNECTICUT OPINION LOVING CHILDREN ENOUGH TO SAY NO | By David P Sklarz | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-opinion-the-soil-is-ripe-for-contentment.html | CONNECTICUT OPINION THE SOIL IS RIPE FOR CONTENTMENT | By Judy Bierly | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-q-a-john-h-filer-we-are-not-a-selfish-society.html | Connecticut QA John H Filer WE ARE NOT A SELFISH SOCIETY | By Kathleen Teltsch | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/cost-bringing-punishments-out-of-prison.html | Cost Bringing Punishments Out of Prison | By Kathleen Teltsch | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/court-pilot-uses-camp-to-build-support.html | COURT PILOT USES CAMP TO BUILD SUPPORT | By Dave Ruden | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/crack-is-lamented-at-emotional-vigil.html | CRACK IS LAMENTED AT EMOTIONAL VIGIL | By Esther Iverem | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-country-fare-in-a-garden-setting.html | DINING OUT COUNTRY FARE IN A GARDEN SETTING | By Joanne Starkey | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-cozy-and-simple-in-fairfield.html | DINING OUT COZY AND SIMPLE IN FAIRFIELD | BY Patricia Brooks | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-international-fare-in-white-plains.html | DINING OUTInternational Fare in White Plains | By M H Reed | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-where-smallness-pays-dividends.html | DINING OUTWHERE SMALLNESS PAYS DIVIDENDS | By Anne Semmes | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/displaced-by-radon-residents-plan-suit.html | Displaced By Radon Residents Plan Suit | By Albert J Parisi | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/do-lifeguards-do-what-they-re-paid-to-do.html | DO LIFEGUARDS DO WHAT THEYRE PAID TO DO | By Tom Griffiths | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/farms-for-migrants-no-peaches-and-cream.html | Farms For Migrants No Peaches And Cream | By Marian Courtney | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/festival-celebrates-misunderstood-polka.html | FESTIVAL CELEBRATES MISUNDERSTOOD POLKA | By Jack Cavanaugh | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/following-paths-to-adventure.html | FOLLOWING PATHS TO ADVENTURE | By Milena Jovanovitch | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/food-mussels-star-in-4-warm-weather-dishes.html | FOOD MUSSELS STAR IN 4 WARMWEATHER DISHES | By Florence Fabricant | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/gardening-the-fine-art-of-pinching.html | GARDENINGTHE FINE ART OF PINCHING | By Carl Totemeier | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/gardening-the-fine-art-of-pinching.html | GARDENINGTHE FINE ART OF PINCHING | By Carl Totemeier | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/gardening-the-fine-art-of-pinching.html | GARDENINGTHE FINE ART OF PINCHING | By Carl Totemeier | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/gardening-the-fine-art-of-pinching.html | GARDENINGTHE FINE ART OF PINCHING | By Carl Totemeier | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/home-clinic-q-a-ridding-marble-of-rust.html | HOME CLINIC Q  A Ridding Marble of Rust | By Bernard Gladstone | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/homeless-criticize-voucher-delays.html | Homeless Criticize Voucher Delays | By Betsy Brown | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/how-county-fared-in-albany.html | How County Fared in Albany | By Gary Kriss | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/indian-plan-worries-southampton.html | INDIAN PLAN WORRIES SOUTHAMPTON | By Ronnie Wacker | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/introducing-playwirghts-to-television-cameras.html | INTRODUCING PLAYWIRGHTS TO TELEVISION CAMERAS | By Carolyn Battista | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/jersey-s-emphasis-shifts-in-bid-for-baseball-team.html | Jerseys Emphasis Shifts In Bid for Baseball Team | By Robert Hanley Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/land-is-bought-for-preserve.html | Land Is Bought for Preserve | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-journal-593887.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-cleaning-illusion-tranquility.html | LONG ISLAND OPINION CLEANING ILLUSION TRANQUILITY | By Mary Ann Sforza | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-cleaning-illusion-tranquillity.html | LONG ISLAND OPINIONCLEANING ILLUSION TRANQUILLITY | By Celeste Piano Wenzel | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-it-turns-out-memory-lane-has-potholes.html | LONG ISLAND OPINION IT TURNS OUT MEMORY LANE HAS POTHOLES | By Jan Marino | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-not-so-far-away-but-its-a-different-world.html | LONG ISLAND OPINIONNOT SO FAR AWAY BUT ITS A DIFFERENT WORLD | By Renata Maimone | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-shoreham-s-critics-ignore-realities.html | LONG ISLAND OPINION SHOREHAMS CRITICS IGNORE REALITIES | By Herbert Jaffe | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-sound-dont-tell-camp-is-our-time.html | LONG ISLAND SOUNDDONT TELL CAMP IS OUR TIME | By Barbara Klaus | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-islanders-optometrist-helps-the-skill-of-vision.html | LONG ISLANDERS OPTOMETRIST HELPS THE SKILL OF VISION | By Michelle G Lewis | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/matching-wits-with-new-york-fare-beaters.html | Matching Wits With New York FareBeaters | By Richard Levine | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/mentors-guide-teachers.html | MENTORS GUIDE TEACHERS | By Robert A Hamilton | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-a-classical-bonanza-and-gershwin.html | MUSIC A CLASSICAL BONANZA AND GERSHWIN | By Robert Sherman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-don-juan-legend-explored.html | MUSIC Don Juan Legend Explored | By Robert Sherman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-princeton-to-offer-colorado-quartet.html | MUSICPRINCETON TO OFFER COLORADO QUARTET | By Rena Fruchter | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/new-jersey-opinion-the-hold-button-music-to-the-ear-it-is-not.html | NEW JERSEY OPINIONTHE HOLD BUTTON MUSIC TO THE EAR IT IS NOT | By Irmari Nacht | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/new-york-adds-to-list-of-fish-too-tainted-for-consumption.html | New York Adds to List of Fish Too Tainted for Consumption | By Harold Faber Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/no-headline-178387.html | No Headline | By Sharon L Bass | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/no-police-no-expense-in-danielson.html | NO POLICE NO EXPENSE IN DANIELSON | By Robert A Hamilton | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/on-the-naugatuck-social-science-afloat.html | ON THE NAUGATUCK SOCIAL SCIENCE AFLOAT | By Charlotte Libov | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/pianist-reenters-an-interrupted-career.html | PIANIST REENTERS AN INTERRUPTED CAREER | By Orin Z Finkle | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/pit-bull-attacks-prompt-a-call-to-stiffen-laws.html | PIT BULL ATTACKS PROMPT A CALL TO STIFFEN LAWS | By Jack Cavanaugh | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/playwright-examines-art-world.html | PLAYWRIGHT EXAMINES ART WORLD | By Barbara Lovenheim | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/politics-another-problem-on-waste-is-looming.html | POLITICS ANOTHER PROBLEM ON WASTE IS LOOMING | By Joseph F Sullivan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/politics-ideology-plays-role-in-suffolk-contest.html | POLITICS Ideology Plays Role In Suffolk Contest | By Frank Lynn | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/publishing-gamble-is-paying-off.html | PUBLISHING GAMBLE IS PAYING OFF | By Patricia Malarcher | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/retiree-expansion-opposed.html | RETIREE EXPANSION OPPOSED | By Howard Breuer | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/royalty-visit-to-put-salem-in-limelight.html | ROYALTY VISIT TO PUT SALEM IN LIMELIGHT | By Carlo M Sardella | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/school-said-to-be-lax-on-affirmative-action.html | SCHOOL SAID TO BE LAX ON AFFIRMATIVE ACTION | By Sandra Friedland | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/site-questions-could-upset-housing-plan-in-yonkers.html | SITE QUESTIONS COULD UPSET HOUSING PLAN IN YONKERS | By James Feron | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/speaking-personaly-the-next-time-hell-take-the-car.html | SPEAKING PERSONALYTHE NEXT TIME HELL TAKE THE CAR | By Barbara Rosenblatt | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-plan-on-growth-faces-debate.html | State Plan On Growth Faces Debate | By Bob Narus | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-to-aid-migrating-students.html | STATE TO AID MIGRATING STUDENTS | By Peggy McCarthy | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-warns-of-lead-in-drinking-water.html | STATE WARNS OF LEAD IN DRINKING WATER | By Betsy Percoski | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/summer-campaign-trail.html | SUMMER CAMPAIGN TRAIL | By Richard L Madden | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/support-on-rise-for-migrant-labor.html | SUPPORT ON RISE FOR MIGRANT LABOR | By Marian Courtney | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/sweeping-welfare-revision-plan-stresses-responsibility-of-parents.html | Sweeping Welfare Revision Plan Stresses Responsibility of Parents | By Robert Pear Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/teams-from-south-and-west-play-for-national-bridge-title.html | Teams From South and West Play for National Bridge Title | By Alan Truscott Special To the New York Times | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/temporary-order-keeps-woman-alive-in-jersey-right-to-die-case.html | Temporary Order Keeps Woman Alive in Jersey RighttoDie Case | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/tent-protest-at-stony-brook.html | TENT PROTEST AT STONY BROOK | By John Rather | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/the-crucial-task-of-training-brokers.html | THE CRUCIAL TASK OF TRAINING BROKERS | By Penny Singer | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-political-theater-for-children.html | THEATER POLITICAL THEATER FOR CHILDREN | By Alvin Klein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-review-in-musical-chicago-crime-pays.html | THEATER REVIEW IN MUSICAL CHICAGO CRIME PAYS | By Leah D Frank | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-romantic-musical-fills-bill.html | THEATER ROMANTIC MUSICAL FILLS BILL | By Alvin Klein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-three-actresses-try-the-unlikely.html | THEATER THREE ACTRESSES TRY THE UNLIKELY | By Alvin Klein | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/tickborne-disease-infests-suffolk.html | TICKBORNE DISEASE INFESTS SUFFOLK | By Thomas Clavin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/treating-obsessive-disorder.html | TREATING OBSESSIVE DISORDER | By Nancy Polk | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/vdt-bill-all-eyes-on-suffolk-legisbation.html | VDT BILL ALL EYES ON SUFFOLK LEGISBATION | By John Rather | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-mayoral-wheels.html | WESTCHESTER JOURNAL MAYORAL WHEELS | By Tessa Melvin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-pit-bull-ban-sought.html | WESTCHESTER JOURNALPIT BULL BAN SOUGHT | By Milena Jovanovitch | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-travelers-shots.html | WESTCHESTER JOURNALTRAVELERS SHOTS | By Rhoda M Gilinsky | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-a-boy-who-could-have-been-ours.html | WESTCHESTER OPINION A Boy Who Could Have Been Ours | By Doreen Roam | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-an-overreaction-to-the-high-courts-ruling-on.html | WESTCHESTER OPINIONAn Overreaction To the High Courts Ruling on Property | By Joel Sachs | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-it-s-my-street-and-don-t-call-it-buford.html | WESTCHESTER OPINION ITS MY STREET AND DONT CALL IT BUFORD | By Marie Lee | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/wine-fewer-bargains-for-italian-brands.html | WINEFEWER BARGAINS FOR ITALIAN BRANDS | By Geoff Kalish | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/witty-figurative-forms-give-insight-into-character.html | WITTY FIGURATIVE FORMS GIVE INSIGHT INTO CHARACTER | By Phyllis Braff | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/b-bradford-barnes.html | B BRADFORD BARNES | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/earl-schwulst-banker-dies-at-90.html | Earl Schwulst Banker Dies at 90 | By Dennis Hevesi | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/gilberto-freyre-of-brazil-dies.html | Gilberto Freyre of Brazil Dies | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/pierre-lardinois-dies-at-62-a-dutch-and-europe-official.html | Pierre Lardinois Dies at 62 A Dutch and Europe Official | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/economic-everest-awaits-the-next-president.html | Economic Everest Awaits The Next President | By Robert D Hormats | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/north-s-bicentennial-lesson.html | Norths Bicentennial Lesson | By Irving R Kaufman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/on-my-mind-the-winds-of-asia.html | ON MY MIND The Winds of Asia | By A M Rosenthal | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/washington-the-buck-stops-there.html | WASHINGTON The Buck Stops There | By James Reston | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/a-metamorphosis-for-old-williamsburg.html | A Metamorphosis for Old Williamsburg | By Lisa W Foderaro | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/brooklyn-residents-sue-rose.html | Brooklyn Residents Sue Rose | By Richard D Lyons | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/commercial-property-small-hotels-competition-intensifies-for-well-located.html | COMMERCIAL PROPERTY SMALL HOTELS Competition Intensifies for WellLocated Buildings | By Mark McCain | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/focus-conventions-rivalry-heats-up-in-the-west.html | FOCUS CONVENTIONSRivalry Heats Up In the West | By Katherine Bishop | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/forcing-buildings-to-respect-the-hills.html | Forcing Buildings to Respect the Hills | By Anthony Depalma | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/if-you-re-thinking-of-living-in-st-george.html | IF YOURE THINKING OF LIVING IN ST GEORGE | By Thomas L Waite | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-long-island-oceanfront-rezoning-troubles-builders.html | IN THE REGION LONG ISLANDOceanfront Rezoning Troubles Builders | By Diana Shaman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-new-jersey-at-smithville-a-mixeduse-compromise.html | IN THE REGION NEW JERSEYAt Smithville a MixedUse Compromise | By Rachelle Garbarine | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-westchester-and-connecticut-mount-kisco-awaits-arrival-of-twa.html | IN THE REGION WESTCHESTER AND CONNECTICUT Mount Kisco Awaits Arrival of TWA | By Betsy Brown | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-charleston-w-va-new-identities-for-old-faces.html | NATIONAL NOTEBOOK Charleston W VaNew Identities For Old Faces | By Norman Oder | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-easthampton-mass-rapid-growth-troubles-town.html | NATIONAL NOTEBOOK Easthampton MassRapid Growth Troubles Town | By Rebecca Thatcher | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-san-antonio-reincarnating-the-hemisfair.html | NATIONAL NOTEBOOK San AntonioReincarnating The Hemisfair | By Blair Fitzsimons | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-easthampton-mass-rapid-growth-troubles-town.html | NORTHEAST NOTEBOOK Easthampton MassRapid Growth Troubles Town | By Rebecca Thatcher | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-new-london-nh-housing-active-emptynesters.html | NORTHEAST NOTEBOOK New London NHHousing Active EmptyNesters | By Jeff Feingold | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-pawtucket-ri-a-tug-to-lure-developers.html | NORTHEAST NOTEBOOK Pawtucket RIA Tug to Lure Developers | By J Brandt Hummel | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-120-on-the-hudson-condos-in-a-factory.html | POSTINGS 120 on the Hudson Condos in A Factory | By Lisa W Foderaro | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-186000-sq-ft-danbury-square.html | POSTINGS 186000 Sq Ft Danbury Square | By Lisa W Foderaro | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-hoboken-offices-bank-restoration.html | POSTINGS Hoboken Offices Bank Restoration | By Lisa W Foderaro | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-river-vale-reason-a-safety-factor.html | POSTINGS River Vale Reason A Safety Factor | By Lisa W Foderaro | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/q-and-a-309487.html | Q and A | By Shawn G Kennedy | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/rehabilitation-riles-west-side-tenants.html | Rehabilitation Riles West Side Tenants | By Richard D Lyons | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/streetscapes-rialto-theater-times-sq-cinema-nurtured-merchant-menace.html | STREETSCAPES THE RIALTO THEATER A Times Sq Cinema Nurtured By the Merchant of Menace | By Christopher Gray | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/talking-exteriors-repairing-co-ops-and-condos.html | TALKING EXTERIORS Repairing Coops and Condos | By Andree Brooks | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/about-cars-merkur-s-hatchback-cousin.html | ABOUT CARS Merkurs Hatchback Cousin | Marshall Schuon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/agents-to-face-stringent-regulation.html | Agents To Face Stringent Regulation | By Murray Chass | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/an-olympics-in-new-york-yes-but-do-it-the-right-way.html | An Olympics in New York Yes But Do It the Right Way | By Fred Lebow | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-american-league-red-sox-top-athletics-on-homer-in-10th-5-3.html | BASEBALL AMERICAN LEAGUE Red Sox Top Athletics On Homer in 10th 53 | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-mattlingly-ties-home-run-record.html | BASEBALL Mattlingly Ties HomeRun Record | By Malcolm Moran Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-national-league-padres-send-cards-to-defeat.html | BASEBALL NATIONAL LEAGUE Padres Send Cards to Defeat | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/boxing-mccallum-wins-by-knockout.html | BOXING McCallum Wins by Knockout | By Phil Berger Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/golf-a-rule-for-the-rough-times.html | GOLF A Rule for the Rough Times | By Gordon S White Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/groovy-rolls-to-impressive-victory-in-tom-fool.html | Groovy Rolls to Impressive Victory in Tom Fool | By Steven Crist | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/in-wind-azinger-sails-on.html | In Wind Azinger Sails On | By Gordon S White Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/mets-let-another-slip-away.html | Mets Let Another Slip Away | By Joseph Durso | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/nfl-already-gunning-for-jackson.html | NFL Already Gunning for Jackson | By Frank Litsky | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/notebook-larussa-working-wonders-with-the-athletics.html | Notebook LaRussa Working Wonders With the Athletics | By Murray Chass | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/outdoors-learning-while-on-a-vacation.html | OutdoorsLearning While on a Vacation | By Stan Wass | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/protecting-faces-from-errant-pitches.html | PROTECTING FACES FROM ERRANT PITCHES | By William Schmidt Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-of-the-times-ali-s-boxing-curse.html | Sports of The Times Alis Boxing Curse | By Dave Anderson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-of-the-times-strawberry-s-other-side.html | SPORTS OF THE TIMES Strawberrys Other Side | By Ira Berkow | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/tennis-wilander-and-carlsson-in-clay-final.html | TENNIS Wilander and Carlsson in Clay Final | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/they-changed-with-seasons.html | They Changed With Seasons | By Frank Litsky | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/us-and-japan-in-federation-cup.html | US and Japan In Federation Cup | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/yacthing-surprise-challenge-sought-in-cup-race.html | YACTHING SURPRISE CHALLENGE SOUGHT IN CUP RACE | By Barbara Lloyd | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/animals-of-an-urban-zoo.html | Animals of an Urban Zoo | By Suzanne Slesin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/around-the-garden-tips-for-keeping-the-crops-coming.html | AROUND THE GARDEN TIPS FOR KEEPING THE CROPS COMING | By Joan Lee Faust | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/bridge-when-impulsiveness-leads-to-victory.html | BRIDGE WHEN IMPULSIVENESS LEADS TO VICTORY | By Alan Truscott | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/camera-perils-at-the-beach.html | CAMERA PERILS AT THE BEACH | By Andy Grundberg | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/chess-the-ultimate-resilience-of-the-defense.html | CHESS THE ULTIMATE RESILIENCE OF THE DEFENSE | By Robert Byrne | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/gardening-an-insecure-future-for-some-bulbs.html | GARDENING AN INSECURE FUTURE FOR SOME BULBS | By Joan Lee Faust | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/style/stamps-bicentennial-for-an-international-treaty.html | STAMPS BICENTENNIAL FOR AN INTERNATIONAL TREATY | By John F Dunn | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Stephen Holden | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/theater-new-look-kabuki.html | THEATER New Look Kabuki | By Margaret Croyden | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/theater-stuart-sherman-performs-with-paradox.html | THEATER Stuart Sherman Performs With Paradox | By David Kaufman | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/arizonas-canyon-of-waterfalls.html | Arizonas Canyon Of Waterfalls | By Mariana Popp | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/fare-of-the-country-wild-rice-harvest-from-idaho-s-lakes.html | FARE OF THE COUNTRY Wild Rice Harvest From Idahos Lakes | By Susan Herrmann Loomis | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/in-the-green-hills-of-cantabria.html | In the Green Hills of Cantabria | By Isabel Soto | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/land-beyond-land-s-end.html | Land Beyond Lands End | By Luc Sante | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/living-in-luxury-in-bangkok.html | Living in Luxury in Bangkok | By Marian Burros | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/outcroppings-in-the-baltic.html | Outcroppings in the Baltic | By William Morgan | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/practical-traveler-the-costly-bargain-fare.html | PRACTICAL TRAVELER The Costly Bargain Fare | By Betsy Wade | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/q-and-a-897687.html | Q and A | By Stanley Carr | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/the-one-whos-left-behind.html | The One Whos Left Behind | By BetteJane Raphael | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/unclassic-sweaters-from-scotland.html | Unclassic Sweaters From Scotland | By Ann Pringle Harris | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Richard Soderlund | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/where-odysseus-played.html | Where Odysseus Played | By Andrew Sinclair | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/5-city-officials-are-indicted-in-illinois-voting-rights-case.html | 5 City Officials Are Indicted In Illinois Voting Rights Case | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/a-love-for-morgans-spurs-a-trainer.html | A Love for Morgans Spurs a Trainer | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/aids-case-barred-by-airlines.html | AIDS Case Barred by Airlines | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/aids-roundtable-12-show-concern-over-tests-morality-and-politics.html | AIDS Roundtable 12 Show Concern Over Tests Morality and Politics | By E J Dionne Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/blackmun-is-recovering.html | Blackmun Is Recovering | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/conviction-set-aside-marine-free-for-now.html | Conviction Set Aside Marine Free for Now | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/death-toll-at-8-in-the-flooding-of-texas-bridge.html | Death Toll at 8 In the Flooding Of Texas Bridge | APJuly 18 | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/deaths-at-a-prison-hospital-lead-to-inquiries.html | Deaths at a Prison Hospital Lead to Inquiries | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/democratic-hopefuls-give-talk-on-winning-in-88.html | Democratic Hopefuls Give Talk on Winning in 88 | By R W Apple Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/green-mountains-of-vermont-abuzz-over-butter.html | Green Mountains of Vermont Abuzz Over Butter | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/how-to-cash-a-phonybill.html | How to Cash A Phonybill | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/in-tennessee-officials-fight-over-portrait.html | In Tennessee Officials Fight Over Portrait | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/jamaican-drug-gangs-thriving-in-us-cities.html | Jamaican Drug Gangs Thriving in US Cities | By George Volsky Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/killer-marries-in-prison.html | Killer Marries in Prison | AP | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/lovers-sentenced-in-escape-from-prison-in-a-helicopter.html | Lovers Sentenced in Escape From Prison in a Helicopter | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/midwest-village-slow-paced-fights-plan-for-fast-food-outlet.html | Midwest Village SlowPaced Fights Plan for FastFood Outlet | By Isabel Wilkerson Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/minnesota-hormel-plant-gains-union-control.html | Minnesota Hormel Plant Gains Union Control | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/new-museum-of-indian-art-in-southwest.html | New Museum Of Indian Art In Southwest | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/pig-on-the-loose-is-no-poke.html | Pig on the Loose Is No Poke | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/pioneer-addiction-center-heals-with-basic-methods.html | Pioneer Addiction Center Heals With Basic Methods | By Dirk Johnson Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/schroeder-can-qualify-for-us-funds-after-donations-at-now-convention.html | Schroeder Can Qualify for US Funds After Donations at NOW Convention | By Nadine Brozan Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/us/trinkets-but-still-no-gold-at-wreck.html | Trinkets but Still No Gold at Wreck | By Seth S King Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/americnas-flying-more-and-fearing-more.html | AMERICNAS FLYING MORE AND FEARING MORE | By Richard Witkin | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/bold-iranian-raid-on-french-craft-heightens-gulf-tensions.html | BOLD IRANIAN RAID ON FRENCH CRAFT HEIGHTENS GULF TENSIONS | By Steven Greenhouse | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/christian-publishing-industry-does-a-hard-sell-on-religion.html | CHRISTIAN PUBLISHING INDUSTRY DOES A HARD SELL ON RELIGION | By Sandra Blakeslee | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/focus-of-the-testimony-the-contra-leaders-a-guide-to-the-off-screen-players.html | FOCUS OF THE TESTIMONY THE CONTRA LEADERS A GUIDE TO THE OFFSCREEN PLAYERS | By James Lemoyne | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/future-engineers-getting-more-humanities-requirements.html | FUTURE ENGINEERS GETTING MORE HUMANITIES REQUIREMENTS | By Jennifer A Kingson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/glasnost-extended-kremlin-sanctions-honecker-s-first-visit-bonn-soviet-calls.html | GLASNOST EXTENDED KREMLIN SANCTIONS HONECKERS FIRST VISIT TO BONN SOVIET CALLS THE TUNE IN A DUET SET IN GERMANY | By James M Markham | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/ideas-and-trends-a-higher-penalty-on-student-loans.html | IDEAS AND TRENDS A Higher Penalty On Student Loans | By Laura Mansnerus AND George Johnson | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/ideas-trends-clinic-plans-variation-on-fertility-technique.html | IDEAS  TRENDS Clinic Plans Variation on Fertility Technique | By George Johnson AND Laura Mansnerus | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/in-albany-angry-legislators-bite-press.html | In Albany Angry Legislators Bite Press | By Jeffrey Schmalz | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/japan-ponders-the-price-of-soviet-trade.html | JAPAN PONDERS THE PRICE OF SOVIET TRADE | By Susan Chira | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/moscow-gets-cagey-on-arms-control.html | Moscow Gets Cagey on Arms Control | By Michael R Gordon | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/sikhs-wade-ashore-in-canada-clutching-attache-cases.html | SIKHS WADE ASHORE IN CANADA CLUTCHING ATTACHE CASES | By John F Burns | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/suddenly-the-congress-is-worried-about-a-budget.html | SUDDENLY THE CONGRESS IS WORRIED ABOUT A BUDGET | By Steven V Roberts | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-buck-stops-here.html | THE BUCK STOPS HERE | HAS ADMIRALS TESTIMONY BEEN CLEARING THE PICTURE OR INTENTIONALLY OBSCURING ITBy Robert Pear | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-nation-oil-prices-and-imports-rise-but-gas-lines-are-unlikely.html | THE NATION OIL PRICES AND IMPORTS RISE BUT GAS LINES ARE UNLIKELY | By Robert D Hershey Jr | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-region-emergency-aid-for-city-ambulances.html | THE REGION Emergency Aid for City Ambulances | By Carlyle C Douglas AND Mary Connelly | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-region-ex-mayor-called-head-of-syracuse-kickback-ring.html | THE REGION ExMayor Called Head of Syracuse Kickback Ring | By Carlyle C Douglas AND Mary Connelly | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-region-irs-to-help-nail-city-tax-evaders.html | THE REGION IRS to Help Nail City Tax Evaders | By Carlyle C Douglas AND Mary Connelly | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weeki nreview/the-region-ridership-is-up-underground.html | THE REGION Ridership Is Up Underground | By Carlyle C Douglas AND Mary Connelly | TX 2-282594 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-winning-one-for-the-homeless.html | THE REGION Winning One For the Homeless | By Carlyle C Douglas AND Mary Connelly | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-pakistani-accused-of-seeking-alloy-to-make-atom-bomb.html | THE WORLD Pakistani Accused Of Seeking Alloy to Make Atom Bomb | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-rebel-offensive-in-salvador-s-capital.html | THE WORLD Rebel Offensive in Salvadors Capital | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-taiwan-ends-martial-law.html | THE WORLD Taiwan Ends Martial Law | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-thatcher-came-to-praise-reagan.html | THE WORLD Thatcher Came To Praise Reagan | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/38-youths-from-us-cultivating-cultural-roots-in-thailand.html | 38 Youths From US Cultivating Cultural Roots in Thailand | By Barbara Crossette Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/4-killed-in-ireland-air-crash.html | 4 Killed in Ireland Air Crash | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/a-formidable-us-fleet-is-gathering.html | A Formidable US Fleet Is Gathering | By John H Cushman Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/army-impatience-is-hinted-in-seoul.html | ARMY IMPATIENCE IS HINTED IN SEOUL | By Nicholas D Kristof Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/big-raid-by-contras-produces-casualties-but-no-visible-gain.html | Big Raid by Contras Produces Casualties But No Visible Gain | By Stephen Kinzer Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/bombing-in-london-wounds-leading-khomeini-opponent.html | Bombing in London Wounds Leading Khomeini Opponent | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/britain-to-review-citizenship-in-war-crimes-case.html | Britain to Review Citizenship in WarCrimes Case | By Howell Raines Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/cambodia-s-few-concessions-to-a-harsh-life.html | Cambodias Few Concessions to a Harsh Life | By Henry Kamm Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/danger-in-the-gulf-how-us-navy-girds-for-escort-duties-with-tankers.html | Danger in the Gulf How US Navy Girds for Escort Duties With Tankers | By John H Cushman Jr Special To the New York Times | TX 2-282594 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/ex-cia-chief-a-legacy-of-doubt-on-his-role-in-the-iran-contra-affair.html | ExCIA Chief A Legacy of Doubt On His Role in the IranContra Affair | By Stephen Engelberg Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/fearing-a-fuel-crisis-burundi-turns-to-peat.html | Fearing a Fuel Crisis Burundi Turns to Peat | By James Brooke Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/france-proposes-2-sides-evacuate-embassy-staffs.html | FRANCE PROPOSES 2 SIDES EVACUATE EMBASSY STAFFS | By Paul Lewis Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/hanoi-said-to-agree-to-meet-on-missing.html | Hanoi Said to Agree to Meet on Missing | By Neil A Lewis Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/head-of-cia-said-to-plan-replacing-2-high-officials.html | Head of CIA Said to Plan Replacing 2 High Officials | By Stephen Engelberg Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/in-old-delhi-ethnic-tension-haunts-market.html | In Old Delhi Ethnic Tension Haunts Market | By Sanjoy Hazarika Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/inquiry-shortens-list-of-witnesses-still-to-testify.html | INQUIRY SHORTENS LIST OF WITNESSES STILL TO TESTIFY | By Fox Butterfield Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/labor-federation-backs-anti-pretoria-rebels.html | Labor Federation Backs AntiPretoria Rebels | By John D Battersby Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/landslide-hits-italian-resort-after-heavy-rains-killing-7.html | Landslide Hits Italian Resort After Heavy Rains Killing 7 | AP | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/president-says-support-for-contras-is-on-rise.html | President Says Support For Contras Is on Rise | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/south-koreans-in-the-us-are-going-home.html | South Koreans in the US Are Going Home | By Marvine Howe | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/space-age-succeeds-stone-age-on-pacific-isle.html | Space Age Succeeds Stone Age on Pacific Isle | By Nicholas D Kristof Special To the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-19 | https://www.nytimes.com/1987/07/19/world/sri-lanka-president-meets-indian-on-tamil-issue.html | Sri Lanka President Meets Indian on Tamil Issue | Special to the New York Times | TX 2-282594 | 1988-04-04 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/aids-drama-tries-to-reach-young.html | AIDS DRAMA TRIES TO REACH YOUNG | By Stephen Farber Special To the New York Times | TX 2-109970 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/bo ks-of-the-times.html | BOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/bo lshoi-ballet-giselle.html | Bolshoi Ballet Giselle | By Anna Kisselgoff | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/cit y-opera-boheme.html | City Opera Boheme | By Michael Kimmelman | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/cit y-opera-la-rondine-is-revived.html | City Opera La Rondine Is Revived | By Will Crutchfield | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/go ing-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/m usic-tchaikovsky-night.html | MUSIC TCHAIKOVSKY NIGHT | By Bernard Holland Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/op era-britten-s-midsummer-night.html | Opera Brittens Midsummer Night | By Will Crutchfield Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/po p-roberta-flack.html | Pop Roberta Flack | By Stephen Holden | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/sa xophones-speak-in-hemphill-s-long-tongues.html | Saxophones Speak in Hemphills Long Tongues | By Jon Pareles | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/th e-prado-to-lend-velazquez-works-to-the-met-in-90.html | The Prado to Lend Velazquez Works To the Met in 90 | By John Russell | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/tv-review-arthur-rubinstein-is-remembered.html | TV Review ARTHUR RUBINSTEIN IS REMEMBERED | By Michael Kimmelman | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-a-thompson-account.html | Advertising A Thompson Account | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-ammirati-puris-gets-all-of-chiquita-s-work.html | Advertising Ammirati Puris Gets All of Chiquitas Work | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-dairy-accounts-shuffled.html | Advertising Dairy Accounts Shuffled | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-dmb-b-is-the-choice-of-california-sea-world.html | Advertising DMBB Is the Choice Of California Sea World | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/busine ss/advertising-honors-for-dailey-head-in-anti-drug-effort.html | Advertising Honors for Dailey Head In AntiDrug Effort | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-ogilvy-gives-reasons-for-action-in-its-stock.html | Advertising Ogilvy Gives Reasons For Action in Its Stock | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-saatchi-sells-stake-buys-consulting-firm.html | Advertising Saatchi Sells Stake Buys Consulting Firm | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-xerox-billings-given-to-lowe.html | Advertising Xerox Billings Given to Lowe | By Philip H Dougherty | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/arthur-young-audit-faulted.html | Arthur Young Audit Faulted | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/beirut-report-on-economy.html | Beirut Report On Economy | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/bidding-for-the-stars.html | Bidding for the Stars | By Richard W Stevenson Special To The New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/business-and-the-law-more-potency-for-poison-pills.html | Business and the Law More Potency For Poison Pills | By Stephen Labaton | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business-people-kohlberg-kravis-plans-place-for-walter-officers.html | BUSINESS PEOPLE Kohlberg Kravis Plans Place for Walter Officers | By Daniel F Cuff | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business-people-nekoosa-chief-busy-with-new-strategy.html | BUSINESS PEOPLE Nekoosa Chief Busy With New Strategy | By Daniel F Cuff | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/credit-markets-summer-doldrums-might-end.html | CREDIT MARKETS SUMMER DOLDRUMS MIGHT END | By Kenneth N Gilpin | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/europeans-attack-trade-bills.html | EUROPEANS ATTACK TRADE BILLS | By Steven Greenhouse Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/international-report-chile-develops-stockholders-culture.html | INTERNATIONAL REPORT Chile Develops Stockholders Culture | By Shirley Christian Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/inventories-of-autos-are-rising.html | Inventories Of Autos Are Rising | By Philip E Ross Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/market-place-the-lagging-broker-stocks.html | Market PlaceThe Lagging Broker Stocks | By Lawrence J Demaria | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/mccrory-chief-said-to-weigh-quitting-over-rift.html | McCrory Chief Said to Weigh Quitting Over Rift | By Isadore Barmash | TX 2-109970 | 1987-07-24 |

| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/new-hbo-pressure-on-no-2-showtime.html | New HBO Pressure On No 2 Showtime | By Geraldine Fabrikant | TX 2-109970 | 1987-07-24 |
|---|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/pennzoil-plan-will-seek-4.1-billion-from-texaco.html | Pennzoil Plan Will Seek 41 Billion From Texaco | By Calvin Sims | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/philadelphia-hours-set.html | Philadelphia Hours Set | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/rainier-s-chief-resigns-posts.html | Rainiers Chief Resigns Posts | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/triumph-for-blacks-bakery.html | Triumph for Blacks Bakery | By John D Battersby Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/business/us-seen-easing-stance-on-toshiba.html | US Seen Easing Stance on Toshiba | By Susan F Rasky Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/movies/fellini-film-wins-prize-at-moscow-festival.html | Fellini Film Wins Prize At Moscow Festival | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/movies/rick-s-cafe-to-open-on-repertory-stage-in-the-catskills.html | Ricks Cafe to Open On Repertory Stage In the Catskills | By Jeremy Gerard Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/assembly-speaker-is-suspending-fight-with-cuomo.html | ASSEMBLY SPEAKER IS SUSPENDING FIGHT WITH CUOMO | By Jeffrey Schmalz | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/bridge-two-major-team-titles-won-in-play-at-summer-nationals.html | Bridge Two Major Team Titles Won In Play at Summer Nationals | By Alan Truscott Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/cancer-society-reconsiders-plan-to-leave-new-york-to-cut-rent.html | CANCER SOCIETY RECONSIDERS PLAN TO LEAVE NEW YORK TO CUT RENT | By Esther Iverem | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/carpenter-union-official-is-linked-to-extortion-plot.html | CARPENTER UNION OFFICIAL IS LINKED TO EXTORTION PLOT | By Selwyn Raab | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/coffin-resigns-to-praise-and-criticism.html | COFFIN RESIGNS TO PRAISE AND CRITICISM | By Ari L Goldman | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/housing-needs-will-get-worse-study-predicts.html | HOUSING NEEDS WILL GET WORSE STUDY PREDICTS | By Alan Finder | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/jerseyans-can-adopt-streams.html | Jerseyans Can Adopt Streams | AP | TX 2-109970 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/loss-of-traditions-for-a-tiny-ethnic-group.html | LOSS OF TRADITIONS FOR A TINY ETHNIC GROUP | By Sam Howe Verhovek Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/man-arrested-in-kidnap-of-pregnant-woman.html | MAN ARRESTED IN KIDNAP OF PREGNANT WOMAN | By John T McQuiston | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-18-year-old-drowns-at-amusement-park.html | METRO DATELINES 18YearOld Drowns At Amusement Park | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-cuomo-announces-work-safety-grants.html | METRO DATELINES Cuomo Announces Work Safety Grants | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-man-struck-in-head-in-a-park-fight-dies.html | METRO DATELINES Man Struck in Head In a Park Fight Dies | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-matters-for-attendants-poverty-at-home-and-on-the-job.html | Metro Matters For Attendants Poverty at Home And on the Job | By Sam Roberts | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/new-guardian-of-fire-island-s-shore.html | NEW GUARDIAN OF FIRE ISLANDS SHORE | By Eric Schmitt Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/new-yorkers-learn-to-protect-themselves-at-gun-school.html | NEW YORKERS LEARN TO PROTECT THEMSELVES AT GUN SCHOOL | By James Barron | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/what-s-in-a-street-rename-disorder.html | WHATS IN A STREET RENAME DISORDER | By Sandra Bodovitz | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/woman-killed-as-train-hits-car-in-connecticut.html | Woman Killed as Train Hits Car in Connecticut | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/ex-rep-dominick-v-daniels-held-jersey-seat-in-congress.html | ExRep Dominick V Daniels Held Jersey Seat in Congress | By Wolfgang Saxon | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/jacob-kaplan-philanthropist-is-dead.html | Jacob Kaplan Philanthropist Is Dead | By Wolfgang Saxon | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/man-65-at-center-of-court-case-in-jersey-on-right-to-die-is-dead.html | Man 65 at Center of Court Case In Jersey on Right to Die Is Dead | By Joseph Berger | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/robert-a-olson.html | ROBERT A OLSON | AP | TX 2-109970 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/foreign-affairs-now-france-at-irangate.html | FOREIGN AFFAIRS Now France at Irangate | By Flora Lewis | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/new-york-pollutes-itself.html | New York Pollutes Itself | By Robert H Boyle | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/red-square-just-off-wall-st.html | Red Square Just Off Wall St | By Charles Mcc Mathias Jr Charles Mcc Mathias Jr A Republican and Former Senator From Maryland Now Practices Law | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/the-right-and-wrong-national-security-advisers.html | The Right  and Wrong  National Security Advisers | By Dave Kaiser | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/american-league-twins-defeat-jays-behind-schatzeder.html | AMERICAN LEAGUE Twins Defeat Jays Behind Schatzeder | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/boxing-defeat-of-curry-changes-the-picture.html | BOXING Defeat of Curry Changes the Picture | By Phil Berger Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/cerone-takes-to-mound.html | Cerone Takes to Mound | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/faldo-wins-open.html | Faldo Wins Open | By Gordon S White Jr Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/golf-birdie-on-18th-gives-geddes-a-victory.html | GOLF Birdie on 18th Gives Geddes a Victory | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/horse-racing-wisla-extends-her-streak.html | Horse Racing WISLA EXTENDS HER STREAK | By Steven Crist | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/mattingly-and-yanks-thwarted.html | Mattingly And Yanks Thwarted | By Malcolm Moran Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/mets-lineup-changes-pay-off.html | Mets Lineup Changes Pay Off | By Joseph Durso | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/motivation-keys-pitino-game-plan.html | Motivation Keys Pitino Game Plan | By Roy S Johnson | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/national-league-clark-s-homers-power-cards-to-victory.html | NATIONAL LEAGUE Clarks Homers Power Cards to Victory | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/olympic-festival-driesell-enjoying-coaching-revival.html | OLYMPIC FESTIVAL Driesell Enjoying Coaching Revival | By William C Rhoden Special To the New York Times | TX 2-109970 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/outdoors-the-case-for-handlines.html | Outdoors The Case for Handlines | By Nelson Bryant | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/plainfield-compact-but-complicated.html | Plainfield Compact but Complicated | By Gordon S White Jr | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-of-the-times-mattingly-is-a-bargain.html | SPORTS OF THE TIMES Mattingly Is a Bargain | By Dave Anderson | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-cultural-drag-racing.html | SPORTS WORLD SPECIALS Cultural Drag Racing | By Alex Yannis Steve Potter AND Robert Mcg Thomas Jr | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-determined-pro-career.html | SPORTS WORLD SPECIALS Determined Pro Career | By Alex Yannis Steve Potter AND Robert Mcg Thomas Jr | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-tribute-to-lopez-finally.html | SPORTS WORLD SPECIALS Tribute to Lopez Finally | By Alex Yannis Steve Potter AND Robert Mcg Thomas Jr | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tennis-wilander-beats-heat-carlsson.html | TENNIS Wilander Beats Heat Carlsson | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tigers-winning-with-surprising-twist.html | Tigers Winning With Surprising Twist | By Murray Chass | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tour-de-france-frenchman-climbs-into-lead.html | TOUR DE FRANCE Frenchman Climbs Into Lead | By Samuel Abt Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/us-womens-open-for-geddes-a-golf-career-with-late-starting-time.html | US WOMENS OPENFor Geddes a Golf Career With Late Starting Time | By David Falkner | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/yankees-send-rasmussen-down.html | YANKEES SEND RASMUSSEN DOWN | By Malcolm Moran Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/style/in-london-an-old-craft-keeps-heads-in-fashion.html | In London an Old Craft Keeps Heads in Fashion | By Martha Pichey Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/style/relationships-spouses-who-ask-too-much.html | RELATIONSHIPS Spouses Who Ask Too Much | By Sharon Johnson | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/style/spelman-s-college-s-first-sister-president.html | SPELMANS COLLEGES FIRST SISTER PRESIDENT | By Glenn Collins | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/theater/stage-ayckbourn-s-bedroom-farce.html | Stage Ayckbourns Bedroom Farce | By Walter Goodman | TX 2-109970 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/theater/stage-robert-wilson-s-deafman.html | STAGE ROBERT WILSONS DEAFMAN | By Frank Rich | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/15th-president-installed-at-dartmouth.html | 15TH PRESIDENT INSTALLED AT DARTMOUTH | By Matthew L Wald | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/a-homosexual-is-considered-for-aids-panel.html | A HOMOSEXUAL IS CONSIDERED FOR AIDS PANEL | By Robert Pear Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/amy-carter-is-reported-dismissed-from-college.html | AMY CARTER IS REPORTED DISMISSED FROM COLLEGE | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/black-is-miss-mississippi.html | Black Is Miss Mississippi | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/dole-and-her-husband-gain-favor-in-alabama.html | DOLE AND HER HUSBAND GAIN FAVOR IN ALABAMA | By Bernard Weinraub Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/family-and-friends-mourn-victims-of-swollen-texas-river.html | FAMILY AND FRIENDS MOURN VICTIMS OF SWOLLEN TEXAS RIVER | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/louisiana-executes-murderer-as-appeals-are-turned-down.html | LOUISIANA EXECUTES MURDERER AS APPEALS ARE TURNED DOWN | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/pentagon-nursing-an-aging-network-of-key-satellites.html | PENTAGON NURSING AN AGING NETWORK OF KEY SATELLITES | By William J Broad | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/postal-service-resumes-talks-with-2-unions.html | Postal Service Resumes Talks With 2 Unions | AP | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/reporter-s-notebook-now-bracing-to-stop-bork.html | REPORTERS NOTEBOOK NOW BRACING TO STOP BORK | By Nadine Brozan Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/rotc-shunned-no-more-grows-increasingly-selective.html | ROTC SHUNNED NO MORE GROWS INCREASINGLY SELECTIVE | By Richard Halloran Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/two-charged-with-assaulting-georgia-civil-rights-marcher.html | Two Charged With Assaulting Georgia Civil Rights Marcher | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/urban-league-chief-tells-88-hopefuls-not-to-ignore-blacks.html | URBAN LEAGUE CHIEF TELLS 88 HOPEFULS NOT TO IGNORE BLACKS | By Lena Williams Special To the New York Times | TX 2-109970 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-investigations-liberal-group-makes-waves-with-its-contra-lawsuit.html | WASHINGTON TALK INVESTIGATIONS A Liberal Group Makes Waves With Its Contra Lawsuit | By Keith Schneider | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-iran-contra-hearings-words-stop-lots-of-words.html | WASHINGTON TALK IRANCONTRA HEARINGS Words   Stop   Lots of Words | By Irvin Molotsky | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/us/woman-in-the-news-now-leader-born-feminist-molly-yard.html | WOMAN IN THE NEWS NOW LEADER BORN FEMINIST  MOLLY YARD | By Nadine Brozan Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/cairo-journal-in-the-toils-of-a-bureaucracy-that-scarcely-toils.html | CAIRO JOURNAL IN THE TOILS OF A BUREAUCRACY THAT SCARCELY TOILS | By John Kifner Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/cia-reaffirms-it-will-make-no-senior-personnel-shifts.html | CIA Reaffirms It Will Make No Senior Personnel Shifts | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/floods-and-landslides-kill-14-in-italy.html | FLOODS AND LANDSLIDES KILL 14 IN ITALY | By Roberto Suro Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/france-steps-up-security-in-its-iran-rift.html | FRANCE STEPS UP SECURITY IN ITS IRAN RIFT | By Steven Greenhouse Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/gandhi-ousts-a-leading-critic-a-rival-from-the-ruling-party.html | GANDHI OUSTS A LEADING CRITIC A RIVAL FROM THE RULING PARTY | By Sanjoy Hazarika Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/in-baseball-the-russians-steal-all-the-bases.html | IN BASEBALL THE RUSSIANS STEAL ALL THE BASES | By Bill Keller Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/israel-to-shift-policy-on-tourists-after-complaints-of-harassment.html | Israel to Shift Policy on Tourists After Complaints of Harassment | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/president-may-seek-more-contra-aid.html | PRESIDENT MAY SEEK MORE CONTRA AID | By Gerald M Boyd Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/ruling-party-in-portugal-wins-clear-majority.html | RULING PARTY IN PORTUGAL WINS CLEAR MAJORITY | By Paul Delaney Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/singapore-detains-three-more.html | SINGAPORE DETAINS THREE MORE | Special to the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/some-in-congress-express-support-on-pardons-for-ex-reagan-aides.html | SOME IN CONGRESS EXPRESS SUPPORT ON PARDONS FOR EXREAGAN AIDES | By Nathaniel C Nash Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/south-africa-crash-kills-10.html | South Africa Crash Kills 10 | AP | TX 2-109970 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/spying-at-the-moscow-embassy-a-case-against-the-accusers.html | SPYING AT THE MOSCOW EMBASSY A CASE AGAINST THE ACCUSERS | By Ralph Blumenthal With David E Pitt | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/us-and-kuwaitis-clear-gulf-mines-linked-to-teheran.html | US AND KUWAITIS CLEAR GULF MINES LINKED TO TEHERAN | By Alan Cowell Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-20 | https://www.nytimes.com/1987/07/20/world/us-is-in-decline-nicaraguan-says.html | US IS IN DECLINE NICARAGUAN SAYS | By Stephen Kinzer Special To the New York Times | TX 2-109970 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/books-culture-clash.html | Books Culture Clash | By Herbert Mitgang | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/chess-mednis-turns-back-gambit-on-way-to-a-first-place-tie.html | Chess Mednis Turns Back Gambit On Way to a First Place Tie | By Robert Byrne | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/chinese-relics-stolen-from-museum-since-81.html | Chinese Relics Stolen From Museum Since 81 | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/dance-first-ballets-at-mostly-mozart.html | DANCE FIRST BALLETS AT MOSTLY MOZART | By Jennifer Dunning | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/jazz-solomonic-quartet.html | Jazz Solomonic Quartet | By Robert Palmer | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/key-pbs-station-lags-in-fund-raising-efforts.html | Key PBS Station Lags In FundRaising Efforts | By Matthew L Wald | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/mental-tests-suspect-in-marring-of-leonardo.html | Mental Tests Suspect In Marring of Leonardo | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/met-files-motion-to-retain-artifacts.html | Met Files Motion to Retain Artifacts | By Grace Glueck | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/pop-manu-dibango.html | Pop Manu Dibango | By Robert Palmer | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/tv-review-an-enemy-among-us-ids-and-teen-agers.html | TV Review An Enemy Among Us IDS and TeenAgers | By John Corry | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/books/books-of-the-times-976887.html | BOOKS OF THE TIMES | By John Gross | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-behind-saatchi-s-strategy.html | Advertising Behind Saatchis Strategy | By Philip H Dougherty | TX 2-109976 | 1987-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-columbia-pictures-to-mccann-erickson.html | Advertising Columbia Pictures To McCannErickson | By Philip H Dougherty | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-new-group-publisher-at-hearst-magazines.html | Advertising New Group Publisher At Hearst Magazines | By Philip H Dougherty | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/another-amc-profit.html | Another AMC Profit | By John Holusha Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/austere-plan-for-argentina.html | Austere Plan For Argentina | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-and-health-retiree-benefits-cast-a-shadow.html | Business and Health Retiree Benefits Cast a Shadow | By Tamar Lewin | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-people-a-fork-in-the-road-for-phillips-family.html | BUSINESS PEOPLE A Fork in the Road For Phillips Family | By Peter H Frank | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-people-new-york-fed-official-to-join-nikko-securities.html | BUSINESS PEOPLE New York Fed Official To Join Nikko Securities | By Jonathan P Hicks | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/careers-optimism-on-women-engineers.html | Careers Optimism On Women Engineers | By Elizabeth M Fowler | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/chip-set-aids-clone-makers.html | Chip Set Aids Clone Makers | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-earnings-dow-says-profit-rose-by-40.5.html | COMPANY EARNINGS Dow Says Profit Rose By 405 | By Jonathan P Hicks | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-chrysler-details-pact-with-chinese.html | COMPANY NEWS Chrysler Details Pact With Chinese | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-stake-in-pan-am-is-sold-by-resorts.html | COMPANY NEWS Stake in Pan Am Is Sold by Resorts | By Robert J Cole | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-union-pacific-cuts.html | COMPANY NEWS Union Pacific Cuts | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/credit-markets-treasury-cancels-its-auction.html | CREDIT MARKETS Treasury Cancels Its Auction | By Alison Leigh Cowan | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/dow-off-22.32-stock-drop-is-wide.html | Dow Off 2232 Stock Drop Is Wide | By Phillip H Wiggins | TX 2-109976 | 1987-07-24 |

| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/earnings-mci-down-50-bell-atlantic-up-6.1-in-quarter.html | EARNINGS MCI Down 50 Bell Atlantic Up 61 in Quarter | By Calvin Sims | TX 2-109976 | 1987-07-24 |
|---|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/for-lower-wage-tier-the-squeeze-is-tighter.html | For LowerWage Tier the Squeeze Is Tighter | By Agis Salpukas | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/getty-clark-oil-talks-suspended.html | GETTYCLARK OIL TALKS SUSPENDED | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/greenspan-autonomy-is-an-issue.html | Greenspan Autonomy Is an Issue | By Nathaniel C Nash Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/holmes-a-court-backs-texaco-filing.html | Holmes a Court Backs Texaco Filing | By Calvin Sims | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/import-reliant-port-wary-of-trade-bill.html | ImportReliant Port Wary of Trade Bill | By Susan F Rasky Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/income-up-13-at-polaroid.html | Income Up 13 At Polaroid | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/manville-profit-increases-44.7.html | Manville Profit Increases 447 | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/market-place-new-strategies-on-new-issues.html | Market Place New Strategies On New Issues | By Vartanig G Vartan | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/merchant-bank-focus-likely-at-first-boston.html | Merchant Bank Focus Likely at First Boston | By James Sterngold | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/merrill-s-bond-loss-377-million.html | Merrills Bond Loss 377 Million | By James Sterngold | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/nbc-to-sell-its-radio-networks.html | NBC to Sell Its Radio Networks | By Richard W Stevenson Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/new-japan-soviet-illegal-sale.html | New JapanSoviet Illegal Sale | By Susan Chira Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/occidental-hints-at-ibp-sale.html | OCCIDENTAL HINTS AT IBP SALE | By Andrea Adelson Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/phillips-van-heusen-rejects-rosewood-offer.html | PhillipsVan Heusen Rejects Rosewood Offer | By Peter H Frank Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/securities-approval-for-chase.html | Securities Approval for Chase | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/southland-jt-revise-accord.html | Southland JT Revise Accord | Special to the New York Times | TX 2-109976 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/soviet-fur-auction.html | Soviet Fur Auction | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/st-germain-study-widens.html | St Germain Study Widens | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/business/two-tier-wage-system-for-many-it-leads-to-a-second-class-status.html | TWOTIER WAGE SYSTEM FOR MANY IT LEADS TO A SECONDCLASS STATUS | By Agis Salpukas | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/art-of-voice-overs-selling-with-sound.html | Art of VoiceOvers Selling With Sound | By James Barron | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/bridge-top-ranked-teams-survive-knockout-title-event-cuts.html | Bridge TopRanked Teams Survive Knockout Title Event Cuts | By Alan Truscott | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/cuomo-sets-rules-to-guard-subsidized-housing-s-status.html | Cuomo Sets Rules to Guard Subsidized Housings Status | By Elizabeth Kolbert Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/forbes-column-ended-as-research-is-doubted.html | Forbes Column Ended As Research Is Doubted | By Alex S Jones | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/jersey-construction-worker-is-killed-by-5-ton-steel-slab.html | Jersey Construction Worker Is Killed by 5Ton Steel Slab | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/national-director-appointed-by-antidefamation-league.html | National Director Appointed By AntiDefamation League | By Sandra Bodovitzby Sandra Bodovitz | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/new-york-city-owes-lefrak-back-rents.html | New York City Owes LeFrak Back Rents | By Bruce Lambert | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/new-york-granted-federal-money-for-aids-drug.html | New York Granted Federal Money for AIDS Drug | By Ronald Sullivan | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/newark-hospitals-seek-unit-for-aids-treatment.html | Newark Hospitals Seek Unit for AIDS Treatment | By Alfonso A Narvaez Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/our-towns-loving-care-for-nasty-yaks-and-ill-emus.html | Our Towns Loving Care For Nasty Yaks And Ill Emus | By Michael Winerip | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/queens-parolee-held-in-murder-of-parole-officer.html | Queens Parolee Held in Murder of Parole Officer | By Joseph P Fried | TX 2-109976 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/tax-break-to-aid-new-york-housing.html | TAX BREAK TO AID NEW YORK HOUSING | By Alan Finder | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/the-talk-of-queens-boulevard-the-boulevard-loses-a-large-measure-of-homeyness.html | The Talk of Queens Boulevard The Boulevard Loses a Large Measure of Homeyness | By George James | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/wedtech-files-3.3-million-suit-against-lawyers.html | WEDTECH FILES 33 MILLION SUIT AGAINST LAWYERS | By Clifford D May | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/dr-karl-slotta-a-developer-of-birth-control-pills-dies.html | Dr Karl Slotta a Developer Of Birth Control Pills Dies | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/lee-gaines-73-a-jazz-singer.html | Lee Gaines 73 a Jazz Singer | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/a-reply-to-moscow-on-inf-talks.html | A Reply to Moscow on INF Talks | By Max M Kampelman | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/observer-a-ship-on-his-shoulder.html | OBSERVER A Ship on His Shoulder | By Russell Baker | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/tightening-security.html | Tightening Security | By Erwin Griswold and Ernest Gellhorn | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/about-education-british-plan-reducing-local-control.html | ABOUT EDUCATION BRITISH PLAN REDUCING LOCAL CONTROL | By Fred M Hechinger | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/alcohol-related-deaths-seen-underreported.html | ALCOHOLRELATED DEATHS SEEN UNDERREPORTED | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/benefits-of-mother-s-touch.html | Benefits of Mothers Touch | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/inside-the-operating-room-a-day-of-bold-surgery.html | INSIDE THE OPERATING ROOM A DAY OF BOLD SURGERY | By Larry Rohter Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/new-kind-of-aircraft-is-on-horizon-as-designers-try-microwave-power.html | NEW KIND OF AIRCRAFT IS ON HORIZON AS DESIGNERS TRY MICROWAVE POWER | By William J Broad | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/peripherals-help-with-wordstar.html | PERIPHERALS Help With WordStar | By Peter H Lewis | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/personal-computers-when-disk-meets-pie.html | PERSONAL COMPUTERS WHEN DISK MEETS PIE | By Erik SandbergDiment | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/shouldn-t-the-night-sky-be-light.html | Shouldnt the Night Sky Be Light | By James Gleick | TX 2-109976 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/the-doctor-s-world-scandals-point-to-weakness-in-review-process.html | THE DOCTORS WORLD SCANDALS POINT TO WEAKNESS IN REVIEW PROCESS | By Lawrence K Altman Md | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/science/white-bears-and-other-forbidden-thoughts.html | White Bears and Other Forbidden Thoughts | By Harold M Schmeck Jr | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/a-title-lost-in-the-fog.html | A Title Lost in The Fog | By Gordon S White Jr Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/another-met-fill-in-earns-a-victory.html | ANOTHER MET FILLIN EARNS A VICTORY | By Joseph Durso | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/baseball-expos-top-astros-for-8th-in-a-row.html | BASEBALL EXPOS TOP ASTROS FOR 8TH IN A ROW | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/langston-hurls-seattle-onto-the-baseball-map.html | Langston Hurls Seattle Onto the Baseball Map | By Joe Lapointe | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/left-right-yak-yak-yak.html | LEFTRIGHT YAKYAKYAK | By William C Rhoden Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/players-family-fulfills-quest-in-ring.html | PLAYERS FAMILY FULFILLS QUEST IN RING | By Phil Berger | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-of-the-times-measuring-mattingly-s-achievement.html | SPORTS OF THE TIMES MEASURING MATTINGLYS ACHIEVEMENT | By Dave Anderson | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/yanks-win-7-1-mattingly-ailing.html | Yanks Win 71 Mattingly Ailing | By Malcolm Moran Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/style/fashion-notes.html | FASHION NOTES | By Michael Gross | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/style/in-italy-the-staid-is-now-stylish.html | In Italy the Staid Is Now Stylish | By Michael Gross | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/liaisons-closing-challenged.html | Liaisons Closing Challenged | By Jeremy Gerard | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/stage-fight-in-aratooga.html | STAGE FIGHT IN ARATOOGA | By D J R Bruckner | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/staging-la-strada-in-a-vermont-field-requires-invention.html | Staging La Strada In a Vermont Field Requires Invention | By Leslie Bennetts | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/the-stage-psycho-beach-party.html | The Stage Psycho Beach Party | By Stephen Holden | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/aids-clinic-being-weighed-by-chicago-dental-society.html | AIDS Clinic Being Weighed By Chicago Dental Society | AP | TX 2-109976 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/appetites-of-man-and-sea-otter-may-prove-fatal-to-plan-to-save-species.html | APPETITES OF MAN AND SEA OTTER MAY PROVE FATAL TO PLAN TO SAVE SPECIES | By Robert Lindsey Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/blackmun-is-being-treated-for-recurrence-of-prostate-cancer.html | BLACKMUN IS BEING TREATED FOR RECURRENCE OF PROSTATE CANCER | By Stuart Taylor Jr Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/convictions-reversed-in-island-slaying.html | CONVICTIONS REVERSED IN ISLAND SLAYING | By Philip Shenon Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/court-orders-changes-in-nuclear-waste-rules.html | COURT ORDERS CHANGES IN NUCLEAR WASTE RULES | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/delta-jet-avoids-small-plane-in-a-landing-at-sacramento.html | Delta Jet Avoids Small Plane In a Landing at Sacramento | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/ex-ambassador-flies-world-war-ii-route.html | EXAMBASSADOR FLIES WORLD WAR II ROUTE | By Barbara Gamarekian Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/ex-leader-in-gay-group-chosen-for-aids-panel.html | ExLeader in Gay Group Chosen For AIDS Panel | By Richard L Berke Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/geologists-turn-talents-to-fighting-crime.html | Geologists Turn Talents to Fighting Crime | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/gephardt-trades-barbs-with-kemp.html | GEPHARDT TRADES BARBS WITH KEMP | By E J Dionne Jr Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/guard-is-killed-in-fire-at-new-orleans-hotel.html | Guard Is Killed in Fire At New Orleans Hotel | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/kennedy-sees-project-as-forerunner-of-us-literacy-corps.html | Kennedy Sees Project as Forerunner of US Literacy Corps | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/political-marketing-via-satellite-candidates-make-their-own-news.html | POLITICAL MARKETING VIA SATELLITE CANDIDATES MAKE THEIR OWN NEWS | By Andrew Rosenthal Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/postal-unions-reduce-pay-demands-in-talks.html | Postal Unions Reduce Pay Demands in Talks | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/slayer-of-aged-woman-executed-in-louisiana-after-appeals-fail.html | SLAYER OF AGED WOMAN EXECUTED IN LOUISIANA AFTER APPEALS FAIL | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/stranded-aids-patient-reaches-ohio-hospital.html | Stranded AIDS Patient Reaches Ohio Hospital | AP | TX 2-109976 | 1987-07-24 |

| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/the-pope-s-choice-of-twa-provokes-anger.html | The Popes Choice of TWA Provokes Anger | By Ari L Goldman | TX 2-109976 | 1987-07-24 |
|---|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-congress-where-they-vote-with-their-bats.html | WASHINGTON TALK CONGRESS Where They Vote With Their Bats | By Barbara Gamarekian | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-profile-senator-lloyd-bentsen-plying-for-paydirt-trade-taxes.html | WASHINGTON TALK PROFILE SENATOR LLOYD BENTSEN Plying for Paydirt on Trade and Taxes | By Jonathan Fuerbringer | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/us/youth-on-death-row-is-granted-new-trial.html | Youth on Death Row Is Granted New Trial | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/8000-doctors-strike-in-india.html | 8000 Doctors Strike in India | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/admiral-says-o-neill-stalled-contra-funds.html | Admiral Says ONeill Stalled Contra Funds | AP | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/critics-of-gandhi-reportedly-uniting.html | CRITICS OF GANDHI REPORTEDLY UNITING | By Sanjoy Hazarika Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/egyptian-official-urges-talks-as-sharon-acts-in-west-bank.html | EGYPTIAN OFFICIAL URGES TALKS AS SHARON ACTS IN WEST BANK | By Thomas L Friedman Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/freewheeling-tel-aviv-is-magnet-for-young.html | FREEWHEELING TEL AVIV IS MAGNET FOR YOUNG | By Thomas L Friedman Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/greece-unvails-us-letter-ending-rift-over-terror.html | GREECE UNVAILS US LETTER ENDING RIFT OVER TERROR | By Paul Anastasi Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/hungary-raises-consumer-prices.html | HUNGARY RAISES CONSUMER PRICES | By Henry Kamm Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-congress-limelight-too-inquiry-unfolds-pitfalls-for.html | IRANCONTRA HEARINGS CONGRESS IN THE LIMELIGHT TOO As the Inquiry Unfolds Pitfalls for Lawmakers | By Linda Greenhouse Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-talk-contradictions-pardons-talk-pardons-called-premature.html | IRANCONTRA HEARINGS TALK OF CONTRADICTIONS AND OF PARDONS TALK OF PARDONS CALLED PREMATURE | By Steven V Roberts Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-talk-convictions-pardons-admiral-disputes-north-over-memos.html | IRANCONTRA HEARINGS TALK OF CONVICTIONS AND OF PARDONS ADMIRAL DISPUTES NORTH OVER MEMOS ON FUND DIVERSION | By David E Rosenbaum Special To the New York Times | TX 2-109976 | 1987-07-24 |

| | | | | |
|---|---|---|---|---|
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/kuwait-warns-us-bears-risk-if-clash-occurs.html | KUWAIT WARNS US BEARS RISK IF CLASH OCCURS | By Alan Cowell Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/leader-of-anglican-church-believes-waite-is-still-alive.html | Leader of Anglican Church Believes Waite Is Still Alive | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/man-in-the-news-anibal-cavaco-silva-the-runaway-winner-in-portugal.html | MAN IN THE NEWS ANIBAL CAVACO SILVA The Runaway Winner in Portugal | By Paul Delaney Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/monticchiello-journal-defending-the-environment-turns-into-a-drama.html | Monticchiello Journal Defending the Environment Turns Into a Drama | By Roberto Suro Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/pentagon-says-missile-can-foil-soviet-tanks.html | Pentagon Says Missile Can Foil Soviet Tanks | By Malcolm W Browne | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/security-council-demands-a-truce-in-iran-iraq-war.html | SECURITY COUNCIL DEMANDS A TRUCE IN IRANIRAQ WAR | By Neil A Lewis Special To the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/shultz-s-statement-at-un.html | SHULTZS STATEMENT AT UN | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/the-cease-fire-resolution.html | THE CEASEFIRE RESOLUTION | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-21 | https://www.nytimes.com/1987/07/21/world/war-crimes-defendant-in-israel-changes-lawyer.html | WarCrimes Defendant in Israel Changes Lawyer | Special to the New York Times | TX 2-109976 | 1987-07-24 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/christo-in-japan-he-s-at-it-again-and-again-it-s-new.html | CHRISTO IN JAPAN HES AT IT AGAIN AND AGAIN ITS NEW | By Susan Chira Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/jazz-opera-staged-for-saxaphones.html | JAZZ OPERA STAGED FOR SAXAPHONES | By Robert Palmer | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/music-beaux-arts-trio.html | MUSIC BEAUX ARTS TRIO | By Michael Kimmelman | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/music-mehta-conducts-final-park-concert.html | MUSIC MEHTA CONDUCTS FINAL PARK CONCERT | By John Rockwell | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/rasputin-an-original-on-city-opera-schedule.html | RASPUTIN AN ORIGINAL ON CITY OPERA SCHEDULE | By Bernard Holland | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/the-pop-life-290387.html | THE POP LIFE | By Stephen Holden | TX 2-111468 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/wnet-to-be-on-air-around-the-clock.html | WNET TO BE ON AIR AROUND THE CLOCK | By Peter J Boyer | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/books/books-of-the-times-243387.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/books/macmillan-withdraws-book-on-bingham-family.html | MACMILLAN WITHDRAWS BOOK ON BINGHAM FAMILY | By Herbert Mitgang | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/6-major-banks-post-big-losses.html | 6 Major Banks Post Big Losses | By Eric N Berg | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-hjk-assignment.html | ADVERTISING HJK Assignment | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-jwt-deal-concluded.html | ADVERTISING JWT Deal Concluded | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-omnicom-s-approach-to-buying.html | ADVERTISING Omnicoms Approach To Buying | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-publisher-is-named-at-inc-magazine.html | ADVERTISING Publisher Is Named At Inc Magazine | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-singer-to-marquart.html | ADVERTISING Singer to Marquart | By Philip H Dougherty | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-people-enhanced-image-is-aim-of-new-world-group.html | BUSINESS PEOPLE Enhanced Image Is Aim Of New World Group | By Andrea Adelson | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-people-ex-defense-official-joins-a-contractor.html | BUSINESS PEOPLE ExDefense Official Joins a Contractor | By Jonathan P Hicks | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-technology-advances-rock-stars-are-going-cordless.html | BUSINESS TECHNOLOGY ADVANCESRock Stars Are Going Cordless | By Stephen Phillips | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-technology-an-electronics-pioneer-hunts-for-profits.html | BUSINESS TECHNOLOGY An Electronics Pioneer Hunts for Profits | By Barnaby J Feder | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/chief-at-continental-yields-to-lorenzo.html | Chief at Continental Yields to Lorenzo | By Thomas C Hayes Special To the New York Times | TX 2-111468 | 1987-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/chrysler-profit-off-12-tops-wall-st-forecasts.html | Chrysler Profit Off 12 Tops Wall St Forecasts | By Philip E Ross Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-11-partners-leave-crow.html | COMPANY NEWS 11 Partners Leave Crow | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-a-loss-at-american-express.html | COMPANY NEWS A Loss at American Express | By Kenneth N Gilpin | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-digiorgio-rejects-gabelli-proposal.html | COMPANY NEWS DiGiorgio Rejects Gabelli Proposal | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-genentech-net-rises-by-89.html | COMPANY NEWS Genentech Net Rises by 89 | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-henley-plans-to-lift-santa-fe-holdings.html | COMPANY NEWS Henley Plans to Lift Santa Fe Holdings | By Richard W Stevenson Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-loss-posted-by-first-boston.html | COMPANY NEWS Loss Posted By First Boston | By James Sterngold | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-webb-may-split-into-2.html | COMPANY NEWS Webb May Split Into 2 | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS Interest Rates Rise Sharply | By Michael Quint | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/economic-scene-trade-theory-from-harvard.html | ECONOMIC SCENE Trade Theory From Harvard | By Louis Uchitelle | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/europe-s-plan-to-cut-steel.html | Europes Plan To Cut Steel | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/fireman-s-fund-has-large-loss.html | Firemans Fund Has Large Loss | By Andrew Pollack Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/gte-has-27.7-drop-united-telecom-deficit.html | GTE Has 277 Drop United Telecom Deficit | By Calvin Sims | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/japanese-role-in-star-wars-may-be-small.html | JAPANESE ROLE IN STAR WARS MAY BE SMALL | By Susan Chira Special To the New York Times | TX 2-111468 | 1987-07-27 |

| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/kraft-profit-declines-6.9.html | Kraft Profit Declines 69 | Special to the New York Times | TX 2-111468 | 1987-07-27 |
|---|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/market-place-holmes-a-court-and-texaco.html | MARKET PLACE Holmes a Court And Texaco | By Lee A Daniels | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/net-up-49-up-capital-cities.html | Net Up 49 Up Capital Cities | By Robert A Bennett | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/passing-of-the-guard-at-fed-greenspan-s-inflation-vow.html | PASSING OF THE GUARD AT FED Greenspans Inflation Vow | By Robert D Hershey Jr Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/passing-of-the-guard-at-fed-volcker-sees-price-danger.html | PASSING OF THE GUARD AT FED Volcker Sees Price Danger | By Nathaniel C Nash Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/real-estate.html | REAL ESTATE | By Shawn G Kennedy | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/resorts-pan-am-stake.html | Resorts Pan Am Stake | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/senate-approves-trade-bill-71-27-defying-president-roll-call-on-trade-bill.html | SENATE APPROVES TRADE BILL 7127 DEFYING PRESIDENT RollCall on Trade Bill | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/senate-approves-trade-bill-71-27-defying-president.html | SENATE APPROVES TRADE BILL 7127 DEFYING PRESIDENT | By Jonathan Fuerbringer Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/stocks-fall-broadly-dow-off-19.77.html | Stocks Fall Broadly Dow Off 1977 | By Phillip H Wiggins | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/business/venezuela-oil-find.html | Venezuela Oil Find | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/60-minute-gourmet-173787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/at-embassy-party-chili-and-letters-are-a-good-mix.html | AT EMBASSY PARTY CHILI AND LETTERS ARE A GOOD MIX | By Barbara Gamarekian Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/discoveries-old-shakers-new-plates.html | DISCOVERIES OLD SHAKERS NEW PLATES | By Carol Lawson | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/food-notes-265187.html | FOOD NOTES | By Florence Fabricant | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/guess-who-s-coming-to-dinner.html | GUESS WHOS COMING TO DINNER | By Trish Hall | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-111468 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/metropolitan-diary-151387.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/personal-health-204387.html | PERSONAL HEALTH | By Jane E Brody | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/realism-of-the-courtroom-captivates-tv-audiences.html | REALISM OF THE COURTROOM CAPTIVATES TV AUDIENCES | By Lisa Belkin | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/smoking-a-prize-catch-not-a-task-for-the-timid.html | SMOKING A PRIZE CATCH NOT A TASK FOR THE TIMID | By Nancy Harmon Jenkins | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/wine-talk-246287.html | WINE TALK | By Howard G Goldberg | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/film-sea-and-poison-from-japan.html | FILM SEA AND POISON FROM JAPAN | By Walter Goodman | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/film-summer-school.html | FILM SUMMER SCHOOL | By Janet Maslin | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/robocop-in-first-place-in-box-office-sales.html | Robocop in First Place In Box Office Sales | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/what-s-going-on-with-teen-agers.html | WHATS GOING ON WITH TEENAGERS | By John Corry | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/3-suspected-in-sex-assaults-in-queens.html | 3 Suspected In Sex Assaults In Queens | By George James | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/350-workers-to-be-idled-as-dairy-in-queens-orders-its-plant-closed.html | 350 Workers to Be Idled as Dairy In Queens Orders Its Plant Closed | By Dennis Hevesi | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/4-are-killed-and-11-injured-in-propane-explosion-in-brooklyn.html | 4 Are Killed and 11 Injured in Propane Explosion in Brooklyn | By Joseph Berger | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/about-new-york-falling-in-love-a-womans-fight-in-foster-care.html | ABOUT NEW YORK Falling in Love A Womans Fight In Foster Care | By Jane Gross | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/at-the-scene-screams-and-a-beckoning-hand.html | At the Scene Screams And a Beckoning Hand | By Howard W French | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/bridge-world-champions-defeated-in-vanderbilt-knockout-play.html | Bridge World Champions Defeated In Vanderbilt Knockout Play | By Alan Truscott Special To the New York Times | TX 2-111468 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/fairfield-voters-nominate-two-for-house-seat.html | Fairfield Voters Nominate Two For House Seat | By Richard L Madden Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/fake-art-prints-big-business-getting-bigger.html | FAKE ART PRINTS BIG BUSINESS GETTING BIGGER | By Douglas C McGill | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/from-broadway-to-miss-liberty-tourism-is-rising.html | From Broadway to Miss Liberty Tourism Is Rising | By Joseph Berger | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/les-miserables-star-to-be-dies-and-cause-is-a-mystery.html | Les Miserables StartoBe Dies and Cause Is a Mystery | By Todd S Purdum | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/metro-datelines-university-finances-criticized-by-regan.html | METRO DATELINES University Finances Criticized by Regan | By Ap | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/new-york-halts-removal-work-at-former-bank.html | New York Halts Removal Work At Former Bank | By Elizabeth Neuffer | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/new-york-names-first-10-sites-as-special-development-zones.html | New York Names First 10 Sites As Special Development Zones | By Mark A Uhlig Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/some-blue-cross-rates-to-rise-25-in-jersey.html | Some Blue Cross Rates to Rise 25 in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/storage-of-propane-in-blast-may-have-broken-the-law.html | Storage of Propane in Blast May Have Broken the Law | By Ari L Goldman | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/who-s-that-man-blocking-the-portal.html | Whos That Man Blocking the Portal | By Alan Finder | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/figure-in-1934-controversy-involving-huey-long-is-dead.html | Figure in 1934 Controversy Involving Huey Long Is Dead | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/john-quincy-adams-a-descendant-of-presidents.html | JOHN QUINCY ADAMS A DESCENDANT OF PRESIDENTS | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/richard-egan-film-actor-dies-at-65.html | RICHARD EGAN FILM ACTOR DIES AT 65 | By Eleanor Blau | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/a-sham-banking-bill.html | A Sham Banking Bill | By James R Barth and R Dan Brumbaugh Jr | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/in-the-nation-don-t-count-on-ollie.html | IN THE NATION Dont Count on Ollie | By Tom Wicker | TX 2-111468 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/opinio n/rethinking-the-usjapan-alliance.html | Rethinking the USJapan Alliance | By William Finan and Richard Samuels | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/opinio n/washington-file-and-forget.html | WASHINGTON FILE AND FORGET | By James Reston | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ alexander-outpitches-gooden.html | Alexander Outpitches Gooden | By Joseph Durso | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ an-older-archer-is-right-on-target.html | An Older Archer Is Right on Target | By William C Rhoden Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ banks-wins-again-in-festival-boxing.html | Banks Wins Again In Festival Boxing | By William C Rhoden Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ baseball-astro-s-4-2-victory-ends-expo- streak.html | BASEBALL Astros 42 Victory Ends Expo Streak | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ lady-s-secret-sets-earnings-record.html | Ladys Secret Sets Earnings Record | By Steven Crist Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ ncaa-reveals-basketball-shares.html | NCAA Reveals Basketball Shares | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ sports-of-the-times-pitchers-do-get- lonely.html | SPORTS OF THE TIMES Pitchers Do Get Lonely | By Ira Berkow | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ twins-edge-yankees-in-9th-2-1.html | Twins Edge Yankees in 9th 21 | By Malcolm Moran Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ who-s-on-third-mets-finally-know.html | Whos on Third Mets Finally Know | By Joseph Durso | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/style/f ood-fitness-melons-of-many-uses.html | FOOD FITNESSMELONS OF MANY USES | By Jonathan Probber | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/style/f rom-bagels-to-tacos-paris-eats-a-l- americaine.html | FROM BAGELS TO TACOS PARIS EATS A L AMERICAINE | By Joanna Pruess | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/style/ memorable-dinner-in-basque-bodega.html | MEMORABLE DINNER IN BASQUE BODEGA | By Paul Delaney | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/theater /stage-orwell-s-1984.html | STAGE ORWELLS 1984 | By Walter Goodman | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/305 000-aliens-are-seeking-us-legal-status.html | 305000 Aliens Are Seeking US Legal Status | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/a- police-force-is-dismissed-from-suit-in-arrest- of-texan.html | A Police Force Is Dismissed From Suit in Arrest of Texan | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/aid es-say-bush-effort-has-raised-10- million.html | AIDES SAY BUSH EFFORT HAS RAISED 10 MILLION | By Gerald M Boyd Special To the New York Times | TX 2-111468 | 1987-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/congressional-investigators-say-white-house-used-deception-pad-staff-illegally.html | CONGRESSIONAL INVESTIGATORS SAY WHITE HOUSE USED DECEPTION TO PAD STAFF ILLEGALLY | By Clifford D May Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/harts-supporters-win-a-ruling-on-his-debt.html | HARTS SUPPORTERS WIN A RULING ON HIS DEBT | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/land-use-fight-shifts-to-california-s-desert.html | LANDUSE FIGHT SHIFTS TO CALIFORNIAS DESERT | By Philip Shabecoff Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/mississippi-barges-stalled.html | Mississippi Barges Stalled | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/osha-seeks-2.59-million-fine-for-meatpacker-s-injury-reports.html | OSHA SEEKS 259 MILLION FINE FOR MEATPACKERS INJURY REPORTS | By Philip Shabecoff Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/pilot-dies-as-plane-crashes-in-chicago-residential-area.html | Pilot Dies as Plane Crashes In Chicago Residential Area | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/postal-service-and-unions-reach-tentative-pact.html | Postal Service and Unions Reach Tentative Pact | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/racial-roadblock-seen-in-atlanta-transit-system.html | RACIAL ROADBLOCK SEEN IN ATLANTA TRANSIT SYSTEM | By William E Schmidt Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/reagan-threatens-a-medicare-veto.html | REAGAN THREATENS A MEDICARE VETO | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/reagan-trip-to-wisconsin.html | Reagan Trip to Wisconsin | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/rocket-sends-syrian-and-two-russians-on-a-space-mission.html | ROCKET SENDS SYRIAN AND TWO RUSSIANS ON A SPACE MISSION | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/rule-upheld-for-tv-reporters-as-candidates.html | RULE UPHELD FOR TV REPORTERS AS CANDIDATES | By Stuart Taylor Jr Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/simon-in-new-york-goes-on-a-daylong-hunt-for-campaign-cash.html | SIMON IN NEW YORK GOES ON A DAYLONG HUNT FOR CAMPAIGN CASH | By Frank Lynn | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/status-of-women-rises-but-pay-lags-study-finds.html | STATUS OF WOMEN RISES BUT PAY LAGS STUDY FINDS | By Barbara Gamarekian Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/texas-legislature-approves-tax-increase-of-5.7-billion.html | TEXAS LEGISLATURE APPROVES TAX INCREASE OF 57 BILLION | By Peter Applebome Special To the New York Times | TX 2-111468 | 1987-07-27 |

| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/us-adds-99-sites-to-toxic-cleanup-program.html | US Adds 99 Sites to Toxic Cleanup Program | AP | TX 2-111468 | 1987-07-27 |
|---|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-congress-hell-hath-no-conflict-like-the-political-wife.html | WASHINGTON TALK CONGRESS Hell Hath No Conflict Like the Political Wife | By Barbara Gamarekian | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-the-trade-bill-in-the-senate-once-more-unto-the-breach.html | WASHINGTON TALK THE TRADE BILL In the Senate Once More Unto the Breach | By Jonathan Fuerbringer | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/us/welfare-in-focus-at-urban-league.html | WELFARE IN FOCUS AT URBAN LEAGUE | By Lena Williams Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/argentina-and-brazil-begin-nuclear-discussions.html | Argentina and Brazil Begin Nuclear Discussions | By Michael R Gordon Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/behind-french-iranian-feud-an-iraqi-bond.html | BEHIND FRENCHIRANIAN FEUD AN IRAQI BOND | By Paul Lewis Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/chilean-arms-maker-helps-fill-a-world-demand.html | CHILEAN ARMS MAKER HELPS FILL A WORLD DEMAND | By Shirley Christian Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/in-soviet-rubles-coupons-and-real-money.html | IN SOVIET RUBLES COUPONS AND REAL MONEY | By Philip Taubman Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-admiral-reaffirms-making-his-view-on-secrecy.html | IRANCONTRA HEARINGS ADMIRAL REAFFIRMS MAKING HIS VIEW ON SECRECY | By Fox Butterfield Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-brunei-regains-10-million.html | IRANCONTRA HEARINGS BRUNEI REGAINS 10 MILLION | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-poindexter-s-doubters-few-iran-contra-committees-believe.html | IRANCONTRA HEARINGS POINDEXTERS DOUBTERS Few on IranContra Committees Believe That Admiral Told Them the Whole Truth | By David E Rosenbaum Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-walsh-seeking-all-iran-records-of-justice-dept.html | IRANCONTRA HEARINGS WALSH SEEKING ALL IRAN RECORDS OF JUSTICE DEPT | By Philip Shenon Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iraq-is-warm-to-truce-call-iran-is-harsh.html | IRAQ IS WARM TO TRUCE CALL IRAN IS HARSH | By Alan Cowell Special To the New York Times | TX 2-111468 | 1987-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/israel-reported-to-test-new-longer-range-missile.html | Israel Reported to Test New LongerRange Missile | By Thomas W Netter Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/kenya-accused-of-torture-in-drive-on-dissidents.html | Kenya Accused of Torture in Drive on Dissidents | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/legislators-in-an-indian-state-contest-role-of-gandhi-party.html | LEGISLATORS IN AN INDIAN STATE CONTEST ROLE OF GANDHI PARTY | By Sanjoy Hazarika Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/london-expels-a-bulgarian-apparently-for-spy-activities.html | London Expels a Bulgarian Apparently for Spy Activities | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/mozambique-says-rightist-guerrillas-massacred-380-civilians.html | Mozambique Says Rightist Guerrillas Massacred 380 Civilians | AP | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/new-sense-of-wanderlust-sends-japanese-abroad.html | NEW SENSE OF WANDERLUST SENDS JAPANESE ABROAD | By Barbara Crossette Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/pakistan-reports-a-nuclear-inquiry.html | PAKISTAN REPORTS A NUCLEAR INQUIRY | By Michael R Gordon Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/panel-puts-elliott-abrams-under-oath-to-testify.html | PANEL PUTS ELLIOTT ABRAMS UNDER OATH TO TESTIFY | By Neil A Lewis Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/refugees-flee-lebanon-fight.html | REFUGEES FLEE LEBANON FIGHT | Special to the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/rising-canadian-party-scores-at-polls.html | RISING CANADIAN PARTY SCORES AT POLLS | By John F Burns Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/sour-mood-seoul-opposition-factions-knives-drawn-south-koreans-talk-democracy.html | SOUR MOOD IN SEOUL OPPOSITION FACTIONS AT KNIVES DRAWN AS SOUTH KOREANS TALK OF DEMOCRACY | By Nicholas D Kristof Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/south-african-delegation-is-met-by-protests.html | South African Delegation Is Met by Protests | JOHN D BATTERSBY Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/ubon-ratchathani-journal-on-weeping-prairie-will-a-shower-of-cash-help.html | UBON RATCHATHANI JOURNAL ON WEEPING PRAIRIE WILL A SHOWER OF CASH HELP | By Barbara Crossette Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/us-and-japan-in-accord-on-star-wars-research.html | US and Japan in Accord on Star Wars Research | By John H Cushman Jr Special To the New York Times | TX 2-111468 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-22 | https://www.nytimes.com/1987/07/22/world/us-warships-set-to-begin-escorts-of-gulf-tankers.html | US WARSHIPS SET TO BEGIN ESCORTS OF GULF TANKERS | By John H Cushman Jr Special To the New York Times | TX 2-111468 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/christie-s-sales-total-900-million.html | CHRISTIES SALES TOTAL 900 MILLION | By Rita Reif | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/critic-s-notebook-londoners-look-at-themselves-through-the-ages.html | CRITICS NOTEBOOK LONDONERS LOOK AT THEMSELVES THROUGH THE AGES | By John Russell Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/dance-dance-and-the-music-of-africa-at-jacob-s-pillow.html | DANCE DANCE AND THE MUSIC OF AFRICA AT JACOBS PILLOW | By Anna Kisselgoff Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/genesis-of-jewish-humor-sought-in-a-serious-series.html | Genesis of Jewish Humor Sought in a Serious Series | By Richard F Shepard | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/met-opera-changes-managerial-balance.html | Met Opera Changes Managerial Balance | By John Rockwell | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/music-jazz-in-july-series-at-92d-street-y.html | MUSIC JAZZ IN JULY SERIES AT 92D STREET Y | By John S Wilson | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/music-violin-prodigy-and-de-larrocha.html | MUSIC VIOLIN PRODIGY AND DE LARROCHA | By Michael Kimmelman | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/nbc-s-all-star-baseball-in-3d-place-in-ratings.html | NBCs AllStar Baseball In 3d Place in Ratings | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/north-s-testimony-set-for-release-on-cassette.html | NORTHS TESTIMONY SET FOR RELEASE ON CASSETTE | By Lisa Belkin | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/on-our-world-fear-on-3-fronts-in-1938.html | ON OUR WORLD FEAR ON 3 FRONTS IN 1938 | By John Corry | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/texas-museum-to-buy-a-major-caravaggio.html | TEXAS MUSEUM TO BUY A MAJOR CARAVAGGIO | By John Russell | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/books/books-of-the-times-773487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/a-hands-off-takeover-stance.html | A HandsOff Takeover Stance | By Nathaniel C Nash Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/advertising-2-black-executives-form-specialty-agency.html | ADVERTISING 2 Black Executives Form Specialty Agency | By Philip H Dougherty | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/advertising-ssc-b-methodical-hunter.html | ADVERTISING SSCB Methodical Hunter | By Philip H Dougherty | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/british-trade-deficit.html | British Trade Deficit | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business-people-fannie-mae-appoints-chief-operating-officer.html | BUSINESS PEOPLE Fannie Mae Appoints Chief Operating Officer | By Kenneth N Gilpin | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business-people-mellon-bank-corp-fills-president-s-job.html | BUSINESS PEOPLE Mellon Bank Corp Fills Presidents Job | By Eric N Berg | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-113000-claims-on-robins-halted.html | COMPANY NEWS 113000 Claims On Robins Halted | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-clarendon-bids-for-argonaut.html | COMPANY NEWS Clarendon Bids For Argonaut | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-ge-a-pioneer-in-radio-and-tv-is-abandoning-production-of-sets.html | COMPANY NEWS GE a Pioneer in Radio and TV Is Abandoning Production of Sets | By David E Sanger | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-hilton-makes-bid-for-dunes-hotel.html | COMPANY NEWS Hilton Makes Bid For Dunes Hotel | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-kenner-rejects-bid-asks-sec-inquiry.html | COMPANY NEWS Kenner Rejects Bid Asks SEC Inquiry | By Richard W Stevenson Special To The New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-nissan-to-sell-luxury-cars.html | COMPANY NEWS Nissan to Sell Luxury Cars | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/consumer-prices-rose-0.4-in-june.html | Consumer Prices Rose 04 in June | By Robert D Hershey Jr Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/credit-markets-treasury-price-slide-continues.html | CREDIT MARKETS Treasury Price Slide Continues | By Michael Quint | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/digital-equipment-posts-a-58-rise-in-earnings.html | Digital Equipment Posts A 58 Rise in Earnings | By Calvin Sims | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/dow-rebounding-a-little-gains-2.23.html | Dow Rebounding a Little Gains 223 | By Phillip H Wiggins | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/harris-pleads-guilty.html | Harris Pleads Guilty | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/icahn-plans-buyout-of-twa-holders.html | Icahn Plans Buyout Of TWA Holders | By Robert J Cole | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/market-place-transamerica-active-again.html | MARKET PLACE Transamerica Active Again | By Lawrence M Fisher | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/panel-votes-toshiba-ban.html | Panel Votes Toshiba Ban | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/prices-in-new-york-area-rise-0.5.html | Prices in New York Area Rise 05 | By Lori B Miller | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/profits-up-at-gm-units.html | Profits Up At GM Units | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/reorganization-plan-by-hunts.html | Reorganization Plan by Hunts | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/sears-profits-rise-by-37.html | Sears Profits Rise by 37 | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/sec-files-a-brief-in-texaco-case.html | SEC Files a Brief in Texaco Case | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ship-s-insurance-rates-a-concern.html | SHIPS INSURANCE RATES A CONCERN | By Alison Leigh Cowan | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/software-move-set-by-ibm.html | Software Move Set By IBM | By David E Sanger Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/talking-deals-an-alternative-to-the-rebate.html | TALKING DEALS An Alternative To the Rebate | By Isadore Barmash | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/us-deficit-again-falls.html | US Deficit Again Falls | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/business/vote-proposal-is-opposed.html | Vote Proposal Is Opposed | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/a-gardener-s-world-looking-over-a-lawn-of-clover-is-sweet-pleasure.html | A GARDENERS WORLD Looking Over a Lawn of Clover Is Sweet Pleasure | By Allen Lacy | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/crafts-group-mixes-art-with-business.html | Crafts Group Mixes Art With Business | By Elaine Edelman | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/great-notions-confront-small-realities.html | Great Notions Confront Small Realities | By Suzanne Slesin | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/hers.html | HERS | By Nancy Mairs | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/home-beat-pairing-up-with-plastics.html | Home Beat Pairing Up With Plastics | By Elaine Louie | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/home-improvement-the-proof-of-a-paint-job-is-in-the-painter.html | HOME IMPROVEMENT THE PROOF OF A PAINT JOB IS IN THE PAINTER | By Bernard Gladstone | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/in-tunisia-a-rare-visit-to-a-palace-and-its-owner.html | In Tunisia A Rare Visit To a Palace And Its Owner | By Alan Cowell | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/library-of-congress-gets-loewy-papers.html | Library of Congress Gets Loewy Papers | By Patricia Leigh Brown | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/midwesterners-love-the-beauty-of-their-man-made-prairies.html | Midwesterners Love the Beauty of Their ManMade Prairies | By Brenda Shapiro Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/modest-homes-cinderella-transformations.html | Modest Homes Cinderella Transformations | By Joseph Giovannini | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/relieving-motion-sickness.html | Relieving Motion Sickness | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/where-to-find-it-up-a-spiral-staircase.html | WHERE TO FIND IT Up a Spiral Staircase | By Daryln Brewer | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/women-gain-little-in-academic-jobs.html | Women Gain Little In Academic Jobs | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/movies/video-of-angel-heart-restores-edited-scene.html | Video of Angel Heart Restores Edited Scene | By Aljean Harmetz Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/boesky-studying-hebrew-and-talmud-at-seminary.html | Boesky Studying Hebrew and Talmud at Seminary | By Ari L Goldman | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/bridge-just-two-top-seeds-remain-in-spingold-knockout-event.html | Bridge Just Two Top Seeds Remain In Spingold Knockout Event | By Alan Truscott Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/bridgeport-collapse-yields-just-many-theories-so-far.html | BRIDGEPORT COLLAPSE YIELDS JUST MANY THEORIES SO FAR | By Nick Ravo Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/contractors-and-schools-agency-trade-blame-for-poor-conditions.html | Contractors and Schools Agency Trade Blame for Poor Conditions | By Jane Perlez | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/fighting-fake-art-victims-shame-and-muddled-law-where-the-art-is-selling.html | FIGHTING FAKE ART VICTIMS SHAME AND MUDDLED LAW Where the Art Is Selling | By Selwyn Raab | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/fighting-fake-art-victims-shame-and-muddled-law.html | FIGHTING FAKE ART VICTIMS SHAME AND MUDDLED LAW | By Selwyn Raab | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/jersey-plans-to-ship-tainted-soil-to-tennessee-from-montclair.html | JERSEY PLANS TO SHIP TAINTED SOIL TO TENNESSEE FROM MONTCLAIR | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/kean-is-planning-arts-center-for-newark-with-8000-seats.html | Kean Is Planning Arts Center For Newark With 8000 Seats | By Joseph F Sullivan Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/many-in-newark-hail-culture-project.html | MANY IN NEWARK HAIL CULTURE PROJECT | By Alfonso A Narvaez Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/metro-matters-after-3-months-ferrer-is-holding-his-own-in-bronx.html | Metro Matters After 3 Months Ferrer Is Holding his Own in Bronx | By Sam Roberts | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/new-york-to-ban-bicycles-on-3-major-avenues.html | New York to Ban Bicycles on 3 Major Avenues | By Alan Finder | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/officials-say-inspector-cited-5th-amendment-and-retired.html | Officials Say Inspector Cited 5th Amendment and Retired | By Selwyn Raab | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/on-the-irt-new-riders-new-cars-old-complaints.html | ON THE IRT NEW RIDERS NEW CARS OLD COMPLAINTS | By Richard Levine | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/owner-of-store-is-charged-in-explosion.html | Owner of Store Is Charged in Explosion | By George James | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/turnpike-director-to-retire.html | Turnpike Director to Retire | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/charles-eble-former-con-edison-chairman.html | CHARLES EBLE FORMER CON EDISON CHAIRMAN | By Edward Hudson | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/don-mcmahon-dies.html | Don McMahon Dies | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/jack-lescoulie-is-dead-at-75-longtime-co-host-of-today.html | JACK LESCOULIE IS DEAD AT 75 LONGTIME COHOST OF TODAY | By Andrew L Yarrow | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/oliver-ramsay-pilat-reporter-and-new-york-night-mayor.html | Oliver Ramsay Pilat Reporter And New York Night Mayor | By Dennis Hevesi | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/its-time-to-drop-draft-registration.html | Its Time to Drop Draft Registration | By Doug Bandow | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/on-my-mind-streets-of-seoul.html | ON MY MIND Streets of Seoul | By A M Rosenthal | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/the-editorial-notebook-anyone-can-help-the-homeless.html | THE EDITORIAL NOTEBOOK Anyone Can Help the Homeless | By Mary Cantwell | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/two-tests-of-the-breadth-of-glasnost-allowing-publication-of-a.html | TWO TESTS OF THE BREADTH OF GLASNOSTAllowing Publication of A Journal | By Martin Garbus | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/two-tests-of-the-breadth-of-glasnost-permitting-more-jews-to-leave.html | TWO TESTS OF THE BREADTH OF GLASNOST Permitting More Jews To Leave | By Morris B Abram | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/at-last-mets-rescue-darling.html | AT LAST METS RESCUE DARLING | By Joseph Durso | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/baseball-mcgwire-clouts-36th-homer.html | BASEBALL McGWIRE CLOUTS 36TH HOMER | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/boxing-notebook-high-rollers-attracted-by-major-fights.html | Boxing Notebook HIGH ROLLERS ATTRACTED BY MAJOR FIGHTS | By Phil Berger | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/knicks-rangers-let-s-go-to-the-tape.html | Knicks Rangers Lets Go to the Tape | By Sam Goldaper | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/north-upsets-south-88-73.html | North Upsets South 8873 | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/piniella-criticizes-yanks-after-a-2d-anemic-effort.html | PINIELLA CRITICIZES YANKS AFTER A 2D ANEMIC EFFORT | By Malcolm Moran Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/recruiting-pressure-extends-to-women.html | RECRUITING PRESSURE EXTENDS TO WOMEN | By William C Rhoden Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/shorter-courses-derided.html | Shorter Courses Derided | By Gordon S White Jr Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-of-the-times-two-old-scouts-talk-baseball.html | SPORTS OF THE TIMES Two Old Scouts Talk Baseball | By Dave Anderson | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/the-receiver-and-a-possible-end-around-play.html | THE RECEIVER AND A POSSIBLE ENDAROUND PLAY | By Michael Goodwin | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/theater/follies-restaged-in-london.html | FOLLIES RESTAGED IN LONDON | By Francis X Clines Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/theater/theater-nothing-but-bukowski-2-one-acts.html | THEATER NOTHING BUT BUKOWSKI 2 ONEACTS | By Stephen Holden | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/a-medicare-shield-for-costly-illness-is-voted-by-house.html | A MEDICARE SHIELD FOR COSTLY ILLNESS IS VOTED BY HOUSE | By Robert Pear Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/agency-and-congress-face-clash-over-patenting-of-animals.html | AGENCY AND CONGRESS FACE CLASH OVER PATENTING OF ANIMALS | By Keith Schneider Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/aids-infected-are-found-to-produce-virus-killers.html | AIDSINFECTED ARE FOUND TO PRODUCE VIRUSKILLERS | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/auto-emission-curbs-sought.html | Auto Emission Curbs Sought | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/beverly-hills-eases-its-ban-on-smoking-in-restaurants.html | Beverly Hills Eases Its Ban On Smoking in Restaurants | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/biden-defends-his-critical-comments-on-bork.html | BIDEN DEFENDS HIS CRITICAL COMMENTS ON BORK | By Linda Greenhouse Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/blackmun-treatment-is-going-as-expected.html | Blackmun Treatment Is Going as Expected | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/climbing-oil-prices-bring-sigh-of-relief-to-southwest-but-edginess-remains.html | CLIMBING OIL PRICES BRING SIGH OF RELIEF TO SOUTHWEST BUT EDGINESS REMAINS | By Peter Applebome Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/ex-louisiana-leader-to-be-named-a-judge.html | ExLouisiana Leader To Be Named a Judge | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/federal-investigators-gather-data-at-ptl-ministry-offices.html | Federal Investigators Gather Data at PTL Ministry Offices | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/hahn-to-use-playboy-to-tell-but-not-show.html | Hahn to Use Playboy To Tell But Not Show | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/health-workers-to-get-aids-protection.html | HEALTH WORKERS TO GET AIDS PROTECTION | By Robert Pear Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/lakes-rescue-threatens-everglades.html | LAKES RESCUE THREATENS EVERGLADES | By Jon Nordheimer Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/law-on-special-prosecutors-is-upheld-by-a-federal-judge.html | LAW ON SPECIAL PROSECUTORS IS UPHELD BY A FEDERAL JUDGE | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/leader-presses-blacks-goals.html | Leader Presses Blacks Goals | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/move-by-french-suprises-american-ex-collegues.html | MOVE BY FRENCH SUPRISES AMERICAN EXCOLLEGUES | By Walter Sullivan Special To the New York Times | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/tank-armor-issue-to-be-focus-of-capital-hearing.html | TANK ARMOR ISSUE TO BE FOCUS OF CAPITAL HEARING | By Malcolm W Browne | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-fbi-comes-word-of-a-possible-new-director.html | WASHINGTON TALK FBI Comes Word of a Possible New Director | By Philip Shenon | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-secretary-of-state-jewish-legislators-dine-with-shultz.html | WASHINGTON TALK SECRETARY OF STATE Jewish Legislators Dine With Shultz | By Neil A Lewis | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/2-anti-apartheid-leaders-are-arrested.html | 2 ANTIAPARTHEID LEADERS ARE ARRESTED | By John D Battersby Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/also-at-risk-in-the-gulf-us-deterrent-strategy.html | ALSO AT RISK IN THE GULF US DETERRENT STRATEGY | By Bernard E Trainor Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/aquino-decrees-a-compromise-on-land-issue.html | Aquino Decrees A Compromise On Land Issue | By Seth Mydans Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/bangladesh-is-torn-by-violent-demands-that-president-quit.html | BANGLADESH IS TORN BY VIOLENT DEMANDS THAT PRESIDENT QUIT | AP | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/french-aides-predict-a-long-iran-standoff.html | French Aides Predict A Long Iran Standoff | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/french-expedition-to-start-diving-for-treasures-on-titanic-today.html | FRENCH EXPEDITION TO START DIVING FOR TREASURES ON TITANIC TODAY | By Paul Lewis Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/gandhi-meets-gurkha-group-in-an-effort-to-end-violence.html | Gandhi Meets Gurkha Group In an Effort to End Violence | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/gorbachev-agrees-to-us-suggestion-for-a-missile-ban.html | GORBACHEV AGREES TO US SUGGESTION FOR A MISSILE BAN | By Philip Taubman Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/iran-supporters-rally-anti-us-volunteers.html | Iran Supporters Rally AntiUS Volunteers | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/militants-block-digging-in-israel.html | MILITANTS BLOCK DIGGING IN ISRAEL | Special to the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/navy-enters-gulf-without-incident.html | NAVY ENTERS GULF WITHOUT INCIDENT | By Alan Cowell Special To the New York Times | TX 2-111470 | 1987-07-27 |

| | | | | |
|---|---|---|---|---|
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/news-group-faults-military-delay-on-gulf-reports.html | NEWS GROUP FAULTS MILITARY DELAY ON GULF REPORTS | By Andrew Rosenthal Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/poindexter-s-tale-stuns-lawmakers.html | Poindexters Tale Stuns Lawmakers | By Steven V Roberts Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/pope-seeking-way-to-repair-ties-with-jews.html | POPE SEEKING WAY TO REPAIR TIES WITH JEWS | By Roberto Suro Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/sandinistas-report-capture-of-redeye-missile.html | Sandinistas Report Capture of Redeye Missile | By Stephen Kinzer Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/santo-domingo-journal-old-hand-shows-his-magic-juggling-600-million.html | Santo Domingo Journal Old Hand Shows His Magic Juggling 600 Million | By Joseph B Treaster Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/soviet-answer-on-arms-plan-is-welcomed-in-washington.html | SOVIET ANSWER ON ARMS PLAN IS WELCOMED IN WASHINGTON | By Michael R Gordon Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/soviet-may-balk-on-gulf-arms-ban-an-official-hints.html | SOVIET MAY BALK ON GULF ARMS BAN AN OFFICIAL HINTS | By Philip Taubman Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/suspension-is-asked-on-military-aid-to-pakistan.html | Suspension Is Asked on Military Aid to Pakistan | By Neil A Lewis Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/trial-of-a-marine-in-spy-case-opens.html | TRIAL OF A MARINE IN SPY CASE OPENS | By Richard Halloran Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/two-portraits-of-shultz-challenge-for-iran-panel.html | TWO PORTRAITS OF SHULTZ CHALLENGE FOR IRAN PANEL | By Michael R Gordon Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-23 | https://www.nytimes.com/1987/07/23/world/united-iran-contra-report-expected-from-the-2-panels.html | United IranContra Report Expected From the 2 Panels | By David E Rosenbaum Special To the New York Times | TX 2-111470 | 1987-07-27 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-a-show-of-etchings-at-academy-of-design.html | ART A SHOW OF ETCHINGS AT ACADEMY OF DESIGN | By Vivien Raynor | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-chagall-s-bible-illustrations-and-naive-works-by-israelis.html | ART CHAGALLS BIBLE ILLUSTRATIONS AND NAIVE WORKS BY ISRAELIS | By Roberta Smith | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-on-the-beach-returns-in-a-new-setting.html | ART ON THE BEACH RETURNS IN A NEW SETTING | By Jennifer Dunning | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-whitney-shows-cindy-sherman-photos.html | ART WHITNEY SHOWS CINDY SHERMAN PHOTOS | By Michael Brenson | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/boarding-a-bus-for-jazz-landmarks-and-a-nosh.html | BOARDING A BUS FOR JAZZ LANDMARKS AND A NOSH | By Andrew L Yarrow | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/bridge-a-father-and-a-son-compete-in-the-spingold-quarterfinals.html | Bridge A Father and a Son Compete In the Spingold Quarterfinals | By Alan Truscott Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/croquet-overlooking-the-hudson.html | CROQUET OVERLOOKING THE HUDSON | By Harold Faber | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/down-and-out-in-beverly-hills-becomes-a-series.html | DOWN AND OUT IN BEVERLY HILLS BECOMES A SERIES | By John Corry | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/grand-and-not-so-grand-tours.html | GRAND AND NOT SO GRAND TOURS | By Andrew L Yarrow | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/guitar-abel-carlevaro-performs-at-frick.html | GUITAR ABEL CARLEVARO PERFORMS AT FRICK | By Bernard Holland | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/laugh-bargains-for-a-summer-night.html | LAUGH BARGAINS FOR A SUMMER NIGHT | By Stephen Holden | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/musical-prodigies-strive-for-harmony-onstage-and-off.html | MUSICAL PRODIGIES STRIVE FOR HARMONY ONSTAGE AND OFF | By Michael Kimmelman | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/nbc-news-head-chagrined-over-missed-story-on-ge.html | NBC NEWS HEAD CHAGRINED OVER MISSED STORY ON GE | By Peter J Boyer | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/off-center-to-feature-street-of-crocodiles.html | Off Center to Feature Street of Crocodiles | By Stephen Holden | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-and-jazz-guide-977687.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-and-jazz-guide-977787.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-jazz-be-bop-redux-old-is-new.html | POPJAZZ BEBOP REDUX OLD IS NEW | By Robert Palmer | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/restaurants-894287.html | RESTAURANTS | By Bryan Miller | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/a-sweeping-shift-at-salomon.html | A Sweeping Shift at Salomon | By James Sterngold | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/about-real-estate-waterfront-housing-goes-up-in-downtown-yonkers.html | ABOUT REAL ESTATE WATERFRONT HOUSING GOES UP IN DOWNTOWN YONKERS | By Andree Brooks Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-hyundai-to-dmb-b-dove-bar-to-burnett.html | Advertising Hyundai to DMBB Dove Bar to Burnett | By Philip H Dougherty | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-kurnit-pro-bono-for-profit.html | Advertising Kurnit Pro Bono For Profit | By Philip H Dougherty | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-publisher-is-named-for-cosmopolitan.html | Advertising Publisher Is Named For Cosmopolitan | By Philip H Dougherty | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-wcrs-rules-out-bid-for-bozell-jacobs.html | Advertising WCRS Rules Out Bid for Bozell Jacobs | By Philip H Dougherty | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/allied-settles-sec-charges.html | Allied Settles SEC Charges | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/auto-sales-up-by-13.8-in-mid-july.html | Auto Sales Up by 138 in MidJuly | By Philip E Ross Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-people-ibp-s-chairman-faces-two-more-challenges.html | BUSINESS PEOPLE IBPs Chairman Faces Two More Challenges | By Andrea Adelson | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-people-new-top-executive-at-delta-air-lines.html | BUSINESS PEOPLE New Top Executive At Delta Air Lines | By Jonathan P Hicks | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-apple-to-introduce-software-products.html | COMPANY NEWS Apple to Introduce Software Products | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-kimberly-clark-wins-diaper-case.html | COMPANY NEWS KimberlyClark Wins Diaper Case | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-mcevoy-willis.html | COMPANY NEWS McEvoyWillis | Special to the New York Times | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-new-offer-studied-for-van-heusen.html | COMPANY NEWS New Offer Studied For Van Heusen | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-smiths-to-buy-2-lear-units.html | COMPANY NEWS Smiths to Buy 2 Lear Units | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/comsat-s-president-resigns.html | Comsats President Resigns | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/credit-markets-treasury-prices-decline-a-bit.html | CREDIT MARKETS Treasury Prices Decline a Bit | By Phillip H Wiggins | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/economic-scene-hong-kong-s-uneasy-boom.html | ECONOMIC SCENE Hong Kongs Uneasy Boom | By Leonard Silk | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/financial-corp-s-loss.html | Financial Corps Loss | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ford-posts-38.9-rise-in-profits.html | Ford Posts 389 Rise In Profits | By John Holusha Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/forecasts-greenspan-s-grades.html | Forecasts Greenspans Grades | By Louis Uchitelle | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/head-of-coke-s-tv-unit-is-named-viacom-chief.html | Head of Cokes TV Unit Is Named Viacom Chief | By Geraldine Fabrikant | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/henley-filing-on-santa-fe.html | Henley Filing On Santa Fe | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/kohlberg-kravis-fund.html | Kohlberg Kravis Fund | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/loss-at-bankamerica-a-record-1.14-billion.html | Loss at BankAmerica A Record 114 Billion | By Lawrence M Fisher Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/market-place-zenith-is-left-in-spotlight.html | Market PlaceZenith Is Left In Spotlight | By Stephen Phillips | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/military-spurt-pushes-durable-goods-up-1.4.html | Military Spurt Pushes Durable Goods Up 14 | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/niagara-is-writing-off-755-million.html | Niagara Is Writing Off 755 Million | By James Sterngold | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/oil-and-gas-swindle-case.html | OilandGas Swindle Case | Special to the New York Times | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/stocks-weaken-despite-dow-gain.html | Stocks Weaken Despite Dow Gain | By Lawrence J de Maria | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/thomson-seeks-size-to-take-on-japanese.html | Thomson Seeks Size To Take On Japanese | By Steven Greenhouse Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ticor-suit-charges-fraud-by-houston-developer.html | Ticor Suit Charges Fraud by Houston Developer | By Thomas C Hayes Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/two-giants-swap-ambitions.html | Two Giants Swap Ambitions | By Andrew Pollack | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/volcker-plans-to-head-panel.html | Volcker Plans To Head Panel | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/business/xerox-profits-rise-by-26.2.html | Xerox Profits Rise by 262 | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/books-of-the-timess.html | BOOKS OF THE TIMESS | By John Gross | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-baby-switch-in-mix-up.html | FILM BABY SWITCH IN MIXUP | By Vincent Canby | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-la-bamba-a-musical-biography.html | FILM LA BAMBA A MUSICAL BIOGRAPHY | By Janet Maslin | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-wish-you-were-here.html | FILM WISH YOU WERE HERE | By Janet Maslin | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/new-face-a-fervor-for-film-pays-off-andy-garcia.html | NEW FACE A FERVOR FOR FILM PAYS OFF ANDY GARCIA | By Eleanor Blau | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/104-pounds-off-a-political-heavyweight-no-more.html | 104 POUNDS OFF A POLITICAL HEAVYWEIGHT NO MORE | By Dennis Hevesi | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/2-businesses-end-support-of-a-school.html | 2 BUSINESSES END SUPPORT OF A SCHOOL | By Jane Perlez | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/big-city-mayors-urging-changes-for-next-census.html | BIGCITY MAYORS URGING CHANGES FOR NEXT CENSUS | By Alan Finder | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/court-upholds-a-ruling-against-smoking-curbs.html | COURT UPHOLDS A RULING AGAINST SMOKING CURBS | By Jeffrey Schmalz Special To the New York Times | TX 2-116039 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/crack-to-hopscotch-purging-107th-street.html | CRACK TO HOPSCOTCH PURGING 107TH STREET | By Samuel G Freedman | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/death-of-a-passer-by-mourners-look-for-meaning.html | DEATH OF A PASSERBY MOURNERS LOOK FOR MEANING | By George James | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/extremely-dangerous-prisoner-flees-rikers-island.html | EXTREMELY DANGEROUS PRISONER FLEES RIKERS ISLAND | By Todd S Purdum | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/for-463-subway-stations-a-plan-for-top-to-bottom-sprucing-up.html | FOR 463 SUBWAY STATIONS A PLAN FOR TOPTOBOTTOM SPRUCING UP | By Richard Levine | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/heckling-umpires-it-s-legal.html | HECKLING UMPIRES ITS LEGAL | By Kirk Johnson | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/on-li-man-s-tragedy-turns-into-his-dream.html | ON LI MANS TRAGEDY TURNS INTO HIS DREAM | By Philip S Gutis Special To the New York Timesriverhead Li July 23 | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/our-towns-toughest-area-to-place-a-home-for-the-retarded.html | Our Towns Toughest Area To Place a Home For the Retarded | By Michael Winerip | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/reagan-picks-ex-prosecutor-for-a-judgeship-in-new-york.html | REAGAN PICKS EXPROSECUTOR FOR A JUDGESHIP IN NEW YORK | By Arnold H Lubasch | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/scallops-on-li-again-imperiled-by-brown-tide.html | Scallops on LI Again Imperiled By Brown Tide | By Eric Schmitt Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/video-terminal-rules-vetoed-by-li-official.html | Video Terminal Rules Vetoed by LI Official | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/adolphe-e-proulx.html | ADOLPHE E PROULX | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/hugh-bryant-dies-as-he-sings-tribute-at-lee-gaines-funeral.html | Hugh Bryant Dies as He Sings Tribute at Lee Gaines Funeral | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/foreign-affairs-the-germans-aren-t-tempted.html | FOREIGN AFFAIRS The Germans Arent Tempted | By Flora Lewis | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-north-deserves-a.html | THE OLLIE AND CONGRESS MINISERIES FOUR POSTMORTEMSNORTH DESERVES A REWARD | By John Hutchinson | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-peter-pan-in.html | The Ollie and Congress Miniseries Four PostmortemsPeter Pan in PowerPolitics Land | By Lewis Lapham | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-politics-is.html | THE OLLIE AND CONGRESS MINISERIES FOUR POSTMORTEMSPolitics Is Confused With TV Programs | By George Fasel | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-the-colonel-frightened-me.html | THE OLLIE AND CONGRESS MINISERIES FOUR POSTMORTEMS The Colonel Frightened Me | By Michael Norman | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/baseball-orioles-beat-royals-for-ninth-in-a-row.html | BASEBALL ORIOLES BEAT ROYALS FOR NINTH IN A ROW | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/davis-cup-honor-at-stake-for-us.html | DAVIS CUP HONOR AT STAKE FOR US | By Robin Finn Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/ex-creighton-player-surrenders-after-siege.html | EXCREIGHTON PLAYER SURRENDERS AFTER SIEGE | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/gooden-is-focus-of-concern.html | GOODEN IS FOCUS OF CONCERN | By Joseph Durso | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/lauer-germain-excel-in-heat.html | LAUER GERMAIN EXCEL IN HEAT | By Gordon S White Jr Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/outdoors-picking-the-right-gear-for-surf-fishing.html | OUTDOORS PICKING THE RIGHT GEAR FOR SURF FISHING | By Nelson Bryant | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/racing-notebook-at-sales-a-mere-31.3-million.html | Racing Notebook AT SALES A MERE 313 MILLION | By Steven Crist | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sales-mark-at-festival.html | SALES MARK AT FESTIVAL | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/scouting.html | SCOUTING | By Land and Sea | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/steinbrenner-backs-piniella-s-criticism.html | STEINBRENNER BACKS PINIELLAS CRITICISM | By Malcolm Moran Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/taylor-of-giants-in-a-new-book-says-he-used-cocaine-frequently.html | Taylor of Giants in a New Book Says He Used Cocaine Frequently | By Frank Litsky | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/union-asserts-new-york-city-subverted-a-civil-service-test.html | Union Asserts New York City Subverted a Civil Service Test | By Bruce Lambert | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/style/couture-waiting-for-lacroix.html | COUTURE WAITING FOR LACROIX | By Bernadine Morris | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/theater/broadway.html | Broadway | Nan Robertson | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/advisory-council-warns-nasa-of-holdover-management-woes.html | ADVISORY COUNCIL WARNS NASA OF HOLDOVER MANAGEMENT WOES | By Philip M Boffey Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/alaska-land-oil-swap-put-off.html | Alaska LandOil Swap Put Off | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/alzheimer-drug-plan-backed.html | ALZHEIMER DRUG PLAN BACKED | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/auto-emission-curbs-sought.html | Auto Emission Curbs Sought | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/changes-proposed-in-aviation-agency.html | CHANGES PROPOSED IN AVIATION AGENCY | By Richard Witkin Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/discrimination-suit-is-won-against-civil-liberties-group.html | Discrimination Suit Is Won Against Civil Liberties Group | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/equipment-tested-for-titanic-search.html | EQUIPMENT TESTED FOR TITANIC SEARCH | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/gop-challenges-bork-s-opponents.html | GOP CHALLENGES BORKS OPPONENTS | By Linda Greenhouse Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/houston-overtaken-by-dallas-in-us-metropolitan-census.html | Houston Overtaken by Dallas In US Metropolitan Census | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/judge-emerges-as-choice-to-head-fbi.html | JUDGE EMERGES AS CHOICE TO HEAD FBI | By Susan F Rasky Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/lawsuit-challenges-alien-re-entry-rule-in-amnesty-program.html | Lawsuit Challenges Alien ReEntry Rule In Amnesty Program | By Judith Cummings Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/laxalt-is-trying-to-chip-away-at-bush-s-lead.html | LAXALT IS TRYING TO CHIP AWAY AT BUSHS LEAD | By Warren Weaver Jr Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/no-headline-981187.html | No Headline | Boy 4 Wounds His Mother | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/nofziger-pleads-not-guilty-to-charges-of-conflict.html | Nofziger Pleads Not Guilty to Charges of Conflict | AP | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/president-signs-1-million-bill-to-aid-homeless.html | PRESIDENT SIGNS 1 MILLION BILL TO AID HOMELESS | By Robert Pear Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/protests-planned-for-pope-s-visit.html | PROTESTS PLANNED FOR POPES VISIT | By Barbara Gamarekian Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/reagan-names-12-to-panel-on-aids.html | REAGAN NAMES 12 TO PANEL ON AIDS | By Philip M Boffey Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/senate-rejects-democratic-plan-for-automatic-cuts-in-spending.html | SENATE REJECTS DEMOCRATIC PLAN FOR AUTOMATIC CUTS IN SPENDING | By Jonathan Fuerbringer Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/senate-should-consider-the-opinions-of-high-court-nominees-poll-finds.html | SENATE SHOULD CONSIDER THE OPINIONS OF HIGH COURT NOMINEES POLL FINDS | By E J Dionne Jr | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/suit-charging-gop-sought-to-cut-black-vote-is-settled.html | Suit Charging GOP Sought To Cut Black Vote Is Settled | By Bernard Weinraub Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/sun-belt-renews-battle-over-federal-funds.html | Sun Belt Renews Battle Over Federal Funds | By Wayne King Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/us-sues-integrated-housing-complex-in-chicago-on-use-of-racial-quotas.html | US Sues Integrated Housing Complex in Chicago on Use of Racial Quotas | By Dirk Johnson Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-intelligence-operations-debate-making-secrets-keeping-them.html | WASHINGTON TALK INTELLIGENCE OPERATIONS A DEBATE ON MAKING SECRETS AND KEEPING THEM | By Steven V Roberts | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-travel-by-congress-scientists-promote-visits-to-soviet.html | WASHINGTON TALK TRAVEL BY CONGRESS Scientists Promote Visits to Soviet | By Warren Weaver Jr | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/abducted-man-flees-contras-and-asks-the-un-for-help.html | ABDUCTED MAN FLEES CONTRAS AND ASKS THE UN FOR HELP | By James Lemoyne Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/confinement-of-marine-in-spy-case-to-be-eased.html | Confinement of Marine In Spy Case to Be Eased | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/enugu-journal-30-million-nigerians-are-laughing-at-themselves.html | ENUGU JOURNAL 30 MILLION NIGERIANS ARE LAUGHING AT THEMSELVES | By James Brooke Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/french-report-on-terrorism-raises-suspicions-about-iran.html | French Report on Terrorism Raises Suspicions About Iran | By Richard Bernstein Special To the New York Times | TX 2-116039 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/gorbachev-offer-focuses-pressure-on-west-germany.html | GORBACHEV OFFER FOCUSES PRESSURE ON WEST GERMANY | By Michael R Gordon Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/gulf-convoy-sails-on-without-any-trouble.html | Gulf Convoy Sails On Without Any Trouble | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-aides-say-new-procedures-will-prevent-policy-secrets.html | IRANCONTRA HEARINGS AIDES SAY NEW PROCEDURES WILL PREVENT POLICY SECRETS | By Gerald M Boyd Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-contra-message-confirmations-go-awry.html | IRANCONTRA HEARINGS Contra Message Confirmations Go Awry | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-north-s-legal-defense-fund-tops-1.4-million-after-panel.html | IRANCONTRA HEARINGS Norths Legal Defense Fund Tops 14 Million After Panel | AP | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-of-history-and-honor-shultz-s-story.html | IRANCONTRA HEARINGS Of History and Honor Shultzs Story | By R W Apple Jr Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shadow-of-dawa-prisoners.html | IRANCONTRA HEARINGS SHADOW OF DAWA PRISONERS | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shultz-angrily-tells-inquiry-casey-others-deceived-him.html | IRANCONTRA HEARINGS SHULTZ ANGRILY TELLS INQUIRY CASEY AND OTHERS DECEIVED HIM REPEATEDLY OVER IRAN DEALINGS | By Fox Butterfield Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shultz-proposes-to-change-system.html | IRANCONTRA HEARINGS SHULTZ PROPOSES TO CHANGE SYSTEM | By Clifford D May Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iranian-s-visit-to-west-germany-puts-bonn-in-awkward-position.html | Iranians Visit to West Germany Puts Bonn in Awkward Position | By James M Markham Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/moslems-in-lebanon-join-forces-with-left.html | Moslems in Lebanon Join Forces With Left | Special to the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/mozambicans-tell-of-massacre-of-386.html | MOZAMBICANS TELL OF MASSACRE OF 386 | By John D Battersby Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/north-koreans-propose-reduction-of-troops-in-the-north-and-south.html | NORTH KOREANS PROPOSE REDUCTION OF TROOPS IN THE NORTH AND SOUTH | By Clyde Haberman Special To the New York Times | TX 2-116039 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/police-and-protesters-clash-in-2-day-bangladesh-strike.html | POLICE AND PROTESTERS CLASH IN 2DAY BANGLADESH STRIKE | By Barbara Crossette Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/quandary-in-teheran-respite-in-conflict-needed-but-feared.html | QUANDARY IN TEHERAN Respite in Conflict Needed but Feared | By Alan Cowell Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/russian-optimistic-on-missile-accord.html | RUSSIAN OPTIMISTIC ON MISSILE ACCORD | By Felicity Barringer Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/sense-strategy-gorbachev-s-arms-plan-reflects-skill-wrapping-ideas-soviet.html | A SENSE OF STRATEGY GORBACHEVS ARMS PLAN REFLECTS SKILL AT WRAPPING IDEAS IN SOVIET BUNTING | By Philip Taubman Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-24 | https://www.nytimes.com/1987/07/24/world/us-suspends-aid-to-panama-to-press-regime-for-change.html | US Suspends Aid to Panama To Press Regime for Change | By Neil A Lewis Special To the New York Times | TX 2-116039 | 1987-08-03 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/art-boom-slows-in-the-east-village.html | Art Boom Slows In the East Village | By Douglas C McGill | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/joan-collins-wins-suit-on-prenuptial-agreement.html | Joan Collins Wins Suit on Prenuptial Agreement | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/rock-diamono-of-dakar.html | Rock Diamono of Dakar | By Jon Pareles | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/tv-carly-simon-on-hbo.html | TV Carly Simon On HBO | By Stephen Holden | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/books/books-of-the-times-lights-of-the-vineyard.html | Books of The Times Lights of the Vineyard | By Christopher LehmannHaupt | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/2d-quarter-gnp-rise-put-at-2.6.html | 2dQuarter GNP Rise Put at 26 | By Robert D Hershey Jr Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/brazil-faces-us-patent-inquiry.html | Brazil Faces US Patent Inquiry | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-15-stake-sought-in-crazy-eddie.html | COMPANY NEWS 15 Stake Sought In Crazy Eddie | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-3com-bridge-plan-to-merge.html | COMPANY NEWS 3Com Bridge Plan to Merge | Special to the New York Times | TX 2-111469 | 1987-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-argonaut-to-hold-talks-on-merger.html | COMPANY NEWS Argonaut to Hold Talks on Merger | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-holly-board-backs-arcanum-buyout.html | COMPANY NEWS Holly Board Backs Arcanum Buyout | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-milwaukee-s-marine-takes-banc-one-bid.html | COMPANY NEWS Milwaukees Marine Takes Banc One Bid | By Philip E Ross Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-pip-rejects-offer-from-kane-miller.html | COMPANY NEWS PIP Rejects Offer From KaneMiller | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-seabrook-utility-says-it-may-fail.html | COMPANY NEWS Seabrook Utility Says It May Fail | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/credit-markets-bonds-down-in-light-trading.html | CREDIT MARKETS Bonds Down in Light Trading | By Phillip H Wiggins | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/delta-offers-refunds-on-safety-issue.html | Delta Offers Refunds on Safety Issue | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/diamond-bathurst-suit-charges-stock-fraud.html | DiamondBathurst Suit Charges Stock Fraud | By Lindsey Gruson Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/dow-shakes-off-slump-gaining-13.39-to-2485.33.html | Dow Shakes Off Slump Gaining 1339 to 248533 | By Lawrence J de Maria | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/exxon-net-rises-3.6-in-quarter.html | Exxon Net Rises 36 In Quarter | By Jonathan P Hicks | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hafts-are-considering-dayton-hudson-move.html | Hafts Are Considering Dayton Hudson Move | By Robert J Cole | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/kellogg-s-net-rises-by-29.8.html | Kelloggs Net Rises by 298 | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/lear-in-ventures.html | Lear in Ventures | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/little-rejects-plenum-offer.html | Little Rejects Plenum Offer | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/lloyds-bank-posts-loss.html | Lloyds Bank Posts Loss | AP | TX 2-111469 | 1987-07-28 |

| | | | | |
|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/no-headline-377787.html | No Headline | By Susan Chira Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-a-teaching-apparatus-and-lens-to-guard-eye.html | PatentsA Teaching Apparatus And Lens to Guard Eye | By Stacy V Jones | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-chips-spray-painted.html | PatentsChips Spray Painted | By Stacy V Jones | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-crystal-and-welding-patents-given-nasa.html | PatentsCrystal and Welding Patents Given NASA | By Stacy V Jones | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-easing-measurement-of-light-polarization.html | PatentsEasing Measurement Of Light Polarization | By Stacy V Jones | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-technology-for-cancer-diagnosis.html | PatentsTechnology For Cancer Diagnosis | By Stacy V Jones | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/senate-panel-asks-nasd-study-of-stock-trading-done-for-meese.html | Senate Panel Asks NASD Study Of Stock Trading Done for Meese | By Lawrence J de Maria | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/texaco-deadline-extended-by-judge.html | Texaco Deadline Extended by Judge | By Lee A Daniels | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/business/your-money-ethical-funds-more-popular.html | Your Money Ethical Funds More Popular | By Leonard Sloane | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/hollywood-summer-looking-up.html | Hollywood Summer Looking Up | By Aljean Harmetz Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/israel-penalizes-nbc-over-documentary.html | Israel Penalizes NBC Over Documentary | By Thomas L Friedman Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/movie-superman-iv-quest-for-peace.html | Movie Superman IV Quest for Peace | By Janet Maslin | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/a-joke-on-koch-jersey-ad-teases-plea-to-business.html | A Joke on Koch Jersey Ad Teases Plea to Business | By Alan Finder | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/a-primer-for-law-school-arguing-in-moot-court.html | A Primer for Law School Arguing in Moot Court | By Alfonso A Narvaez Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/about-new-york-a-gradual-fade-to-memories-at-the-baths.html | About New York A Gradual Fade To Memories At the Baths | By Samuel G Freedman | TX 2-111469 | 1987-07-28 |

| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/beating-the-heat-creative-cooling.html | Beating the Heat Creative Cooling | By Dennis Hevesi | TX 2-111469 | 1987-07-28 |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/bridge-spingold-semifinal-teams-arent-from-top-11-seeds.html | Bridge Spingold Semifinal Teams Arent From Top 11 Seeds | By Alan Truscott Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/contamination-by-pcb-s-is-possible-in-bronx-fire.html | Contamination by PCBs Is Possible in Bronx Fire | By Howard W French | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/kate-smith-s-burial-dispute-persists.html | Kate Smiths Burial Dispute Persists | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/new-york-asks-mediator-to-join-contract-talks.html | New York Asks Mediator to Join Contract Talks | By Bruce Lambert | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/quiche-gets-the-boot-on-columbus-ave.html | Quiche Gets the Boot on Columbus Ave | By Richard J Meislin | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/regents-move-toward-aids-teaching-plan.html | Regents Move Toward AIDS Teaching Plan | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/ward-suggests-lone-suspect-committed-rapes-in-queens.html | Ward Suggests Lone Suspect Committed Rapes in Queens | By George James | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/obituaries/demetrios-opropoulos.html | DEMETRIOS OPROPOULOS | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/obituaries/ewald-nyquist-ex-commissioner-of-education-in-new-york-state.html | Ewald Nyquist ExCommissioner Of Education in New York State | By Mark A Uhlig | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/in-the-nation-illusions-exploded-in-the-gulf.html | IN THE NATION Illusions Exploded In the Gulf | By Tom Wicker | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/mexico-and-the-us-a-joint-destiny.html | Mexico and the US a Joint Destiny | By Robert E Hertzstein and Richard E Neff | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/new-york-citys-unhappy-employees.html | New York Citys Unhappy Employees | By Stanley Hill | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/observer-believe-that-try-this.html | OBSERVER Believe That Try This | By Russell Baker | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/titles-that-aren-t-titles.html | Titles That Arent Titles | By Roy Reed | TX 2-111469 | 1987-07-28 |

| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/27-in-a-row-ties-record.html | 27 in a Row Ties Record | AP | TX 2-111469 | 1987-07-28 |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/baseball-orioles-streak-reaches-10.html | Baseball Orioles Streak Reaches 10 | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/birth-defect-seen-as-death-cause.html | Birth Defect Seen As Death Cause | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/davies-leads-a-delayed-women-s-open.html | Davies Leads a Delayed Womens Open | By Gordon S White Jr Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/fernandez-and-teufel-lead-mets-sweep.html | Fernandez and Teufel Lead Mets Sweep | By Joseph Durso | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/mcenroe-loses-6-1-2-hour-match.html | McEnroe Loses 6 12Hour Match | By Robin Finn Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/players-fast-rise-after-a-late-start.html | PLAYERS FAST RISE AFTER A LATE START | By William C Rhoden | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/response-to-taylor-parcells-says-little.html | Response to Taylor Parcells Says Little | By Frank Litsky Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-of-the-times-the-road-to-kampuchea.html | SPORTS OF THE TIMES The Road to Kampuchea | By George Vecsey | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/trout-and-yankees-fall-to-white-sox.html | Trout and Yankees Fall to White Sox | By Malcolm Moran Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/style/children-s-game-show-captures-audiences.html | Childrens Game Show Captures Audiences | By Glenn Collins | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/style/consumer-saturday-confusing-clothing-categories.html | CONSUMER SATURDAY Confusing Clothing Categories | By Michael Gross | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/style/de-gustibus-the-flavors-of-smoke-and-spice.html | DE GUSTIBUS The Flavors Of Smoke And Spice | By Marian Burros | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/style/pregnancy-and-rubella.html | Pregnancy And Rubella | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/theater/stage-a-feast-in-the-plague-time.html | Stage A Feast In the PlagueTime | By Stephen Holden Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/2-killed-as-storms-sweep-minnesota.html | 2 Killed as Storms Sweep Minnesota | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/2032-letters-hidden-by-a-postal-worker.html | 2032 Letters Hidden By a Postal Worker | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/all-3-active-us-minesweepers-far-from-explosion-in-the-gulf.html | All 3 Active US Minesweepers Far From Explosion in the Gulf | By John H Cushman Jr Special To the New York Times | TX 2-111469 | 1987-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/dinosaur-eggshells-in-west-appear-to-be-oldest-found.html | Dinosaur Eggshells in West Appear to Be Oldest Found | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/dioxin-levels-found-in-vietnam-veterans-termed-not-unusual.html | Dioxin Levels Found In Vietnam Veterans Termed Not Unusual | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/faa-head-says-flying-is-safe.html | FAA Head Says Flying Is Safe | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/innovative-vote-passes-a-test.html | Innovative Vote Passes a Test | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/iran-contra-hearings-lawmakers-say-shultz-account-was-forthright.html | IRANCONTRA HEARINGS LAWMAKERS SAY SHULTZ ACCOUNT WAS FORTHRIGHT | By David E Rosenbaum Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/judge-severs-congressman-from-robertson-s-libel-suit.html | Judge Severs Congressman From Robertsons Libel Suit | By Wayne King Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/killer-of-medical-student-dies-in-electric-chair-in-louisiana.html | Killer of Medical Student Dies In Electric Chair in Louisiana | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/lawyer-at-interior-dept-is-accused-of-a-conflict.html | Lawyer at Interior Dept Is Accused of a Conflict | By Philip Shabecoff Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/man-in-the-news-william-steele-sessions-a-tough-nominee-for-fbi.html | MAN IN THE NEWS WILLIAM STEELE SESSIONS A Tough Nominee for FBI | By Robert Reinhold Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/measure-to-protect-benefits-of-retirees-passes-senate.html | Measure to Protect Benefits Of Retirees Passes Senate | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/political-marketing-campaigning-to-instant-responses.html | Political Marketing Campaigning to Instant Responses | By Andrew Rosenthal Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/quick-approval-of-fbi-nominee-seen.html | Quick Approval of FBI Nominee Seen | By Gerald M Boyd Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/senate-panel-balks-at-promotion-of-two-generals.html | Senate Panel Balks at Promotion of Two Generals | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/suit-against-us-attorney-by-mayor-barry-dismissed.html | Suit Against US Attorney By Mayor Barry Dismissed | AP | TX 2-111469 | 1987-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/tank-of-acid-explodes-in-alabama-killing-2.html | Tank of Acid Explodes In Alabama Killing 2 | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/tie-vote-prevents-a-decision-on-political-spending-rules.html | Tie Vote Prevents a Decision On Political Spending Rules | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/time-and-busy-traffic-halt-for-a-mississippi-sand-bar.html | TIME AND BUSY TRAFFIC HALT FOR A MISSISSIPPI SAND BAR | By Dirk Johnson Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/union-carbide-agrees-to-pay-408500-fine-for-safety-violations.html | Union Carbide Agrees to Pay 408500 Fine for Safety Violations | By Philip Shabecoff Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/wedtech-says-it-owes-millions-to-us.html | Wedtech Says It Owes Millions to US | By Clifford D May | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/us/worker-turnover-said-to-slow-us-toxic-cleanup.html | Worker Turnover Said to Slow US Toxic Cleanup | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/13-apartheid-foes-seized-by-police.html | 13 APARTHEID FOES SEIZED BY POLICE | By John D Battersby Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/a-kuwaiti-tanker-under-us-escort-hits-mine-in-gulf.html | A KUWAITI TANKER UNDER US ESCORT HITS MINE IN GULF | By Alan Cowell Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/a-sri-lanka-compromise-reported-near.html | A Sri Lanka Compromise Reported Near | By Sanjoy Hazarika Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/after-the-blast-journey-continues.html | After the Blast Journey Continues | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/american-tells-of-mozambique-raid.html | American Tells of Mozambique Raid | By John D Battersby Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/bonn-s-arms-stand-seen-as-key-issue-in-us-soviet-pact.html | BONNS ARMS STAND SEEN AS KEY ISSUE IN USSOVIET PACT | By James M Markham Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/british-novelist-wins-libel-award-of-800000.html | British Novelist Wins Libel Award of 800000 | By Steve Lohr Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/china-may-abstain-in-iran-vote-in-un.html | CHINA MAY ABSTAIN IN IRAN VOTE IN UN | By Edward A Gargan Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/costa-ricans-to-plant-trees-on-airstrip-north-arranged.html | Costa Ricans to Plant Trees On Airstrip North Arranged | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/general-to-visit-hanoi-on-missing.html | General to Visit Hanoi On Missing | Special to the New York Times | TX 2-111469 | 1987-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/gulf-policy-critics-try-to-stop-escorts.html | Gulf Policy Critics Try to Stop Escorts | By Neil A Lewis Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/henley-journal-a-scene-of-old-england-the-mute-swan-census.html | Henley Journal A Scene of Old England The Mute Swan Census | By Howell Raines Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-calls-and-cables-favor-shultz-in-his-iran-contra-testimony.html | IRANCONTRA HEARINGS Calls and Cables Favor Shultz In His IranContra Testimony | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-the-president-praises-shultz-while-his-advisers-squirm.html | IRANCONTRA HEARINGS The President Praises Shultz While His Advisers Squirm | By Steven V Roberts Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/jet-crew-members-capture-hijacker.html | JET CREW MEMBERS CAPTURE HIJACKER | By Paul Lewis Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/opposition-in-bangladesh-calls-an-end-to-strike.html | Opposition in Bangladesh Calls an End to Strike | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/soviet-reports-nuclear-blast.html | Soviet Reports Nuclear Blast | AP | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/they-map-the-arctic-to-a-finer-scale.html | They Map the Arctic to a Finer Scale | By John F Burns Special To the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-25 | https://www.nytimes.com/1987/07/25/world/west-german-intruder-to-be-tried-by-soviet.html | West German Intruder To Be Tried by Soviet | Special to the New York Times | TX 2-111469 | 1987-07-28 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/archives/gardening-an-enchantment-of-day-lillies.html | GARDENINGAN ENCHANTMENT OF DAY LILLIES | By Sydney Eddison | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/007-a-new-bond-meets-the-new-woman-maryam-d-abo-cultured-romance.html | 007 A NEW BOND MEETS THE NEW WOMANMARYAM d ABO  CULTURED ROMANCE | By Steve Oney | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/a-classicist-via-rock.html | A Classicist via Rock | By Allan Kozinn | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/antiques-puzzles-make-magical-exhibit.html | ANTIQUES Puzzles Make Magical Exhibit | By Rita Reif | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/architecture-view-when-suburban-sprawl-meets-upward-mobility.html | ARCHITECTURE VIEW When Suburban Sprawl Meets Upward Mobility | By Paul Goldberger | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/art-visionary-curator-cautionary-tale.html | ART VISIONARY CURATOR CAUTIONARY TALE | By John Russell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/concert-iso-and-the-bobs-in-dance-and-song-show.html | Concert Iso and the Bobs In Dance and Song Show | By Stephen Holden | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Lawrence Van Gelder | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-classical.html | CRITICS CHOICES Classical | By Bernard Holland | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/dance-creative-time-gives-mixed-bill-in-park.html | Dance Creative Time Gives Mixed Bill in Park | By Anna Kisselgoff | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/dance-view-ballet-leaps-over-borders.html | DANCE VIEW Ballet Leaps Over Borders | By Anna Kisselgoff | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/gallery-view-images-that-express-essential-human-emotions.html | GALLERY VIEW Images That Express Essential Human Emotions | By Michael Brenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-children-544587.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-documentry.html | HOME VIDEODOCUMENTRY | By Michelle Jacobs | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-literate-urbanite.html | HOME VIDEOLiterate Urbanite | By Steve Schneider | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-music-544287.html | HOME VIDEO MUSIC | By Edward Schneider | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-music.html | HOME VIDEOMUSIC | By Joanne Kaufman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-nature.html | HOME VIDEONATURE | By Hal Goodman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-nature.html | HOME VIDEONATURE | By Sara Nelson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-gutierrez-and-bell-play-mozart.html | Music Gutierrez and Bell Play Mozart | By Michael Kimmelman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-soviet-explorers-of-the-new-world.html | MUSIC Soviet Explorers of the New World | By Philip Taubman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-the-glasnost-tree-bears-a-rich-musical-harvest.html | MUSIC The Glasnost Tree Bears A Rich Musical Harvest | By Harlow Robinson | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-view-listening-with-both-eyes.html | MUSIC VIEW Listening With Both Eyes | By Donal Henahan | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/new-york-keys-that-open-the-locks-to-worlds-of-the-past-and-to-distant-cultures.html | NEW YORK Keys That Open The Locks to Worlds of the Past And to Distant Cultures | By John Gross | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-a-new-rodolfo.html | Opera A New Rodolfo | By Bernard Holland | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-mozart-s-finta-giardiniera.html | Opera Mozarts Finta Giardiniera | By Will Crutchfield Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-richard-leech-as-gounod-s-faust.html | Opera Richard Leech As Gounods Faust | By Bernard Holland | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/pop-view-the-grateful-dead-most-alive-on-the-stage.html | POP VIEW The Grateful Dead Most Alive on the Stage | By Jon Pareles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/record-notes-companies-are-racing-to-recycle-cycles.html | RECORD NOTES Companies are Racing To Recycle Cycles | By Gerald Gold | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/recordings-new-orleans-jazz-with-a-scholarly-beat.html | RECORDINGS New Orleans Jazz With a Scholarly Beat | By John S Wilson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/recordings-you-can-t-tell-the-genre-by-the-label.html | RECORDINGS You Cant Tell the Genre by the Label | By John Rockwell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/rock-the-replacements-in-songs-from-3-decades.html | Rock The Replacements In Songs From 3 Decades | By Jon Pareles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/sound-cd-s-are-defying-adam-smith.html | SOUND CDS ARE DEFYING ADAM SMITH | By Hans Fantel | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/theater-an-east-village-comic-moves-uptown.html | THEATER An East Village Comic Moves Uptown | By Patricia Leigh Brown | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/theater-two-gentlemen-act-up-again-in-central-park.html | THEATERTwo Gentlemen Act Up Again in Central Park | By Heidi Waleson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/tv-view-character-truth-and-television.html | TV VIEW Character Truth and Television | By John Corry | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/what-radion-is-saying-and-why-radio-still-sings.html | WHAT RADION IS SAYING     And Why Radio Still Sings | By Jonathan Schwartz | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/when-outs-are-in-what-s-up.html | WHEN OUTS ARE IN WHATS UP | By Andy Grundberg | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/a-hero-gone-out-of-fashion.html | A HERO GONE OUT OF FASHION | By Stanley Hoffman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/about-books-down-with-ignorance-long-live-onotolgy.html | ABOUT BOOKS DOWN WITH IGNORANCE LONG LIVE ONOTOLGY | By Anatole Broyard | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/as-fast-as-a-flying-cloud.html | AS FAST AS A FLYING CLOUD | By Tony Gibbs | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/brass-bancroft-goes-to-war.html | BRASS BANCROFT GOES TO WAR | By Robert Sklar | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/catching-the-world.html | CATCHING THE WORLD | By J D McClatchy | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/children-s-books-488987.html | CHILDRENS BOOKS | By Hazel Rochman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/children-s-books-don-t-cook-mother-goose.html | CHILDRENS BOOKS DONT COOK MOTHER GOOSE | By Myra Cohn Livingston | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/dvorak-in-the-new-world.html | DVORAK IN THE NEW WORLD | By Nancy Willard | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-202387.html | IN SHORT FICTION | By Thomas Fleming | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-202587.html | IN SHORT FICTION | By Gary Krist | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-206587.html | IN SHORT FICTION | By Diane Cole | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-209687.html | IN SHORT FICTION | By Roy Hoffman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-report-from-the-interior.html | IN SHORT FICTION Report From the Interior | By Patricia Leigh Brown | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction.html | IN SHORT FICTION | By Carol Ames | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.case/1987/07/26/books/in-short-fiction.html | IN SHORT FICTION | By Gregory Alan Gross | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-212787.html | IN SHORT NONFICTION | By David Murray | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-213487.html | IN SHORT NONFICTION | By Wendy Smith | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-487487.html | IN SHORT NONFICTION | By Karen Ray | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-487587.html | IN SHORT NONFICTION | By Christopher Benfey | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Matthew Ward | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/she-didn-t-cheat-on-chekhov.html | SHE DIDNT CHEAT ON CHEKHOV | By Lynn Freed | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/she-had-her-life-to-live-over.html | SHE HAD HER LIFE TO LIVE OVER | By John Anthony West | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/superstar-not-superwoman.html | SUPERSTAR NOT SUPERWOMAN | By Margot Peters | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-light-at-the-end-of-the-novel.html | THE LIGHT AT THE END OF THE NOVEL | By Peter Schneider | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-thinking-man-s-city.html | THE THINKING MANS CITY | By Robert Boyers | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-tribe-that-wears-white.html | THE TRIBE THAT WEARS WHITE | By Gerald Weissmann | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/trading-one-tryanny-for-another.html | TRADING ONE TRYANNY FOR ANOTHER | By Alfred J Mac Adam | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/war-has-made-the-difference.html | WAR HAS MADE THE DIFFERENCE | By Walter Reich | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/books/why-did-you-do-what-you-did-to-me.html | WHY DID YOU DO WHAT YOU DID TO ME | By Eve Ottenberg Stone | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-argentina-s-basic-economic-problem-when-economy-goes-underground.html | BUSINESS FORUM ARGENTINAS BASIC ECONOMIC PROBLEM When an Economy Goes Underground | By Maria E Estenssoro | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-eve-auto-talks-accepting-labor-legitimate-partner.html | BUSINESS FORUM ON THE EVE OF THE AUTO TALKS Accepting Labor as a Legitimate Partner | By Thomas A Kochan | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-eve-auto-talks-putting-end-adversarial-unionism.html | BUSINESS FORUM ON THE EVE OF THE AUTO TALKS Putting an End to Adversarial Unionism | By William H Peterson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/investing-a-close-call-for-hallwood.html | INVESTINGA Close Call for Hallwood | By John C Boland | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/investing-when-troubled-companies-offer-rights.html | INVESTING When Troubled Companies Offer Rights | By John C Boland | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/personal-finance-a-time-to-settle-up-with-uncle-sam.html | PERSONAL FINANCE A Time to Settle Up With Uncle Sam | By Carole Gould | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/sec-sleuths-the-insider-trading-team-the-making-of-government-good-guys.html | SEC SLEUTHS THE INSIDER TRADING TEAM The Making of Government Good Guys | By Steven Kelman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/selling-the-sidewalk-frank.html | Selling the Sidewalk Frank | By Nr Kleinfield | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-battle-to-wire-the-consumer.html | THE BATTLE TO WIRE THE CONSUMER | By Claudia H Deutsch | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-executive-computer-making-it-easy-to-fax-from-a-pc.html | THE EXECUTIVE COMPUTER Making it Easy to Fax From a PC | By Erik SandbergDiment | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-next-stop-for-a-spruced-up-au-printemps.html | The Next Stop for a SprucedUp Au Printemps | By Claire Wilson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-radon-raiders-turning-perils-into-profits.html | The Radon Raiders Turning Perils Into Profits | By David Berreby | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/week-in-business-ge-s-radio-days-come-to-an-end.html | WEEK IN BUSINESS    GEs Radio Days Come to an End | By Merrill Perlman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-489387.html | WHATS NEW IN BOOK DISTRIBUTION | By Edwin McDowell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491287.html | WHATS NEW IN BOOK DISTRIBUTION | By Edwin McDowell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491487.html | WHATS NEW IN BOOK DISTRIBUTION | By Edwin McDowell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491587.html | WHATS NEW IN BOOK DISTRIBUTION | By Edwin McDowell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/about-men-a-degree-of-detachment.html | ABOUT MEN A Degree of Detachment | By Bruce Shragg | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/fashion-preview-great-expectations.html | FASHION PREVIEWGREAT EXPECTATIONS | By Patricia McColl | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/food-breezing-along.html | FOOD BREEZING ALONG | By Craig Claiborne With Pierre Franey | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/making-it-in-big-time-bridge.html | MAKING IT IN BIGTIME BRIDGE | By Tom Buckley | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/on-language-hi-spy.html | ON LANGUAGEHi Spy | By Tim Considine | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/russia-s-restless-youth.html | RUSSIAS RESTLESS YOUTH | By Bill Keller | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/sunday-observer-a-pugnacious-policy.html | SUNDAY OBSERVER A Pugnacious Policy | By Russell Baker | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/the-room-where-scott-died.html | THE ROOM WHERE SCOTT DIED | By Sheilah Graham | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/works-in-progess-true-colors-of-a-classic-canvas.html | WORKS IN PROGESS True Colors of a Classic Canvas | By Bruce Weber | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/007-a-new-bond-meets-the-new-woman-timothy-dalton-finds-a-hamlet-in-the-hero.html | 007 A NEW BOND MEETS THE NEW WOMAN TIMOTHY DALTON FINDS A HAMLET IN THE HERO | By Benedict Nightingale | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/film-view-pressured-by-the-squeeze-the-mind-gives-in.html | FILM VIEW PRESSURED BY THE SQUEEZE THE MIND GIVES IN | By Janet Maslin | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/home-video-movies-478887.html | HOME VIDEO MOVIES | By Mervyn Rothstein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/home-video-offbeat-romance.html | HOME VIDEO Offbeat Romance | By John Rockwell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/2-lilco-deadlines-approach.html | 2 Lilco Deadlines Approach | By John Rather | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/3-manhattan-women-among-bridge-victors.html | 3 Manhattan Women Among Bridge Victors | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/a-new-appreciation-for-the-art-of-crafts.html | A NEW APPRECIATION FOR THE ART OF CRAFTS | By Bess Liebenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/a-place-for-storytelling-inside-the-walls-of-bedford-hills.html | A PLACE FOR STORYTELLING INSIDE THE WALLS OF BEDFORD HILLS | ByY Rhoda M Gilinsky | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/about-long-island-seeing-rays-of-hope-in-mind-s-darkness.html | ABOUT LONG ISLAND SEEING RAYS OF HOPE IN MINDS DARKNESS | By Fred McMorrow | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/about-westchester-to-a-manor-borne.html | ABOUT WESTCHESTERTO A MANOR BORNE | By Lynne Ames | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/aids-caseload-seen-rising-by-25.html | AIDS CASELOAD SEEN RISING BY 25 | By Lionel C Bascom | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/antiques-morven-and-drumthwacket-to-offer-peek-at-future.html | ANTIQUESMORVEN AND DRUMTHWACKET TO OFFER PEEK AT FUTURE | By Muriel Jacobs | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-a-show-composed-of-4-prizewinners.html | ARTA SHOW COMPOSED OF 4 PRIZEWINNERS | HELEN A HARRISON | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-contemporary-sculpture-program-returns-to-wave-hill.html | ARTCONTEMPORARY SCULPTURE PROGRAM RETURNS TO WAVE HILL | By William Zimmer | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-guild-hall-features-new-faces.html | ARTGUILD HALL FEATURES NEW FACES | By Phyllis Braff | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-masters-of-the-sea-on-exhibit-at-yale.html | ARTMASTERS OF THE SEA ON EXHIBIT AT YALE | By William Zimmer | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/baby-m-court-case-is-debated-anew.html | BABY M COURT CASE IS DEBATED ANEW | By Judy Glass | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/bicycling-to-the-job-is-on-rise.html | Bicycling To the Job Is on Rise | By Elizabeth Neuffer | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/boy-dies-in-a-hit-run-accident.html | Boy Dies in a HitRun Accident | By Sandra Bodovitz | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/businesses-seek-to-comply-on-asbestos.html | BUSINESSES SEEK TO COMPLY ON ASBESTOS | By Phyllis Bernstein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/casinos-facing-job-dispute.html | CASINOS FACING JOB DISPUTE | By Carlo M Sardella | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/city-hall-notes-okra-armadillo-races-the-alamo-and-koch.html | City Hall Notes Okra Armadillo Races the Alamo and Koch | By Bruce Lambert | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/cogeneration-state-fertile.html | Cogeneration State Fertile | By Linda Villamor | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/community-college-budget-in-limelight.html | Community College Budget in Limelight | By Gary Kriss | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-opinion-making-our-schools-better-through-involvement.html | CONNECTICUT OPINION MAKING OUR SCHOOLS BETTER THROUGH INVOLVEMENT | By Terry P Cassidy | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-opinion-tyranny-of-the-beep.html | CONNECTICUT OPINION TYRANNY OF THE BEEP | By Kitty Florey | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-q-a-mary-ellen-klinck-one-of-our-biggest-problems-is-lonliness.html | CONNECTICUT Q  A MARY ELLEN KLINCK ONE OF OUR BIGGEST PROBLEMS IS LONLINESS | By Andree Brooks | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/couple-guide-2-of-county-s-most-enduring-music-institutions.html | COUPLE GUIDE 2 OF COUNTYS MOST ENDURING MUSIC INSTITUTIONS | By Roberta Hershenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/crafts-in-bethlehem-focus-is-on-wood.html | CRAFTS In Bethlehem Focus Is on Wood | By Patricia Malarcher | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/cuomo-promotes-fryer-to-a-new-press-position.html | Cuomo Promotes Fryer To a New Press Position | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-elegant-french-in-stamford.html | DINING OUT ELEGANT FRENCH IN STAMFORD | By Patricia Brooks | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-fare-from-the-sea-in-elmsford.html | DINING OUTFARE FROM THE SEA IN ELMSFORD | By M H Reed | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-the-menu-also-lists-the-calories.html | DINING OUTTHE MENU ALSO LISTS THE CALORIES | By Valerie Sinclair | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-welcome-urbanity-on-north-fork.html | DINING OUT WELCOME URBANITY ON NORTH FORK | By Joanne Starkey | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/drama-a-wrathful-coriolanus-is-at-drewn.html | DRAMA A WRATHFUL CORIOLANUS IS AT DREWN | BY Alvin Klein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/drive-to-end-beach-pollution-is-pressed.html | DRIVE TO END BEACH POLLUTION IS PRESSED | By Bob Narus | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/foodn-grilled-chicken-plain-and-simple-as-a-summer-centerpiece.html | FOODN GRILLED CHICKEN PLAIN AND SIMPLE AS A SUMMER CENTERPIECE | By Moira Hodgson | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/for-immigrants-the-dream-is-still-alive.html | FOR IMMIGRANTS THE DREAM IS STILL ALIVE | By Penny Singer | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/for-the-one-of-a-kind-lamp-accessories.html | For the OneofaKind Lamp Accessories | By Valerie Cruice | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/fostering-effective-parenting.html | FOSTERING EFFECTIVE PARENTING | By Roberta Hershenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/gardening-workhorses-of-the-summer-garden.html | GARDENINGWORKHORSES OF THE SUMMER GARDEN | By Carl Totemeier | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/gardening-workhorses-of-the-summer-garden.html | GARDENINGWORKHORSES OF THE SUMMER GARDEN | By Carl Totemeier | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/gardening-workhorses-of-the-summer-garden.html | GARDENINGWORKHORSES OF THE SUMMER GARDEN | By Carl Totemeier | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/gardening-workhorses-of-the-summer-garden.html | GARDENINGWORKHORSES OF THE SUMMER GARDEN | By Carl Totemeier | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/helping-hostage-children.html | HELPING HOSTAGE CHILDREN | By Vicki Metz | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hikers-mark-beginning-of-the-appalachian-trail.html | Hikers Mark Beginning Of the Appalachian Trail | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hispanic-pupils-plight-cited-in-study.html | Hispanic Pupils Plight Cited in Study | By Edward B Fiske | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/home-clinic-q-a-raising-sagging-beams.html | HOME CLINIC Q  A RAISING SAGGING BEAMS | By Bernard Gladstone | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hunters-gird-for-lead-ban.html | HUNTERS GIRD FOR LEAD BAN | By Sue Rubenstein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/increase-in-mortgage-fees-set.html | Increase in Mortgage Fees Set | By Leo H Carney | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/indian-history-alive-at-new-york-site.html | Indian History Alive at New York Site | By Harold Faber Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/library-wins-suit-on-eviction.html | LIBRARY WINS SUIT ON EVICTION | By Sharon Monahan | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-journal-808087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-children-can-teach-garbage-strategies.html | LONG ISLAND OPINION CHILDREN CAN TEACH GARBAGE STRATEGIES | By Elyse Trevers | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-don-t-make-two-family-homes-illegal.html | LONG ISLAND OPINION DONT MAKE TWOFAMILY HOMES ILLEGAL | By Stan Lipton | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-farm-s-sweet-corn-and-memories.html | LONG ISLAND OPINION FARMS SWEET CORN AND MEMORIES | By Norma White | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-man-the-ramparts-jellyfish-are-here.html | LONG ISLAND OPINION MAN THE RAMPARTS JELLYFISH ARE HERE | By Melanie Coronetz | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-islanders-jeweler-delights-in-multifaceted-life.html | LONG ISLANDERS JEWELER DELIGHTS IN MULTIFACETED LIFE | By Brenda Fowler | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/memorials-salute-vietnam-veterans.html | MEMORIALS SALUTE VIETNAM VETERANS | By Robert A Hamilton | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/music-carmen-to-be-offered-at-the-shore-saturday.html | MUSICCARMEN TO BE OFFERED AT THE SHORE SATURDAY | By Rena Fruchter | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/music-taneyev-quartet-at-music-mountain.html | MUSIC Taneyev Quartet At Music Mountain | By Robert Sherman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/musicn-yonkers-pops-at-untermyer-festival.html | MUSICN YONKERS POPS AT UNTERMYER FESTIVAL | By Robert Sherman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/nature-watch-gooseneck-barnacle.html | NATURE WATCHGOOSENECK BARNACLE | By Sy Barlowe | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/net-wielding-census-takers-stalk-their-fluttering-quarry.html | NETWIELDING CENSUS TAKERS STALK THEIR FLUTTERING QUARRY | By Carolyn Battista | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-journal-473387.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-opinion-a-revolution-that-one-cant-afford-to-miss.html | NEW JERSEY OPINIONA REVOLUTION THAT ONE CANT AFFORD TO MISS | By R William Potter | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-opinion-its-time-to-put-an-end-to-war.html | NEW JERSEY OPINIONITS TIME TO PUT AN END TO WAR | By Myron W Kronisch | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-york-nurse-practitioners-wonder-about-future-after-a-defeat.html | NEW YORK NURSE PRACTITIONERS WONDER ABOUT FUTURE AFTER A DEFEAT | By Elizabeth Kolbert Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/no-headline.html | No Headline | By Linda Villamour | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/norwalk-asks-citizens-to-complain.html | NORWALK ASKS CITIZENS TO COMPLAIN | BY Robert A Hamilton | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/nurses-new-raise-is-bargaining-topic.html | NURSES NEW RAISE IS BARGAINING TOPIC | By Donna Greene | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/parks-plan-a-brooklyn-queens-path.html | Parks Plan a BrooklynQueens Path | By Sandra Bodovitz | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/police-psychologist-helps-peers-cope.html | Police Psychologist Helps Peers Cope | By Sharon L Bass | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/politics-lcandidates-spending-becomes-issue.html | POLITICS LCANDIDATES SPENDING BECOMES ISSUE | By Joseph F Sullivan | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/port-chester-fears-trucks-avoiding-i-95-weight-site.html | PORT CHESTER FEARS TRUCKS AVOIDING I95 WEIGHT SITE | By Betsy Brown | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/restaurant-offers-more-than-a-meal.html | RESTAURANT OFFERS MORE THAN A MEAL | By Bess Liebenson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/salary-revieb-of-9000-county-jobs-begins.html | SALARY REVIEB OF 9000 COUNTY JOBS BEGINS | By Tessa Melvin | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/scouts-crisscross-the-state.html | Scouts Crisscross The State | By Jack Cavanaugh | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/speaking-personally-retirement-it-s-easier-said-than-done.html | SPEAKING PERSONALLY RETIREMENT ITS EASIER SAID THAN DONE | By Joseph Ershun | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/spreading-the-choral-gospel.html | SPREADING THE CHORAL GOSPEL | By Barbara Delatiner | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/state-links-rising-drug-deaths-to-heroin-mix.html | STATE LINKS RISING DRUG DEATHS TO HEROIN MIX | By Sharon L Bass | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/state-pondering-changes-in-cogeneration-policies.html | STATE PONDERING CHANGES IN COGENERATION POLICIES | By Linda Villamor | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/tax-plan-to-buy-pine-barrens-splits-logrande-and-halpin.html | TAX PLAN TO BUY PINE BARRENS SPLITS LOGRANDE AND HALPIN | By John Rather | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-lively-arts-director-is-serious-about-comedy.html | THE LIVELY ARTS DIRECTOR IS SERIOUS ABOUT COMEDY | By Barbara Lovenheim | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-talk-of-lewisboro-in-lewisboro-the-future-is-catching-up-to-the.html | THE TALK OF LEWISBOROIN LEWISBORO THE FUTURE IS CATCHING UP TO THE PAST | By Milena Jovanovitch | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-talk-of-westhampton-night-life-day-tripping-dune-troubles.html | THE TALK OF WESTHAMPTON NIGHT LIFE DAY TRIPPING DUNE TROUBLES | By Diane Ketcham | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-fiddler-in-new-fairfield.html | THEATER FIDDLER IN NEW FAIRFIELD | By Alvin Klein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-review-stranger-knocks-and-a-thriller-begins.html | THEATER REVIEW Stranger Knocks and a Thriller Begins | By Leah D Frank | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-wild-and-crazy-sugar-babies.html | THEATER WILD AND CRAZY SUGAR BABIES | By Alvin Klein | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/tough-tight-race-in-the-4th-district-seen-by-both-sides.html | Tough Tight Race In the 4th District Seen by Both Sides | By Richard L Madden | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/town-planning-job-disputed.html | Town Planning Job Disputed | By Doris Meadows | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/town-seeks-home-for-art-collection.html | TOWN SEEKS HOME FOR ART COLLECTION | By Margery Grey | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/two-bit-scam-imperils-free-casino-quarters.html | TWOBIT SCAM IMPERILS FREE CASINO QUARTERS | By Donald Janson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-education-award.html | WESTCHESTER JOURNALEDUCATION AWARD | By Rhoda M Gilinsky | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-landmark.html | WESTCHESTER JOURNALLANDMARK | By Lynne Ames | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-on-the-waterfront.html | WESTCHESTER JOURNALON THE WATERFRONT | By Rhoda M Gilinsky | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-trapper-gail.html | WESTCHESTER JOURNALTRAPPER GAIL | By Lynne Ames | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-explanations-about-a-blind-date.html | WESTCHESTER OPINION EXPLANATIONS ABOUT A BLIND DATE | By Jack Myers | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-florida-weighing-the-reasons-to-go.html | WESTCHESTER OPINION FLORIDA WEIGHING THE REASONS TO GO | By Lionel M Kaufman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-there-once-was-a-house-a-handyman-s-special.html | WESTCHESTER OPINION THERE ONCE WAS A HOUSE A HANDYMANS SPECIAL | By Evelyn J Shanes | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/whiz-kids-learn-in-melting-pot.html | WHIZ KIDS LEARN IN MELTING POT | By Debra Wetzel | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/who-s-the-boy-at-the-counter-the-boss.html | WHOS THE BOY AT THE COUNTER THE BOSS | By Jack Cavanaugh | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/malcolm-baldrige-cabinet-member-businessman-with-a-love-for-rodeo.html | Malcolm Baldrige Cabinet Member Businessman With a Love for Rodeo | By David Johnston Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/max-fortunoff-89-is-dead-headed-specialty-store-chain.html | Max Fortunoff 89 Is Dead Headed Specialty Store Chain | By Edward Hudson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/mideast-peace-talks-may-mean-war.html | Mideast Peace Talks May Mean War | By Moshe Arens | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/mr-nixon-please-come-back.html | Mr Nixon Please Come Back | By Daniel Schorr | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/on-my-mind-change-of-heart.html | ON MY MIND Change of Heart | By A M Rosenthal | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/washington-the-brighter-side.html | WASHINGTON The Brighter Side | By James Reston | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/a-midtown-hospital-s-450-million-project.html | A Midtown Hospitals 450 Million Project | By Thomas L Waite | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/commercial-property-foreign-developers-learning-just-game-played-states.html | COMMERCIAL PROPERTY Foreign Developers Learning Just How the Game Is Played in the States | By Mark McCain | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/focus-retirement-new-ideas-in-housing-the-aged.html | FOCUS RETIREMENT New Ideas In Housing The Aged | By Joan Cook | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/habitat-a-lonely-leader-in-housing.html | Habitat A Lonely Leader in Housing | By Michael Decourcy Hinds | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/if-you-re-thinking-of-living-in-bay-ridge.html | IF YOURE THINKING OF LIVING IN Bay Ridge | By Brenda Fowler | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-connecticut-and-westchester-business-park-with-designing-computer.html | IN THE REGION CONNECTICUT AND WESTCHESTER Business Park With Designing Computer | By Eleanor Charles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-long-island-brookhaven-weighs-extensive-rezoning.html | IN THE REGION LONG ISLANDBrookhaven Weighs Extensive Rezoning | By Diana Shaman | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-new-jersey-a-go-slow-sign-on-the-route-1-corridor.html | IN THE REGION NEW JERSEYA Go Slow Sign on the Route 1 Corridor | By Rachelle Garbarine | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-high-point-nc-more-space-for-furniture.html | NATIONAL NOTEBOOK High Point NCMore Space For Furniture | By David Boul | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-mccall-idaho-rustic-homes-up-for-auction.html | NATIONAL NOTEBOOK McCall IdahoRustic Homes Up for Auction | By Bill Loftus | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-stratton-vt-a-new-focus-for-ski-resort.html | NATIONAL NOTEBOOK Stratton VtA New Focus For Ski Resort | By Susan Keese | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/no-rush-for-the-mitchell-lama-buyouts.html | No Rush for the MitchellLama Buyouts | By Anthony Depalma | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-lenox-mass-farm-becomes-lifecare-village.html | NORTHEAST NOTEBOOK Lenox MassFarm Becomes Lifecare Village | By John Townes | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-scranton-pa-compromise-on-a-rail-park.html | NORTHEAST NOTEBOOK Scranton PaCompromise On a Rail Park | By Joseph X Flannery | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-stratton-vt-a-new-focus-for-ski-resort.html | NORTHEAST NOTEBOOK Stratton VtA New Focus For Ski Resort | By Susan Keese | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-conservation-covenant-the-untouchables.html | POSTINGS Conservation Covenant The Untouchables | By Lisa W Foderaro | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-for-nyu-students-union-sq-housing.html | POSTINGS For NYU Students Union Sq Housing | By Lisa W Foderaro | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-on-west-end-ave-hotel-going-first-class.html | POSTINGS On West End Ave Hotel Going FirstClass | By Lisa W Foderaro | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-st-thomas-choir-a-larger-school.html | POSTINGS St Thomas Choir A Larger School | By Lisa W Foderaro | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/q-a-295687.html | Q A | By Shawn G Kennedy | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/streetscapes-18th-precinct-station-house-sunset-park-fortress-rescued.html | STREETSCAPES THE 18TH PRECINCT STATION HOUSE A Sunset Park Fortress Rescued From Destruction | By Christopher Gray | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/talking-deposits-handling-contract-disputes.html | TALKING Deposits Handling Contract Disputes | By Andree Brooks | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/a-chance-to-find-out-how-high-is-up.html | A Chance to Find Out How High Is Up | By Bob Seagren | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/auto-racing-the-risk-of-insuring-drivers.html | AUTO RACING The Risk of Insuring Drivers | By Steve Potter | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/baseball-american-league-tigers-win-in-10th-on-whitaker-s-homer.html | BASEBALL AMERICAN LEAGUE Tigers Win in 10th On Whitakers Homer | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/baseball-national-league-giants-top-cards-on-brenly-hit.html | BASEBALL NATIONAL LEAGUE Giants Top Cards on Brenly Hit | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/big-field-for-cane-pace.html | Big Field for Cane Pace | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/boxing-tyson-and-tucker-stir-little-interest-for-unified-title.html | BOXING Tyson and Tucker Stir Little Interest For Unified Title | By Phil Berger | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/davis-cup-davis-cup-reprieve-for-us.html | DAVIS CUP DAVIS CUP REPRIEVE FOR US | By Robin Finn Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/day-of-fame-for-hunter-williams.html | DAY OF FAME FOR HUNTER WILLIAMS | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/glance-outrunning-the-years.html | Glance Outrunning the Years | By William C Rhoden Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/golf-okamoto-uses-accuracy-for-1-shot-lead-in-open.html | GOLF Okamoto Uses Accuracy for 1Shot Lead in Open | By Gordon S White Jr Special To the New York Times | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/horse-racing-waquoit-wins-5th-straight-in-brooklyn-handicap.html | HORSE RACING Waquoit Wins 5th Straight in Brooklyn Handicap | By Steven Crist | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/notebook-true-confessions-a-pitcher-tells-how-to-cheat.html | NOTEBOOK True Confessions A Pitcher Tells How to Cheat | By Murray Chass | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/olympic-festival-taking-first-step-on-road-to-olympics.html | OLYMPIC FESTIVAL Taking First Step on Road to Olympics | By William C Rhoden Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/outdoors-boundary-issue-at-li-beach.html | OUTDOORS BOUNDARY ISSUE AT LI BEACH | By Nelson Bryant | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/pro-football-giants-address-big-questions.html | PRO FOOTBALL Giants Address Big Questions | By Frank Litsky | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/pro-football-o-brien-holds-out-as-jets-open-camp.html | PRO FOOTBALL OBrien Holds Out As Jets Open Camp | By Robert Mcg Thomas Jr Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/record-28-in-a-row.html | Record 28 in a Row | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-of-the-times-l-t-s-chilling-book.html | SPORTS OF THE TIMES L Ts Chilling Book | By Dave Anderson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tough-losses-for-mets-and-yankees-henderson-hurt-and-leaves-game.html | TOUGH LOSSES FOR METS AND YANKEES HENDERSON HURT AND LEAVES GAME | By Malcolm Moran Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tough-losses-for-mets-and-yankees-schulze-hit-hard-as-astros-win.html | Tough Losses for Mets and Yankees SCHULZE HIT HARD AS ASTROS WIN | By Joseph Durso | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tour-de-france-an-irishman-leads-entering-final-day.html | TOUR DE FRANCE An Irishman Leads Entering Final Day | By Samuel Abt Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/yachting-slick-powerboats-add-safety-speed.html | YACHTING Slick Powerboats Add Safety Speed | By Barbara Lloyd | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/architectural-watches.html | ARCHITECTURAL WATCHES | By Suzanne Slesin | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/around-the-garden-bttling-bugs-and-weeds.html | AROUND THE GARDEN BTTLING BUGS AND WEEDS | By Joan Lee Faust | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/bridge-westerlies-prevail.html | BRIDGE Westerlies Prevail | By Alan Truscott | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/camera-it-s-hard-to-gauge-exposure-at-the-beach.html | CAMERA ITS HARD TO GAUGE EXPOSURE AT THE BEACH | By Andy Grundberg | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/chess-a-defense-method-that-calls-for-quick-thinking.html | CHESS A DEFENSE METHOD THAT CALLS FOR QUICK THINKING | By Robert Byrne | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/liz-carpenter-back-on-the-trail-again.html | LIZ CARPENTER BACK ON THE TRAIL AGAIN | By Carol Lawson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/style/stamps-transport-is-a-hot-topic-in-finland-and-ireland.html | STAMPS TRANSPORT IS A HOT TOPIC IN FINLAND AND IRELAND | By John F Dunn | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/remarkable-theater-comes-to-west-berlin.html | Remarkable Theater Comes To West Berlin | By Henry Popkin | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/stage-modern-visions-of-don-juan.html | Stage Modern Visions of Don Juan | By Stephen Holden Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/what-radio-is-saying.html | What Radio Is Saying | By Eric Bogosian | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/cody-displays-art-and-relics-of-the-west.html | Cody Displays Art and Relics Of the West | By Jim Robbins | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/fare-of-the-country-smoked-fish-from-maine.html | FARE OF THE COUNTRY Smoked Fish From Maine | By Leslie Land | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/looking-back-on-england-s-power.html | Looking Back on Englands Power | By Anne Wilson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/practical-traveler-worthy-guides-by-small-presses.html | PRACTICAL TRAVELER Worthy Guides By Small Presses | By Betsy Wade | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/q-and-a-950487.html | Q and A | By Stanley Carr | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/shopper-s-world-bolo-ties-favorite-of-the-west.html | SHOPPERS WORLD Bolo Ties Favorite Of the West | By Catherine C Robbins | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-19th-century-in-its-seaside-glory.html | The 19th Century in Its Seaside Glory | By Gordon Mott | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-jewel-of-venice.html | The Jewel of Venice | By Joanne Kates | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-north-beyond-the-grit.html | The North Beyond the Grit | By Margaret Drabble | TX 2-122365 | 1987-08-03 |

| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-two-faces-of-adelaide.html | The Two Faces Of Adelaide | By Susan Heller Anderson | TX 2-122365 | 1987-08-03 |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Paul Hofmann | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/yorkshire-s-ancient-abbeys.html | Yorkshires Ancient Abbeys | By Paul Lewis | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/boston-is-prohibiting-liquor-at-clubs-that-discriminate.html | Boston Is Prohibiting Liquor At Clubs That Discriminate | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/bostonians-hail-ebb-of-a-sex-district.html | Bostonians Hail Ebb of a Sex District | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/bush-s-presidential-bid-shaky-despite-his-lead-poll-finds.html | Bushs Presidential Bid Shaky Despite His Lead Poll Finds | By E J Dionne Jr | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/child-vs-unleashed-dog-in-the-park.html | Child vs Unleashed Dog in the Park | By Judith Cummings Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/congress-leaders-regard-contra-aid-as-still-in-doubt.html | CONGRESS LEADERS REGARD CONTRA AID AS STILL IN DOUBT | By Linda Greenhouse Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/fbi-crime-index-rose-by-6-in-1986.html | FBI CRIME INDEX ROSE BY 6 IN 1986 | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/governors-assert-key-to-prosperity-is-a-global-outlook.html | GOVERNORS ASSERT KEY TO PROSPERITY IS A GLOBAL OUTLOOK | By William K Stevens Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/group-working-to-reunify-americans-with-soviet-spouses.html | Group Working to Reunify Americans With Soviet Spouses | By Isabel Wilkerson Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/insurers-and-gay-groups-angered-by-dukakis-move-on-aids-tests.html | Insurers and Gay Groups Angered by Dukakis Move on AIDS Tests | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/los-angeles-study-foiled-by-clean-air.html | Los Angeles Study Foiled by Clean Air | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/maine-town-s-quiet-shattered-by-strike.html | Maine Towns Quiet Shattered by Strike | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/new-views-emerge-of-bork-s-role-in-watergate-dismissals.html | New Views Emerge Of Borks Role in Watergate Dismissals | By Kenneth B Noble Special To the New York Times | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/reagan-assails-house-bill-to-cover-major-illness-cost.html | Reagan Assails House Bill To Cover Major Illness Cost | By Robert Pear Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/russian-on-space-trip-has-a-heart-problem.html | Russian on Space Trip Has a Heart Problem | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/settlement-is-granted-over-o-keeffe-estate.html | Settlement Is Granted Over OKeeffe Estate | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/treasure-hunters-dive-2-1-2-miles-to-the-titanic.html | Treasure Hunters Dive 2 12 Miles to the Titanic | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/us-said-to-brace-for-iranian-raids.html | US SAID TO BRACE FOR IRANIAN RAIDS | By Bernard E Trainor Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/vote-innovation-helps-hispanic-woman-win.html | Vote Innovation Helps Hispanic Woman Win | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/us/worlds-in-collision-from-barrio-to-harvard-to-jail.html | Worlds in Collision From Barrio to Harvard to Jail | By Robert Lindsey Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/a-mine-sends-shock-waves-through-us-policy-in-gulf.html | A Mine Sends Shock Waves Through US Policy in Gulf | By Alan Cowell | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/a-voice-from-nigeria-waiting-once-again-for-democracy.html | A VOICE FROM NIGERIA Waiting Once Again for Democracy | By Ray Ekpu | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/an-assertive-fed-awaits-greenspan.html | An Assertive Fed Awaits Greenspan | By Robert D Hershey Jr | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/how-can-democracy-and-covert-action-be-reconciled.html | How Can Democracy and Covert Action Be Reconciled | By Andrew Rosenthal | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-gay-man-named-to-aids-panel.html | IDEAS  TRENDS Gay Man Named To AIDS Panel | By George Johnson and Laura Mansnerus | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-jews-and-masons-as-targets-the-infamous-protocols-of-zion-endures.html | IDEAS  TRENDS JEWS AND MASONS AS TARGETS The Infamous Protocols of Zion Endures | By George Johnson | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-the-new-ge-broadcasting-but-no-electronics.html | IDEAS  TRENDS The New GE Broadcasting but No Electronics | By George Johnson and Laura Mansnerus | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-the-undressing-of-the-titanic.html | IDEAS  TRENDS The Undressing Of the Titanic | By George Johnson and Laura Mansnerus | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/job-security-at-top-of-uaw-agenda.html | Job Security at Top of UAW Agenda | By John Holusha | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/rebels-gain-while-duarte-flounders.html | Rebels Gain While Duarte Flounders | By James Lemoyne | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/shifting-gears-in-pursuit-of-equality.html | Shifting Gears in Pursuit of Equality | By Lena Williams | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/texas-kicks-its-oil-dependency-at-last.html | Texas Kicks Its Oil Dependency at Last | By Peter Applebome | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-house-votes-insurance-against-catastrophic-ills.html | THE NATION House Votes Insurance Against Catastrophic Ills | By Caroline Rand Herron and Martha A Miles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-justice-blackmun-treated-for-cancer.html | THE NATION Justice Blackmun Treated for Cancer | By Caroline Rand Herron and Martha A Miles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-meatpacker-gets-record-osha-fine.html | THE NATION Meatpacker Gets Record OSHA Fine | By Caroline Rand Herron and Martha A Miles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-wedtech-scandal-brings-civil-suit.html | THE NATION Wedtech Scandal Brings Civil Suit | By Caroline Rand Herron and Martha A Miles | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-a-boost-for-deprived-areas.html | THE REGION A Boost for Deprived Areas | By Mary Connelly and Carlyle C Douglas | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-broadway-s-grand-cinemas-are-fading-away.html | THE REGION Broadways Grand Cinemas Are Fading Away | By David W Dunlap | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-city-to-test-partial-midtown-ban-on-bicycles.html | THE REGION City to Test Partial Midtown Ban on Bicycles | By Mary Connelly and Carlyle C Douglas | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-major-arts-center-urged-for-newark.html | THE REGION Major Arts Center Urged for Newark | By Mary Connelly and Carlyle C Douglas | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/the-world-aquino-s-decree-on-land-reform.html | THE WORLD Aquinos Decree On Land Reform | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/the-world-at-last-a-majority-rules-in-portugal.html | THE WORLD At Last a Majority Rules in Portugal | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/the-world-lebanese-hijacker-captured-after-killing-passenger.html | THE WORLD Lebanese Hijacker Captured After Killing Passenger | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/the-world-more-trouble-for-rajiv-gandhi.html | THE WORLD More Trouble For Rajiv Gandhi | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/the-world-showing-distaste-for-panama-chief.html | THE WORLD Showing Distaste For Panama Chief | By Katherine Roberts Milt Freudenheim and James F Clarity | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/trade-bill-s-fate-in-yes-but-hands.html | Trade Bills Fate in Yes but Hands | By Jonathan Fuerbringer | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinnreview/us-on-the-defensive-in-propaganda-war-on-arms-moscow-has-a-winning-image.html | US ON THE DEFENSIVE IN PROPAGANDA WAR On Arms Moscow Has a Winning Image | By Michael R Gordon | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/100-killed-in-iranian-flood.html | 100 Killed in Iranian Flood | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/americans-in-cuba-accused-of-spying.html | AMERICANS IN CUBA ACCUSED OF SPYING | By Joseph B Treaster Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/cairo-in-shift-follows-islamic-trend.html | CAIRO IN SHIFT FOLLOWS ISLAMIC TREND | By John Kifner Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/capital-power-struggle-for-congress-iran-contra-hearings-offer-chance-seek-more.html | CAPITAL POWER STRUGGLE For Congress IranContra Hearings Offer Chance to Seek More Say in Foreign Policy | By R W Apple Jr Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/china-bolstering-its-non-communist-ties-in-asia.html | China Bolstering Its NonCommunist Ties in Asia | By Barbara Crossette Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/dozens-reported-dead-in-haiti-land-disputes.html | Dozens Reported Dead in Haiti Land Disputes | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/gulf-mines-sighted-south-of-area-of-friday-blast.html | GULF MINES SIGHTED SOUTH OF AREA OF FRIDAY BLAST | By Alan Cowell Special To the New York Times | TX 2-122365 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/in-canada-s-north-spread-of-aids-is-feared.html | In Canadas North Spread of AIDS Is Feared | By John F Burns Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/johannesburg-township-celebrates-a-birthday.html | Johannesburg Township Celebrates a Birthday | By John D Battersby Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/mexico-becomes-hub-for-wildlife-smugglers.html | Mexico Becomes Hub for Wildlife Smugglers | By Larry Rohter Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/new-from-seoul-printing-the-news.html | NEW FROM SEOUL PRINTING THE NEWS | By Nicholas D Kristof Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/notes-indicate-reagan-helped-hide-iran-data.html | Notes Indicate Reagan Helped Hide Iran Data | By David Johnston Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/poles-print-a-poet-s-lament-on-insensitivity.html | Poles Print a Poets Lament on Insensitivity | By Michael T Kaufman Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/sri-lanka-and-india-to-sign-pact-intended-to-end-tamil-rebellion.html | SRI LANKA AND INDIA TO SIGN PACT INTENDED TO END TAMIL REBELLION | By Seth Mydans Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/sudan-declares-emergency-amid-wide-economic-crisis.html | Sudan Declares Emergency Amid Wide Economic Crisis | AP | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/swiss-vow-to-try-hijacker-despite-terrorism-risk.html | Swiss Vow to Try Hijacker Despite Terrorism Risk | By Paul Lewis Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/tartars-stage-noisy-protest-in-moscow.html | Tartars Stage Noisy Protest in Moscow | By Felicity Barringer Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/un-striving-for-tact-in-its-fight-on-drugs.html | UN Striving for Tact in Its Fight on Drugs | Special to the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/us-fears-soviet-use-of-new-nicaraguan-airfield.html | US Fears Soviet Use of New Nicaraguan Airfield | By Bernard E Trainor Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/villager-casts-off-poverty-and-strikes-it-rich.html | Villager Casts Off Poverty and Strikes It Rich | By Edward A Gargan Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/west-africa-becomes-route-for-heroin-trade.html | West Africa Becomes Route for Heroin Trade | By James Brooke Special To the New York Times | TX 2-122365 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-26 | https://www.nytimes.com/1987/07/26/world/where-maoist-slogans-fade-tiny-factories-and-farms-thrive.html | Where Maoist Slogans Fade Tiny Factories and Farms Thrive | By Edward A Gargan Special To the New York Times | TX 2-122365 | 1987-08-03 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/a-rocking-billy-joel-breaks-through-soviet-reserve.html | A ROCKING BILLY JOEL BREAKS THROUGH SOVIET RESERVE | By Felicity Barringer Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/bolshoi-scheduled-to-perform-in-israel.html | Bolshoi Scheduled to Perform in Israel | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/concert-charles-dutoit-conducts-at-tanglewood.html | CONCERT CHARLES DUTOIT CONDUCTS AT TANGLEWOOD | By Will Crutchfield Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/concert-the-kronos-quartet-at-summerfare.html | CONCERT THE KRONOS QUARTET AT SUMMERFARE | By John Rockwell Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/music-dollie-de-luxe-blends-idioms.html | MUSIC DOLLIE DE LUXE BLENDS IDIOMS | By Bernard Holland | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/pop-music-jon-hassell-and-farafina.html | POP MUSIC JON HASSELL AND FARAFINA | By Robert Palmer | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/the-avant-garde-moving-from-cult-to-the-mainstream.html | THE AVANTGARDE MOVING FROM CULT TO THE MAINSTREAM | By Stephen Holden | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/books/books-of-the-times-717587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-ad-tax-challenge.html | Advertising Ad Tax Challenge | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-family-circle-s-new-pitch.html | Advertising Family Circles New Pitch | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-head-of-muller-jordan-adds-creative-title.html | Advertising Head of Muller Jordan Adds Creative Title | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-jeffrey-clapp-leaving-macnamara-firm.html | Advertising Jeffrey Clapp Leaving MacNamara Firm | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-new-softness-president.html | Advertising New Softness President | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |

| | | | | |
|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-nissan-winner-due.html | Advertising Nissan Winner Due | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-perrier-assignment-for-altschiller-reitzfeld.html | Advertising Perrier Assignment For Altschiller Reitzfeld | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-rolls-royce-appeals-to-the-reader-s-nose.html | Advertising RollsRoyce Appeals To the Readers Nose | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-spy-magazine-raises-rate-base-and-rates.html | Advertising Spy Magazine Raises Rate Base and Rates | By Philip H Dougherty | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/brazil-seeks-7.2-billion-of-interest-free-loans.html | Brazil Seeks 72 Billion Of InterestFree Loans | By Eric N Berg | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-and-the-law-hunts-tactics-may-pay-off.html | Business and the Law Hunts Tactics May Pay Off | By Peter H Frank | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-chryslers-maserati-unit-more-fun-to-new-chief.html | BUSINESS PEOPLEChryslers Maserati Unit More Fun to New Chief | By Philip E Ross | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-long-family-tie-cited-by-buyer-of-kodak-unit.html | BUSINESS PEOPLE Long Family Tie Cited By Buyer of Kodak Unit | By Peter H Frank | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-prosecutor-to-deal-with-subtler-crime.html | BUSINESS PEOPLE Prosecutor to Deal With Subtler Crime | By Robert A Bennett | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/credit-markets-a-negative-tone-for-bonds.html | CREDIT MARKETS A Negative Tone for Bonds | By Micheal Quint | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/crisis-for-bombay-s-exchange.html | Crisis for Bombays Exchange | By Sanjoy Hazarika Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/dollar-s-fall-helps-us-profits.html | Dollars Fall Helps US Profits | By Kenneth N Gilpin | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/final-battles-shape-up-on-major-banking-bill.html | Final Battles Shape Up On Major Banking Bill | By Nathaniel C Nash Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/international-report-japanese-exporting-to-japan.html | INTERNATIONAL REPORT Japanese Exporting to Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-111471 | 1987-07-28 |

| | | | | |
|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/market-place-the-leading-bank-funds.html | Market Place The Leading Bank Funds | By Leonard Sloane | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/navajo-seeks-industries.html | Navajo Seeks Industries | Special to the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/questionable-municipal-bonds.html | Questionable Municipal Bonds | By Michael Quint | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/tool-orders-rose-9.4-last-month.html | Tool Orders Rose 94 Last Month | By Calvin Sims | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/trade-debate-takes-a-role-in-campaigns.html | TRADE DEBATE TAKES A ROLE IN CAMPAIGNS | By Susan F Rasky Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/business/us-goods-in-south-africa.html | US GOODS IN SOUTH AFRICA | By John D Battersby | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/movies/nikolais-and-louis-a-dance-portrait.html | NIKOLAIS AND LOUIS A DANCE PORTRAIT | By Jennifer Dunning | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/300-fault-o-connor-role-on-aids-commission.html | 300 Fault OConnor Role On AIDS Commission | By Ari L Goldman | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/bridge-unheralded-team-captures-spingold-knockout-victory.html | Bridge Unheralded Team Captures Spingold Knockout Victory | By Alan Truscott Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/bronx-officials-face-churches-power.html | Bronx Officials Face Churches Power | By Sam Howe Verhovek | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/home-buying-drops-sharply-in-the-suburbs.html | Home Buying Drops Sharply In the Suburbs | By Thomas J Lueck Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/in-albany-assembly-turns-debate-over-to-the-public.html | In Albany Assembly Turns Debate Over to the Public | By Elizabeth Kolbert Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/medical-resident-life-on-the-crisis-shift.html | Medical Resident Life on the Crisis Shift | By Suzanne Daley | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/metro-matters-race-and-crime-beyond-statistics-to-find-answers.html | Metro Matters Race and Crime Beyond Statistics To Find Answers | By Sam Roberts | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/off-li-a-pirate-radio-station-defies-fcc.html | OFF LI A PIRATE RADIO STATION DEFIES FCC | By Joseph Berger | TX 2-111471 | 1987-07-28 |

| | | | | |
|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/panel-criticizes-fire-dispatchers-in-harlem-blaze.html | PANEL CRITICIZES FIRE DISPATCHERS IN HARLEM BLAZE | By James Barron | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/salvation-army-opens-a-center-at-harlem-site.html | Salvation Army Opens a Center At Harlem Site | By Esther Iverem | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/storms-bring-relief-at-last-from-the-heat.html | Storms Bring Relief at Last From the Heat | By Lori B Miller | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/the-pursuit-of-sassafras-in-central-park.html | The Pursuit of Sassafras in Central Park | By Jane Gross | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/charles-s-draper-engineer-guided-astronauts-to-moon.html | CHARLES S DRAPER ENGINEER GUIDED ASTRONAUTS TO MOON | By John Noble Wilford | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/dick-wellstood-a-jazz-pianist-is-dead-at-59.html | DICK WELLSTOOD A JAZZ PIANIST IS DEAD AT 59 | By Wolfgang Saxon | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/george-o-day-is-dead-at-64-designer-and-racer-of-boats.html | George ODay Is Dead at 64 Designer and Racer of Boats | Special to the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/business-s-bottom-line-ethics.html | Businesss Bottom Line Ethics | By John Sr Shad | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/editorial-notebook-einstein-s-papers-brain-physicist-s-legacy-remains-veiled.html | The Editorial Notebook Einsteins Papers and Brain The Physicists Legacy Remains Veiled to Millions | By Nicholas Wade | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/foreign-affairs-the-doldrums-at-nato.html | FOREIGN AFFAIRS The Doldrums at NATO | By Flora Lewis | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/watch-for-a-historic-auto-pact.html | Watch for a Historic Auto Pact | By William B Gould | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/american-league-leibrandt-s-2-hitter-ends-oriole-streak.html | AMERICAN LEAGUE Leibrandts 2Hitter Ends Oriole Streak | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/baseball-history-and-hope-given-their-due-at-cooperstown.html | BASEBALL History and Hope Given Their Due At Cooperstown | By Ira Berkow Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/baseball-winning-streak-reaches-29-games.html | BASEBALL Winning Streak Reaches 29 Games | AP | TX 2-111471 | 1987-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/becker-stops-mayotte-us-in-cup.html | BECKER STOPS MAYOTTE US IN CUP | By Robin Finn Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/female-umpire-awaits-favorable-call-from-majors.html | FEMALE UMPIRE AWAITS FAVORABLE CALL FROM MAJORS | By Robin Finn | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/golf-storm-hits-open-suspending-play.html | GOLF STORM HITS OPEN SUSPENDING PLAY | By Gordon S White Jr Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/golf-wrenn-s-victory-in-his-first-on-tour.html | GOLF WRENNS VICTORY IN HIS FIRST ON TOUR | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/horse-racing-big-three-ready-for-haskell-showdown.html | HORSE RACING BIG THREE READY FOR HASKELL SHOWDOWN | By Steven Crist | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/mets-fold-up-yanks-rise-up-astros-create-late-nightmare.html | METS FOLD UP YANKS RISE UP ASTROS CREATE LATE NIGHTMARE | By Joseph Durso | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/mets-fold-up-yanks-rise-up-white-sox-nearly-perfect.html | METS FOLD UP YANKS RISE UP WHITE SOX NEARLY PERFECT | By Malcolm Moran Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/national-league-cards-drop-a-doubleheader.html | NATIONAL LEAGUE Cards Drop a Doubleheader | AP Special to the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/nfl-ryan-is-quick-to-stand-behind-an-absent-o-brien.html | NFL RYAN IS QUICK TO STAND BEHIND AN ABSENT OBRIEN | By Gerald Eskenazi Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/olympic-festival-attendance-marks-bring-satisfaction.html | OLYMPIC FESTIVAL Attendance Marks Bring Satisfaction | By William C Rhoden Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/outdoors-difficulty-is-lure-of-saltwater-fly-fishing.html | OUTDOORS DIFFICULTY IS LURE OF SALTWATER FLY FISHING | By Nelson Bryant | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/question-box.html | Question Box | Ray Corio | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/righteous-bucks-wins-cane-pace.html | Righteous Bucks Wins Cane Pace | By Alex Yannis Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/royals-stay-close-despite-hard-times.html | ROYALS STAY CLOSE DESPITE HARD TIMES | By David Falkner | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-of-the-times-davies-goes-for-it.html | SPORTS OF THE TIMES DAVIES GOES FOR IT | By Dave Anderson | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-829087.html | Sports World Specials | By Robert Mcg Thomas Jr | TX 2-111471 | 1987-07-28 |

| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-change-in-ceremonies.html | SPORTS WORLD SPECIALS Change in Ceremonies | By Robert Mcg Thomas Jr | TX 2-111471 | 1987-07-28 |
|---|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-fading-bosworth-fans.html | SPORTS WORLD SPECIALSFading Bosworth Fans | By Robert Mcgthomas Jr | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-mattingly-museum.html | SPORTS WORLD SPECIALS Mattingly Museum | By Robert Mcg Thomas Jr | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/tour-de-france-roche-victory-caps-strong-comeback.html | TOUR DE FRANCE ROCHE VICTORY CAPS STRONG COMEBACK | By Samuel Abt Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/style/for-lacroix-a-triumph-for-couture-a-future.html | FOR LACROIX A TRIUMPH FOR COUTURE A FUTURE | By Bernadine Morris Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/style/relationships-the-allure-of-longer-hair.html | RELATIONSHIPS THE ALLURE OF LONGER HAIR | By Margot Slade | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/theater/stage-the-rover-feminist-comedy-from-1677.html | STAGE THE ROVER FEMINIST COMEDY FROM 1677 | By Frank Rich Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/administration-mourns-baldrige-skilled-master-of-its-trade-policy.html | ADMINISTRATION MOURNS BALDRIGE SKILLED MASTER OF ITS TRADE POLICY | By Clyde H Farnsworth Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/antipollution-plan-stirs-ire-of-colorado-motorists.html | Antipollution Plan Stirs Ire of Colorado Motorists | By Thomas J Knudson Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/baptist-minister-orders-staff-to-convert-to-faith-or-resign.html | Baptist Minister Orders Staff To Convert to Faith or Resign | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/bork-at-yale-collegues-recall-a-friend-but-a-philosophical-foe.html | BORK AT YALE COLLEGUES RECALL A FRIEND BUT A PHILOSOPHICAL FOE | By Stuart Taylor Jr Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/danish-skydiver-dies-in-fall.html | Danish Skydiver Dies in Fall | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/family-is-awarded-380000-in-cemetery-s-burial-mix-up.html | Family Is Awarded 380000 In Cemeterys Burial MixUp | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/family-who-lost-a-child-will-see-another-tried-for-murder.html | Family Who Lost a Child Will See Another Tried for Murder | AP | TX 2-111471 | 1987-07-28 |

| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/french-salvage-crew-brings-back-first-objects-from-titanic-dishes.html | French Salvage Crew Brings Back First Objects From Titanic Dishes | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/lasers-and-red-force-realism-in-war-games.html | Lasers and Red Force Realism in War Games | By Richard Halloran Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/mayor-to-the-rescue-in-boston-house-fire.html | Mayor to the Rescue In Boston House Fire | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/miners-found-to-have-highest-death-rate-on-job.html | MINERS FOUND TO HAVE HIGHEST DEATH RATE ON JOB | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/new-findings-tie-black-holes-to-the-formation-of-galaxies.html | NEW FINDINGS TIE BLACK HOLES TO THE FORMATION OF GALAXIES | By James Gleick | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/plane-flaw-ends-cuomo-trip.html | Plane Flaw Ends Cuomo Trip | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/riot-police-quell-disturbance.html | Riot Police Quell Disturbance | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/rodeo-comrades-pay-tribute-to-baldrige-a-real-cowboy.html | Rodeo Comrades Pay Tribute To Baldrige a Real Cowboy | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/strong-economy-is-no-blessing-for-boston-house-hunters.html | Strong Economy Is No Blessing for Boston House Hunters | By Matthew L Wald Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/tempers-add-to-danger-of-roads-in-california.html | Tempers Add to Danger Of Roads in California | AP | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-federal-news-service-reporting-exactly-what-is-said.html | WASHINGTON TALK FEDERAL NEWS SERVICE REPORTING EXACTLY WHAT IS SAID | Special to the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-profile-evelyn-dubrow-a-capitol-hill-lobbyist-everyone-loves.html | WASHINGTON TALK Profile Evelyn Dubrow A Capitol Hill Lobbyist Everyone Loves | Special to the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/us/welfare-overhaul-imperiled-by-quibbles.html | WELFARE OVERHAUL IMPERILED BY QUIBBLES | By William K Stevens Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/backstage-view-emerges-of-the-president-s-misstatement-on-the-iran-contra-affair.html | BACKSTAGE VIEW EMERGES OF THE PRESIDENTS MISSTATEMENT ON THE IRANCONTRA AFFAIR | By David E Rosenbaum Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/bolivians-fight-efforts-to-eradicate-coca.html | Bolivians Fight Efforts to Eradicate Coca | By Shirley Christian Special To the New York Times | TX 2-111471 | 1987-07-28 |

| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/castro-warns-against-traitors.html | CASTRO WARNS AGAINST TRAITORS | By Joseph B Treaster Special To the New York Times | TX 2-111471 | 1987-07-28 |
|---|---|---|---|---|---|
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/for-bangladeshi-opposition-a-cricial-period.html | FOR BANGLADESHI OPPOSITION A CRICIAL PERIOD | By Barbara Crossette Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/israelis-gaining-ground-in-restoring-africa-ties.html | ISRAELIS GAINING GROUND IN RESTORING AFRICA TIES | By James Brooke Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/polo-the-sport-of-britain-s-princes-now-beguiles-the-castle-creepers.html | Polo the Sport of Britains Princes Now Beguiles the Castle Creepers | By Francis X Clines Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/seoul-journal-his-dream-is-democracy-his-nightmare-a-coup.html | Seoul Journal His Dream Is Democracy His Nightmare a Coup | By Nicholas D Kristof Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/sikh-intruders-are-allowed-to-remain-in-canada.html | SIKH INTRUDERS ARE ALLOWED TO REMAIN IN CANADA | By John F Burns Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/us-arms-airlift-to-angola-rebels-is-said-to-go-on.html | US ARMS AIRLIFT TO ANGOLA REBELS IS SAID TO GO ON | By James Brooke Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-27 | https://www.nytimes.com/1987/07/27/world/us-can-retaliate-for-mining-in-gulf-weinberger-warns.html | US CAN RETALIATE FOR MINING IN GULF WEINBERGER WARNS | By John H Cushman Jr Special To the New York Times | TX 2-111471 | 1987-07-28 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/african-art-settling-in-at-new-home.html | African Art Settling In at New Home | By Irvin Molotsky Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/billy-joel-has-a-tantrum.html | BILLY JOEL HAS A TANTRUM | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/concert-academy-of-st-martin-plays-at-festival.html | CONCERT ACADEMY OF ST MARTIN PLAYS AT FESTIVAL | By Bernard Holland | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/dance-charles-moulton-and-urban-bush-women.html | Dance Charles Moulton And Urban Bush Women | By Anna Kisselgoff | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/davidson-is-expected-to-get-kennedy-post.html | Davidson Is Expected To Get Kennedy Post | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/international-network-nourishes-avant-garde.html | International Network Nourishes AvantGarde | By Stephen Holden | TX 2-113682 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/opera-giovanni-in-salzburg.html | Opera Giovanni in Salzburg | By Donal Henahan Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/books/books-of-the-times-993187.html | BOOKS OF THE TIMES | By John Gross | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-creating-names-for-products.html | Advertising Creating Names for Products | By Philip H Dougherty | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-sparks-tuneup-account-is-awarded-to-messner.html | ADVERTISING Sparks Tuneup Account Is Awarded to Messner | By Philip H Dougherty | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/american-express-in-buyback.html | American Express In Buyback | By Robert J Cole | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/at-ge-plant-familiar-fears.html | At GE Plant Familiar Fears | By Stephen Phillips Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/bill-aiding-farm-credit-pushed-by-house-chiefs.html | Bill Aiding Farm Credit Pushed by House Chiefs | By Nathaniel C Nash Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-journals-sold.html | Business Journals Sold | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-people-3com-s-chief-confident-about-deal-with-bridge.html | BUSINESS PEOPLE 3Coms Chief Confident About Deal With Bridge | By Lawrence M Fisher | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-people-national-city-elects-a-new-chairman.html | BUSINESS PEOPLE National City Elects A New Chairman | By Jonathan P Hicks | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/careers-view-from-top-and-the-middle.html | Careers View From Top and The Middle | By Elizabeth M Fowler | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-browning-ferris-aiding-inquiries.html | COMPANY NEWS BrowningFerris Aiding Inquiries | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-fluor-head-leaves.html | COMPANY NEWS Fluor Head Leaves | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-ford-tractor-plant.html | COMPANY NEWS Ford Tractor Plant | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-genrad-to-close-testing-unit.html | COMPANY NEWS Genrad to Close Testing Unit | By Lawrence M Fisher Special To the New York Times | TX 2-113682 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-new-disney-ride.html | COMPANY NEWS New Disney Ride | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/continental-illinois-gets-new-chief.html | Continental Illinois Gets New Chief | By Eric N Berg | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/credit-markets-us-issues-little-changed.html | CREDIT MARKETS US Issues Little Changed | By Michael Quint | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/drug-makers-fighting-back-against-advance-of-generics.html | DRUG MAKERS FIGHTING BACK AGAINST ADVANCE OF GENERICS | By Tamar Lewin | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-new-issues-goldome-sets-repricing-as-demand-falls-short.html | FINANCENEW ISSUES Goldome Sets Repricing As Demand Falls Short | By Lawrence J de Maria | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/june-spending-up-0.7-as-incomes-gained-0.4.html | June Spending Up 07 As Incomes Gained 04 | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/market-adds-to-gains-dow-up-8.61.html | Market Adds to Gains Dow Up 861 | By Lawrence J de Maria | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/market-place-likely-targets-for-ford-cash.html | Market Place Likely Targets For Ford Cash | By John Holusha | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/mca-s-chief-returns.html | MCAs Chief Returns | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/no-adverse-effect-seen-at-citicorp.html | No Adverse Effect Seen at Citicorp | By Robert A Bennett | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/nominee-airs-views-on-debt.html | Nominee Airs Views on Debt | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/oil-rig-count-falls-by-5.html | Oil Rig Count Falls by 5 | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/pickens-may-buy-into-boeing.html | Pickens May Buy Into Boeing | By Andrew Pollack Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/profit-triples-at-compaq.html | Profit Triples At Compaq | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/seabrook-owner-plans-restructuring.html | Seabrook Owner Plans Restructuring | By Matthew L Wald Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/speculation-widening-on-baldrige-successor.html | Speculation Widening On Baldrige Successor | By Susan F Rasky Special To the New York Times | TX 2-113682 | |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/business/tax-watch-policy-expert-locates-flaws.html | Tax Watch Policy Expert Locates Flaws | By Gary Klott | TX 2-113682 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/movies/a-trove-of-faulkner-film-scripts.html | A Trove of Faulkner Film Scripts | By Herbert Mitgang | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/movies/tv-review-crisis-on-federal-street-chicago-housing-disaster.html | TV Review Crisis on Federal Street Chicago Housing Disaster | By John Corry | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/a-private-panel-due-to-examine-new-york-crime.html | A PRIVATE PANEL DUE TO EXAMINE NEW YORK CRIME | By Alan Finder | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/bridge-top-seeded-team-is-winner-of-knockout-championship.html | Bridge TopSeeded Team Is Winner Of Knockout Championship | By Alan Truscott | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/chess-is-it-really-luck-that-wins-for-vaganian-or-insight.html | Chess Is It Really Luck That Wins For Vaganian  or Insight | By Robert Byrne | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/concrete-company-given-2d-chance-by-koch.html | CONCRETE COMPANY GIVEN 2D CHANCE BY KOCH | By Bruce Lambert | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/director-of-harlem-museum-seen-as-myerson-successor.html | DIRECTOR OF HARLEM MUSEUM SEEN AS MYERSON SUCCESSOR | By Susan Heller Anderson | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/employment-surges-to-a-16-year-high-for-new-york-city.html | Employment Surges To a 16Year High For New York City | By Richard J Meislin | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/hartford-braces-for-jams-from-4-year-road-project.html | HARTFORD BRACES FOR JAMS FROM 4YEAR ROAD PROJECT | By Richard L Madden Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/judge-denies-bail-for-suspect-in-sex-attacks-on-3-queens-women.html | JUDGE DENIES BAIL FOR SUSPECT IN SEX ATTACKS ON 3 QUEENS WOMEN | By Joseph P Fried | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/judge-in-a-right-to-die-case-backs-treating-aids-patient.html | Judge in a RighttoDie Case Backs Treating AIDS Patient | By Kirk Johnson | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/new-york-reneges-on-job-promise-to-many-students.html | New York Reneges on Job Promise to Many Students | By Jane Perlez | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/new-york-to-add-foster-care-for-youngsters-with-aids.html | New York to Add Foster Care For Youngsters With AIDS | By Jane Gross | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/on-the-boardwalk-panel-considers-access-to-jersey-beaches.html | On the Boardwalk Panel Considers Access to Jersey Beaches | By Joseph F Sullivan Special To the New York Times | TX 2-113682 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/our-towns-agony-of-patients-of-mental-health-is-finding-a-bed.html | Our Towns Agony of Patients Of Mental Health Is Finding a Bed | By Michael Winerip | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/patch-of-bronx-waterfront-warily-awaits-renaissance.html | PATCH OF BRONX WATERFRONT WARILY AWAITS RENAISSANCE | By Sam Howe Verhovek | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/sprinkler-failed-long-before-fire-that-killed-7.html | SPRINKLER FAILED LONG BEFORE FIRE THAT KILLED 7 | By Sam Howe Verhovek | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/two-jersey-officials-granted-a-new-trial-in-corruption-case.html | TWO JERSEY OFFICIALS GRANTED A NEW TRIAL IN CORRUPTION CASE | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/hugh-wheeler-award-winning-playwright.html | HUGH WHEELER AWARD WINNING PLAYWRIGHT | By Wilborn Hampton | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/jim-bishop-a-columnist-dies-popular-author-of-21-books.html | JIM BISHOP A COLUMNIST DIES POPULAR AUTHOR OF 21 BOOKS | By James Barronap | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/john-bernard-myers-dealer-in-artworks-and-literature.html | John Bernard Myers Dealer In Artworks and Literature | By Grace Glueck | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/cancer-patients-should-get-marijuana.html | Cancer Patients Should Get Marijuana | By Lester Grinspoon | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/four-theme-park-executives-are-ousted-to-allay-fears.html | Four Theme Park Executives Are Ousted to Allay Fears | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/observer-popcorn-on-the-brain.html | OBSERVER Popcorn on the Brain | By Russell Baker | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/using-debt-to-save-nature.html | Using Debt to Save Nature | By Spencer B Beebe and Peter W Stroh | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/about-education-britain-s-tv-for-children.html | ABOUT EDUCATION Britains TV for Children | By Fred M Hechinger | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/cracks-in-a-great-dome-in-florence-may-point-to-impending-disaster.html | Cracks in a Great Dome in Florence May Point to Impending Disaster | By Roberto Suro | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/despite-setbacks-world-control-of-trade-in-wildlife-expands-influence.html | Despite Setbacks World Control of Trade in Wildlife Expands Influence | By Erik Eckholm | TX 2-113682 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/each-sibling-experiences-different-family.html | Each Sibling Experiences Different Family | By Daniel Goleman | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/fatigue-virus-has-experts-more-baffled-and-skeptical-than-ever.html | Fatigue Virus Has Experts More Baffled And Skeptical Than Ever | By Philip M Boffey | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/nasa-s-will-to-fly-is-questioned.html | NASAs Will to Fly Is Questioned | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/peripherals-a-matter-of-power.html | PERIPHERALS A Matter of Power | By Peter H Lewis | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/personal-computers-the-trouble-with-charts.html | PERSONAL COMPUTERS The Trouble With Charts | By Erik SandbergDiment | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/the-music-in-the-lab.html | The Music In the Lab | By Malcolm W Browne | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/science/vast-effort-aims-to-reveal-oceans-hidden-patterns.html | Vast Effort Aims to Reveal Oceans Hidden Patterns | By Walter Sullivan | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/baseball-tigers-close-in-on-yankees.html | BASEBALL TIGERS CLOSE IN ON YANKEES | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/carner-davies-okamoto-in-tie.html | CARNER DAVIES OKAMOTO IN TIE | By Gordon S White Jr Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/giants-open-camp-without-top-pick-jets-laud-rookie-ingram-holds-out.html | GIANTS OPEN CAMP WITHOUT TOP PICK JETS LAUD ROOKIE INGRAM HOLDS OUT | By Frank Litsky | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/giants-open-camp-without-top-pick-jets-laud-rookie-vick-stands-out.html | GIANTS OPEN CAMP WITHOUT TOP PICK JETS LAUD ROOKIE VICK STANDS OUT | By Gerald Eskenazi | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/harness-racing-notebook-elite-pacing-group-is-a-disapointment.html | Harness Racing Notebook ELITE PACING GROUP IS A DISAPOINTMENT | By Alex Yannis | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/mets-on-road-to-reckoning.html | METS ON ROAD TO RECKONING | By Joseph Durso | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/rasmussen-makes-comeback-of-sorts.html | RASMUSSEN MAKES COMEBACK OF SORTS | By Ira Berkow Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-of-the-times-parcells-s-drug-vigilance.html | SPORTS OF THE TIMES PARCELLSS DRUG VIGILANCE | By Dave Anderson | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/trappers-stopped-at-29.html | Trappers Stopped at 29 | AP | TX 2-113682 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/tv-sports-views-of-tour-gave-whole-picture.html | TV SPORTS VIEWS OF TOUR GAVE WHOLE PICTURE | By Michael Goodwin | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/victory-no-6000-is-eluding-cordero.html | VICTORY NO 6000 IS ELUDING CORDERO | By Steven Crist | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/style/in-paris-youth-is-the-new-wave.html | In Paris Youth Is the New Wave | By Bernadine Morris Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/style/women-aging-and-candor.html | Women Aging and Candor | By Georgia Dullea | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/6-year-old-girl-fatally-shot.html | 6YearOld Girl Fatally Shot | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/alabama-bias-case-near-resolution.html | ALABAMA BIAS CASE NEAR RESOLUTION | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/auto-union-and-gm-open-talks-on-critical-contract.html | AUTO UNION AND GM OPEN TALKS ON CRITICAL CONTRACT | By John Holusha Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/dole-suggests-a-way-for-president-to-seat-bork-before-senate-vote.html | DOLE SUGGESTS A WAY FOR PRESIDENT TO SEAT BORK BEFORE SENATE VOTE | By Linda Greenhouse Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/foundations-widen-efforts-on-aids.html | FOUNDATIONS WIDEN EFFORTS ON AIDS | By Kathleen Teltsch | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/governors-search-for-agenda-leads-to-activism.html | GOVERNORS SEARCH FOR AGENDA LEADS TO ACTIVISM | By E J Dionne Jr Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/haig-discloses-list-of-79-national-advisors.html | HAIG DISCLOSES LIST OF 79 NATIONAL ADVISORS | By Warren Weaver Jr Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/judge-citing-sloth-orders-lawyers-to-school.html | Judge Citing Sloth Orders Lawyers to School | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/local-journalists-loom-larger-in-the-presidential-campaign.html | LOCAL JOURNALISTS LOOM LARGER IN THE PRESIDENTIAL CAMPAIGN | By Andrew Rosenthal Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/long-meatpacker-strike-ends.html | Long Meatpacker Strike Ends | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/marva-collins-to-open-2d-school-in-california.html | Marva Collins to Open 2d School in California | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/new-faa-chief-sworn-in.html | New FAA Chief Sworn In | AP | TX 2-113682 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/on-congested-highways-california-motorists-turn-to-violence.html | ON CONGESTED HIGHWAYS CALIFORNIA MOTORISTS TURN TO VIOLENCE | By Judith Cummings Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/political-committee-for-cuomo-reports-raising-of-18000.html | POLITICAL COMMITTEE FOR CUOMO REPORTS RAISING OF 18000 | By Richard L Berke Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/study-puts-bork-to-right-of-other-judges-named-by-reagan.html | STUDY PUTS BORK TO RIGHT OF OTHER JUDGES NAMED BY REAGAN | By Stuart Taylor Jr Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/titanic-survivor-sees-salvagers-as-vultures.html | Titanic Survivor Sees Salvagers as Vultures | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/us-is-easing-benefits-policy-on-aids-cases.html | US IS EASING BENEFITS POLICY ON AIDS CASES | By Ronald Sullivan | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/us/washington-talk-the-policy-wars-those-to-whom-a-battle-royal-is-nothing-new.html | WASHINGTON TALK THE POLICY WARS Those to Whom a Battle Royal Is Nothing New | By Robert Pear | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/7-reported-killed-as-israelis-raid-south-lebanon.html | 7 Reported Killed as Israelis Raid South Lebanon | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/a-foe-of-pretoria-discovered-slain.html | A FOE OF PRETORIA DISCOVERED SLAIN | By John D Battersby Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/demjanjuk-on-the-stand-denies-guilt.html | DEMJANJUK ON THE STAND DENIES GUILT | By Thomas L Friedman Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/former-north-courier-is-said-to-get-immunity.html | Former North Courier Is Said to Get Immunity | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/navy-forgoes-courts-martial-for-officers-of-stark.html | Navy Forgoes CourtsMartial for Officers of Stark | By John H Cushman Jr Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/opposition-grows-to-sri-lanka-pact.html | OPPOSITION GROWS TO SRI LANKA PACT | By Seth Mydans Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/panama-military-arrests-key-critic-in-new-crackdown.html | PANAMA MILITARY ARRESTS KEY CRITIC IN NEW CRACKDOWN | By James Lemoyne Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/philippines-opens-new-legislature.html | PHILIPPINES OPENS NEW LEGISLATURE | Special to the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/reagan-aides-deny-he-tried-to-fool-the-public-on-iran.html | REAGAN AIDES DENY HE TRIED TO FOOL THE PUBLIC ON IRAN | By Steven V Roberts Special To the New York Times | TX 2-113682 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/reporter-s-notebook-costly-uneasy-kuwait.html | REPORTERS NOTEBOOK COSTLY UNEASY KUWAIT | By Alan Cowell Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/shultz-asks-iraq-to-halt-attacks.html | SHULTZ ASKS IRAQ TO HALT ATTACKS | By Elaine Sciolino Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/shultz-will-talk-to-shevardnadze.html | SHULTZ WILL TALK TO SHEVARDNADZE | By Michael R Gordon Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/southall-journal-scholar-loses-her-way-in-britain-s-new-punjap.html | SOUTHALL JOURNAL SCHOLAR LOSES HER WAY IN BRITAINS NEW PUNJAP | By Francis X Clines Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/soviet-reports-it-executed-nazi-guard-us-extradited.html | SOVIET REPORTS IT EXECUTED NAZI GUARD US EXTRADITED | By Felicity Barringer Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/tatars-are-told-by-gromyko-to-cease-political-pressure.html | Tatars Are Told by Gromyko To Cease Political Pressure | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/toll-in-haiti-is-put-at-50-or-more.html | TOLL IN HAITI IS PUT AT 50 OR MORE | AP | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/tough-questioning-is-awaiting-meese.html | TOUGH QUESTIONING IS AWAITING MEESE | By Philip Shenon Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-28 | https://www.nytimes.com/1987/07/28/world/us-says-military-crackdown-may-widen-panama-dissent.html | US SAYS MILITARY CRACKDOWN MAY WIDEN PANAMA DISSENT | By Neil A Lewis Special To the New York Times | TX 2-113682 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/33-hours-of-words-on-disk.html | 33 HOURS OF WORDS ON DISK | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/avant-garde-pioneers-see-a-quieter-future.html | AVANTGARDE PIONEERS SEE A QUIETER FUTURE | By Stephen Holden | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/going-out-guide-telling-tales.html | GOING OUT GUIDETelling Tales | By C Gerald Fraser | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/music-mostly-mozart.html | Music Mostly Mozart | By Will Crutchfield | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/opera-a-salzburg-abuduction.html | OPERA A Salzburg Abuduction | By Donal Henahan Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/perfecting-percussion-theater.html | Perfecting Percussion Theater | By Jon Pareles | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/ralph-p-davidson-of-time-name-head-of-kennedy-center.html | RALPH P DAVIDSON OF TIME NAME HEAD OF KENNEDY CENTER | By Irvin Molotsky Special To the New York Times | TX 2-113683 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/text-of-proposal-for-a-separate-bill-of-rights.html | Text of Proposal for a Separate Bill of Rights | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/the-pop-life.html | The Pop Life | Robert Palmer | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/white-house-hears-songs-by-cole-porter.html | WHITE HOUSE HEARS SONGS BY COLE PORTER | By John Corry | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/books/books-of-the-times-227687.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-aaronson-bartolone-acquires-fredericks.html | ADVERTISING Aaronson Bartolone Acquires Fredericks | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-earnings-soar-at-wpp-group.html | ADVERTISING Earnings Soar At WPP Group | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-interpublic-group-s-net-up-12.2-in-2d-quarter.html | ADVERTISING Interpublic Groups Net Up 122 in 2d Quarter | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-new-magazine-planned-in-public-relations.html | ADVERTISING New Magazine Planned In Public Relations | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-supporting-special-olympics.html | Advertising Supporting Special Olympics | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-us-magazine-names-ann-holton-publisher.html | ADVERTISING Us Magazine Names Ann Holton Publisher | By Philip H Dougherty | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bigger-roles-of-toshiba-unit-and-kongsberg-cited.html | BIGGER ROLES OF TOSHIBA UNIT AND KONGSBERG CITED | By David E Sanger | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/boeing-shares-soar-pickens-role-cited.html | BOEING SHARES SOAR PICKENS ROLE CITED | By Andrew Pollack Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-people-citicorp-executive-in-conciliatory-role.html | BUSINESS PEOPLE Citicorp Executive In Conciliatory Role | By Jonathan P Hicks | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-people-gold-bug-lures-leader-of-bid-for-st-joe-unit.html | BUSINESS PEOPLE Gold Bug Lures Leader Of Bid for St Joe Unit | By Andrea Adelson | TX 2-113683 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-technology-advances-custom-chips-broader-use-on-horizon.html | BUSINESS TECHNOLOGY ADVANCES Custom Chips Broader Use On Horizon | By Calvin Sims | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-technology-treating-bone-diseases-with-electricity.html | BUSINESS TECHNOLOGY TREATING BONE DISEASES WITH ELECTRICITY | By Peter H Frank | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-8.4-of-kenner-to-new-world.html | COMPANY NEWS 84 of Kenner To New World | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-arco-expects-gain-from-sale.html | COMPANY NEWS ARCO Expects Gain From Sale | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-cray-presents-new-computer.html | COMPANY NEWS Cray Presents New Computer | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-crazy-eddie-offer-is-ended.html | COMPANY NEWS Crazy Eddie Offer Is Ended | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-dynamics-net-rises-by-20.9.html | COMPANY NEWS Dynamics Net Rises by 209 | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-glenfed-blocked.html | COMPANY NEWS Glenfed Blocked | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-great-western-financial-accord.html | COMPANY NEWS Great Western Financial Accord | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-masco-adding.html | COMPANY NEWS Masco Adding | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-merck-s-buyback-and-dividend-plan.html | COMPANY NEWS MERCKS BUYBACK AND DIVIDEND PLAN | By Barnaby J Feder | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-net-up-at-texaco-and-chevron.html | COMPANY NEWS NET UP AT TEXACO AND CHEVRON | By Lee A Daniels | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-standard-brands-paint-rejects-bid.html | COMPANY NEWS Standard Brands Paint Rejects Bid | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-usx-net-income-soars-steel-unit-posts-a-profit.html | COMPANY NEWS USX NET INCOME SOARS STEEL UNIT POSTS A PROFIT | By Jonathan P Hicks | TX 2-113683 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/credit-markets-uncertainty-depresses-prices.html | CREDIT MARKETS Uncertainty Depresses Prices | By Michael Quint | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/deal-made-on-major-bank-bill.html | DEAL MADE ON MAJOR BANK BILL | By Nathaniel C Nash Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dow-jumps-25.83-points-to-2519.77.html | DOW JUMPS 2583 POINTS TO 251977 | By Phillip H Wiggins | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/economic-scene-chinese-see-no-retreat.html | Economic Scene Chinese See No Retreat | By Leonard Silk | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/emery-air-cites-losses.html | Emery Air Cites Losses | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/futures-options-oil-use-reported-rising-faster-than-expected.html | FUTURESOPTIONS Oil Use Reported Rising Faster Than Expected | By Lee A Daniels | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/greenspan-ruder-gain.html | Greenspan Ruder Gain | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/in-france-economic-malaise.html | IN FRANCE ECONOMIC MALAISE | By Steven Greenhouse Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/kerkorian-plan-on-expansion.html | Kerkorian Plan On Expansion | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/market-place-evaluating-twas-offer.html | Market Place Evaluating TWAs Offer | By Vartanig G Vartan | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/natwest-net-down-47.html | Natwest Net Down 47 | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/peru-planning-to-nationalize-banks.html | PERU PLANNING TO NATIONALIZE BANKS | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/real-estate-the-shifts-in-branch-banking.html | Real Estate The Shifts In Branch Banking | By Shawn G Kennedy | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/business/submarine-case-to-lift-us-costs.html | SUBMARINE CASE TO LIFT US COSTS | By Peter T Kilborn Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/60-minute-gourmet-097787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/dandelion-weeds-fresh-from-the-farm.html | Dandelion Weeds Fresh From the Farm | By Carol Wyckoff Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/former-wives-a-legion-of-the-needy.html | Former Wives A Legion Of the Needy | By Nadine Brozan | TX 2-113683 | 1987-07-30 |

| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 2-113683 | 1987-07-30 |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/metropolitan-diary-097587.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/no-two-kimchis-taste-alike.html | No Two Kimchis Taste Alike | By Georgia Dullea | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/paris-irreverent-chanel-and-seductive-ungaro.html | Paris Irreverent Chanel And Seductive Ungaro | By Bernadine Morris Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/personal-health-175187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/wine-talk-236587.html | WINE TALK | HOWARD G GOLDBERG | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/movies/battle-for-afganistan-on-cbs-reports.html | BATTLE FOR AFGANISTAN ON CBS REPORTS | By John Corry | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/movies/robocop-is-no-1-film-again-at-the-box-office.html | Robocop Is No 1 Film Again at the Box Office | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/about-new-york-the-fountain-of-refreshment-in-flushing.html | About New York The Fountain Of Refreshment In Flushing | By Richard F Shepard | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/blood-donors-anonymity-is-upheld.html | Blood Donors Anonymity Is Upheld | By Ronald Sullivan | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/bridge-makeshift-team-ended-up-with-life-master-pairs-title.html | Bridge Makeshift Team Ended Up With Life Master Pairs Title | By Alan Truscott | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/composer-wins-plagiarism-suit-on-feelings.html | Composer Wins Plagiarism Suit on Feelings | By James Barron | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/cultural-affairs-head-to-protect-endangered-species.html | Cultural Affairs Head to Protect Endangered Species | By Susan Heller Anderson | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/fbi-seizes-records-of-company-cited-for-race-bias-in-real-estate.html | FBI SEIZES RECORDS OF COMPANY CITED FOR RACE BIAS IN REAL ESTATE | By Dennis Hevesi | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/mac-plans-to-aid-school-buildings.html | MAC PLANS TO AID SCHOOL BUILDINGS | By Jane Perlez | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/officials-split-on-handling-fall-jail-influx.html | OFFICIALS SPLIT ON HANDLING FALL JAIL INFLUX | By Douglas Martin | TX 2-113683 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/osha-fines-fabric-company.html | OSHA Fines Fabric Company | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/real-estate-official-s-deals-raise-questions-over-ethics.html | REALESTATE OFFICIALS DEALS RAISE QUESTIONS OVER ETHICS | By Selwyn Raab | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/small-town-in-the-big-city-south-brooklyn-changes.html | Small Town in the Big City South Brooklyn Changes | By Jesus Rangel | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/the-talk-of-waterbury-onetime-brass-capital-begins-to-shine-again.html | THE TALK OF WATERBURY ONETIME BRASS CAPITAL BEGINS TO SHINE AGAIN | By Nick Ravo Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/us-raids-ship-and-charges-2-in-radio-scheme.html | US Raids Ship And Charges 2 In Radio Scheme | By Lori B Miller | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/wall-st-figure-indicted-in-a-parkway-shooting.html | Wall St Figure Indicted In a Parkway Shooting | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/john-grimes-the-publisher-of-the-irish-echo-dies-at-54.html | JOHN GRIMES THE PUBLISHER OF THE IRISH ECHO DIES AT 54 | By Wolfgang Saxon | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/ohio-man-with-aids-is-dead-after-flight-back-from-china.html | Ohio Man With AIDS Is Dead After Flight Back From China | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/travis-jackson-a-shortstop-who-made-the-hall-of-fame.html | TRAVIS JACKSON A SHORTSTOP WHO MADE THE HALL OF FAME | By Robert Mcg Thomas Jr | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/dark-clouds-over-japan-s-economy.html | Dark Clouds Over Japans Economy | By Kenichi Ohmae | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/in-the-nation-where-the-buck-stops.html | IN THE NATION Where the Buck Stops | By Tom Wicker | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/private-property-vs-public-use.html | Private Property vs Public Use | By Charles M Haar and Jerold S Kayden | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/4-major-races-set-for-friday.html | 4 Major Races Set for Friday | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/baseball-tigers-win-with-only-3-hits.html | BASEBALL TIGERS WIN WITH ONLY 3 HITS | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/boxing-notebook-slow-return-on-an-investment.html | BOXING NOTEBOOK SLOW RETURN ON AN INVESTMENT | By Phil Berger | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/cordero-achieves-his-6000th-victory.html | CORDERO ACHIEVES HIS 6000th VICTORY | By Steven Crist Special To the New York Times | TX 2-113683 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/davies-takes-us-open-playoff.html | DAVIES TAKES US OPEN PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/giants-notebook-patterson-is-starting-over.html | GIANTS NOTEBOOK PATTERSON IS STARTING OVER | By Frank Litsky Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/mets-down-cards-with-late-rallies.html | METS DOWN CARDS WITH LATE RALLIES | By Joseph Durso Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-of-the-times-these-fans-don-t-boo-you.html | SPORTS OF THE TIMES THESE FANS DONT BOO YOU | By Dave Anderson | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/yanks-stay-on-top-as-rhoden-wins.html | YANKS STAY ON TOP AS RHODEN WINS | By Michael Martinez | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/style/culinary-delights-of-africa-reflect-a-continents-diversity.html | Culinary Delights of Africa Reflect a Continents Diversity | By Steven Barboza | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/style/food-fitness-in-praise-of-ratatouille.html | FOOD  FITNESSIn Praise of Ratatouille | By Jonathan Probber | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/theater/the-stage-lady-be-good.html | THE STAGE LADY BE GOOD | By Stephen Holden | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/advisers-question-speeding-up-anti-missile-plan.html | ADVISERS QUESTION SPEEDING UP ANTIMISSILE PLAN | By Michael R Gordon Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/alabama-bias-case-near-resolution.html | ALABAMA BIAS CASE NEAR RESOLUTION | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/boston-u-loses-tenure-case.html | BOSTON U LOSES TENURE CASE | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/brimming-with-initiative.html | BRIMMING WITH INITIATIVE | By Phillip With Initiative Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/bush-supports-more-us-aid-for-college-students.html | BUSH SUPPORTS MORE US AID FOR COLLEGE STUDENTS | By Gerald M Boyd Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/byrd-warns-against-a-partisan-battle-over-confirmation-of-bork.html | BYRD WARNS AGAINST A PARTISAN BATTLE OVER CONFIRMATION OF BORK | By Linda Greenhouse Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/court-tells-epa-to-change-the-way-it-sets-pollution-rules.html | COURT TELLS EPA TO CHANGE THE WAY IT SETS POLLUTION RULES | By Philip Shabecoff Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/cuomo-says-reagan-government-lacks-respect-for-the-rule-of-law.html | CUOMO SAYS REAGAN GOVERNMENT LACKS RESPECT FOR THE RULE OF LAW | By Jeffrey Schmalz Special To the New York Times | TX 2-113683 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/five-arrested-in-killing-of-california-motorist.html | Five Arrested in Killing Of California Motorist | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/governors-focus-on-states-rights.html | GOVERNORS FOCUS ON STATES RIGHTS | By William K Stevens Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/handwritten-draft-of-a-bill-of-rights-found.html | HANDWRITTEN DRAFT OF A BILL OF RIGHTS FOUND | By Herbert Mitgang Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/head-of-us-ehtics-office-is-planning-to-resign-soon.html | HEAD OF US EHTICS OFFICE IS PLANNING TO RESIGN SOON | By Clifford D May Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/house-passes-refugee-bill.html | House Passes Refugee Bill | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/iran-contra-hearings-senator-leahy-says-he-leaked-report-of-panel.html | IRANCONTRA HEARINGS SENATOR LEAHY SAYS HE LEAKED REPORT OF PANEL | By Stephen Engelberg Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/judge-and-2-others-are-slain-at-hearing.html | JUDGE AND 2 OTHERS ARE SLAIN AT HEARING | AP Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/leading-aviation-groups-agree-on-plan-for-safer-faster-flights.html | LEADING AVIATION GROUPS AGREE ON PLAN FOR SAFER FASTER FLIGHTS | By Richard Witkin | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/nicaraguan-exiles-find-a-place-in-the-sun-miami.html | NICARAGUAN EXILES FIND A PLACE IN THE SUN MIAMI | By Jon Nordheimer Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/one-week-increase-in-us-debt-ceiling-gaining-in-congress.html | ONEWEEK INCREASE IN US DEBT CEILING GAINING IN CONGRESS | By Jonathan Fuerbringer Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/progress-reported-in-transplanting-of-genes.html | Progress Reported in Transplanting of Genes | By Harold M Schmeck Jr Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/reagan-citing-foreign-challenge-outlines-superconductivity-plan.html | REAGAN CITING FOREIGN CHALLENGE OUTLINES SUPERCONDUCTIVITY PLAN | By James Gleick Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/reagan-optimistic-on-a-soviet-pact-to-curb-missiles.html | REAGAN OPTIMISTIC ON A SOVIET PACT TO CURB MISSILES | By Steven V Roberts Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/refusal-to-treat-aids-addressed.html | Refusal to Treat AIDS Addressed | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/times-wins-case-in-vermont.html | TIMES WINS CASE IN VERMONT | AP | TX 2-113683 | 1987-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/us-has-fallen-years-behind-on-a-fleet-for-clearing-mines.html | US HAS FALLEN YEARS BEHIND ON A FLEET FOR CLEARING MINES | By John H Cushman Jr Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-anti-abortion-policy-mincing-no-words-pictures-birth-control.html | WASHINGTON TALK ANTIABORTION POLICY Mincing No Words or Pictures on Birth Control | By Clifford D May | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-currency-foreign-coin-idea-strikes-twice.html | WASHINGTON TALK CURRENCY Foreign Coin Idea Strikes Twice | By Warren Weaver Jr | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/us/women-voters-group-plans-debates-in-88.html | Women Voters Group Plans Debates in 88 | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/19-sri-lankans-are-killed-in-rioting-over-indian-pact.html | 19 SRI LANKANS ARE KILLED IN RIOTING OVER INDIAN PACT | By Seth Mydans Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/2-charged-in-plan-on-pakistan-arms.html | 2 CHARGED IN PLAN ON PAKISTAN ARMS | By Michael R Gordon Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/a-syrian-air-force-jet-is-shot-down-over-iraq.html | A Syrian Air Force Jet Is Shot Down Over Iraq | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/autopsy-shows-black-died-from-head-blow.html | Autopsy Shows Black Died From Head Blow | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/french-shift-view-on-bomb-suspects.html | FRENCH SHIFT VIEW ON BOMB SUSPECTS | By Richard Bernstein Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/heat-wave-in-greece-turns-into-grisly-affair.html | Heat Wave in Greece Turns Into Grisly Affair | By Alan Cowell Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/in-moscow-a-new-era-protest-and-rock-fete-are-tests-of-glasnost.html | IN MOSCOW A NEW ERA PROTEST AND ROCK FETE ARE TESTS OF GLASNOST | By Philip Taubman Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iqaluit-journal-prison-course-for-convicts-how-to-be-an-eskimo.html | IQALUIT JOURNAL PRISON COURSE FOR CONVICTS HOW TO BE AN ESKIMO | By John F Burns Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-contra-aid-figure-talks.html | IRANCONTRA HEARINGS Contra Aid Figure Talks | AP | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-ex-adviser-to-reagan-asks-to-be-subpoenaed.html | IRANCONTRA HEARINGS ExAdviser to Reagan Asks to Be Subpoenaed | AP | TX 2-113683 | 1987-07-30 |

| | | | | |
|---|---|---|---|---|
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-group-named-administration-issues-report-critical-contras.html | IRANCONTRA HEARINGS GROUP NAMED BY ADMINISTRATION ISSUES REPORT CRITICAL OF CONTRAS | By Neil A Lewis Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-meese-s-white-house-painted-in-kind-colors.html | IRANCONTRA HEARINGS MEESES WHITE HOUSE PAINTED IN KIND COLORS | By Maureen Dowd Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-meese-tells-panel-he-had-no-reason-to-press-inquiry.html | IRANCONTRA HEARINGS MEESE TELLS PANEL HE HAD NO REASON TO PRESS INQUIRY | By David E Rosenbaum Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/israeli-challenges-demjanjuk-on-dates-and-places.html | ISRAELI CHALLENGES DEMJANJUK ON DATES AND PLACES | Special to the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/italy-forms-government-crisis-ends.html | ITALY FORMS GOVERNMENT CRISIS ENDS | By Roberto Suro Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/more-mines-found-in-persian-gulf-shipping-lane.html | MORE MINES FOUND IN PERSIAN GULF SHIPPING LANE | By Elaine Sciolino Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/panama-is-tied-up-as-strike-goes-on.html | PANAMA IS TIED UP AS STRIKE GOES ON | By Larry Rohter Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/pretoria-s-troops-kill-190-in-clash.html | PRETORIAS TROOPS KILL 190 IN CLASH | By John D Battersby Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/soviet-cautions-israel-against-a-new-missile.html | SOVIET CAUTIONS ISRAEL AGAINST A NEW MISSILE | By Thomas L Friedman Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-29 | https://www.nytimes.com/1987/07/29/world/spaniards-urged-to-unite-against-terrorists.html | SPANIARDS URGED TO UNITE AGAINST TERRORISTS | By Paul Delaney Special To the New York Times | TX 2-113683 | 1987-07-30 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/cabaret-judy-tenuta.html | Cabaret Judy Tenuta | By Stephen Holden | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/concert-at-the-marlboro-festival.html | Concert At the Marlboro Festival | By Will Crutchfield Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/concert-national-chorale.html | Concert National Chorale | By Wil Crutchfield | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/court-rebuffs-magazine-on-use-of-yale-in-title.html | Court Rebuffs Magazine On Use of Yale in Title | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/dance-douglas-dunn-at-serious-fun-festival.html | Dance Douglas Dunn at Serious Fun Festival | By Jennifer Dunning | TX 2-117532 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/dance-juilliard-program.html | Dance Juilliard Program | By Anna Kisselgoff | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/huston-is-hospitalized-his-condition-is-good.html | Huston Is Hospitalized His Condition Is Good | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jake-s-mo-with-a-link-to-reality.html | JAKES MO WITH A LINK TO REALITY | By John Corry | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jazz-henry-butler.html | Jazz Henry Butler | By Jon Pareles | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jazz-threadgill-sextett.html | Jazz Threadgill Sextett | By Jon Pareles | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/music-clarinet-pieces-on-mostly-mozart-bill.html | Music Clarinet Pieces On Mostly Mozart Bill | By John Rockwell | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/nbc-is-first-in-ratings-for-26th-straight-week.html | NBC Is First in Ratings For 26th Straight Week | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/philharmonic-negotiating-concert-tour-of-soviet.html | Philharmonic Negotiating Concert Tour Of Soviet | By John Rockwell | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/rock-the-howlers.html | Rock The Howlers | By Jon Pareles | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/star-of-the-equalizer-hospitalized-in-england.html | Star of The Equalizer Hospitalized in England | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/three-abc-cameramen-lose-discrimination-suit.html | Three ABC Cameramen Lose Discrimination Suit | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/books/books-of-the-times-687887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/books/north-testimony-top-seller-as-book.html | North Testimony Top Seller as Book | By Edwin McDowell | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/a-flurry-of-records-on-wall-st.html | A Flurry Of Records On Wall St | By Lawrence J de Maria | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-beth-israel-hospital-plans-marketing-effort.html | Advertising Beth Israel Hospital Plans Marketing Effort | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-johnson-johnson-ends-its-florida-ban.html | Advertising Johnson  Johnson Ends Its Florida Ban | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-magazine-pretax-profits-were-11-in-1986.html | Advertising Magazine Pretax Profits Were 11 in 1986 | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-promoting-movies-via-cable.html | Advertising Promoting Movies Via Cable | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-scotch-account-given-to-grace.html | ADVERTISING Scotch Account Given to Grace | By Philip H Dougherty | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/bethlehem-net-highest-in-6-years.html | Bethlehem Net Highest In 6 Years | By Jonathan P Hicks | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/brazil-softens-imf-stance.html | Brazil Softens IMF Stance | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/business-people-chairman-named-by-westinghouse.html | BUSINESS PEOPLEChairman Named By Westinghouse | By Philip E Ross | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/business-people-milwaukee-bank-chief-is-silent-on-takeover.html | BUSINESS PEOPLE Milwaukee Bank Chief Is Silent on Takeover | By Philip E Ross Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/candidate-list-for-commerce.html | Candidate List for Commerce | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-earnings-kodak-reports-a-profit-as-sales-increase-19.3.html | COMPANY EARNINGS Kodak Reports a Profit As Sales Increase 193 | By Phillip H Wiggins | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-ben-jerry-s.html | COMPANY NEWS Ben  Jerrys | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-henley-group.html | COMPANY NEWS Henley Group | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-occidental-deal.html | COMPANY NEWS Occidental Deal | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-pacificorp-in-talks-with-utah-power.html | COMPANY NEWS Pacificorp in Talks With Utah Power | By Richard W Stevenson Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-pauley-petroleum-hondo-to-merge.html | COMPANY NEWS Pauley Petroleum Hondo to Merge | Special to the New York Times | TX 2-117532 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-sun-microsystems.html | COMPANY NEWS Sun Microsystems | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-transtar-air-to-close-down.html | COMPANY NEWS Transtar Air To Close Down | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/conferees-approve-bank-bill.html | Conferees Approve Bank Bill | By Nathaniel C Nash Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/credit-markets-flurry-of-us-issues-expected.html | CREDIT MARKETS Flurry of US Issues Expected | By Michael Quint | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/ex-chief-files-guinness-suit.html | ExChief Files Guinness Suit | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fed-official-warns-of-inflationary-acts.html | Fed Official Warns Of Inflationary Acts | By Robert D Hershey Jr Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fight-for-crazy-eddie-urged.html | Fight for Crazy Eddie Urged | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/in-africa-a-rush-to-privatize.html | In Africa a Rush to Privatize | By James Brooke Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/intel-to-resell-japanese-chips.html | Intel to Resell Japanese Chips | By Andrew Pollack Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/key-models-expected-from-ibm-and-tandy.html | Key Models Expected From IBM and Tandy | By Peter H Lewis Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/market-place-the-asbestos-cleanup-push.html | Market Place The Asbestos Cleanup Push | By Phillip H Wiggins | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/maryland-wins-thrift-ruling.html | Maryland Wins Thrift Ruling | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/military-worried-by-pickens-s-interest-in-boeing.html | Military Worried by Pickenss Interest in Boeing | By John H Cushman Jr Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/no-trade-pact-on-pasta-as-us-deadline-nears.html | No Trade Pact on Pasta As US Deadline Nears | By Susan F Rasky Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/talking-deals-price-goes-up-for-magazines.html | Talking Deals Price Goes Up For Magazines | By Geraldine Fabrikant | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/business/wierton-s-new-steel-can.html | Wiertons New Steel Can | AP | TX 2-117532 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/a-home-away-from-home-cabins-get-personal-touch.html | A HOME AWAY FROM HOME CABINS GET PERSONAL TOUCH | By Patricia Leigh Brown | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/at-saint-laurent-a-bold-collection.html | At Saint Laurent A Bold Collection | By Bernadine Morris Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/by-the-seaside-old-fashioned-charm.html | By the Seaside OldFashioned Charm | By Leslie Bennetts | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/charm-school-for-children.html | Charm School for Children | APJuly 28 | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/credit-card-rules-tightened-in-12-states.html | CreditCard Rules Tightened in 12 States | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/hers.html | HERS | By Nancy Mairs | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/home-beat-a-rescue-operation.html | HOME BEATA Rescue Operation | By Elaine Louise | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/life-with-3000-mechanical-toys.html | Life With 3000 Mechanical Toys | By Elaine Louie | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/modern-ceramists-break-out-of-mold.html | Modern Ceramists Break Out of Mold | By Lisa Hammel | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/removing-tarnish-from-silverware.html | Removing Tarnish From Silverware | By Joseph Deitch | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/the-gardener-s-world-the-joy-of-mystery-plants.html | THE GARDENERS WORLD The Joy of Mystery Plants | By Allen Lacy | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/where-to-find-it-architectural-details.html | WHERE TO FIND IT Architectural Details | By Daryln Brewer | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/2-men-given-5-to-15-year-prison-terms-in-slashing-of-model.html | 2 Men Given 5to15Year Prison Terms in Slashing of Model | By Kirk Johnson | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/63d-st-tunnel-is-termed-safe-in-mta-study.html | 63d St Tunnel Is Termed Safe In MTA Study | By Richard Levine | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/7-are-arrested-after-inquiry-at-creedmoor.html | 7 ARE ARRESTED AFTER INQUIRY AT CREEDMOOR | By Todd S Purdum | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/algae-tides-again-afflict-li-and-scientists-still-wonder.html | ALGAE TIDES AGAIN AFFLICT LI AND SCIENTISTS STILL WONDER | By Philip S Gutis Special To the New York Times | TX 2-117532 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/bar-exam-ordeal-and-a-rite-of-passage.html | Bar Exam Ordeal and a Rite of Passage | By Jane Gross | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/bridge-a-tall-expert-has-achieved-his-first-big-national.html | Bridge A Tall Expert Has Achieved His First Big National | By Alan Truscott | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/chelsea-residents-fight-plan-for-1000-bed-men-s-shelter.html | Chelsea Residents Fight Plan For 1000Bed Mens Shelter | By John T McQuiston | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/first-2-loads-of-radium-soil-removed-from-jersey-lawns.html | First 2 Loads of Radium Soil Removed From Jersey Lawns | By Alfonso A Narvaez Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/for-mac-money-talks-using-surplus-again-for-monetary-clout.html | FOR MAC MONEY TALKS Using Surplus Again For Monetary Clout | By Richard J Meislin | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/great-adventure-trying-to-regain-lost-customers.html | GREAT ADVENTURE TRYING TO REGAIN LOST CUSTOMERS | By Robert Hanley Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/metro-matters-manufacturing-reclaims-pasture-in-east-new-york.html | METRO MATTERS Manufacturing Reclaims Pasture In East New York | By Sam Roberts | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/new-york-investigators-say-state-senator-took-a-bribe.html | New York Investigators Say State Senator Took a Bribe | By Selwyn Raab | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/no-grounds-to-prosecute-in-overturned-case.html | No Grounds to Prosecute in Overturned Case | By Howard W French | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/security-guard-is-held-in-3-rapes-and-4-burglaries-on-staten-island.html | Security Guard is Held in 3 Rapes and 4 Burglaries on Staten Island | By James Barron | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/james-burnham-is-dead-at-82-founder-of-national-review.html | JAMES BURNHAM IS DEAD AT 82 FOUNDER OF NATIONAL REVIEW | By Mark A Uhlig | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/kenneth-l-muse-dies-at-75-animator-for-major-studios.html | Kenneth L Muse Dies at 75 Animator for Major Studios | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/roland-f-marston.html | ROLAND F MARSTON | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/sandor-lorand-95-a-pioneer-in-freudian-psychoanlysis.html | SANDOR LORAND 95 A PIONEER IN FREUDIAN PSYCHOANLYSIS | By Dennis Hevesi | TX 2-117532 | 1987-08-03 |

| 1987-07-30 | https://www.nytimes.com/1987/07/30/opinio n/half-a-policy-on-welfare-reform.html | Half a Policy On Welfare Reform | By Forrest P Chisman | TX 2-117532 | 1987-08-03 |
|---|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/opinio n/on-my-mind-the-forgotten-war.html | ON MY MIND The Forgotten War | By Am Rosenthal | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/opinio n/recalling-key-lessons-of-the-church-committee.html | Recalling Key Lessons Of the Church Committee | By Fao Schwarz | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ alysheba-will-forgo-lasix.html | Alysheba Will Forgo Lasix | By Steven Crist | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ baseball-bannister-blanks-tigers-on-5-hits.html | BASEBALL BANNISTER BLANKS TIGERS ON 5 HITS | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ baseball-notebook-starters-are-key-to-american-league-east-race.html | BASEBALL NOTEBOOK STARTERS ARE KEY TO AMERICAN LEAGUE EAST RACE | By Murray Chass | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ cards-lose-game-and-clark.html | CARDS LOSE GAME AND CLARK | By Joseph Durso Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ jet-veterans-to-get-much-competition.html | JET VETERANS TO GET MUCH COMPETITION | By Gerald Eskenazi Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ mcgwire-s-37th-ties-record.html | MCGWIRES 37th TIES RECORD | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ money-separating-giants-and-stars.html | Money Separating Giants and Stars | By Frank Litsky Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ players-jack-clark-is-a-mystery-pitchers-cannot-solve.html | PLAYERS Jack Clark Is a Mystery Pitchers Cannot Solve | By Joseph Durso | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ sports-of-the-times-the-sober-section.html | SPORTS OF THE TIMES THE SOBER SECTION | By George Vecsey | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ treatment-by-yankees-upsetting-to-henderson.html | Treatment by Yankees Upsetting to Henderson | By Michael Martinez | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/ tyson-stock-is-up-for-tucker-fight.html | Tyson Stock Is Up For Tucker Fight | By Phil Berger Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/theater /critic-s-notebook-vividly-staged-cerceau-takes-london-by-surprise.html | Critics Notebook Vividly Staged Cerceau Takes London by Surprise | By Mel Gussow Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/theater /heard-but-unseen-seven-actors-share-talk-radio-roles.html | Heard but Unseen Seven Actors Share Talk Radio Roles | By Nan Robertson | TX 2-117532 | 1987-08-03 |

| | | | | |
|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/theater/public-tv-series-to-commission-and-produce-plays.html | Public TV Series to Commission and Produce Plays | By Lori B Miller | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/1-of-3-saved-whales-is-sighted-by-curator.html | 1 of 3 Saved Whales Is Sighted by Curator | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/airline-drops-charge-on-angry-passenger.html | Airline Drops Charge On Angry Passenger | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/congress-hears-reports-on-impotence-of-us-missiles-against-soviet-tanks.html | CONGRESS HEARS REPORTS ON IMPOTENCE OF US MISSILES AGAINST SOVIET TANKS | By Malcolm W Browne Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/congress-passes-emergency-rise-in-debt-ceiling.html | CONGRESS PASSES EMERGENCY RISE IN DEBT CEILING | By Jonathan Fuerbringer Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/cracks-in-tank-motors-are-traced-to-maker.html | Cracks in Tank Motors Are Traced to Maker | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/democrats-trade-gowing-remarks.html | DEMOCRATS TRADE GOWING REMARKS | By E J Dionne Jr Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/executive-in-drunken-driving-death-is-out-of-jail.html | Executive in Drunken Driving Death Is Out of Jail | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/fear-infringes-on-sanctity-of-aids-patients-privacy.html | FEAR INFRINGES ON SANCTITY OF AIDS PATIENTS PRIVACY | By Lindsey Gruson | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/fraternity-bans-hazing.html | Fraternity Bans Hazing | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/general-dynamics-is-fined-by-us-safety-agency.html | GENERAL DYNAMICS IS FINED BY US SAFETY AGENCY | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/gop-senate-unit-called-metzenbaum-a-communist-ally.html | GOP SENATE UNIT CALLED METZENBAUM A COMMUNIST ALLY | By Wayne King Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/history-texts-fail-to-teach-ideas-of-democracy-study-says.html | HISTORY TEXTS FAIL TO TEACH IDEAS OF DEMOCRACY STUDY SAYS | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/house-acts-on-land-claim.html | House Acts on Land Claim | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/house-retains-limit-on-utilities-nuclear-liability.html | HOUSE RETAINS LIMIT ON UTILITIES NUCLEAR LIABILITY | By Matthew L Wald Special To the New York Times | TX 2-117532 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/louisiana-executes-murderer-of-11-year-old-girl.html | LOUISIANA EXECUTES MURDERER OF 11YEAROLD GIRL | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/nasa-team-plans-to-investigate-ozone-hole-above-the-antarctic.html | NASA TEAM PLANS TO INVESTIGATE OZONE HOLE ABOVE THE ANTARCTIC | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/pentagon-and-contractors-said-to-agree-to-understate-cost-of-weapons.html | PENTAGON AND CONTRACTORS SAID TO AGREE TO UNDERSTATE COST OF WEAPONS | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/plea-on-firearms-charge.html | Plea on Firearms Charge | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/reagan-opening-bork-fight-calls-judge-a-moderate.html | REAGAN OPENING BORK FIGHT CALLS JUDGE A MODERATE | By Steven V Roberts Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/skin-from-reagan-s-nose-removed-for-tests.html | SKIN FROM REAGANS NOSE REMOVED FOR TESTS | By Philip M Boffey Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/veterans-radiation-benefits.html | VETERANS RADIATION BENEFITS | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-iran-contra-affair-forgiver-might-not-be-forgiven-politically.html | WASHINGTON TALK THE IRANCONTRA AFFAIR THE FORGIVER MIGHT NOT BE FORGIVEN POLITICALLY | By Philip Shenon | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-memorial-to-baldrige-cowboy-wasn-t-lonesome-in-death.html | WASHINGTON TALK MEMORIAL TO BALDRIGE COWBOY WASNT LONESOME IN DEATH | By Susan F Rasky Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/20-die-in-brazil-prison-uprising.html | 20 DIE IN BRAZIL PRISON UPRISING | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/283-years-later-dispute-over-gibraltar-persists.html | 283 Years Later Dispute Over Gibraltar Persists | By Paul Delaney Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/50-reportedly-killed-by-train-blast-in-syria.html | 50 Reportedly Killed By Train Blast in Syria | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/haitian-soldiers-kill-8-at-a-rally.html | HAITIAN SOLDIERS KILL 8 AT A RALLY | AP | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/hungary-seeks-way-to-cut-high-suicide-rate.html | Hungary Seeks Way to Cut High Suicide Rate | By Henry Kamm Special To the New York Times | TX 2-117532 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/india-signs-pact-with-sri-lanka-sends-soldiers.html | INDIA SIGNS PACT WITH SRI LANKA SENDS SOLDIERS | By Seth Mydans Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-leahy-confession-fallout.html | IRANCONTRA HEARINGS Leahy Confession Fallout | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-meese-concurs-it-was-not-like-agatha-christie.html | IRANCONTRA HEARINGS MEESE CONCURS IT WAS NOT LIKE AGATHA CHRISTIE | By Maureen Dowd Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-meese-says-north-lied-either-to-him-or-to-committees.html | IRANCONTRA HEARINGS MEESE SAYS NORTH LIED EITHER TO HIM OR TO COMMITTEES | By Fox Butterfield Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-official-urged-meese-to-widen-staff-in-inquiry.html | IRANCONTRA HEARINGS OFFICIAL URGED MEESE TO WIDEN STAFF IN INQUIRY | By Stephen Engelberg Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-reagan-campaign-aide-is-focus-of-new-inquiry.html | IRANCONTRA HEARINGS REAGAN CAMPAIGN AIDE IS FOCUS OF NEW INQUIRY | By Richard L Berke Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-regan-testifies-today-on-role-in-battle-royal.html | IRANCONTRA HEARINGS REGAN TESTIFIES TODAY ON ROLE IN BATTLE ROYAL | By Gerald M Boyd Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/israel-tries-to-discredit-an-alibi-of-demjanjuk.html | Israel Tries to Discredit An Alibi of Demjanjuk | Special to the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/man-in-the-news-aw-shucks-premier-for-italy-giovanni-guiseppe-goria.html | MAN IN THE NEWS AW SHUCKS PREMIER FOR ITALY GIOVANNI GUISEPPE GORIA | By Roberto Suro Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/new-on-6-25-from-leipzig-young-east-germans.html | NEW ON 625 FROM LEIPZIG YOUNG EAST GERMANS | By James M Markham Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/showdown-in-gulf-iran-s-action-during-return-of-convoy-will-be-crucial.html | SHOWDOWN IN GULF IRANS ACTION DURING RETURN OF CONVOY WILL BE CRUCIAL | By Bernard E Trainor Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/sochi-journal-by-the-black-sea-a-workers-paradise-of-sorts.html | SOCHI JOURNAL BY THE BLACK SEA A WORKERS PARADISE OF SORTS | By Philip Taubman Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/struggle-in-panama-noriega-is-adamant-despite-call-for-ouster.html | STRUGGLE IN PANAMA NORIEGA IS ADAMANT DESPITE CALL FOR OUSTER | By Larry Rohter Special To the New York Times | TX 2-117532 | 1987-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/tanaka-verdict-changes-face-of-power-in-japan.html | TANAKA VERDICT CHANGES FACE OF POWER IN JAPAN | By Clyde Haberman Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/us-acts-to-rush-copters-to-sweep-mines-in-the-gulf.html | US ACTS TO RUSH COPTERS TO SWEEP MINES IN THE GULF | By John H Cushman Jr Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-30 | https://www.nytimes.com/1987/07/30/world/us-is-critical-of-soviet-arms-proposal.html | US IS CRITICAL OF SOVIET ARMS PROPOSAL | By Michael R Gordon Special To the New York Times | TX 2-117532 | 1987-08-03 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/agency-approves-plan-for-holocaust-museum.html | Agency Approves Plan For Holocaust Museum | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/another-kind-of-underground-art.html | Another Kind of Underground Art | By Richard Levine | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-celadon-in-ice-and-green-clouds.html | Art Celadon in Ice and Green Clouds | By Michael Brenson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-met-favorites-outdoors-and-in.html | Art Met Favorites Outdoors and In | By John Russell | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-red-grooms-show-at-whitney-museum.html | Art Red Grooms Show At Whitney Museum | By Roberta Smith | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/baker-s-dozen-new-york-city-s-urban-masterpieces-baker-s-dozen-new-york-city-s.html | A Bakers Dozen Of New York Citys Urban Masterpieces A BAKERS DOZEN OF NEW YORK CITYS URBAN MASTERPIECES 13 Gems | By Paul Goldberger | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/festival-latino-puts-an-accent-on-global-themes.html | Festival Latino Puts an Accent On Global Themes | By Nan Robertson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/la-law-series-gains-20-emmy-nominations.html | LA Law Series Gains 20 Emmy Nominations | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/metropolitan-baedeker-the-bucolic-pleasures-of-van-cortlandt-park.html | METROPOLITAN BAEDEKER The Bucolic Pleasures Of Van Cortlandt Park | By Andrew L Yarrow | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/music-city-opera-s-sweeney-todd.html | Music City Operas Sweeney Todd | By John Rockwell | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/music-five-scott-johnson-works.html | Music Five Scott Johnson Works | By Robert Palmer | TX 2-123906 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/opera-troades-debut.html | Opera Troades Debut | By Donal Henahan Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-and-jazz-guide-821487.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-and-jazz-guide-822087.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-jazz-tito-puente-s-ever-fresh-old-songs.html | POPJAZZ Tito Puentes EverFresh Old Songs | By Robert Palmer | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/restaurants-890687.html | RESTAURANTS | By Bryan Miller | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/the-spirit-on-abc-based-on-comic-book.html | THE SPIRIT ON ABC BASED ON COMIC BOOK | By John Corry | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/books/books-of-the-times-825987.html | BOOKS OF THE TIMES | By John Gross | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-long-and-winding-road-band-s-quest-for-stardom.html | A LONG AND WINDING ROAD Bands Quest For Stardom | By Geraldine Fabrikant | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-rebound-in-metals-prices.html | A Rebound in Metals Prices | By Barnaby J Feder | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-second-stake-in-del-e-webb.html | A Second Stake In Del E Webb | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/about-real-estate-river-housing-gives-nyack-new-look.html | About Real Estate River Housing Gives Nyack New Look | By Lisa W Foderaro | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-another-top-officer-returns-to-thompson.html | Advertising Another Top Officer Returns to Thompson | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-calet-hirsch-spector-gets-rorer-assignment.html | Advertising Calet Hirsch  Spector Gets Rorer Assignment | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-dispelling-doubts-for-post-cereal.html | Advertising Dispelling Doubts for Post Cereal | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-media-costs-in-1988-are-seen-rising-by-6.1.html | Advertising Media Costs in 1988 Are Seen Rising by 61 | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-ogilvy-profit-up-26.6.html | Advertising Ogilvy Profit Up 266 | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |

| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-123906 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/board-worried-thrift-units-might-quit-fslic.html | Board Worried Thrift Units Might Quit FSLIC | By Nathaniel C Nash Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/business-people-legendary-oilman-has-a-new-venture.html | BUSINESS PEOPLE Legendary Oilman Has a New Venture | By Andrea Adelson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/business-people-rent-a-center-s-chief-happy-with-takeover.html | BUSINESS PEOPLE RentACenters Chief Happy With Takeover | By Jonathan P Hicks | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-general-cinema-s-61-neiman-stake.html | COMPANY NEWS General Cinemas 61 Neiman Stake | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-microsoft-buys-software-unit.html | COMPANY NEWS Microsoft Buys Software Unit | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-texaco-advocate.html | COMPANY NEWS Texaco Advocate | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/credit-markets-bill-auction-is-well-received.html | CREDIT MARKETS Bill Auction Is Well Received | By Michael Quint | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/economic-scene-china-s-debate-on-reforms.html | Economic Scene Chinas Debate On Reforms | By Leonard Silk | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/first-chicago-to-curtail-its-overseas-operations.html | First Chicago to Curtail Its Overseas Operations | By Robert A Bennett Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/foreign-investors-propel-us-stocks-to-record-levels.html | FOREIGN INVESTORS PROPEL US STOCKS TO RECORD LEVELS | By Lawrence J de Maria | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/japanese-leaders-seek-stiffer-export-penalties.html | Japanese Leaders Seek Stiffer Export Penalties | By Susan Chira Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/leading-indicators-had-0.8-rise-in-june.html | Leading Indicators Had 08 Rise in June | By Robert D Hershey Jr Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/market-place-analysts-see-utility-mergers.html | Market Place Analysts See Utility Mergers | By Vartanig G Vartan | TX 2-123906 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/motorola-expects-us-indictment.html | Motorola Expects US Indictment | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/new-home-sales-rose-3.5-in-june.html | NewHome Sales Rose 35 in June | AP Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/the-record-stock-rally-continues.html | The Record Stock Rally Continues | By Lawrence J de Maria | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/business/volcker-sees-nations-in-bank-pact.html | Volcker Sees Nations in Bank Pact | By Nathaniel C Nash Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-a-man-in-love.html | Film A Man In Love | By Janet Maslin | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-living-daylights-with-the-new-bond.html | Film Living Daylights With the New Bond | By Janet Maslin | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-the-lost-boys.html | Film The Lost Boys | By Caryn James | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-treadmill-from-hungary.html | Film Treadmill From Hungary | By Walter Goodman | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-wolf-at-the-door.html | Film Wolf at the Door | By Walter Goodman | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/a-portion-of-li-sound-has-no-oxygen-or-fish.html | A Portion of LI Sound Has No Oxygen or Fish | By Nick Ravo | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/article-971687-no-title.html | Article 971687  No Title | By Kirk Johnson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/bridge-emma-jean-hawes-was-star-with-grace-and-sharp-wits.html | Bridge Emma Jean Hawes Was Star With Grace and Sharp Wits | By Alan Truscott | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/brief-by-feminists-opposes-surrogate-parenthood.html | Brief by Feminists Opposes Surrogate Parenthood | By Joseph F Sullivan Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/citing-cost-cuomo-vetoes-a-pay-raise-for-jurors.html | Citing Cost Cuomo Vetoes a Pay Raise for Jurors | By Jeffrey Schmalz | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/essex-county-caught-in-bind-quadruples-garbage-disposal-fees.html | Essex County Caught in Bind Quadruples Garbage Disposal Fees | By Alfonso A Narvaez Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/in-struggle-of-primates-a-man-wins.html | In Struggle Of Primates A Man Wins | By Elizabeth Neuffer | TX 2-123906 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/our-towns-elysian-days-at-helen-keller-a-special-camp.html | Our Towns Elysian Days At Helen Keller A Special Camp | By Michael Winerip | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/panhandlers-numbers-seem-to-rise.html | Panhandlers Numbers Seem to Rise | By Lydia Chavez | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/project-interrupts-solitude-of-statue-fdr-spurned.html | Project Interrupts Solitude Of Statue FDR Spurned | By Harold Faber | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/queens-jury-is-split-on-murder-of-a-detective.html | Queens Jury Is Split on Murder of a Detective | By Joseph P Fried | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/tainted-food-possible-in-patient-s-death.html | Tainted Food Possible in Patients Death | By Ronald Sullivan | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/transit-workers-chief-to-sit-on-mta-board.html | TRANSIT WORKERS CHIEF TO SIT ON MTA BOARD | By Frank J Prial | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/us-breaks-up-major-crack-ring-in-new-york.html | US Breaks Up Major Crack Ring in New York | By Arnold H Lubasch | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/carlton-fredericks-76-host-of-radio-program-on-health.html | Carlton Fredericks 76 Host Of Radio Program on Health | By Edward Hudson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/john-b-bremner-journalism-teacher-is-dead.html | John B Bremner Journalism Teacher Is Dead | By James Barron | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/a-better-way-to-save-the-thrifts.html | A Better Way to Save the Thrifts | By William M Isaac | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/a-strategy-for-handling-nicaragua.html | A Strategy for Handling Nicaragua | By Viron Vaky and Lee H Hamilton | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/foreign-affairs-on-choosing-the-people.html | FOREIGN AFFAIRS ON CHOOSING THE PEOPLE | By Flora Lewis | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/baseball-fitzgerald-powers-expos-past-cubs-6-1.html | Baseball Fitzgerald Powers Expos Past Cubs 61 | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/few-champions-can-go-distance.html | Few Champions Can Go Distance | By Phil Berger Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/gooden-helps-mets-sweep-5-3.html | Gooden Helps Mets Sweep 53 | By Joseph Durso Special To the New York Times | TX 2-123906 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/horse-racing-notebook-lineup-of-large-questions.html | Horse Racing Notebook Lineup of Large Questions | By Steven Crist | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/ingram-first-giant-pick-is-last-to-sign.html | Ingram First Giant Pick Is Last to Sign | By Frank Litsky Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/john-44-sends-royals-into-retirement.html | John 44 Sends Royals Into Retirement | By Michael Martinez | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/nfl-camps-5-teams-offering-aids-testing.html | NFL Camps 5 Teams Offering AIDS Testing | By Robert Mcg Thomas Jr | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/o-brien-gets-2-year-pact-ends-holdout.html | OBrien Gets 2Year Pact Ends Holdout | By Gerald Eskenazi | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/palmer-trying-to-find-touch.html | Palmer Trying To Find Touch | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-of-the-times-carter-s-right-at-home.html | Sports of The Times Carters Right at Home | By George Vecsey | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/style/happiness-for-some-is-a-table-on-a-sidewalk.html | HAPPINESS FOR SOME IS A TABLE ON A SIDEWALK | By Trish Hall | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/style/tongue-cheek-couture.html | TONGUECHEEKCOUTURE | By Bernadine Morris Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/theater/broadway.html | Broadway | Nan Robertson | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/theater/stage-gentlemen-of-verona.html | Stage Gentlemen of Verona | By Frank Rich | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/3-prison-esapees-captured.html | 3 Prison Esapees Captured | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/4-die-in-collision-with-train.html | 4 Die in Collision With Train | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/aids-testing-measures-offered-in-both-houses.html | AIDS TESTING MEASURES OFFERED IN BOTH HOUSES | By Philip M Boffey Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/blacks-get-a-voting-majority-on-the-city-council-in-selma.html | Blacks Get a Voting Majority On the City Council in Selma | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/byrd-says-reagan-tries-to-deflect-attention-from-a-debacle.html | Byrd Says Reagan Tries to Deflect Attention From a Debacle | By Linda Greenhouse Special To the New York Times | TX 2-123906 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/clergyman-faces-panel-on-attack-on-his-wife.html | Clergyman Faces Panel On Attack on His Wife | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/computers-replace-coziness-as-republicans-stress-iowa-caucuses.html | Computers Replace Coziness as Republicans Stress Iowa Caucuses | By Gerald M Boyd Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/curiosity-on-healing-in-frogs-leads-to-a-gain-in-antibiotics.html | CURIOSITY ON HEALING IN FROGS LEADS TO A GAIN IN ANTIBIOTICS | By Lawrence K Altman | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/hard-times-hit-texas-giant-the-king-ranch.html | HARD TIMES HIT TEXAS GIANT THE KING RANCH | By Robert Reinhold Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/house-approves-liability-limit-for-atom-plants.html | HOUSE APPROVES LIABILITY LIMIT FOR ATOM PLANTS | By Matthew L Wald Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/limits-on-abortion-counseling-opposed.html | LIMITS ON ABORTION COUNSELING OPPOSED | By Clifford D May Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/maryland-democrats-set-back.html | Maryland Democrats Set Back | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/murderer-of-girl-is-put-to-death-in-louisiana.html | Murderer of Girl Is Put to Death in Louisiana | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/political-marketing-minutes-with-kemp-without-kemp.html | POLITICAL MARKETING MINUTES WITH KEMP WITHOUT KEMP | By Andrew Rosenthal Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/poverty-rate-dips-as-the-median-family-income-rises.html | POVERTY RATE DIPS AS THE MEDIAN FAMILY INCOME RISES | By Robert Pear Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/reagan-to-have-surgery-on-nose-for-skin-cancer.html | REAGAN TO HAVE SURGERY ON NOSE FOR SKIN CANCER | By Philip M Boffey Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/senate-plan-could-leave-key-budget-decisions-for-next-president.html | Senate Plan Could Leave Key Budget Decisions for Next President | By Jonathan Fuerbringer Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/significance-seen-in-a-guam-disease.html | SIGNIFICANCE SEEN IN A GUAM DISEASE | By Harold M Schmeck Jr | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/us-prososes-curb-on-clinics-giving-abortion-advice.html | US PROSOSES CURB ON CLINICS GIVING ABORTION ADVICE | By Steven V Roberts Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-issues-with-tenacious-hold-politics-hope-americans-missing.html | Washington Talk Issues With a Tenacious Hold The Politics of Hope on Americans Missing in Vietnam | By Bernard Weinraub | TX 2-123906 | 1987-08-07 |

| 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-single-issue-lobbying-caustic-debate-on-acid-rain-letter.html | Washington Talk SingleIssue Lobbying Caustic Debate on Acid Rain Letter | By Philip Shabecoff | TX 2-123906 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/39-killed-as-cargo-plane-crashes-in-mexico-city.html | 39 Killed as Cargo Plane Crashes in Mexico City | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/70-hurt-in-explosion-near-johannesburg-barracks.html | 70 Hurt in Explosion Near Johannesburg Barracks | By John D Battersby Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/adelman-quits-as-head-of-arms-control-group.html | Adelman Quits as Head Of Arms Control Group | By Michael R Gordon Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/beirut-names-bomb-suspect.html | Beirut Names Bomb Suspect | AP | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/benazir-bhutto-to-marry-in-a-pact-by-2-families.html | Benazir Bhutto to Marry in a Pact by 2 Families | By Howell Raines Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/britain-s-top-court-bans-spy-s-memoirs-in-all-press-reports.html | BRITAINS TOP COURT BANS SPYS MEMOIRS IN ALL PRESS REPORTS | By Francis X Clines Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/india-says-it-will-set-the-timing-for-withdrawal-from-sri-lanka.html | INDIA SAYS IT WILL SET THE TIMING FOR WITHDRAWAL FROM SRI LANKA | By Seth Mydans Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-for-weinberger-a-tale-of-conflict.html | IRANCONTRA HEARINGS FOR WEINBERGER A TALE OF CONFLICT | By John H Cushman Jr Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-from-reagan-this-didn-t-happen.html | IRANCONTRA HEARINGS From Reagan This Didnt Happen | By Stephen Engelberg Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-regan-takes-the-stand-looking-mellow-and-quite-at-ease.html | IRANCONTRA HEARINGS Regan Takes the Stand Looking Mellow and Quite at Ease | By Maureen Dowd Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-regan-testifies-reagan-felt-iran-snookered-him.html | IRANCONTRA HEARINGS REGAN TESTIFIES REAGAN FELT IRAN SNOOKERED HIM | By David E Rosenbaum Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-to-see-reagan-20000-a-month.html | IRANCONTRA HEARINGS To See Reagan 20000 a Month | By Richard L Berke Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/israeli-proposes-ouster-of-arabs.html | ISRAELI PROPOSES OUSTER OF ARABS | By Thomas L Friedman Special To the New York Times | TX 2-123906 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/london-journal-on-the-road-to-a-cabby-s-license-no-short-cuts.html | LONDON JOURNAL ON THE ROAD TO A CABBYS LICENSE NO SHORT CUTS | By Francis X Clines Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/new-nato-chief-s-plan-on-arms.html | New NATO Chiefs Plan on Arms | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/soviet-charges-us-incites-tatars-in-homeland-protests.html | Soviet Charges US Incites Tatars in Homeland Protests | By Philip Taubman Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/un-s-panel-on-war-crimes-will-weigh-opening-its-files.html | UNs Panel on War Crimes Will Weigh Opening Its Files | Special to the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/us-copter-crashes-in-gulf-1-is-dead-and-3-are-missing.html | US Copter Crashes in Gulf 1 Is Dead and 3 Are Missing | By Neil A Lewis Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/us-is-considering-ending-suspension-of-aid-to-panama.html | US Is Considering Ending Suspension of Aid to Panama | By Elaine Sciolino Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-07-31 | https://www.nytimes.com/1987/07/31/world/voice-of-dissent-in-south-korea-speaks-in-verse.html | Voice of Dissent in South Korea Speaks in Verse | By Nicholas D Kristof Special To the New York Times | TX 2-123906 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/friend-of-o-keeffe-glad-fight-s-over.html | Friend of OKeeffe Glad Fights Over | By Grace Glueck | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-back-for-harpsichord.html | MUSIC BACK FOR HARPSICHORD | By John Rockwell | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-bowie-s-glass-spider-tour.html | Music Bowies Glass Spider Tour | By Jon Pareles Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-philadelphia-orchestra-in-saratoga-season.html | MUSIC PHILADELPHIA ORCHESTRA IN SARATOGA SEASON | By Michael Kimmelman Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/opera-debut-for-verdi-s-corsaro.html | OPERA DEBUT FOR VERDIS CORSARO | By Michael Kimmelman | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/picasso-etching-saved-from-fire.html | PICASSO ETCHING SAVED FROM FIRE | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/recital-a-champion-of-old-time-tenor-voices.html | RECITAL A CHAMPION OF OLDTIME TENOR VOICES | By Bernard Holland | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/tv-steps-presented-on-channel-13.html | TV Steps Presented on Channel 13 | By Jennifer Dunning | TX 2-123907 | 1987-08-07 |

| 1987-08-01 | https://www.nytimes.com/1987/08/01/books/books-of-the-times-russian-heritage.html | BOOKS OF THE TIMES Russian Heritage | By Walter Goodman | TX 2-123907 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/books/spycatcher-banned-at-home-thrives-in-us.html | SPYCATCHER BANNED AT HOME THRIVES IN US | By Edwin McDowell | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/a-front-runner-for-commerce-post.html | A FRONTRUNNER FOR COMMERCE POST | By Susan F Rasky Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/article-388887-no-title.html | Article 388887  No Title | By Eric N Berg | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/britain-s-hope-tourist-boom.html | Britains Hope Tourist Boom | By Steve Lohr Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/company-news-lear-to-sell-units.html | COMPANY NEWS Lear to Sell Units | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/company-news-mgm-grand-air.html | COMPANY NEWS MGM Grand Air | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/credit-markets-bond-prices-decline-again.html | CREDIT MARKETS Bond Prices Decline Again | By Phillip H Wiggins | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/factory-orders-up-1.7-in-june.html | Factory Orders Up 17 in June | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/frank-b-hall-chief-steinberg.html | Frank B Hall Chief Steinberg | By Leonard Sloane | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/goldsmith-may-invest-in-pan-am.html | GOLDSMITH MAY INVEST IN PAN AM | By Robert J Cole | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/japan-acts-to-spur-economy-mildly.html | JAPAN ACTS TO SPUR ECONOMY MILDLY | By Clyde Haberman Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-a-special-implant-for-enlarged-cavities.html | PatentsA Special Implant For Enlarged Cavities | By Stacy V Jones | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-agents-reduce-tumors-in-mice.html | PatentsAgents Reduce Tumors in Mice | By Stacy V Jones | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-bag-dispenses-powder-to-dry-athletes-hands.html | PatentsBag Dispenses Powder To Dry Athletes Hands | By Stacy V Jones | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-improving-diagnosis-of-aids.html | PatentsImproving Diagnosis Of AIDS | By Stacy V Jones | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-new-compositions-aid-absorption-filtration.html | PatentsNew Compositions Aid Absorption Filtration | By Stacy V Jones | TX 2-123907 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/prices-paid-to-farmers-fell-in-july.html | Prices Paid To Farmers Fell in July | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/real-estate-woes-force-connally-bankruptcy.html | REAL ESTATE WOES FORCE CONNALLY BANKRUPTCY | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/safeway-accused-of-boycott.html | Safeway Accused of Boycott | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/schwab-plans-offering-of-14-to-17-a-share.html | Schwab Plans Offering Of 14 to 17 a Share | By Andrew Pollack Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/stocks-set-another-record.html | Stocks Set Another Record | By Lawrence J de Maria | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/business/your-money-nursing-home-insurance.html | Your Money Nursing Home Insurance | By Leonard Sloane | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/about-new-york-a-fuller-brush-is-the-passkey-to-barred-doors.html | About New York A Fuller Brush Is the Passkey To Barred Doors | By Sara Rimer | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/bail-is-set-at-250000-for-ex-syracuse-mayor.html | Bail Is Set at 250000 For ExSyracuse Mayor | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/bridge-some-well-traveled-hands-are-obscure-in-their-origin.html | Bridge Some WellTraveled Hands Are Obscure in Their Origin | By Alan Truscott | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/broken-main-spouts-water-at-union-sq.html | Broken Main Spouts Water At Union Sq | By Elizabeth Neuffer | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/colleges-set-up-scholarships-for-eastern-brooklyn-youths.html | Colleges Set Up Scholarships For Eastern Brooklyn Youths | By Jane Perlez | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/compromise-reached-on-kate-smith-burial.html | Compromise Reached On Kate Smith Burial | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/connecticut-picks-sites-to-build-2-new-prisons.html | Connecticut Picks Sites To Build 2 New Prisons | By Richard L Madden Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/dolphins-die-as-officials-seek-cause.html | DOLPHINS DIE AS OFFICIALS SEEK CAUSE | By Joseph F Sullivan Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/from-canada-to-sweden-year-2000-the-book-is-hit.html | From Canada to Sweden Year 2000 the Book Is Hit | By Alan Finder | TX 2-123907 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/in-li-suburb-shelter-brings-racial-tension.html | In LI Suburb Shelter Brings Racial Tension | By Eric Schmitt Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/no-criminal-charges-brought-by-inquiry-on-death-of-warhol.html | No Criminal Charges Brought by Inquiry On Death of Warhol | By Kirk Johnson | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/prosecutor-says-consultant-was-henchman-of-manes.html | Prosecutor Says Consultant Was Henchman of Manes | By Joseph P Fried | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/queens-foster-home-unease-persists.html | Queens Foster Home Unease Persists | By George James | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/restaurant-is-planned-for-central-park-boathouse.html | Restaurant Is Planned for Central Park Boathouse | By Susan Heller Anderson | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/sanitation-union-cites-productivity-rise-to-54-tons-a-day-during-talks.html | Sanitation Union Cites Productivity Rise to 54 Tons a Day During Talks | By Frank J Prial | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/ward-s-remarks-put-him-at-center-of-turmoil.html | Wards Remarks Put Him at Center of Turmoil | By Todd S Purdum | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/obituaries/joseph-elevine-a-towering-figure-in-movie-makingis-dead.html | JOSEPH ELEVINE A TOWERING FIGURE IN MOVIE MAKINGIS DEAD | By Nan Robertson | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/eliminating-hazardous-waste.html | Eliminating Hazardous Waste | By Warren R Muirand Joanne D Underwood | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/in-the-nation-showdown-via-satellite.html | IN THE NATION Showdown Via Satellite | By Tom Wicker | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/new-york-schools-in-tatters.html | New York Schools in Tatters | By Roy M Goodman | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/observer-any-end-to-this-tunnel.html | OBSERVER Any End to This Tunnel | By Russell Baker | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/the-editorial-notebook-america-s-precarious-prosperity.html | The Editorial Notebook Americas Precarious Prosperity | By Peter Passell | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/us-drivers-will-see-red-if-a-soviet-import-succeeds.html | US Drivers Will See Red If a Soviet Import Succeeds | By David Holahan | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/baseball-clemens-gets-fifth-shutout.html | Baseball Clemens Gets Fifth Shutout | AP | TX 2-123907 | 1987-08-07 |

| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/haskell-favorites-have-room-to-lose.html | Haskell Favorites Have Room to Lose | By Steven Crist | TX 2-123907 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/montreal-defuses-the-mets.html | Montreal Defuses the Mets | By Joseph Durso Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/mowry-leads-commemorative-with-66.html | Mowry Leads Commemorative With 66 | By Alex Yannis Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/o-brien-arrives-happier-and-richer.html | OBrien Arrives Happier and Richer | By Gerald Eskenazi Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/one-giant-angry-and-3-hold-out.html | One Giant Angry And 3 Hold Out | By Frank Litsky Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/outdoors-ready-for-wrong-sort-of-bite.html | OUTDOORS Ready for Wrong Sort of Bite | By Nelson Bryant | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/owner-expecting-henderson-soon.html | Owner Expecting Henderson Soon | By Michael Martinez | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/so-cozy-takes-the-sweetheart.html | So Cozy Takes the Sweetheart | By Alex Yannis Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-of-the-times-he-died-with-spikes-on.html | SPORTS OF THE TIMES HE DIED WITH SPIKES ON | By Ira Berkow | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/tyson-and-tucker-get-shorter-route.html | Tyson and Tucker Get Shorter Route | By Phil Berger Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/ward-s-2-run-shot-in-9th-is-righetti-s-redemption.html | Wards 2Run Shot in 9th Is Righettis Redemption | By Michael Martinez | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/style/a-club-scene-just-for-teen-agers.html | A Club Scene Just for TeenAgers | By Michael Gross | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/style/consumer-saturday-the-right-glasses-for-wine.html | CONSUMER SATURDAY The Right Glasses For Wine | By Frank J Prial | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/style/de-gustibus-yesterday-s-gadgets.html | DE GUSTIBUS Yesterdays Gadgets | By Marian Burros | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/style/givenchy-formal-but-short.html | GIVENCHY FORMAL BUT SHORT | By Bernadine Morris Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/theater/ambiguity-on-mikes-for-opera.html | AMBIGUITY ON MIKES FOR OPERA | By Bernard Holland | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/abortion-counseling-reagan-plan-restrict-clinic-s-funds-may-be-vulnerable-legal.html | ABORTION COUNSELING Reagan Plan to Restrict Clinics Funds May Be Vulnerable to Legal Challenge | By Linda Greenhouse Special To the New York Times | TX 2-123907 | |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/amy-carter-hospitalized.html | Amy Carter Hospitalized | AP | TX 2-123907 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/babbitt-calls-for-sales-tax-as-key-plankof-platform.html | BABBITT CALLS FOR SALES TAX AS KEY PLANKOF PLATFORM | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/bush-debates-with-brother-of-american-slain-by-contras.html | BUSH DEBATES WITH BROTHER OF AMERICAN SLAIN BY CONTRAS | By Gerald M Boyd Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/cancer-is-removed-from-reagan-s-nose.html | CANCER IS REMOVED FROM REAGANS NOSE | By Philip M Boffey Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/captain-thrown-off-2-face-mutiny-charge.html | Captain Thrown Off 2 Face Mutiny Charge | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/house-oversight-unit-warned-ofmismarked-bolts.html | HOUSE OVERSIGHT UNIT WARNED OFMISMARKED BOLTS | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/justice-stevens-in-unusual-move-praises-bork-as-nominee-to-court.html | Justice Stevens in Unusual Move Praises Bork as Nominee to Court | By Stuart Taylor Jr Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/meeting-of-democrats-shows-doubts-over-88.html | MEETING OF DEMOCRATS SHOWS DOUBTS OVER 88 | By E J Dionne Jr Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/miami-s-6-mile-river-pollution-aliens-and-drugs.html | Miamis 6Mile River Pollution Aliens and Drugs | By Jon Nordheimer Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/new-method-voted-on-cutting-deficit.html | NEW METHOD VOTED ON CUTTING DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/new-tone-emerging-at-auto-workers-talks.html | New Tone Emerging at Auto Workers Talks | By John Holusha Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/road-snipers-attack-officers-in-california.html | Road Snipers Attack Officers in California | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/us-must-expunge-files-on-newsman.html | US MUST EXPUNGE FILES ON NEWSMAN | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/west-virginia-mayor-is-indicted-on-drug-charges.html | West Virginia Mayor Is Indicted on Drug Charges | By Kenneth B Noble Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/woman-65-and-cane-to-rescue.html | Woman 65 And Cane To Rescue | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/us/years-late-detroit-s-monorail-opens.html | YEARS LATE DETROITS MONORAIL OPENS | By Isabel Wilkerson Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/a-twister-in-canada-kills-at-lest-31.html | A TWISTER IN CANADA KILLS AT LEST 31 | AP | TX 2-123907 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/britain-rebuffs-a-request-by-us-for-minesweepers-us-sending-small-craft.html | BRITAIN REBUFFS A REQUEST BY US FOR MINESWEEPERS US Sending Small Craft | By Elaine Sciolino Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/britain-rebuffs-a-request-by-us-for-minesweepers.html | BRITAIN REBUFFS A REQUEST BY US FOR MINESWEEPERS | By Francis X Clines Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/cairo-journal-mecca-trip-apex-of-a-moslem-s-life.html | Cairo Journal Mecca Trip Apex of a Moslems Life | By John Kifner Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/helms-to-allow-confirmation-of-ambassador.html | Helms to Allow Confirmation of Ambassador | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-israel-gives-us-iran-role-report.html | IRANCONTRA HEARINGS ISRAEL GIVES US IRAN ROLE REPORT | By Thomas L Friedman Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-weinberger-says-he-felt-he-d-ended-iran-dealings-official.html | IRANCONTRA HEARINGS WEINBERGER SAYS HE FELT HED ENDED THE IRAN DEALINGS  And Official Still Seethes About Sales | By Maureen Dowd Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-weinberger-says-he-felt-he-d-ended-iran-dealings-tale.html | IRANCONTRA HEARINGS WEINBERGER SAYS HE FELT HED ENDED THE IRAN DEALINGS  Tale of Infighting | By Fox Butterfield Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iranian-pilgrims-rampage.html | IRANIAN PILGRIMS RAMPAGE | Special to the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/leukemia-victim-in-us-awaiting-action-by-hanoi.html | LEUKEMIA VICTIM IN US AWAITING ACTION BY HANOI | By Barbara Crossette Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/link-in-contra-supply-gets-immunity.html | LINK IN CONTRA SUPPLY GETS IMMUNITY | By Philip Shenon Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/oau-parley-marked-by-divisions.html | OAU PARLEY MARKED BY DIVISIONS | By Sheila Rule Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/pretoria-will-pay-650000-to-51-for-shootings-by-police-in-1985.html | PRETORIA WILL PAY 650000 TO 51 FOR SHOOTINGS BY POLICE IN 1985 | By John D Battersby Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/soviet-submits-pact-on-50-missile-cut.html | Soviet Submits Pact on 50 Missile Cut | By Paul Lewis Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/sri-lankan-rebels-reported-ignoring-surrender-effort.html | SRI LANKAN REBELS REPORTED IGNORING SURRENDER EFFORT | By Seth Mydans Special To the New York Times | TX 2-123907 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/us-and-vietnam-to-talk-on-mia-s.html | US AND VIETNAM TO TALK ON MIAS | By Barbara Crossette Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/us-attacks-israelis-plan.html | US Attacks Israelis Plan | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/welcoming-leader-of-gabon-reagan-promises-investment.html | Welcoming Leader of Gabon Reagan Promises Investment | AP | TX 2-123907 | 1987-08-07 |
| 1987-08-01 | https://www.nytimes.com/1987/08/01/world/with-gorbachev-a-comic-needs-new-jokes.html | WITH GORBACHEV A COMIC NEEDS NEW JOKES | By Bill Keller Special To the New York Times | TX 2-123907 | 1987-08-07 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/archives/numismatics-the-haunting-memory-of-a-desperate-journey.html | NUMISMATICSTHE HAUNTING MEMORY OF A DESPERATE JOURNEY | By Ed Reiter | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/antiques-philadelphia-s-capital-crafts.html | ANTIQUES Philadelphias Capital Crafts | By Rita Reif | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/architecture-view-a-rigid-building-code-preserves-nantucket.html | ARCHITECTURE VIEW A RIGID BUILDING CODE PRESERVES NANTUCKET | By Paul Goldberger | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/art-a-painting-landmark-in-focus.html | ART A Painting Landmark In Focus | By Roberta Smith | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/bowie-creates-a-spectacle.html | Bowie Creates a Spectacle | By Jon Pareles | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/cabaret-john-wallowitch-s-nostalgia-trip.html | Cabaret John Wallowitchs Nostalgia Trip | By Stephen Holden | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By John Corry | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/dance-by-daniel-stein.html | Dance By Daniel Stein | By Jennifer Dunning | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/dance-view-where-is-yuri-grigorovich-leading-the-bolshoi.html | DANCE VIEW WHERE IS YURI GRIGOROVICH LEADING THE BOLSHOI | By Anna Kisselgoff | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-brown-in-love.html | HOME VIDEOBROWN IN LOVE | By Steve Schneider | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-children-119387.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-children-120587.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-dance.html | HOME VIDEO DANCE | By Jack Anderson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-drama.html | HOME VIDEODRAMA | By Michelle Jacobs | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-music-120487.html | HOME VIDEO MUSIC | By Bernard Holland | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-music-121087.html | HOME VIDEO MUSIC | By Stephen Holden | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-bop-and-swing-at-the-y.html | Jazz Bop And Swing At the Y | By Robert Palmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-roccisano-brookmeyer.html | Jazz Roccisano Brookmeyer | By John S Wilson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-the-mulgrew-miller-quintet.html | Jazz The Mulgrew Miller Quintet | By Robert Palmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-piano-and-voice-on-mostly-mozart-bill.html | Music Piano and Voice On Mostly Mozart Bill | By Will Crutchfield | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-the-taneyev-string-quartet.html | Music The Taneyev String Quartet | By Bernard Holland | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-view-but-why-call-it-don-giovanni.html | MUSIC VIEW But Why Call It Don Giovanni | By Donal Henahan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/photography-view-william-rau-s-scene-was-the-railroad.html | PHOTOGRAPHY VIEW William Raus Scene Was the Railroad | By Andy Grundberg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/pop-view-live-from-tin-pan-alley-rock-on-cue.html | POP VIEW Live From Tin Pan Alley Rock on Cue | By John Rockwell the | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-arriving-at-funk-from-two-directions.html | RECORDINGS ARRIVING AT FUNK FROM TWO DIRECTIONS | By Robert Palmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-098487.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By Michel Kimmelman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-098787.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By Paul Turok | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-099587.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By Edward Schneider | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/re cordings-roundup-of-notable-recent-releases- 099887.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By John Rockwell | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/re cordings-roundup-of-notable-recent- releases.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By George Jellinek | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/re cordings-roundup-of-notable-recent- releases.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By William Livingstone | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/ro ck-bonnie-raitt-and-a-five-man-band.html | Rock Bonnie Raitt And a FiveMan Band | By Robert Palmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/so und-taking-tape-s-measure.html | SOUND Taking Tapes Measure | By Hans Fantel | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/tel evision-jay-tarsas-i-don-t-do-sitcoms.html | TELEVISION Jay Tarsas I Dont Do Sitcoms | By Andy Meisler | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/vi deo-video-head-cleaners-clean-up-their- act.html | VIDEO Video Head Cleaners Clean Up Their Act | By Hans Fantel | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ all-of-her-pleasures-are-fun.html | ALL OF HER PLEASURES ARE FUN | By Jane OReilly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ come-on-big-boy-let-me-see-your- manuscript.html | COME ON BIG BOY  LET ME SEE YOUR MANUSCRIPT | By Herbert Gold | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ crime-423387.html | CRIME | By Newgate Callendar | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ crime-in-every-hamlet.html | CRIME IN EVERY HAMLET | By Marilyn Stasio | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ crullers-followed-by-tragedy.html | CRULLERS FOLLOWED BY TRAGEDY | By John Casey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ emptying-a-city-kidnapping-a-country.html | EMPTYING A CITY KIDNAPPING A COUNTRY | By Barbara Crossette | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ footprints-of-the-ancestors.html | FOOTPRINTS OF THE ANCESTORS | By Andrew Harvey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ foxed-by-a-biblebanging-maori.html | FOXED BY A BIBLEBANGING MAORI | By Conor Cruise OBrien | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ hitler-s-buddies.html | HITLERS BUDDIES | By Vr Berghahn | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ in-short-fiction-765787.html | IN SHORT FICTION | By Jack Sullivan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/ in-short-fiction-766187.html | IN SHORT FICTION | By Ellen Pall | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Emily Leider | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Frances Ruhlen McConnel | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Janice Prindle | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT FICTION | By John A C Greppin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT FICTION | By Ursula Hegi | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction-422787.html | IN SHORT NONFICTION | By James Feron | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction-sex-mysteries-of-the-oviparous.html | IN SHORT NONFICTIONSEX MYSTERIES OF THE OVIPAROUS | By Bonnie Bilyeu Gordon | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Fobes Brown | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rayna Rapp | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Abennett | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/its-cold-and-dark-indoors.html | ITS COLD AND DARK INDOORS | By Molly Peacock | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/kimonos-and-lonely-violets.html | KIMONOS AND LONELY VIOLETS | By Mary Jo Salter | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/loose-on-the-continent.html | LOOSE ON THE CONTINENT | By Irma Kurtz | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/loyal-to-their-excesses.html | LOYAL TO THEIR EXCESSES | By John Rockwell | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/mistaken-in-the-short-term.html | MISTAKEN IN THE SHORT TERM | By Elisabeth YoungBruehl | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-babers-fate.html | THE BABERS FATE | By Oliver Conant | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-cockroach-chronicles.html | THE COCKROACH CHRONICLES | By Mark Stevens | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-crowd-in-the-wilderness.html | THE CROWD IN THE WILDERNESS | By Annette Kolodny | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-enemy-of-the-agency.html | THE ENEMY OF THE AGENCY | By Thomas Powers | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/where-he-didnt-fail.html | WHERE HE DIDNT FAIL | By Steve Neal | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/books/white-knight-green-villians.html | WHITE KNIGHT GREEN VILLIANS | By Ross Thomas | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-forum-gorbachevs-plan-an-experiment-in-chaos.html | BUSINESS FORUM GORBACHEVS PLANAn Experiment in Chaos | By Marshall I Goldman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-forum-the-welfare-bills-in-congress-real-reform-is-nowhere-in-sight.html | BUSINESS FORUM THE WELFARE BILLS IN CONGRESS Real Reform Is Nowhere in Sight | By Stuart Butler | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-forum-the-welfare-bills-in-congress-we-can-weave-a-new-safety-net.html | BUSINESS FORUM THE WELFARE BILLS IN CONGRESS We Can Weave a New Safety Net | By John E Jacob | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-chicago-bears-unhappy-heirs-and-a-stock-dispute.html | CHICAGO BEARS UNHAPPY HEIRS AND A STOCK DISPUTE | By Stephen Phillips | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-holograms-popping-up-all-over.html | Holograms Popping Up All Over | By John W Anderson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-how-a-teacher-became-a-tortilla-tycoon.html | How a Teacher Became a Tortilla Tycoon | By Robert Reinhold | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-investing-junk-bonds-performance-plus-stability.html | INVESTINGJunk Bonds Performance Plus Stability | By Anise C Wallace | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-investing-waiting-for-the-japanese-cash.html | INVESTINGWaiting for the Japanese Cash | By John C Boland | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-is-osha-falling-down-on-the-job.html | Is OSHA Falling Down on the Job | By William Glaberson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-personal-finance-when-mail-order-isnt-up-to-the-mark.html | PERSONAL FINANCE When Mail Order Isnt Up to the Mark | By Deborah Rankin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business-port-authority-powerhouse-stephen-berger-revving-up-the-economic-engine.html | PORT AUTHORITY POWERHOUSE Stephen Berger Revving Up the Economic Engine | By Thomas J Lueck | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/prospects.html | Prospects | By Lawrence M Fisher | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/the-executive-computer-a-weapon-for-grocery-shelf-wars.html | THE EXECUTIVE COMPUTER A Weapon for GroceryShelf Wars | By Erik SandbergDiment | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/week-in-business-in-the-heat-of-summer-the-market-is-sizzling.html | WEEK IN BUSINESS In the Heat of Summer The Market Is Sizzling | By Merrill Perlman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-a-little-bundle-of-coupons.html | WHATS NEW IN THE NEWPARENT BUSINESSA Little Bundle  of Coupons | By Susan Lapinski | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-buying-carriages-through.html | WHATS NEW IN THE NEWPARENT BUSINESSBuying Carriages Through Catalogues | By Susan Lapinski | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-the-allnew-rockabye-baby.html | WHATS NEW IN THE NEWPARENT BUSINESSThe AllNew RockaBye Baby | By Susan Lapinski | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business.html | WHATS NEW IN THE NEWPARENT BUSINESS | By Susan Lapinski | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/a-raft-of-plans-that-try-to-dispel-math-anxieties.html | A Raft of Plans That Try To Dispel Math Anxieties | By Andrew L Yarrow | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/a-scholar-who-made-education-a-best-seller.html | A Scholar Who Made Education a Best Seller | By Eugene Kennedy | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-and-now-for-outside-tests.html | BLACKBOARD NOTES   And Now for Outside Tests | By Constance L Hays | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-bus-drivers-rules-of-the-road.html | BLACKBOARD NOTES Bus Drivers Rules of The Road | By Martha L Molnar | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-college-leaders-read-how-to.html | BLACKBOARD NOTESCollege Leaders Read How To | By James Hirsch | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-french-only-on-new-tv-show.html | BLACKBOARD NOTES French Only on New TV Show | By Eric Messinger | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-majors-lean-to-business-track.html | BLACKBOARD NOTES Majors Lean To Business Track | By Stephanie Griffith | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-she-forgot-her-baby-in-school.html | BLACKBOARD NOTESShe Forgot Her Baby in School | By Charlotte Beyers | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-they-welcome-campus-graying.html | BLACKBOARD NOTESThey Welcome Campus Graying | By Nicholas E Lefferts | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/creationism-a-text-based-on-faith.html | Creationism A Text Based on Faith | By Ari L Goldman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/girls-and-math-is-biology-really-destiny.html | Girls and Math Is Biology Really Destiny | By Daniel Goleman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/how-theyre-wooing-the-potential-dropout.html | How Theyre Wooing the Potential Dropout | By Nancy Rubin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/in-texas-book-salesman-s-life-is-mostly-a-road-show.html | In Texas Book Salesmans Life Is Mostly a Road Show | By Peter Applebome | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/lessons-in-picking-software-to-learn-by.html | Lessons in Picking Software to Learn By | By Calvin Sims | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/my-son-is-having-a-bad-year-in-2d-grade.html | My Son Is Having A Bad Year in 2d Grade | By Beth Thames | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/on-campus-the-look-is-well-studied.html | On Campus the Look Is Well Studied | By Lisa W Foderaro | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/suddenly-business-schools-tackle-ethics.html | Suddenly Business Schools Tackle Ethics | By Sandra Salmans | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/the-neverending-dissertation.html | The NeverEnding Dissertation | By Amy Stuart Wells | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/the-push-for-smarter-schoolbooks.html | The Push For Smarter Schoolbooks | By Edward B Fiske | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/education/why-college-classics-stay-that-way.html | Why College Classics Stay That Way | By Edwin McDowell | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/about-men-finding-the-fury.html | ABOUT MENFinding the Fury | By Bill Boggs | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/food-the-old-new-wave.html | FOOD THE OLD NEW WAVE | By Barbara Kafka | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/home-design-japanese-style.html | HOME DESIGN JAPANESE STYLE | By Suzanne Slesin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/men-s-style-the-italians.html | MENS STYLE THE ITALIANS | By Ruth La Ferla | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/on-language-the-ring-of-untruth.html | ON LANGUAGE The Ring of Untruth | By Jack Rosenthal | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/sunday-observer-beyond-principles.html | SUNDAY OBSERVER Beyond Principles | By Russell Baker | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/voices-from-the-barbie-trial.html | VOICES FROM THE BARBIE TRIAL | By Ted Morgan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/why-bradley-isn-t-running.html | WHY BRADLEY ISNT RUNNING | By Randall Rothenberg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/works-in-progress-a-high-stakes-dream.html | WORKS IN PROGRESS A HighStakes Dream | By Bruce Weber | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/film-robert-benton-goes-back-to-texas-for-a-little-fun.html | FILM Robert Benton Goes Back To Texas for a Little Fun | By Glenn Collins | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/film-view-summer-serves-up-its-sleepers.html | FILM VIEW Summer Serves Up Its Sleepers | By Janet Maslin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/foreign-film-makers-look-to-american-actors.html | Foreign Film Makers Look to American Actors | By Annette Insdorf | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-danny-s-daydreams.html | HOME VIDEO DANNYS DAYDREAMS | By Gerald Gold | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-movies-118587.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-movies-412787.html | HOME VIDEO MOVIES | By Donal Henahan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/10-saved-as-press-boat-at-swim-sinks-in-sound.html | 10 Saved as Press Boat At Swim Sinks in Sound | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/18-reported-injured-in-violence-on-rikers-island.html | 18 Reported Injured in Violence on Rikers Island | By Peter Kerr | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/35-store-shopping-mall-is-major-retail-addition-for-yonkers.html | 35STORE SHOPPING MALL IS MAJOR RETAIL ADDITION FOR YONKERS | By Betsy Brown | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-composer-sets-midlife-blues-to-music.html | A Composer Sets Midlife Blues to Music | By Alvin Klein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-drama-filled-landing-in-groton.html | A DRAMAFILLED LANDING IN GROTON | By Jack Cavanaugh | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-performer-teacher-and-wit.html | A Performer Teacher and Wit | By Valerie Cruice | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-summer-vacation-into-the-past.html | A SUMMER VACATION INTO THE PAST | By Robert A Hamilton | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-team-is-formed-to-fight-bias-in-new-york.html | A Team Is Formed to Fight Bias in New York | By Sandra Bodovitz | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/about-westchester-at-home-abroad.html | ABOUT WESTCHESTERAT HOME ABROAD | By Lynne Ames | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/airport-noise-dispute-persists.html | AIRPORT NOISE DISPUTE PERSISTS | By William Jobes | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/antiques-loff-to-new-hope-for-vintage-cars.html | ANTIQUES LOFF TO NEW HOPE FOR VINTAGE CARS | By Muriel Jacobs | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-figurative-sculpture-makes-impact-at-storm-king-center.html | ARTFIGURATIVE SCULPTURE MAKES IMPACT AT STORM KING CENTER | By William Zimmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-friedel-dzubas-refines-his-mastery-as-an-abstract-colorist.html | ARTFRIEDEL DZUBAS REFINES HIS MASTERY AS AN ABSTRACT COLORIST | By Helen A Harrison | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-oceanville-shedding-a-bit-of-light-on-light-itself.html | ARTOCEANVILLE SHEDDING A BIT OF LIGHT ON LIGHT ITSELF | By William Zimmer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/article-740787-no-title.html | Article 740787  No Title | By Tessa Melvin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/author-chronicles-shreds-of-lives.html | Author Chronicles Shreds of Lives | By Sally Levitt Steinberg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/authors-seek-muse-in-a-room.html | Authors Seek Muse In a Room | By Lori B Miller | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/beaver-statue-a-symbol-at-fresh-air-fund-camp.html | Beaver Statue a Symbol at Fresh Air Fund Camp | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/brookhaven-s-sweeping-plan-may-end-retail-development.html | BROOKHAVENS SWEEPING PLAN MAY END RETAIL DEVELOPMENT | By Phillip Lutz | TX 2-123878 | 1987-08-11 |

| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/child-development-center-is-set-up.html | Child Development Center Is Set Up | By Rhoda M Gilinsky | TX 2-123878 | 1987-08-11 |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/college-erred-in-suspensions-a-court-rules.html | COLLEGE ERRED IN SUSPENSIONS A COURT RULES | By Deirdre Carmody | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/commuters-share-the-ride-to-work.html | COMMUTERS SHARE THE RIDE TO WORK | By Gitta Morris | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-thank-you-colonel-north-for-the-ollie.html | CONNECTICUT OPINION THANK YOU COLONEL NORTH FOR THE OLLIE | By John H Sheldon | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-the-law-of-inverse-fitness.html | CONNECTICUT OPINION THE LAW OF INVERSE FITNESS | By Marty Parkes | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-the-lights-of-fireflies-are-dimming.html | CONNECTICUT OPINION THE LIGHTS OF FIREFLIES ARE DIMMING | By Joan D Ensor | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-when-buying-health-care-is-like-buying-bread.html | CONNECTICUT OPINION WHEN BUYING HEALTH CARE IS LIKE BUYING BREAD | By S Rick Liftig | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-qa-roger-tory-peterson-i-worry-about-the-butterflies.html | CONNECTICUT QA Roger Tory PetersonI WORRY ABOUT THE BUTTERFLIES | By Paul Guernsey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/consumers-league-a-spry-87.html | Consumers League A Spry 87 | By Marian Courtney | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/crafts-revolution-seen-at-turning-point.html | CRAFTS REVOLUTION SEEN AT TURNING POINT | By Patricia Malarcher | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/crazy-quilting-revived-in-east-haddam.html | CRAZY QUILTING REVIVED IN EAST HADDAM | By Ruth Robinson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dealers-at-jersey-casino-spurn-unionization.html | Dealers at Jersey Casino Spurn Unionization | By Donald Janson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/democrats-battle-in-mount-vernon.html | Democrats Battle In Mount Vernon | By Gary Kriss | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/developers-gain-dep-support-in-pier-dispute.html | DEVELOPERS GAIN DEP SUPPORT IN PIER DISPUTE | By Bob Narus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-hoboken-a-place-for-every-taste.html | DINING OUTHOBOKEN A PLACE FOR EVERY TASTE | By Anne Semmes | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-offthetaconic-spot-in-hawthorne.html | DINING OUTOfftheTaconic Spot in Hawthorne | By M H Reed | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-steakhouse-lives-up-to-the-image.html | DINING OUT STEAKHOUSE LIVES UP TO THE IMAGE | By Joanne Starkey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-weston-splendid-atmosphere.html | DINING OUT WESTON SPLENDID ATMOSPHERE | By Patricia Brooks | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/drama-gin-game-all-in-the-cards.html | DRAMA GIN GAME ALL IN THE CARDS | By Alvin Klein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dwi-facility-treats-the-problem.html | DWI Facility Treats the Problem | By Laura Herbst | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/easton-sculptor-creates-art-for-large-spaces.html | EASTON SCULPTOR CREATES ART FOR LARGE SPACES | By Harold Hornstein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/empty-seats-on-local-boards-vex-towns.html | EMPTY SEATS ON LOCAL BOARDS VEX TOWNS | By Robert A Hamilton | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/food-two-lunches-featuring-fresh-produce.html | FOOD TWO LUNCHES FEATURING FRESH PRODUCE | By Florence Fabricant | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/four-killed-in-crash-of-plane-in-jersey-resort-area.html | Four Killed in Crash of Plane in Jersey Resort Area | By Dennis Hevesi | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/free-concerts-offer-broad-variety.html | FREE CONCERTS OFFER BROAD VARIETY | By Robert Sherman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/from-new-york-lawyers-advice-for-aliens.html | From New York Lawyers Advice for Aliens | By Marvine Howe | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/gardening-fending-off-summertime-diseases.html | GARDENINGFENDING OFF SUMMERTIME DISEASES | By Carl Totemeier | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/gardening-fending-off-summertime-diseases.html | GARDENINGFENDING OFF SUMMERTIME DISEASES | By Carl Totemeier | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/gardening-fending-off-summertime-diseases.html | GARDENINGFENDING OFF SUMMERTIME DISEASES | By Carl Totemeier | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/gardening-fending-off-summertime-diseases.html | GARDENINGFending Off Summertime Diseases | By Carl Totemeier | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/growing-complaints-cite-damage-by-deer-to-shrubs-and-crops.html | GROWING COMPLAINTS CITE DAMAGE BY DEER TO SHRUBS AND CROPS | By Susan Merrill | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/harbor-guardian-becoming-automated.html | HARBOR GUARDIAN BECOMING AUTOMATED | By Ralph Ginzburg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/healthpolicy-aid-available-to-elderly.html | HEALTHPOLICY AID AVAILABLE TO ELDERLY | By Jacqueline Shaheen | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/heart-center-rethinks-plans.html | HEART CENTER RETHINKS PLANS | By Judy Glass | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/heat-wave-yields-to-fair-in-sussex.html | HEAT WAVE YIELDS TO FAIR IN SUSSEX | By Leo H Carney | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/home-clinic-q-a-aligning-a-door-latch-bolt.html | HOME CLINIC Q  A ALIGNING A DOOR LATCH BOLT | By Bernard Gladstone | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/horseshoes-anyone.html | HORSESHOES ANYONE | By Jack Cavanaugh | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/inhome-help-matching-needs.html | InHome Help Matching Needs | By Gitta Morris | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/jersey-man-charged-in-rattlesnake-attack.html | Jersey Man Charged In Rattlesnake Attack | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/liability-fears-insurance-costs-challenge-day-camps.html | LIABILITY FEARS INSURANCE COSTS CHALLENGE DAY CAMPS | By Barbara Klaus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/lilco-basks-in-warm-praise-for-hot-spell.html | Lilco Basks In Warm Praise For Hot Spell | By John Rather | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-journal-885987.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-my-cellar-a-nice-place-to-visit-if-not-live.html | LONG ISLAND OPINION My Cellar A Nice Place To Visit if Not Live | By Elizabeth Hunter | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-the-sunshine-girl-the-silenced-daughter.html | LONG ISLAND OPINION THE SUNSHINE GIRL THE SILENCED DAUGHTER | By Sally Strauss | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-to-waste-not-we-must-want-not-incineration-but-planning.html | LONG ISLAND OPINION To Waste Not We Must Want Not Incineration but Planning | By Ponnampalam Veeravagu | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-sound-guest-weekend-relax-thats-an-order.html | LONG ISLAND SOUNDGUEST WEEKEND RELAX THATS AN ORDER | By Barbara Klaus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/lyme-disease-panel-examines-research.html | LYME DISEASE PANEL EXAMINES RESEARCH | By Milena Jovanovitch | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/marins-neglected-oils.html | MARINS NEGLECTED OILS | By Phyllis Braff | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/met-s-garden-where-views-enhance-art.html | Mets Garden Where Views Enhance Art | By Lori B Miller | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/mt-sinai-considers-school-options.html | MT SINAI CONSIDERS SCHOOL OPTIONS | By Sharon Monahan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/music-old-masters-for-hartford-norfolk-and-madison-concerts.html | MUSIC OLD MASTERS FOR HARTFORD NORFOLK AND MADISON CONCERTS | By Robert Sherman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/nature-watch-dusky-shark.html | NATURE WATCHDUSKY SHARK | By Sy Barlowe | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-awards-set-arts-council-mark.html | NEW AWARDS SET ARTS COUNCIL MARK | By Rena Fruchter | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-editor-at-digest-s-condensed-books.html | NEW EDITOR AT DIGESTS CONDENSED BOOKS | By Penny Singer | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-haven-set-for-munsons-visit.html | NEW HAVEN SET FOR MUNSONS VISIT | By Marcia Saft | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-opinion-how-to-ease-the-commuters-life.html | NEW JERSEY OPINIONHOW TO EASE THE COMMUTERS LIFE | By Steven S Ross | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-opinion-we-re-speeding-down-a-path-of-destruction.html | NEW JERSEY OPINION WERE SPEEDING DOWN A PATH OF DESTRUCTION | By Richard Sigal | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/old-saybrook-boatbuilder-featured-in-museum-exhibit.html | OLD SAYBROOK BOATBUILDER FEATURED IN MUSEUM EXHIBIT | By Carolyn Battista | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/other-animals-join-mostunwanted-list.html | OTHER ANIMALS JOIN MOSTUNWANTED LIST | By Susan Merrill | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/political-notes-a-guessing-game-giuliani-s-future.html | POLITICAL NOTES A Guessing Game Giulianis Future | By Frank Lynn | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/politics-dawkins-meeting-fund-raising-test.html | POLITICS DAWKINS MEETING FUNDRAISING TEST | By Joseph F Sullivan | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/politics-democrats-ballot-blunder.html | POLITICS DEMOCRATS BALLOT BLUNDER | By Frank Lynn | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/programs-to-treat-alcoholism-increase.html | PROGRAMS TO TREAT ALCOHOLISM INCREASE | By Linda Spear | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/rangel-seeks-wider-inquiry-on-fire.html | Rangel Seeks Wider Inquiry on Fire | By David E Pitt | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/recording-an-american-dream-from-a-gentler-era.html | RECORDING AN AMERICAN DREAM FROM A GENTLER ERA | By Barbara Delatiner | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/soccer-career-his-goal.html | SOCCER CAREER HIS GOAL | By Vincent M Mallozzi | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/speaking-personaly-please-dear-god-please.html | SPEAKING PERSONALY PLEASE DEAR GOD PLEASE | By Wilma Davidson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/state-senator-held-in-smuggling-scheme.html | State Senator Held in Smuggling Scheme | By Robert D McFadden | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/strong-fears-remain-over-new-immigration-law.html | Strong Fears Remain Over New Immigration Law | By Marvine Howe | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/talkaholic-finds-her-spot-in-life.html | Talkaholic Finds Her Spot in Life | By Lynne Ames | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/teachers-are-trained-to-use-arts-as-bridge-to-other-areas.html | Teachers Are Trained to Use Arts as Bridge to Other Areas | By Roberta Hershenson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-lively-arts-merchant-adds-acting-to-inventory.html | THE LIVELY ARTSMERCHANT ADDS ACTING TO INVENTORY | By Doris Meadows | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/theater-audience-has-a-role-in-outdoor-romeo.html | THEATER AUDIENCE HAS A ROLE IN OUTDOOR ROMEO | By Alvin Klein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/training-women-for-technical-jobs.html | TRAINING WOMEN FOR TECHNICAL JOBS | By Marcia Saft | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/trash-dispute-in-philadelphia.html | TRASH DISPUTE IN PHILADELPHIA | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/university-to-reply-to-findings-on-bias.html | UNIVERSITY TO REPLY TO FINDINGS ON BIAS | By Sandra Friedland | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/villages-needs-threaten-past.html | VILLAGES NEEDS THREATEN PAST | By Thomas Clavin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-campus-school.html | WESTCHESTER JOURNAL CAMPUS SCHOOL | By Elizabeth Field | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-new-lyndhurst-director.html | WESTCHESTER JOURNAL NEW LYNDHURST DIRECTOR | By Tessa Melvin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-volunteers-in-parks.html | WESTCHESTER JOURNALVOLUNTEERS IN PARKS | By Lynne Ames | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-opinion-we-live-in-a-society-of-excess-why.html | WESTCHESTER OPINION WE LIVE IN A SOCIETY OF EXCESS  WHY | By Bernard MacKler | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-opinion-woman-takes-a-chance-as-a-young-father-seeks-a-handout.html | WESTCHESTER OPINION Woman Takes a Chance as a Young Father Seeks a Handout | By Jacqueline Kochak | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/obituaries/justine-wise-polier-is-dead-a-judge-and-child-advocate.html | Justine Wise Polier Is Dead A Judge and Child Advocate | By Edward Hudson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/on-my-mind-the-pope-and-waldheim-time-enough-to-think.html | ON MY MIND The Pope and Waldheim Time Enough to Think | By A M Rosenthal | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/stop-the-ruinous-turf-wars-over-foreign-policy.html | Stop the Ruinous Turf Wars Over Foreign Policy | By Richard C Holbrooke | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/washington-a-personal-message.html | WASHINGTON A Personal Message | By James Reston | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/when-the-us-and-hungary-behave-the-same-foolish-way.html | When the US and Hungary Behave the Same Foolish Way | By Elizabeth Hull | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/a-new-era-for-brooklyn-s-south-shore.html | A New Era for Brooklyns South Shore | By Thomas L Waite | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/cityscape-a-turn-of-the-century-vestige-threatened-on-the-west-end.html | CITYSCAPE A TurnoftheCentury Vestige Threatened on the West End | By Christopher Gray | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/commercial-property-floating-structures-developers-find-benefits-offshore.html | COMMERCIAL PROPERTY FLOATING STRUCTURES Developers Find Benefits in Offshore Construction | By Mark McCain | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/demolitions-anger-queens-homeowners.html | Demolitions Anger Queens Homeowners | By Anthony Depalma | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/despite-protections-landmarks-decay.html | Despite Protections Landmarks Decay | By Mark McCain | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/focus-san-juan-beachside-condos-increasing.html | FOCUS SAN JUANBeachside Condos Increasing | By Rolf Olson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/if-you-re-thinking-of-living-in-new-milford.html | IF YOURE THINKING OF LIVING IN New Milford | By Robert A Hamilton | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-long-island-home-buyers-find-quieter-pleasures-on.html | IN THE REGION LONG ISLANDHome Buyers Find Quieter Pleasures On the Back Roads | By Diana Shaman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-new-jersey-for-the-executive-chester-has-cachet.html | IN THE REGION NEW JERSEYFor the Executive Chester Has Cachet | By Rachelle Garbarine | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-westchester-and-connecticut-single-family-home-market-prospering.html | IN THE REGION WESTCHESTER AND CONNECTICUT SingleFamily Home Market Prospering | By Betsy Brown | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-lubbock-tex-channeling-tax-increases.html | NATIONAL NOTEBOOK Lubbock TexChanneling Tax Increases | By Debbie Price | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-pasadena-calif-an-office-glut-on-the-horizon.html | NATIONAL NOTEBOOK Pasadena Calif An Office Glut On the Horizon | By Andrea Adelson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-philadelphia-mixeduse-on-rittenhouse-sq.html | NATIONAL NOTEBOOK PhiladelphiaMixedUse on Rittenhouse Sq | By Jonathon Diamond | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-cambridge-mass-condos-spurt-on-the-charles.html | NORTHEAST NOTEBOOK Cambridge MassCondos Spurt On the Charles | By Susan Diesenhouse | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-middletown-ri-a-developer-saves-a-farm.html | NORTHEAST NOTEBOOK Middletown RI A Developer Saves a Farm | By Elizabeth Abbott | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-philadelphia-mixeduse-on-rittenhouse-sq.html | NORTHEAST NOTEBOOK PhiladelphiaMixedUse on Rittenhouse Sq | By Jonathan Diamond | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-borough-park-conversion-22-walk-up-condos.html | POSTINGS Borough Park Conversion 22 WalkUp Condos | By Lisa W Foderaro | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-cedar-sided-condos-entering-a-market.html | POSTINGS CedarSided Condos Entering A Market | By Lisa W Foderaro | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-fourth-in-queens-all-of-a-pattern.html | POSTINGS Fourth in Queens All of a Pattern | By Lisa W Foderaro | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-space-for-16-galleries-soho-spruce-up.html | POSTINGS Space for 16 Galleries SoHo SpruceUp | By Lisa W Foderaro | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/q-and-a-081187.html | Q and A | By Shawn G Kennedy | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/talking-insurance-condo-and-co-op-rates-drop.html | TALKING INSURANCE Condo And Coop Rates Drop | By Andree Brooks | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/about-cars-maserati-biturbo-economical-speed.html | ABOUT CARS MASERATI BITURBO ECONOMICAL SPEED | By Marshall Schuon | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/american-league-stewart-fans-14-in-beating-twins.html | AMERICAN LEAGUE STEWART FANS 14 IN BEATING TWINS | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/anderson-adjusts-as-reserve.html | ANDERSON ADJUSTS AS RESERVE | By Al Harvin Special To the New York Times | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-henderson-placed-on-disabled-list.html | BASEBALL HENDERSON PLACED ON DISABLED LIST | By Michael Martinez | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-mcgwire-is-unfazed-by-all-the-attention.html | BASEBALL MCGWIRE IS UNFAZED BY ALL THE ATTENTION | By Andrew Pollack | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-mets-turn-to-romp-as-leach-goes-9-0.html | BASEBALL METS TURN TO ROMP AS LEACH GOES 90 | By Joseph Durso Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/boxing-tyson-undisputed-and-unanimous-titlist.html | BOXING TYSON UNDISPUTED AND UNANIMOUS TITLIST | By Phil Berger Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/caudill-injured.html | Caudill Injured | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/denver-takes-title-first-in-arena-league.html | Denver Takes Title First in Arena League | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/golf-douglass-with-134-shares-lead-in-senior-event.html | GOLF DOUGLASS WITH 134 SHARES LEAD IN SENIOR EVENT | By Alex Yannis Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/horse-racing-bet-twice-edges-alysheba.html | HORSE RACING BET TWICE EDGES ALYSHEBA | By Steven Crist Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/jet-defensive-line-starts-in-a-rush.html | JET DEFENSIVE LINE STARTS IN A RUSH | By Gerald Eskenazi Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/national-league-dawson-smacks-3-homers.html | NATIONAL LEAGUE DAWSON SMACKS 3 HOMERS | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/notebook-pitching-prowess-can-t-do-it-all-for-dodgers-and-the-royals.html | NOTEBOOK PITCHING PROWESS CANT DO IT ALL FOR DODGERS AND THE ROYALS | By Murray Chass | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/outdoors-drought-threatens-salmon-in-canada.html | Outdoors Drought Threatens Salmon in Canada | By Nelson Bryant | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/pro-football-nfl-planning-to-widen-hiring-in-minority-groups.html | PRO FOOTBALL NFL PLANNING TO WIDEN HIRING IN MINORITY GROUPS | By Gerald Eskenazi | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-of-the-times-dolly-barbara-tammy.html | SPORTS OF THE TIMES Dolly Barbara Tammy | By George Vecsey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-of-the-times-the-runs-of-august.html | Sports of The Times The Runs of August | By Dave Anderson | TX 2-123878 | 1987-08-11 |

| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/the-10the-pan-american-games-big-event-with-disney-touch.html | THE 10THE PAN AMERICAN GAMES Big Event With Disney Touch | By Frank Litsky | TX 2-123878 | 1987-08-11 |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/tigers-unnerve-yankees.html | Tigers Unnerve Yankees | By Michael Martinez | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/views-of-sport-the-dog-days-of-summer-produce-heated-question.html | VIEWS OF SPORT THE DOG DAYS OF SUMMER PRODUCE HEATED QUESTION | By Irvin Faust | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/wily-director-of-expo-turnaround.html | WILY DIRECTOR OF EXPO TURNAROUND | By Joseph Durso Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/around-the-garden-getting-ready-for-fall.html | AROUND THE GARDEN GETTING READY FOR FALL | By Joan Lee Faust | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/bridge-first-time-winners.html | BRIDGE FIRSTTIME WINNERS | By Alan Truscott | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/camera-features-the-improve-automatic-cameras.html | CAMERA FEATURES THE IMPROVE AUTOMATIC CAMERAS | By Andy Grundberg | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/chess-when-a-tough-method-of-defense-is-necessary.html | CHESS WHEN A TOUGH METHOD OF DEFENSE IS NECESSARY | By Robert Byrne | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/gardening-flowering-trees-can-gladden-summer.html | GARDENING FLOWERING TREES CAN GLADDEN SUMMER | By Paul W Trader | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/setting-the-scene-for-an-urban-romance.html | Setting the Scene for an Urban Romance | By Ron Alexander | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/style/stamps-honoring-william-faulkner.html | STAMPS HONORING WILLIAM FAULKNER | By John F Dunn | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/avignon-serious-theater-is-the-cause-celebre-at-a-40-year-old-summer-festival.html | AVIGNON Serious Theater Is The Cause Celebre At a 40YearOld Summer Festival | By Richard Bernstein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/music-drama-finds-a-leading-role-in-britain-s-opera-houses.html | MUSIC Drama Finds a Leading Role In Britains Opera Houses | By Nicholas Kenyon | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/music-new-leads-in-sweeney-todd.html | Music New Leads In Sweeney Todd | By Bernard Holland | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/recordings-roundup-of-notable-recent-releases-099387.html | RECORDINGS ROUNDUP OF NOTABLE RECENT RELEASES | By Stephen Holden | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/theater-dana-ivey-s-penchant-for-the-persnickety.html | THEATER Dana Iveys Penchant for the Persnickety | By David Kaufman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/theater-postgraduate-pioneers-of-the-mamet-method.html | THEATER POSTGRADUATE PIONEERS OF THE MAMET METHOD | By Stacey Okun | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/aloft-in-rheims-the-city-of-champagne.html | Aloft in Rheims The City Of Champagne | By Richard Bernstein | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/beyond-fried-clams-and-french-fries.html | Beyond Fried Clams and French Fries | By Marian Burros | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/exploring-cape-cod-s-north-side.html | Exploring Cape Cods North Side | By Seth S King | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/fare-of-the-country-breton-crepes-savory-or-sweet.html | FARE OF THE COUNTRY Breton Crepes Savory Or Sweet | By Florence Fabricant | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/fishermen-too-strike-at-strange-bait.html | Fishermen Too Strike At Strange Bait | By James Sterngold | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/honoring-a-cherokee.html | HONORING A CHEROKEE | By Wilma Dykeman | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/learning-to-love-woods-hole.html | Learning to Love Woods Hole | By Hilary Stout | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/practical-traveler-steering-clear-of-street-scams.html | PRACTICAL TRAVELER Steering Clear Of Street Scams | By Betsy Wade | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/q-and-a-836387.html | Q and A | By Stanley Carr | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/rome-s-mischievous-architect.html | Romes Mischievous Architect | By Martha Pichey | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/swedish-bone-china-in-whites-and-golds.html | Swedish Bone China In Whites and Golds | By Ruth Robinson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/what-s-doing-in-denver.html | WHATS DOING IN DENVER | By Thomas J Knudson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/2d-justice-for-fifth-circuit.html | 2d Justice for Fifth Circuit | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/activists-meeting-to-plan-a-new-us-agenda.html | Activists Meeting to Plan a New US Agenda | By William K Stevens Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/as-tensions-grow-in-divorce-proceedings-attacks-on-court-officers-mount.html | As Tensions Grow in Divorce Proceedings Attacks on Court Officers Mount | By Jon Nordheimer Special To the New York Times | TX 2-123878 | 1987-08-11 |

| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/bush-in-iowa-speaks-softly-on-farming.html | Bush in Iowa Speaks Softly on Farming | By Gerald M Boyd Special To the New York Times | TX 2-123878 | 1987-08-11 |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/cash-for-cleveland-pupils-easy-as-a-b-or-c.html | Cash for Cleveland Pupils Easy as A B or C | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/circus-camp-lures-vermont-youths.html | Circus Camp Lures Vermont Youths | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/curfew-keeps-children-home-in-maine-town.html | Curfew Keeps Children Home in Maine Town | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/debates-to-play-bigger-role-in-88.html | DEBATES TO PLAY BIGGER ROLE IN 88 | By Warren Weaver Jr Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/dim-forecast-on-health-care.html | Dim Forecast on Health Care | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/dole-summer-drive-takes-aim-at-bush.html | DOLE SUMMER DRIVE TAKES AIM AT BUSH | By Bernard Weinraub Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/earthquake-in-california.html | Earthquake in California | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/error-razes-ancient-village.html | Error Razes Ancient Village | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/foster-care-woes-in-baltimore.html | Foster Care Woes in Baltimore | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/handling-death-at-home-lessons-in-experience.html | Handling Death at Home Lessons in Experience | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/high-aids-rate-spurring-efforts-for-minorities.html | High AIDS Rate Spurring Efforts For Minorities | By William E Schmidt Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/hopefuls-seek-to-make-pac-s-an-issue-in-88-race.html | Hopefuls Seek to Make PACs an Issue in 88 Race | By Richard L Berke Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/maine-man-survives-copter.html | Maine Man Survives Copter | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/massachusetts-angered-by-terrorism-raises-tuition-for-foreign-students.html | Massachusetts Angered by Terrorism Raises Tuition for Foreign Students | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/mayor-in-a-drug-case-says-he-won-t-resign.html | Mayor in a Drug Case Says He Wont Resign | AP | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/nashua-nh-looking-askance-at-a-compliment.html | Nashua NH Looking Askance at a Compliment | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/navy-planes-to-test-anticollision-system-that-could-affect-airlines.html | Navy Planes to Test Anticollision System That Could Affect Airlines | By Richard Witkin | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/nuclear-plant-is-shut-down.html | Nuclear Plant Is Shut Down | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/planning-treatment-of-terminally-ill-is-urged.html | Planning Treatment of Terminally Ill Is Urged | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/poll-finds-about-half-of-judges-think-bork-should-be-confirmed.html | Poll Finds About Half of Judges Think Bork Should Be Confirmed | By Kenneth B Noble Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/rail-union-re-elects-leader.html | RAIL UNION REELECTS LEADER | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/star-wars-report-sees-launching-cost-of-up-to-1-trillion.html | Star Wars Report Sees Launching Cost Of Up to 1 Trillion | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/student-program-trains-the-hispanic-to-lead.html | Student Program Trains the Hispanic to Lead | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/teen-wolf-stunt-kills-youth.html | Teen Wolf Stunt Kills Youth | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/vermont-forest-plan-draws-praise.html | Vermont Forest Plan Draws Praise | By Philip Shabecoff Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/us/very-little-pain-for-president-after-surgery.html | Very Little Pain for President After Surgery | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/a-readiness-to-let-poindexter-take-the-fall.html | A Readiness to Let Poindexter Take the Fall | By R W Apple Jr | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/congress-awash-with-ideas-to-expand-the-welfare-state.html | CONGRESS AWASH WITH IDEAS TO EXPAND THE WELFARE STATE | By Robert Pear | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/extreme-measures.html | Extreme Measures | By Elaine Sciolino | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/gop-ponders-an-appeal-to-minorities.html | GOP PONDERS AN APPEAL TO MINORITIES | By E J Dionne Jr | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/high-tech-navy-at-risk-in-an-iranian-lake.html | HIGHTECH NAVY AT RISK IN AN IRANIAN LAKE | By John H Cushman Jr | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/hungry-city-unions-beginning-the-hunt.html | Hungry City Unions Beginning the Hunt | By Frank J Prial | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-a-sober-pause-in-superconductor-race.html | IDEAS  TRENDS A SOBER PAUSE IN SUPERCONDUCTOR RACE | By James Gleick | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-black-holes-may-underlie-process-of-galactic-birth.html | IDEAS  TRENDS Black Holes May Underlie Process Of Galactic Birth | By George Johnson and Laura Mansnerus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-in-the-chase-protectionist-urges-arise.html | IDEAS  TRENDS IN THE CHASE PROTECTIONIST URGES ARISE | By David E Sanger | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-natural-healing-substance-found.html | IDEAS  TRENDS Natural Healing Substance Found | By George Johnson and Laura Mansnerus | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/india-gets-a-beachhead-in-sri-lanka.html | India Gets a Beachhead in Sri Lanka | By Seth Mydans | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/lifting-farm-credits-system-out-of-mire.html | LIFTING FARM CREDITS SYSTEM OUT OF MIRE | By William Robbins | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/q-a-woo-sang-ho-a-moderate-tells-why-students-in-korea-fight.html | QA Woo Sang Ho A MODERATE TELLS WHY STUDENTS IN KOREA FIGHT | By Nicholas D Kristof | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/should-it-be-harder-to-cash-in-on-our-public-service.html | SHOULD IT BE HARDER TO CASH IN ON OUR PUBLIC SERVICE | By Kenneth B Noble | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-cancer-found-on-reagans-nose.html | THE NATION Cancer Found on Reagans Nose | By Caroline Rand Herron AND Martha A Miles | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-curbing-funds-for-abortion-advice.html | THE NATION Curbing Funds for Abortion Advice | By Caroline Rand Herron AND Martha A Miles | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-partisan-blasts-private-deals-on-capitol-hill.html | THE NATION Partisan Blasts Private Deals On Capitol Hill | By Carolin Rand Herron AND Martha A Miles | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-report-on-senator-sets-off-an-uproar.html | THE NATION Report on Senator Sets Off an Uproar | By Caroline Rand Herron AND Martha A Miles | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-week-of-tribute-to-baldrige.html | THE NATION Week of Tribute To Baldrige | By Carolin Rand Herron AND Martha A Miles | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-algae-blooms-hit-li-sound-brown-tide-blues.html | THE REGION ALGAE BLOOMS HIT LI SOUND BROWN TIDE BLUES | By Philip S Gutis | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-city-s-economy-seen-booming.html | THE REGION Citys Economy Seen Booming | By Carlyle C Douglas AND Mary Connelly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-help-for-schools-with-strings.html | THE REGION Help for Schools  With Strings | By Carlyle C Douglas AND Mary Connelly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-home-sales-falter-in-the-suburbs.html | THE REGION Home Sales Falter In the Suburbs | By Carlyle C Douglas AND Mary Connelly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-investigators-find-appalling-facts-in-harlem-fire.html | THE REGION Investigators Find Appalling Facts In Harlem Fire | By Carlyle C Douglas AND Mary Connelly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-pirate-radio-walks-the-plank.html | THE REGION Pirate Radio Walks the Plank | By Carlyle C Douglas AND Mary Connelly | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-the-private-greening-of-central-park.html | THE REGION THE PRIVATE GREENING OF CENTRAL PARK | By Susan Heller Anderson | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-third-world-is-softening-its-voice.html | THE THIRD WORLD IS SOFTENING ITS VOICE | By Paul Lewis | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-a-step-toward-the-summit-and-a-missile-accord.html | THE WORLD A Step Toward The Summit and A Missile Accord | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-haitian-soldiers-shoot-protesters.html | THE WORLD Haitian Soldiers Shoot Protesters | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-more-violence-in-south-africa.html | THE WORLD More Violence In South Africa | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-123878 | 1987-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-report-describes-contra-violations.html | THE WORLD Report Describes Contra Violations | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-suspect-speaks-at-war-crimes-trial.html | THE WORLD Suspect Speaks at War Crimes Trial | By Milt Freudenheim Katherine Roberts AND James F Clarity | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/us-walking-on-eggshells-in-panama-crisis.html | US WALKING ON EGGSHELLS IN PANAMA CRISIS | By Larry Rohter | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/400-die-iranian-marchers-battle-saudi-police-mecca-embassies-smashed-teheran.html | 400 DIE AS IRANIAN MARCHERS BATTLE SAUDI POLICE IN MECCA EMBASSIES SMASHED IN TEHERAN | By John Kifner Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/a-long-trial-in-spain-on-fatal-tainted-food.html | A Long Trial in Spain on Fatal Tainted Food | Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/a-nigerian-city-whose-past-is-cast-in-bronze.html | A Nigerian City Whose Past Is Cast in Bronze | By James Brooke Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/behind-the-saudi-iranian-tumult-political-and-religious-frictions.html | Behind the SaudiIranian Tumult Political and Religious Frictions | By Ihsan A Hijazi Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/bolivians-say-it-s-their-right-to-grow-coca.html | Bolivians Say Its Their Right to Grow Coca | By Shirley Christian Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/china-says-tornado-killed-16-and-injured-442-in-northeast.html | China Says Tornado Killed 16 And Injured 442 in Northeast | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/china-wages-war-against-illicit-journals.html | China Wages War Against Illicit Journals | By Edward A Gargan Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/finance-ministry-is-staying-put-in-the-louvre.html | Finance Ministry Is Staying Put in the Louvre | By Richard Bernstein Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/in-kenya-man-and-beast-compete-for-free-land.html | In Kenya Man and Beast Compete for Free Land | By Sheila Rule Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/indian-troops-take-up-positions-in-sri-lanka.html | Indian Troops Take Up Positions in Sri Lanka | By Seth Mydans Special To the New York Times | TX 2-123878 | 1987-08-11 |

| | | | | |
|---|---|---|---|---|
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/japan-defying-protests-pushes-whaling-plan.html | Japan Defying Protests Pushes Whaling Plan | By Clyde Haberman Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/land-plan-stifles-philippine-island.html | LAND PLAN STIFLES PHILIPPINE ISLAND | By Seth Mydans Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/major-conflicts-seen-in-testimony-over-iran-affair.html | MAJOR CONFLICTS SEEN IN TESTIMONY OVER IRAN AFFAIR | By Stephen Engelberg Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/no-illusions-as-us-talks-with-vietnamese-start.html | No Illusions as US Talks With Vietnamese Start | By Barbara Crossette Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/nova-scotia-coves-attract-the-lawless.html | Nova Scotia Coves Attract The Lawless | By John F Burns Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/torrijos-s-legacy-lingers-in-panama.html | TORRIJOSS LEGACY LINGERS IN PANAMA | By Stephen Kinzer Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/un-parley-deadlocked-over-third-world-debt.html | UN Parley Deadlocked Over Third World Debt | By Paul Lewis Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/uneasy-west-germans-yearnings-despite-plenty.html | Uneasy West Germans Yearnings Despite Plenty | By James M Markham | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-escorted-tanker-starts-trip-down-gulf.html | USEscorted Tanker Starts Trip Down Gulf | AP | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-rejects-iranian-charges-of-complicity-in-riot.html | US Rejects Iranian Charges of Complicity in Riot | By Philip Shabecoff Special to the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-to-seek-pakistani-aid-in-atom-case.html | US to Seek Pakistani Aid in Atom Case | By Elaine Sciolino Special To the New York Times | TX 2-123878 | 1987-08-11 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/concert-new-music-at-tanglewood.html | Concert New Music at Tanglewood | By John Rockwell Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/dance-jose-limon-company-at-summerfare.html | DANCE JOSE LIMON COMPANY AT SUMMERFARE | By Jennifer Dunning | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/for-lester-lanin-50-years-of-music.html | FOR LESTER LANIN 50 YEARS OF MUSIC | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/honoring-the-classics-of-jazz.html | Honoring the Classics of Jazz | By Robert Palmer | TX 2-123908 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/opera-logengrin-staged-by-herzog.html | OPERA LOGENGRIN STAGED BY HERZOG | By Donal Henahan Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/telethons-are-fading-as-their-costs-increase.html | TELETHONS ARE FADING AS THEIR COSTS INCREASE | By Lisa Belkin | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/tv-review-circus-one-hour-drama-on-abc.html | TV Review CIRCUS ONEHOUR DRAMA ON ABC | By John Corry | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/books/books-of-the-times-630587.html | Books of the Times | By Christopher LehmannHaupt | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/5-year-stock-rally-the-far-reaching-impact.html | 5Year Stock Rally The FarReaching Impact | By Leslie Wayne | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-aids-contract-goes-to-o-m.html | Advertising AIDS Contract Goes to OM | By Philip H Dougherty | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-blue-collar-images-for-wrangler.html | Advertising BlueCollar Images for Wrangler | By Philip H Dougherty | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-chief-financial-officer-to-retire-at-omnicom.html | Advertising Chief Financial Officer To Retire at Omnicom | By Philip H Dougherty | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-interpublic-to-acquire-marketel-publim-office.html | Advertising Interpublic to Acquire MarketelPublim Office | By Philip H Dougherty | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-lewis-galoob-toys-to-fallon-mcelligott.html | Advertising Lewis Galoob Toys To Fallon McElligott | By Philip H Dougherty | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/bank-bill-s-narrower-provisions.html | Bank Bills Narrower Provisions | By Nathaniel C Nash Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/bond-buying-record-in-japan.html | BondBuying Record in Japan | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/booming-developer-tightens-the-reins.html | Booming Developer Tightens the Reins | By Thomas C Hayes Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-and-the-law-retirements-are-challenged.html | Business and the Law Retirements Are Challenged | By Stephen Labaton | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-citicorp-executive-takes-fidelity-post.html | BUSINESS PEOPLE Citicorp Executive Takes Fidelity Post | By Robert A Bennett | TX 2-123908 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-disney-studios-names-network-tv-president.html | BUSINESS PEOPLE DISNEY STUDIOS NAMES NETWORK TV PRESIDENT | By Geraldine Fabrikant | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-rescue-expert-named-chief-of-republic-health.html | BUSINESS PEOPLE Rescue Expert Named Chief of Republic Health | By Peter H Frank | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/connally-plan-after-filing.html | Connally Plan After Filing | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/credit-markets-investors-fear-new-inflation.html | CREDIT MARKETS Investors Fear New Inflation | By Michael Quint | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/federal-phone-plan-is-disputed.html | Federal Phone Plan Is Disputed | By Calvin Sims | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/gibraltar-buys-a-bank.html | Gibraltar Buys a Bank | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/insider-trading-cases-entering-crucial-phase.html | InsiderTrading Cases Entering Crucial Phase | By James Sterngold | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/international-report-london-seeks-part-of-adr-market.html | INTERNATIONAL REPORT London Seeks Part Of ADR Market | By Steve Lohr Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/international-report-world-s-first-floating-resort.html | INTERNATIONAL REPORT Worlds First Floating Resort | By Barbara Crossette Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/japan-insurers-extend-abroad.html | Japan Insurers Extend Abroad | By Susan Chira Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/market-place-the-recovery-at-caterpillar.html | Market Place The Recovery At Caterpillar | By Vartanig G Vartan | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/nigeria-s-flying-elephant.html | Nigerias Flying Elephant | By James Brooke Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/strong-july-seen-by-purchasers.html | Strong July Seen by Purchasers | By Calvin Sims | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/business/vote-starts-on-ltv-pact-with-its-steelworkers.html | Vote Starts on LTV Pact With Its Steelworkers | By Jonathan P Hicks | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/movies/pola-negri-a-vamp-of-the-silent-screen-dies-at-88.html | Pola Negri a Vamp of the Silent Screen Dies at 88 | By Albin Krebs | TX 2-123908 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/2-hotel-holdups-in-midtown-tied-to-a-team-of-4.html | 2 HOTEL HOLDUPS IN MIDTOWN TIED TO A TEAM OF 4 | By Esther Iverem | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/a-family-grieves-as-many-search-for-missing-girl.html | A Family Grieves As Many Search For Missing Girl | By Jane Gross | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/abrams-reviews-jersey-dairy-s-bidding.html | Abrams Reviews Jersey Dairys Bidding | By Mark A Uhlig | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/crisis-is-developing-in-jails-koch-warns-albany.html | Crisis Is Developing in Jails Koch Warns Albany | By Elizabeth Kolbert | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/impact-of-newark-arts-center-far-off.html | Impact of Newark Arts Center Far Off | By David W Dunlap | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/life-of-plants-in-the-bronx-not-so-secret.html | Life of Plants In the Bronx Not So Secret | By Sam Howe Verhovek | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/medical-schools-adding-to-efforts-on-minorities.html | Medical Schools Adding To Efforts on Minorities | By Lori B Miller | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/metro-matters-stale-austerity-unused-lights-darken-roads.html | Metro Matters Stale Austerity Unused Lights Darken Roads | By Sam Roberts | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/milk-industry-in-new-york-is-in-upheaval.html | Milk Industry In New York Is in Upheaval | By Mark A Uhlig | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/suburbs-straining-to-build-services-for-aids-victims.html | Suburbs Straining to Build Services for AIDS Victims | By Eric Schmitt Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/surf-s-well-barely-up-on-maligned-li-sound.html | Surfs Well Barely Up on Maligned LI Sound | By Nick Ravo Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/obituaries/abu-sayeed-chowdhury-66-was-president-of-bangladesh.html | Abu Sayeed Chowdhury 66 Was President of Bangladesh | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/obituaries/carmelita-maracci-a-ballet-instructor-and-choreographer.html | CARMELITA MARACCI A BALLET INSTRUCTOR AND CHOREOGRAPHER | By Jennifer Dunning | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/foreign-affairs-the-wiles-of-teheran.html | FOREIGN AFFAIRS The Wiles of Teheran | By Flora Lewis | TX 2-123908 | 1987-08-07 |

| 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/license-seabrook-shoreham.html | License Seabrook Shoreham | By John E Chubb | TX 2-123908 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/the-nicaraguan-democrats-need-help.html | The Nicaraguan Democrats Need Help | By J Brian Atwood | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/american-league-whitt-s-4-rbi-pace-blue-jays-victory.html | American League WHITTS 4 RBI PACE BLUE JAYS VICTORY | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/boxing-tyson-crowned-amid-trumpet-fanfare.html | Boxing Tyson Crowned Amid Trumpet Fanfare | By Phil Berger Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/cowley-lost-his-confidence-and-his-season-too.html | COWLEY LOST HIS CONFIDENCE AND HIS SEASON TOO | By Murray Chass | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/golf-littler-wins-with-up-and-down-style.html | Golf Littler Wins With UpAndDown Style | By Alex Yannis Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/harness-racing-campell-seeking-hard-to-get-victory.html | Harness Racing Campell Seeking HardToGet Victory | By Alex Yannis | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/match-in-travers-is-now-shaping-up.html | Match in Travers Is Now Shaping Up | By Steven Crist | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/national-league-cards-sweep-past-pirates-and-heat.html | National League Cards Sweep Past Pirates and Heat | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/nfl-camps-jets-see-hope-for-front-line.html | NFL Camps Jets See Hope for Front Line | By Gerald Eskenazi Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/outdoors-step-to-solitary-angling.html | Outdoors Step to Solitary Angling | By Nelson Bryant | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/pan-am-games-for-cubans-politics-are-all-in-the-game.html | Pan Am Games For Cubans Politics Are All in the Game | By Joseph B Treaster | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/photo-of-bob-tway-upi-last-chance-in-87-for-major-glory.html | Photo of Bob Tway UPI Last Chance in 87 For Major Glory | By Gordon S White Jr | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/special-olympics-opens.html | Special Olympics Opens | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-of-the-times-baseball-season-no-trespassing.html | Sports of the Times Baseball Season No Trespassing | By Ira Berkow | TX 2-123908 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-a-partial-admission.html | Sports World Specials A Partial Admission | By Robert Mcg Thomas Jr and Barbara Lloyd | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-computer-crew.html | Sports World Specials Computer Crew | By Robert Mcg Thomas Jr and Barbara Lloyd | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-time-catches-up.html | Sports World Specials Time Catches Up | By Robert Mcg Thomas Jr and Barbara Lloyd | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/tennis-us-pair-set-back-in-federation-cup.html | Tennis US Pair Set Back In Federation Cup | AP Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yanks-outslug-tigers-8-5-mets-stop-expos-7-4-mood-upbeat-after-5-1-trip.html | Yanks Outslug Tigers 85 Mets stop Expos 74 Mood Upbeat After 51 Trip | By Joseph Durso | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yanks-outslug-tigers-8-5-mets-stop-expos-7-4-rhoden-gets-14th-victory.html | YANKS OUTSLUG TIGERS 85 METS STOP EXPOS 74 RHODEN GETS 14th VICTORY | By Michael Martinez | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yatching-referees-who-call-the-shots-afloat.html | YATCHING REFEREES WHO CALL THE SHOTS AFLOAT | By Barbara Lloyd | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/style/confirmed-nondrivers-resisting-the-open-road.html | Confirmed Nondrivers Resisting the Open Road | By Nadine Brozan | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/style/relationships-when-men-confront-infertility.html | RELATIONSHIPS When Men Confront Infertility | By Olive Evans | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/bringing-a-stage-to-light.html | BRINGING A STAGE TO LIGHT | By Jeremy Gerard | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/the-stage-ann-magnuson.html | THE STAGE ANN MAGNUSON | By Stephen Holden | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/theater-tango-de-don-juan.html | THEATER TANGO DE DON JUAN | By Stephen Holdenspecial To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/16-years-after-a-transplant-man-dies-of-a-heart-ailment.html | 16 Years After a Transplant Man Dies of a Heart Ailment | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/amnesty-program-for-illegal-aliens-gaining-momentum.html | AMNESTY PROGRAM FOR ILLEGAL ALIENS GAINING MOMENTUM | By Peter Applebome Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/arab-americans-seek-greater-political-influence.html | ArabAmericans Seek Greater Political Influence | By Wayne King Special To the New York Times | TX 2-123908 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/decade-after-strip-mine-law-successes-and-some-setbacks.html | Decade After Strip Mine Law Successes and Some Setbacks | By Ben A Franklin Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/despite-gains-many-vietnamese-refugees-are-refusing-to-let-war-end.html | Despite Gains Many Vietnamese Refugees Are Refusing to Let War End | By Katherine Bishop Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/in-puget-sound-salvors-battle-treacherous-tides-for-treasure.html | IN PUGET SOUND SALVORS BATTLE TREACHEROUS TIDES FOR TREASURE | By Wallace Turner Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/meese-on-wedtech-violations-denied.html | MEESE ON WEDTECH VIOLATIONS DENIED | By Bernard Weinraub Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/other-side-of-88-politics-listing-delegates-on-ballot.html | Other Side of 88 Politics Listing Delegates on Ballot | By Bernard Weinraub Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/pay-for-teachers-rises-by-7.1.html | Pay for Teachers Rises by 71 | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/press-notes-as-sources-vary-so-does-their-protection.html | Press Notes As Sources Vary So Does Their Protection | By Alex S Jones | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/riverfront-offering-best-hope-of-revival-for-city-in-shadow-of-st-louis.html | Riverfront Offering Best Hope of Revival for City in Shadow of St Louis | By Dirk Johnson Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/two-girls-killed-in-van-fire.html | Two Girls Killed in Van Fire | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-lawmaking-politicking-reagan-s-veto-strategy-not-getting-rave.html | WASHINTON TALK Lawmaking and Politicking Reagans Veto Strategy Is Not Getting Rave Reviews in Congress | By Steven V Roberts | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-letters-to-congress-amend-the-constitution-let-us-count-the-ways.html | WASHINTON TALK Letters to Congress Amend the Constitution Let Us Count the Ways | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/us/woman-takes-command.html | WOMAN TAKES COMMAND | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/3100-miners-on-strike-are-dismissed-in-nambia.html | 3100 MINERS ON STRIKE ARE DISMISSED IN NAMBIA | By John D Battersby Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/british-press-does-doesn-t-obey-book-ban.html | British Press DoesDoesnt Obey Book Ban | By Francis X Clines Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/death-in-mecca-in-a-time-of-prayer-tensions-explode-and-yield-violence.html | Death in Mecca In a Time of Prayer Tensions Explode and Yield Violence | By Robert D McFadden | TX 2-123908 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/economic-parley-termed-a-success.html | ECONOMIC PARLEY TERMED A SUCCESS | By Paul Lewis Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/iran-contra-thicket-mysteries-remain-affair-even-it-has-raised-vital-issues.html | The IranContra Thicket Mysteries Remain in the Affair Even as It Has Raised Vital Issues on Abuse of Power | By David E Rosenbaum Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/iranian-officials-urge-uprooting-of-saudi-royalty.html | IRANIAN OFFICIALS URGE UPROOTING OF SAUDI ROYALTY | By John Kifner Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/israeli-officer-reported-slain-by-guerrillas-in-gaza-strip.html | Israeli Officer Reported Slain By Guerrillas in Gaza Strip | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/member-of-aquino-cabinet-is-assassinated-by-gunmen.html | Member of Aquino Cabinet Is Assassinated by Gunmen | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/moscow-to-consider-compromise-in-dispute-with-bonn-on-missiles.html | Moscow to Consider Compromise In Dispute With Bonn on Missiles | By Michael R Gordon Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/oil-price-rise-expected.html | OIL PRICE RISE EXPECTED | By Calvin Sims | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/panama-says-dissident-withdrew-his-charges.html | Panama Says Dissident Withdrew His Charges | Special to the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/pravda-reports-2-accidents-and-gives-warning-on-safety.html | Pravda Reports 2 Accidents And Gives Warning on Safety | AP | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/reports-on-french-hostages-bring-angry-denial-by-chirac.html | Reports on French Hostages Bring Angry Denial by Chirac | By James M Markham Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/tamil-rebel-chief-agrees-to-accord.html | TAMIL REBEL CHIEF AGREES TO ACCORD | By Seth Mydans Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/us-won-t-change-its-policy-in-gulf.html | US WONT CHANGE ITS POLICY IN GULF | By Elaine Sciolino Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/vietnam-more-optimistic-about-us-talks.html | Vietnam More Optimistic About US Talks | By Barbara Crossette Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-03 | https://www.nytimes.com/1987/08/03/world/wiebelskirchen-journal-awaiting-a-homecoming-of-a-different-drummer.html | Wiebelskirchen Journal Awaiting a Homecoming of a Different Drummer | By James M Markham Special To the New York Times | TX 2-123908 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/a-tenor-who-can-soar-in-the-vocal-stratosphere.html | A TENOR WHO CAN SOAR IN THE VOCAL STRATOSPHERE | By Will Crutchfield | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/barcelona-tidies-up-for-1992-olympics-and-the-people-win.html | Barcelona Tidies Up For 1992 Olympics And the People Win | By Grace Glueck Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/letterman-s-producer-plans-late-show-for-fox.html | Lettermans Producer Plans Late Show for Fox | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/music-naumburg-orchestra-at-damrosch-park.html | Music Naumburg Orchestra at Damrosch Park | By Michael Kimmelman | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/music-perle-s-songs-at-tanglewood-festival.html | Music Perles Songs At Tanglewood Festival | By John Rockwell Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/outdoor-arts-event-with-the-voice.html | OUTDOOR ARTS EVENT WITH THE VOICE | By Jennifer Dunning | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/stage-new-vaudevillians-at-serious-fun-festival.html | Stage New Vaudevillians At Serious Fun Festival | By Jennifer Dunning | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/tv-review-cbs-s-night-heat-in-prime-time.html | TV Review CBSS NIGHT HEAT IN PRIME TIME | By John Corry | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/books/books-of-the-times-888687.html | BOOKS OF THE TIMES | By Drew Middleton | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/books/writers-try-to-make-sense-of-the-vietnam-book-boom.html | Writers Try to Make Sense Of the VietnamBook Boom | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-beber-silverstein-gets-some-humana-accounts.html | ADVERTISING Beber Silverstein Gets Some Humana Accounts | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-chiat-wins-big-nissan-ad-account.html | ADVERTISING Chiat Wins Big Nissan Ad Account | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-eicoff-establishes-unit.html | ADVERTISING Eicoff Establishes Unit | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-electronic-business-set-by-cahners-for-china.html | ADVERTISING Electronic Business Set By Cahners for China | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-navy-recruits-bbdo-s-help.html | ADVERTISING Navy Recruits BBDOS Help | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/blame-placed-for-seabrook.html | Blame Placed For Seabrook | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-and-health-on-rising-cost-for-employers.html | Business and Health On Rising Cost For Employers | By Milt Freudenheim | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-people-showtime-appoints-chairman-and-chief.html | BUSINESS PEOPLE SHOWTIME APPOINTS CHAIRMAN AND CHIEF | By Geraldine Fabrikant | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-people-utah-power-s-chief-weighs-the-long-term.html | BUSINESS PEOPLE Utah Powers Chief Weighs the Long Term | By Andrea Adelson | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/careers-an-upturn-in-animal-science.html | Careers An Upturn In Animal Science | By Elizabeth M Fowler | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-aca-joe-opinion.html | COMPANY NEWS Aca Joe Opinion | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-no-new-bid-seen-for-van-heusen.html | COMPANY NEWS No New Bid Seen For Van Heusen | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-robert-bosch.html | COMPANY NEWS Robert Bosch | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-tandy-introduces-key-computer-line.html | COMPANY NEWS Tandy Introduces Key Computer Line | By Calvin Sims | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/construction-spending-declined-by-1.1-in-june.html | Construction Spending Declined by 11 in June | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS Treasury Bond Prices Tumble | By Michael Quint | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/dow-slides-14.99-on-tensions-in-gulf.html | Dow Slides 1499 on Tensions in Gulf | By Phillip H Wiggins | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/house-passes-compromise-measure-on-banking.html | House Passes Compromise Measure on Banking | By Nathaniel C Nash Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/jacobs-partner-weigh-an-offer-for-allegheny.html | Jacobs Partner Weigh An Offer For Allegheny | By Alison Leigh Cowan | TX 2-126271 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/market-place-investors-like-cellular-phones.html | Market PlaceInvestors Like Cellular Phones | By Lawrence J de Maria | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/oil-prices-rise-as-fears-grow-of-cut-in-supply.html | Oil Prices Rise As Fears Grow Of Cut in Supply | By Lee A Daniels | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/pennzoil-filing-in-texas-court.html | Pennzoil Filing In Texas Court | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/placid-files-reorganization.html | PLACID FILES REORGANIZATION | By Peter H Frank Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/progress-seen-on-pasta.html | Progress Seen On Pasta | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/radio-s-all-sports-gamble.html | Radios AllSports Gamble | By Joshua Mills | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/russia-s-effort-to-sell-in-us.html | Russias Effort to Sell in US | By Clyde H Farnsworth Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/senate-by-91-to-2-backs-greenspan-as-fed-chief.html | Senate by 91 to 2 Backs Greenspan as Fed Chief | By Nathaniel C Nash Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tandon-s-chief-resigns.html | Tandons Chief Resigns | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/third-world-s-prices-rising.html | Third Worlds Prices Rising | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tight-rein-on-costs-of-labor.html | Tight Rein On Costs Of Labor | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/us-china-trade-is-up.html | USChina Trade Is Up | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/us-confident-on-oil-supply.html | US Confident on Oil Supply | By Robert D Hershey Jr Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/business/wrather-says-no-to-offer.html | Wrather Says No to Offer | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/bridge-in-close-fight-dutch-juniors-win-a-world-championship.html | Bridge In Close Fight Dutch Juniors Win a World Championship | By Alan Truscott | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/building-boom-in-adirondack-park-tests-laws-to-preserve-wilderness.html | Building Boom in Adirondack Park Tests Laws to Preserve Wilderness | By Elizabeth Kolbert Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/cable-executive-says-consultant-solicited-a-bribe.html | CABLE EXECUTIVE SAYS CONSULTANT SOLICITED A BRIBE | By Joseph P Fried | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/chess-how-a-too-gentle-opening-can-doom-later-aggression.html | Chess How a TooGentle Opening Can Doom Later Aggression | By Robert Byrne | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/dolphin-deaths-are-linked.html | Dolphin Deaths Are Linked | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/for-jerseyans-fees-for-garbage-soar.html | FOR JERSEYANS FEES FOR GARBAGE SOAR | By Alfonso A Narvaez Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/grumman-and-li-pin-big-hopes-on-a-6f.html | Grumman and LI Pin Big Hopes on A6F | By Philip S Gutis Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/koch-backs-10-a-day-fees-on-vehicles-to-reduce-pollution.html | KOCH Backs 10aDay Fees on Vehicles to Reduce Pollution | By David W Dunlap | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/new-york-plans-police-aids-education-program-to-dispel-medical-emergency-fear.html | New York Plans Police AIDS Education Program to Dispel Medical Emergency Fear | By Ronald Sullivan | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/our-towns-port-or-stern-suburban-sailors-on-the-loose.html | Our Towns Port or Stern Suburban Sailors On the Loose | By Michael Winerip | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/primary-petitions-of-4-bronx-democrats-nullified.html | Primary Petitions of 4 Bronx Democrats Nullified | By Frank Lynn | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/probation-chief-quits-over-discrepancies-on-his-tax-returns.html | Probation Chief Quits Over Discrepancies on His Tax Returns | By Alan Finder | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/queens-state-senator-s-arrest-part-of-broader-fbi-inquiry.html | QUEENS STATE SENATORS ARREST PART OF BROADER FBI INQUIRY | By Elizabeth Kolbert | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/slow-ambulance-response-cited-in-the-death-of-an-elderly-woman.html | Slow Ambulance Response Cited In the Death of an Elderly Woman | By Bruce Lambert | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/who-made-the-pasta-green.html | Who Made The Pasta Green | By Kirk Johnson | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/yankees-near-accord-on-new-stadium-lease.html | YANKEES NEAR ACCORD ON NEW STADIUM LEASE | By Alan Finder | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/benson-fong-is-dead-at-70-was-in-film-and-tv-40-years.html | Benson Fong Is Dead at 70 Was in Film and TV 40 Years | AP | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/carlo-ragghianti.html | CARLO RAGGHIANTI | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/dorothy-hammerstein-dies-designer-was-lyricist-s-wife.html | Dorothy Hammerstein Dies Designer Was Lyricists Wife | By Joan Cook | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/edward-d-cowart-62-judge-in-florida-trial-of-ted-bundy.html | Edward D Cowart 62 Judge In Florida Trial of Ted Bundy | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/rafting-accident-kills-5-executives.html | RAFTING ACCIDENT KILLS 5 EXECUTIVES | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/william-s-moorhead-is-dead-held-house-seat-for-22-years.html | William S Moorhead Is Dead Held House Seat for 22 Years | By Warren Weaver Jrspecial To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/essay-punish-the-guilty.html | ESSAY Punish The Guilty | By William Safire | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/how-new-yorkers-can-help-the-city.html | How New Yorkers Can Help the City | By Osborn Elliot | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/on-my-mind-they-should-have-quit.html | ON MY MIND They Should Have Quit | By Am Rosenthal | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/the-tritium-factor.html | The Tritium Factor | By Paul L Leventhal and Milton M Hoenig | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/about-education-britain-emphasizes-industry-s-needs.html | ABOUT EDUCATION Britain Emphasizes Industrys Needs | By Fred M Hechinger | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/art-or-cosmic-billboard.html | Art or Cosmic Billboard | By Sandra Blakeslee | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/humor-found-to-aid-problem-solving.html | Humor Found to Aid ProblemSolving | By Daniel Goleman | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/mississippi-river-chemicals.html | Mississippi River Chemicals | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/new-us-rocket-signals-recovery-from-space-hiatus.html | NEW US ROCKET SIGNALS RECOVERY FROM SPACE HIATUS | By William J Broad Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/orbiting-junk-threatens-space-missions.html | Orbiting Junk Threatens Space Missions | By William J Broad Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/peripherals-a-matter-of-brain-power-continued.html | PERIPHERALS A Matter of Brain Power Continued | By Peter H Lewis | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/personal-computers-preventing-and-repairing-hard-disk-disasters.html | PERSONAL COMPUTERS Preventing and Repairing Hard Disk Disasters | By Erik SandbergDimennt | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/roadblock-being-set-up-against-aggressive-bees.html | Roadblock Being Set Up Against Aggressive Bees | By Philip Shabecoff Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/shuttle-discovery-in-first-readiness-test.html | Shuttle Discovery in First Readiness Test | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/the-doctor-s-world-staying-ahead-of-microbes-new-progress.html | THE DOCTORS WORLD Staying Ahead of Microbes New Progress | By Lawrence K Altman Md | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/science/women-in-chemistry-higher-suicide-risk-seen.html | Women in Chemistry Higher Suicide Risk Seen | By Malcolm W Browne | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/cardinals-set-back-expos-5-2.html | Cardinals Set Back Expos 52 | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/glasnost-meets-nba-may-the-best-man-to-man.html | Glasnost Meets NBA May the Best MantoMan Win | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/hernandez-homer-beats-phils-in-11th.html | Hernandez Homer Beats Phils in 11th | By Joseph Durso | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/indians-blank-yankees-on-candiotti-s-one-hitter.html | Indians Blank Yankees on Candiottis One Hitter | By Michael Martinez Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/jets-jennings-competing-with-himself.html | Jets Jennings Competing With Himself | By Gerald Eskenazi Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/knuckleball-doctored-ball.html | Knuckleball Doctored Ball | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/players-despite-super-year-burt-fights-for-job.html | PLAYERS Despite Super Year Burt Fights for Job | By Frank Litsky | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-of-the-times-an-early-call-for-saratoga.html | Sports of The Times An Early Call for Saratoga | By Steven Crist | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/tv-sports-more-football-for-the-marathon-viewer.html | TV Sports More Football for the Marathon Viewer | By Michael Goodwin | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/style/lighthearted-couture-short-sexy-and-shapely.html | LIGHTHEARTED COUTURE SHORT SEXY AND SHAPELY | By Bernadine Morris | TX 2-126271 | 1987-08-07 |

| 1987-08-04 | https://www.nytimes.com/1987/08/04/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-126271 | 1987-08-07 |
|---|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/theater/stage-el-rendero-electra-from-argentina.html | STAGE EL RENIDERO ELECTRA FROM ARGENTINA | By D J R Bruckner | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/a-child-testifies-on-molestations.html | A CHILD TESTIFIES ON MOLESTATIONS | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/california-colleges-are-told-by-a-panel-to-improve-teaching.html | California Colleges Are Told by a Panel To Improve Teaching | By Robert Lindsey Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/down-on-the-superfarm-bigger-share-of-profits.html | Down on the Superfarm Bigger Share of Profits | By William Robbins Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/exptl-official-is-charged.html | ExPTL Official Is Charged | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/hearing-begins-on-proposal-to-merge-2-papers-in-detroit.html | HEARING BEGINS ON PROPOSAL TO MERGE 2 PAPERS IN DETROIT | By Isabel Wilkerson Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/heat-wave-over-us-brings-misery-and-at-least-80-deaths.html | Heat Wave Over US Brings Misery and at Least 80 Deaths | By James Barron | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/housing-program-takeover.html | Housing Program Takeover | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/louisiana-chief-in-tough-race-tries-to-recapture-his-old-magic.html | LOUISIANA CHIEF IN TOUGH RACE TRIES TO RECAPTURE HIS OLD MAGIC | By Frances Frank Marcus Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/mississippi-voters-gauging-10-candidates-in-busiest-gubernatorial-primary.html | Mississippi Voters Gauging 10 Candidates in Busiest Gubernatorial Primary | By William E Schmidt Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/new-marine-chief-on-state-of-the-corps-it-s-broke-and-he-ll-fix-it.html | New Marine Chief on State of the Corps Its Broke and Hell Fix It | By Richard Halloran Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/new-type-of-gonorrhea.html | New Type of Gonorrhea | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/pacs-aided-legislators-on-banking-panels.html | PACs Aided Legislators on Banking Panels | By Richard L Berke Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/president-s-face-is-swollen.html | Presidents Face Is Swollen | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/shooting-suspect-found-with-help-of-a-cyclist.html | Shooting Suspect Found With Help of a Cyclist | AP | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/us-would-dispatch-a-team-to-fight-illegal-strip-miners.html | US Would Dispatch a Team To Fight Illegal Strip Miners | By Ben A Franklin Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-capitol-hill-teaching-congress-how-to-manage.html | WASHINGTON TALK CAPITOL HILL Teaching Congress How to Manage | By Barbara Gamarekian | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-confirmation-process-no-grass-growing-under-judge-bork-s-feet.html | WASHINGTON TALK THE CONFIRMATION PROCESS NO GRASS IS GROWING UNDER JUDGE BORKS FEET | By Linda Greenhouse | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/us/wildlife-refuge-in-illinois-stands-out-on-list-of-toxic-dumps.html | Wildlife Refuge in Illinois Stands Out on List of Toxic Dumps | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/abrams-is-said-to-hear-he-isn-t-inquiry-target.html | Abrams Is Said to Hear He Isnt Inquiry Target | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/arab-rulers-rally-to-side-of-saudis-on-mecca-violence.html | ARAB RULERS RALLY TO SIDE OF SAUDIS ON MECCA VIOLENCE | By John Kifner Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/bombs-in-tunisia-wound-13-at-4-tourist-hotels-on-coast.html | Bombs in Tunisia Wound 13 At 4 Tourist Hotels on Coast | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/disarming-of-tamil-fighters-is-delayed-indian-force-bolstered.html | DISARMING OF TAMIL FIGHTERS IS DELAYED Indian Force Bolstered | By Steven R Weisman Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/disarming-of-tamil-fighters-is-delayed.html | Disarming of Tamil Fighters Is Delayed | By Seth Mydans Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/excerpts-from-khomeini-speeches.html | EXCERPTS FROM KHOMEINI SPEECHES | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearing-tv-run-is-over-the-actors-who-won-and-who-lost.html | IRANCONTRA HEARING TV RUN IS OVER THE ACTORS WHO WON AND WHO LOST | By R W Apple Jr Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-after-3-months-public-sessions-are-over-army-s-chief.html | IRANCONTRA HEARINGS AFTER 3 MONTHS THE PUBLIC SESSIONS ARE OVER Armys Chief Complained About CIA Pleas for Help | By Stephen Engelberg Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-tv-run-is-over-on-last-day-the-panel-focuses-on-summing-up.html | IRANCONTRA HEARINGS TV RUN IS OVER On Last Day the Panel Focuses on SummingUp | By David E Rosenbaum Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iranian-says-saudis-provoked-riots.html | Iranian Says Saudis Provoked Riots | By Ralph Blumenthal Special To the New York Times | TX 2-126271 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/jerusalem-journal-road-to-power-do-palestinians-ride-israel-s-bus.html | Jerusalem Journal Road to Power Do Palestinians Ride Israels Bus | By Thomas L Friedman Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/reporter-s-notebook-panama-press.html | Reporters Notebook Panama Press | By Stephen Kinzer Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/south-korea-proposes-talks-with-the-north.html | South Korea Proposes Talks With the North | Special to the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/south-korea-s-dissatisfied-students-a-battle-is-won-they-want-more.html | SOUTH KOREAS DISSATISFIED STUDENTS A BATTLE IS WON THEY WANT MORE | By Nicholas D Kristof Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/soviet-warned-on-seal-hunts.html | Soviet Warned on Seal Hunts | AP | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/us-praising-saudis-blames-iran-for-mecca-riot.html | US PRAISING SAUDIS BLAMES IRAN FOR MECCA RIOT | By Elaine Sciolino Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-04 | https://www.nytimes.com/1987/08/04/world/vietnam-us-meeting-on-missing-ends-with-no-progress-reported.html | VietnamUS Meeting on Missing Ends With No Progress Reported | By Barbara Crossette Special To the New York Times | TX 2-126271 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/concert-tokyo-quartet.html | CONCERT TOKYO QUARTET | By Michael Kimmelman | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/excerpts-from-fcc-statement.html | Excerpts From FCC Statement | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/fcc-votes-down-fairness-doctrine-in-a-4-0-decision.html | FCC VOTES DOWN FAIRNESS DOCTRINE IN A 40 DECISION | By Robert D Hershey Jr Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/jazz-betty-carter-sings.html | Jazz Betty Carter Sings | By Stephen Holden | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/music-electronics-at-tanglewood.html | Music Electronics at Tanglewood | By John Rockwell Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/nike-calls-beatles-suit-groundless.html | Nike Calls Beatles Suit Groundless | By Jon Pareles | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/praise-and-denunciation-greets-ruling-by-fcc.html | Praise and Denunciation Greets Ruling by FCC | By Peter J Boyer | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/the-pop-life-204787.html | The Pop Life | By Stephen Holden | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/tv-reviews-charlie-on-13-mixes-murder-and-politics.html | TV Reviews Charlie on 13 Mixes Murder and Politics | By John J OConnor | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/books/barber-1-bantam-0.html | BARBER 1 BANTAM 0 | By Edwin McDowell | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/books/books-of-the-times-188787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/a-change-in-at-t-regulation.html | A Change In ATT Regulation | By Kenneth B Noble Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/a-daring-bid-for-manpower.html | A Daring Bid for Manpower | By Steve Lohr Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-3-agencies-in-esmark-campaigns.html | Advertising 3 Agencies In Esmark Campaigns | By Philip H Dougherty | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-d-arcy-masius-resigns-mci-communications.html | Advertising DArcy Masius Resigns MCI Communications | By Philip H Dougherty | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/auto-sales-for-late-july-fell-3.6.html | Auto Sales for Late July Fell 36 | By Philip E Ross Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/auto-surplus-in-us-is-seen.html | Auto Surplus in US Is Seen | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-people-edelman-as-professor-4-r-s-include-raiding.html | BUSINESS PEOPLE Edelman as Professor 4 Rs Include Raiding | By Alsion Leigh Cowan | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-people-midland-bank-picks-top-us-executive.html | BUSINESS PEOPLE Midland Bank Picks Top US Executive | By Jonathan P Hicks | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-technology-copier-is-sporting-an-improved-image.html | BUSINESS TECHNOLOGY Copier Is Sporting An Improved Image | By Jerry Schwartz Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/collapse-at-tokyo-talks-on-telecommunications.html | Collapse at Tokyo Talks On Telecommunications | By Susan Chira Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-boeing-requests-anti-takeover-act.html | COMPANY NEWS Boeing Requests AntiTakeover Act | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-first-nationwide-buying-thrift-unit.html | COMPANY NEWS First Nationwide Buying Thrift Unit | Special to the New York Times | TX 2-123905 | 1987-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-ftc-clears-chrysler-deal.html | COMPANY NEWS FTC Clears Chrysler Deal | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-gm-closing-plant.html | COMPANY NEWS GM Closing Plant | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-icn-sets-buyback.html | COMPANY NEWS ICN Sets Buyback | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-japanese-bid-wins-las-vegas-casino.html | COMPANY NEWS Japanese Bid Wins Las Vegas Casino | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-marietta-rents-launch-pads.html | COMPANY NEWS Marietta Rents Launch Pads | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-middle-south-unit-asks-loan-delay.html | COMPANY NEWS Middle South Unit Asks Loan Delay | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-simon-group-buys-hawaii-bank-stake.html | COMPANY NEWS Simon Group Buys Hawaii Bank Stake | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/credit-marketsbond-prices-continue-to-slip.html | CREDIT MARKETSBond Prices Continue to Slip | By Michael Quint | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/currency-markets-dollar-advances-more-versus-mark-than-yen.html | CURRENCY MARKETS Dollar Advances More Versus Mark Than Yen | By Kenneth N Gilpin | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/death-threats-delay-buyout.html | Death Threats Delay Buyout | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/dow-off-10.36-in-2d-straight-decline.html | Dow Off 1036 in 2d Straight Decline | By Lawrence J de Maria | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/futures-options-prices-of-crude-oil-slip-amid-gulf-uncertainty.html | FUTURESOPTIONS Prices of Crude Oil Slip Amid Gulf Uncertainty | By Lee A Daniels | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/grumman-net-down-by-40.html | Grumman Net Down By 40 | By Phillip H Wiggins | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/ibm-re-enters-educational-computer-market.html | IBM Reenters Educational Computer Market | By David E Sanger | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/market-place-corporations-stock-buyback.html | Market Place Corporations Stock Buyback | By Vartanig G Vartan | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/pasta-accord-may-be-near.html | Pasta Accord May Be Near | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/real-estate-broadway-wholesale-district.html | Real Estate Broadway Wholesale District | By Shawn G Kennedy | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/senate-accepts-compromise-bill-on-bank-system.html | Senate Accepts Compromise Bill On Bank System | By Nathaniel C Nash Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/smithkline-venture.html | SmithKline Venture | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/thrift-unit-in-jersey-acquired.html | Thrift Unit In Jersey Acquired | By Eric N Berg | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/west-german-jobless.html | West German Jobless | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/business/wrathers-open-to-takeover.html | Wrathers Open To Takeover | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/60-minute-gourmet-087987.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/chefs-on-tour-take-a-break-from-serving-world-leaders.html | Chefs on Tour Take a Break From Serving World Leaders | By Marian Burros | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/discoveries-stylish-fish-and-fans.html | DISCOVERIES Stylish Fish and Fans | By Carol Lawson | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/food-costs-study-in-17-us-cities.html | Food Costs Study In 17 US Cities | By Trish Hall | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/food-notes-116987.html | FOOD NOTES | By Florence Fabricant | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/metropolitan-diary-029687.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/milk-s-shelf-life-is-longer-better.html | Milks Shelf Life Is Longer Better | By Craig Wolff | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/on-a-visit-home-to-brittany-a-chef-refreshed-his-palate.html | ON A VISIT HOME TO BRITTANY A CHEF REFRESHED HIS PALATE | By Florence Fabricant | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/personal-health-089087.html | PERSONAL HEALTH | By Jane E Brody | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/where-candy-making-is-a-labor-of-love.html | Where Candy Making Is a Labor of Love | By Susan Heller Anderson | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/wine-talk-107487.html | WINE TALK | By Howard G Goldberg | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/a-look-at-homeless-youths.html | A Look at Homeless Youths | By John Corry | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/film-dreyfuss-in-stakeout.html | FILM DREYFUSS IN STAKEOUT | By Walter Goodman | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/film-vampires-in-havana.html | FILM VAMPIRES IN HAVANA | Ny WALTER GOODMAN | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/20-day-old-infant-with-a-fever-is-abducted-from-harlem-hospital.html | 20DayOld Infant With a Fever Is Abducted From Harlem Hospital | By Todd S Purdum | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/about-new-york-soho-refugee-finds-new-home-in-south-bronx.html | ABOUT NEW YORK SoHo Refugee Finds New Home In South Bronx | By William E Geist | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/bar-panel-to-weigh-fairness-of-decisions-by-law-judges.html | Bar Panel to Weigh Fairness Of Decisions by Law Judges | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/bridge-nagging-deal-at-nationals-noted-by-new-york-player.html | Bridge Nagging Deal at Nationals Noted by New York Player | By Alan Truscott | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/columbia-panel-rejects-expelling-any-students-in-protest-on-racism.html | COLUMBIA PANEL REJECTS EXPELLING ANY STUDENTS IN PROTEST ON RACISM | By Mark A Uhlig | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/judge-dismisses-bribery-charges-friedman-faced.html | Judge Dismisses Bribery Charges Friedman Faced | By Kirk Johnson | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/li-power-authority-is-upheld-in-a-rebuff-to-lilco.html | LI Power Authority Is Upheld in a Rebuff to Lilco | By Philip S Gutis | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/new-yet-old-tableau-for-noble-road.html | New Yet Old Tableau for Noble Road | By Howard W French | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/new-york-to-test-100000-patients-for-aids-in-anonymous-sampling.html | New York to Test 100000 Patients For AIDS in Anonymous Sampling | By Ronald Sullivan | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/probation-head-s-taxes-filed-in-87-mayor-says.html | Probation Heads Taxes Filed in 87 Mayor Says | By Alan Finder | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/quinones-ousts-school-aide-after-failure-of-job-programs.html | Quinones Ousts School Aide After Failure of Job Programs | By Jane Perlez Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/top-labor-issue-jobs-for-single-mothers.html | Top Labor Issue Jobs for Single Mothers | By Louis Uchitelle | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/two-use-campaign-funds-to-pay-legal-expenses.html | Two Use Campaign Funds to Pay Legal Expenses | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/utility-selling-watershed-areas-for-large-profits.html | Utility Selling Watershed Areas for Large Profits | By Robert Hanley Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/whiteheads-separate-calling-marriage-a-casualty-of-baby-m-case.html | Whiteheads Separate Calling Marriage a Casualty of Baby M Case | By Joseph F Sullivan Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/jesse-unruh-is-dead-at-64-a-power-in-california-politics.html | Jesse Unruh Is Dead at 64 A Power in California Politics | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/ford-offers-union-some-job-security.html | FORD OFFERS UNION SOME JOB SECURITY | By John Holusha Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/observer-land-of-the-mouthpiece.html | OBSERVER Land of the Mouthpiece | By Russell Baker | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/the-ancient-sunnishiite-feud.html | The Ancient SunniShiite Feud | By Martin Kramer | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/the-editorial-notebook-those-listcrazy-business-magazines.html | The Editorial Notebook Those ListCrazy Business Magazines | By Peter Passell | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/watching-secret-operations.html | Watching Secret Operations | By John V Lindsay | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/baseball-expos-down-by-5-defeat-cards-10-5.html | BASEBALL Expos Down by 5 Defeat Cards 105 | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/before-the-start-smiles-at-saratoga.html | Before the Start Smiles at Saratoga | By Steven Crist Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/boxing-notebook-revived-hagler-seeks-leonard-bout.html | Boxing Notebook Revived Hagler Seeks Leonard Bout | By Phil Berger | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/carthon-is-bidding-for-playing-time.html | Carthon Is Bidding For Playing Time | By Frank Litsky Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/cubans-concerned-about-defections.html | CUBANS CONCERNED ABOUT DEFECTIONS | By Michael Janofsky | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/gooden-makes-mets-feel-better.html | Gooden Makes Mets Feel Better | By Joseph Durso | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/jets-look-for-the-quick-fix.html | Jets Look for the Quick Fix | By Gerald Eskenazi Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/john-and-holland-battered-by-indians.html | John and Holland Battered by Indians | By Michael Martinez Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/mattingly-foresees-a-growing-rift-with-steinbrenner.html | Mattingly Foresees A Growing Rift With Steinbrenner | By Michael Martinez Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/niekro-rejects-scuff-charge.html | NIEKRO REJECTS SCUFF CHARGE | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/scouting-alabama-kicks-at-auburn-shift.html | Scouting Alabama Kicks At Auburn Shift | By Robert Mcg Thomas Jr | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/scouting-no-more-squeaks.html | Scouting No More Squeaks | By Robert Mcg Thomas Jr | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-of-the-times-hernandez-father-and-son.html | SPORTS OF THE TIMES HERNANDEZ FATHER AND SON | By George Vecsey | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/style/food-fitness-all-packaged-cold-cuts-arent-created-equal.html | FOOD FITNESSAll Packaged Cold Cuts Arent Created Equal | By Jonathan Probber | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/style/sylvias-a-harlem-institution-celebrates-25th-anniversary.html | Sylvias a Harlem Institution Celebrates 25th Anniversary | By Jonathan Probber | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/theater/2-happy-gentlemen-of-verona.html | 2 Happy Gentlemen of Verona | By Andrew L Yarrow | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/10-state-survey-finds-peril-from-radon-in-1-in-5-homes.html | 10State Survey Finds Peril From Radon in 1 in 5 Homes | By Philip Shabecoff Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/2-agencies-faulted-over-meese-financial-report.html | 2 Agencies Faulted Over Meese Financial Report | By Kenneth B Noble Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/blind-man-sets-off-to-sail-atlantic-alone.html | Blind Man Sets Off to Sail Atlantic Alone | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/childs-testimony-disputed-in-the-mcmartin-abuse-case.html | Childs Testimony Disputed In the McMartin Abuse Case | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/court-rebuffs-nuclear-agency-on-considering-cost-of-safety.html | Court Rebuffs Nuclear Agency on Considering Cost of Safety | AP | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/denver-is-becoming-a-beacon-of-black-opportunity.html | DENVER IS BECOMING A BEACON OF BLACK OPPORTUNITY | By Thomas J Knudson Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/in-his-state-s-success-dukakis-seeks-his-own.html | IN HIS STATES SUCCESS DUKAKIS SEEKS HIS OWN | By Peter T Kilborn Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/insurers-study-sees-aids-cost-of-50-billion.html | Insurers Study Sees AIDS Cost Of 50 Billion | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/irs-moves-to-protect-accounts-of-children.html | IRS Moves to Protect Accounts of Children | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/mob-figure-denies-charges.html | Mob Figure Denies Charges | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/new-joint-for-space-shuttle-rocket-is-tested.html | New Joint for Space Shuttle Rocket Is Tested | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/new-look-in-skyscrapers-revives-quarries.html | New Look in Skyscrapers Revives Quarries | By Albert Scardino Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/pentagon-to-redeploy-very-powerful-h-bomb.html | Pentagon to Redeploy Very Powerful HBomb | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/peril-seen-at-papal-mass-site.html | Peril Seen at Papal Mass Site | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/planes-touch-but-land-safely.html | PLANES TOUCH BUT LAND SAFELY | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/reagan-recovery-normal.html | Reagan Recovery Normal | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/runoff-appears-certain-for-mississippi-democrats.html | Runoff Appears Certain for Mississippi Democrats | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/senate-votes-to-curb-show-of-artifacts-from-the-titanic.html | Senate Votes to Curb Show Of Artifacts From the Titanic | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/survey-finds-democrats-still-prefer-hart.html | Survey Finds Democrats Still Prefer Hart | By E J Dionne Jr | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-congress-and-the-budget-whose-fiscal-politics-is-on-first.html | WASHINGTON TALK CONGRESS AND THE BUDGET Whose Fiscal Politics Is on First | By Jonathan Fuerbringer | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-congressional-pages-some-new-rules-to-live-by.html | WASHINGTON TALK CONGRESSIONAL PAGES Some New Rules to Live By | Special to the New York Times | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/us/women-who-charged-sexism-settle-lawsuit-against-cbs.html | Women Who Charged Sexism Settle Lawsuit Against CBS | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/amid-warnings-iran-begins-maneuvers-in-gulf.html | Amid Warnings Iran Begins Maneuvers in Gulf | By Alan Cowell Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/arafat-criticizes-iran-over-mecca-violence.html | Arafat Criticizes Iran Over Mecca Violence | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/behind-mecca-riot-an-iran-trying-to-bolster-its-power-and-intimidate-us.html | Behind Mecca Riot An Iran Trying to Bolster Its Power and Intimidate US | By Elaine Sciolino Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/caracas-court-backs-a-cuban-s-acquittal.html | Caracas Court Backs A Cubans Acquittal | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/europeans-spurn-us-on-gulf-plan.html | EUROPEANS SPURN US ON GULF PLAN | By James M Markham Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/in-home-of-aristophanes-satirist-lands-in-jail.html | In Home of Aristophanes Satirist Lands in Jail | By Alan Cowell Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/intense-fighting-reported-in-2-afghan-cities.html | Intense Fighting Reported in 2 Afghan Cities | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/iran-and-soviet-draft-big-projects-including-pipelines-and-railroad.html | Iran and Soviet Draft Big Projects Including Pipelines and Railroad | By Philip Taubman Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/is-castro-more-tolerant-2-dissidents-test-water.html | Is Castro More Tolerant 2 Dissidents Test Water | By Joseph B Treaster Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/israelis-wound-2-with-un.html | Israelis Wound 2 With UN | Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/latin-peace-plan-is-put-forward-by-administration.html | LATIN PEACE PLAN IS PUT FORWARD BY ADMINISTRATION | By Linda Greenhouse Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/leader-says-tamils-will-turn-in-arms.html | Leader Says Tamils Will Turn In Arms | By Seth Mydans Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/lean-times-in-hungary-the-land-of-good-living-is-looking-a-bit-wan.html | Lean Times in Hungary The Land of Good Living Is Looking a Bit Wan | By Henry Kamm Special to the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/moslems-assail-iran-on-mecca-clash.html | Moslems Assail Iran on Mecca Clash | By John Kifner Special To the New York Times | TX 2-123905 | 1987-08-07 |

| | | | | |
|---|---|---|---|---|
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/ouidah-journal-a-cultural-bond-that-bondage-could-not-crush.html | Ouidah Journal A Cultural Bond That Bondage Could Not Crush | By James Brooke Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/shultz-dispatches-top-aide-for-a-meeting-with-israelis.html | Shultz Dispatches Top Aide For a Meeting With Israelis | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/soviet-trial-of-german-pilot-will-be-open-for-most-part.html | Soviet Trial of German Pilot Will Be Open for Most Part | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/states-lose-suit-on-the-guard-s-latin-missions.html | States Lose Suit on the Guards Latin Missions | AP | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/us-examines-reports-of-drug-crimes-by-noriega.html | US Examines Reports of Drug Crimes by Noriega | By Philip Shenon Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/vorontsov-a-new-breed-of-negotiator.html | Vorontsov a New Breed of Negotiator | By Philip Taubman Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-05 | https://www.nytimes.com/1987/08/05/world/white-house-acting-to-control-iran-contra-damage.html | White House Acting to Control IranContra Damage | By Steven V Roberts Special To the New York Times | TX 2-123905 | 1987-08-07 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/3-museums-to-share-their-masterpieces.html | 3 Museums to Share Their Masterpieces | By John Russell | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/books-of-the-time.html | BOOKS OF THE TIME | By Walter Goodman | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/city-opera-figaro-with-gianna-rolandi.html | City Opera Figaro With Gianna Rolandi | By Michael Kimmelman | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/critic-s-notebook-there-remains-a-place-for-the-musical-specialist.html | CRITICS NOTEBOOK There Remains a Place for the Musical Specialist | By Michael Kimmelman | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/fairness-doctrine-fcc-struggled-with-itself-six-years-before-reversing-policy-it.html | FAIRNESS DOCTRINE FCC Struggled With Itself Six Years Before Reversing a Policy It Opposed | By Peter J Boyer | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/jazz-harold-ashby.html | Jazz Harold Ashby | By Robert Palmer | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/jazz-the-rebirth-band-in-new-orleans-sound.html | Jazz The Rebirth Band In New Orleans Sound | By Robert Palmer | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/music-at-tanglewood-modern-chamber-works.html | Music At Tanglewood Modern Chamber Works | By John Rockwell Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/music-mozart-s-scoring-of-acis-and-galatea.html | Music Mozarts Scoring Of Acis and Galatea | By Donal Henahan | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/music-santa-fe-opera-presents-a-figaro.html | Music Santa Fe Opera Presents a Figaro | By Will Crutchfield | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/music-tribute-to-monk-at-classical-jazz-series.html | Music Tribute to Monk At Classical Jazz Series | By Jon Pareles | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/rock-bon-jovi-at-garden.html | Rock Bon Jovi At Garden | By Jon Pareles | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/tv-reviews-max-headroom-as-host-of-an-interview-show.html | TV REVIEWS Max Headroom as Host Of an Interview Show | By John J OConnor | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/women-in-jazz-a-series-on-13.html | Women in Jazz a Series on 13 | By Robert Palmer | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/books/record-paperback-deal-for-presumed-innocent.html | Record Paperback Deal For Presumed Innocent | By Edwin McDowell | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-agb-s-president-joins-a-rival-a-c-nielsen.html | ADVERTISING AGBs President Joins A Rival A C Nielsen | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-campaign-by-food-magazine.html | ADVERTISING Campaign By Food Magazine | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-shandwick-acquires-simon-mcgarry-pr.html | ADVERTISING Shandwick Acquires SimonMcGarry PR | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-thompson-medical-adds-grey-to-team.html | ADVERTISING Thompson Medical Adds Grey to Team | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-y-r-expands-du-pont-work.html | ADVERTISING YR Expands Du Pont Work | By Philip H Dougherty | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/another-jersey-bank-agrees-to-takeover-third-deal-in-week.html | Another Jersey Bank Agrees To Takeover Third Deal in Week | By Kenneth N Gilpin | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/bolivia-s-struggle-to-revive-economy.html | Bolivias Struggle to Revive Economy | By Shirley Christian Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/business-people-ge-officer-given-rubbermaid-post.html | BUSINESS PEOPLEGE Officer Given Rubbermaid Post | By Stephen Phillips | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/chrysler-completes-acquisition-of-amc.html | Chrysler Completes Acquisition of AMC | By Philip E Ross Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-american-airlines-considers-new-jets.html | COMPANY NEWS American Airlines Considers New Jets | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-dome-in-default-on-most-loans.html | COMPANY NEWS Dome in Default On Most Loans | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-eastern-discounts.html | COMPANY NEWS Eastern Discounts | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-franchiser-to-settle-charges-by-ftc.html | COMPANY NEWS Franchiser to Settle Charges by FTC | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-gates-in-new-deal-to-sell-learjet-unit.html | COMPANY NEWS Gates in New Deal To Sell Learjet Unit | By Andrea Adelson Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-intel-requests-chip-inquiry.html | COMPANY NEWS Intel Requests Chip Inquiry | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-northwest-seeks-complaint-records.html | COMPANY NEWS Northwest Seeks Complaint Records | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-primerica-will-shed-4-divisions.html | COMPANY NEWS Primerica Will Shed 4 Divisions | By Jonathan P Hicks | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/consumer-rates-yields-go-higher.html | CONSUMER RATES Yields Go Higher | By Robert Hurtado | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/credit-markets-foreign-buying-lifts-prices.html | CREDIT MARKETS Foreign Buying Lifts Prices | By Michael Quint | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dallas-project-is-refinanced.html | Dallas Project Is Refinanced | Special to the New York Times | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dow-moves-upward-by-19.93-points.html | Dow Moves Upward by 1993 Points | By Lawrence J de Maria | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/europe-us-agree-on-pasta-subsidy.html | Europe US Agree on Pasta Subsidy | By Susan F Rasky Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/faberge-pays-premium-to-buy-elizabeth-arden.html | Faberge Pays Premium To Buy Elizabeth Arden | By Alison Leigh Cowan | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/foreign-pleas-for-sec-help.html | Foreign Pleas for SEC Help | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/fox-film-posts-net.html | Fox Film Posts Net | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/futures-options-oil-prices-decline-on-gulf-calm.html | FUTURESOPTIONS Oil Prices Decline on Gulf Calm | By Lee A Daniels | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/gm-sets-1.9-loans-rebates.html | GM Sets 19 Loans Rebates | By John Holusha Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/hanson-will-buy-kidde-in-a-1.79-billion-deal.html | Hanson Will Buy Kidde In a 179 Billion Deal | By Geraldine Fabrikant | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/heinz-deal-in-bangkok.html | Heinz Deal in Bangkok | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lorimar-a-tv-star-gambles-on-movies.html | Lorimar a TV Star Gambles on Movies | By Richard W Stevenson Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/marietta-threatens-to-end-phone-bid.html | Marietta Threatens to End Phone Bid | By Calvin Sims | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/market-place-employment-agency-niche.html | MARKET PLACE Employment Agency Niche | By Vartanig G Vartan | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/mcdonald-s-containers.html | McDonalds Containers | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/net-up-sharply-at-british-air.html | Net Up Sharply At British Air | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/rover-group-reduces-loss.html | Rover Group Reduces Loss | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/safeway-s-defense-on-boycott-charges.html | Safeways Defense on Boycott Charges | By Susan F Rasky Special To the New York Times | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/seabrook-utility-says-it-needs-15-rate-increase.html | Seabrook Utility Says It Needs 15 Rate Increase | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/talking-deals-satellite-risks-shifted-by-pact.html | TALKING DEALS Satellite Risks Shifted by Pact | By Richard W Stevenson | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/treasury-nomination.html | Treasury Nomination | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/warning-on-canada-accord.html | Warning on Canada Accord | By Susan F Rasky Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/business/west-germany-top-exporter.html | West Germany Top Exporter | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/for-lacroix-a-bravura-salon-in-fiery-colors.html | For Lacroix A Bravura Salon In Fiery Colors | By Bernadine Morris | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/furniture-repairs-involving-veneers.html | Furniture Repairs Involving Veneers | By Michael Varese | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/growing-herbs-and-the-scent-of-profit-gardeners-seize-the-day.html | Growing Herbs And the Scent of Profit Gardeners Seize the Day | By Linda Yang | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/hers.html | HERS | By Nancy Mairs | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/home-beat-reclaiming-bedroom-serenity.html | HOME BEAT Reclaiming Bedroom Serenity | By Elaine Louie | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/old-buildings-take-a-trip-to-restoration.html | Old Buildings Take a Trip to Restoration | By Hugh G Howard | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/on-a-tenement-roof-tropical-dreams.html | On a Tenement Roof Tropical Dreams | By Patricia Leigh Brown | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/the-family-is-snow-white-too-scary-ask-a-4-year-old.html | THE FAMILY Is Snow White Too Scary Ask a 4YearOld | By Glenn Collins | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/vermonters-rally-to-save-credit-union.html | Vermonters Rally to Save Credit Union | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/where-to-find-it-replacing-plumbing-that-is-old-or-obsolete.html | WHERE TO FIND IT Replacing Plumbing That Is Old or Obsolete | By Daryln Brewer | TX 2-123900 | 1987-08-10 |

| 1987-08-06 | https://www.nytimes.com/1987/08/06/movies/huston-in-hospital-is-still-directing.html | Huston in Hospital Is Still Directing | By Andrew L Yarrow Special To the New York Times | TX 2-123900 | 1987-08-10 |
|---|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/movies/the-living-daylights-first-in-ticket-sales.html | The Living Daylights First in Ticket Sales | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/4-die-when-van-rams-truck-in-a-work-zone.html | 4 Die When Van Rams Truck in a Work Zone | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bias-seen-in-new-york-policy-for-keeping-white-students.html | Bias Seen in New York Policy For Keeping White Students | By Jane Perlez | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bill-is-signed-by-cuomo-to-control-gypsy-cabs.html | Bill Is Signed by Cuomo To Control Gypsy Cabs | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bridge-post-mortems-may-cover-issues-of-ends-and-means.html | BRIDGE PostMortems May Cover Issues of Ends and Means | By Alan Truscott | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/clinic-owners-held-in-medicaid-fraud.html | CLINIC OWNERS HELD IN MEDICAID FRAUD | By Ronald Sullivan | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/cuomo-signs-milk-sale-law.html | Cuomo Signs MilkSale Law | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/homeless-man-seized-in-case-of-missing-si-girl.html | HOMELESS MAN SEIZED IN CASE OF MISSING SI GIRL | By Todd S Purdum | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/metro-matters-new-ball-game-revisionist-view-of-dodger-move.html | METRO MATTERS NEW BALL GAME REVISIONIST VIEW OF DODGER MOVE | By Sam Roberts | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/new-york-reaches-accord-with-union.html | NEW YORK REACHES ACCORD WITH UNION | By Alan Finder | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/not-drunk-tell-it-to-the-car.html | NOT DRUNK TELL IT TO THE CAR | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/suit-in-brooklyn-seeks-to-block-office-complex.html | SUIT IN BROOKLYN SEEKS TO BLOCK OFFICE COMPLEX | By Jesus Rangel | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/travelers-finding-shorter-waits-for-immigration-checks-at-jfk.html | Travelers Finding Shorter Waits For Immigration Checks at JFK | By Elizabeth Neuffer | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/us-assails-bus-regulation-by-city.html | US ASSAILS BUS REGULATION BY CITY | By Bruce Lambert | TX 2-123900 | 1987-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/walden-and-builder-settle-out-of-court-school-will-reopen.html | WALDEN AND BUILDER SETTLE OUT OF COURT SCHOOL WILL REOPEN | By Dennis Hevesi | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/west-side-champs-elysees-mixes-the-chic-and-dowdy.html | WEST SIDE CHAMPSELYSEES MIXES THE CHIC AND DOWDY | By David W Dunlap | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/witness-says-cable-executive-wavered-in-account-of-bribe.html | WITNESS SAYS CABLE EXECUTIVE WAVERED IN ACCOUNT OF BRIBE | By Joseph P Fried | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/david-martin.html | DAVID MARTIN | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/jesse-unruh-a-california-political-power-dies.html | JESSE UNRUH A CALIFORNIA POLITICAL POWER DIES | By Mark A Uhlig | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/john-w-wydler-63-represented-nassau-in-congress-17-years.html | JOHN W WYDLER 63 REPRESENTED NASSAU IN CONGRESS 17 YEARS | By Edward Hudson | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/abroad-at-home-the-great-gatsby.html | ABROAD AT HOME The Great Gatsby | By Anthony Lewis | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/in-the-nation-that-dog-won-t-hunt.html | IN THE NATION That Dog Wont Hunt | By Tom Wicker | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/protecting-the-ozone-layer.html | Protecting the Ozone Layer | By Michael Oppenheimer and Daniel J Dudek | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/why-flying-is-unpleasant.html | Why Flying Is Unpleasant | By Walter Adams and James W Brock | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/arnsberg-keeps-yankees-in-first.html | ARNSBERG KEEPS YANKEES IN FIRST | By Michael Martinez Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/baseball-notebook-if-mets-catch-cards-score-it-for-wilson.html | Baseball Notebook IF METS CATCH CARDS SCORE IT FOR WILSON | By Murray Chass | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/calm-arrival-for-cubans.html | Calm Arrival For Cubans | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/expos-top-cards-on-homer-in-13th-2-1.html | EXPOS TOP CARDS ON HOMER IN 13TH 21 | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/giants-rookies-are-catching-on.html | Giants Rookies Are Catching On | By Frank Litsky Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/jets-interested-in-patterson.html | Jets Interested in Patterson | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/mets-close-gap-to-4-1-2-games.html | METS CLOSE GAP TO 4 12 GAMES | By Joseph Durso | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/niekro-is-suspended-for-10-days.html | NIEKRO IS SUSPENDED FOR 10 DAYS | By Murray Chass | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/over-all-survives-in-the-schuylerville.html | OVER ALL SURVIVES IN THE SCHUYLERVILLE | By Steven Crist Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/players-mcarthur-s-happy-return.html | PLAYERS MCARTHURS HAPPY RETURN | By Gerald Eskenazi | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/pros-find-greens-are-well-below-par.html | PROS FIND GREENS ARE WELL BELOW PAR | By Gordon S White Jr Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-of-the-times-a-lesson-from-muscles.html | SPORTS OF THE TIMES A Lesson From Muscles | By Ira Berkow | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/suspension-for-wiggins.html | Suspension For Wiggins | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/theater/stage-las-bacantes-at-festival-latino.html | Stage Las Bacantes at Festival Latino | By Stephen Holden | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/3-meese-stock-purchases-cited-at-house-hearing.html | 3 Meese Stock Purchases Cited at House Hearing | By Josh Barbanel Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/5-block-business-area-in-capital-is-blacked-out.html | 5Block Business Area in Capital Is Blacked Out | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/accord-on-budget-law-held-nearer-at-capitol.html | Accord on Budget Law Held Nearer at Capitol | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/african-fruit-fly-is-found.html | African Fruit Fly Is Found | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/aids-assault-case-by-army-falters.html | AIDS ASSAULT CASE BY ARMY FALTERS | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/charges-against-2-collegians-in-delaware-fire-are-dropped.html | Charges Against 2 Collegians In Delaware Fire Are Dropped | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/consumer-groups-opposing-fda-rule-on-food-labels.html | Consumer Groups Opposing FDA Rule on Food Labels | By Marion Burros | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/estate-fight-to-bring-exhumation.html | ESTATE FIGHT TO BRING EXHUMATION | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/ex-illinois-governor-pleads-guilty-in-loan-fraud.html | ExIllinois Governor Pleads Guilty in Loan Fraud | AP | TX 2-123900 | 1987-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/florida-s-bicycle-death-rate-leads-the-us-for-8th-year.html | Floridas Bicycle Death Rate Leads the US for 8th Year | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/house-thwarts-foes-of-2-nuclear-plants.html | House Thwarts Foes of 2 Nuclear Plants | By Matthew L Wald Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/house-votes-panel-on-aids.html | House Votes Panel on AIDS | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/ice-data-upset-timetable-on-ancient-disaster.html | Ice Data Upset Timetable on Ancient Disaster | By Walter Sullivan | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/interior-secretary-reopens-an-environmental-battle-settled-75-years-ago.html | Interior Secretary Reopens an Environmental Battle Settled 75 Years Ago | By Philip Shabecoff Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/man-storming-pentagon-offices-is-shot-to-death-by-security-guard.html | Man Storming Pentagon Offices Is Shot to Death by Security Guard | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/mississippi-runoff-set-for-democrats.html | MISSISSIPPI RUNOFF SET FOR DEMOCRATS | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/new-bill-seeks-2-year-delay-for-any-patents-for-animals.html | New Bill Seeks 2Year Delay For Any Patents for Animals | By Keith Schneider Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/study-says-blood-test-helps-in-finding-down-s-syndrome.html | Study Says Blood Test Helps In Finding Downs Syndrome | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/teamster-s-sentence-reduced.html | Teamsters Sentence Reduced | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/train-derails-at-pittsburgh.html | Train Derails at Pittsburgh | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/violence-in-california-has-spread-to-the-sky.html | Violence in California Has Spread to the Sky | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-dept-of-flora-and-fauna-a-national-insect.html | WASHINGTON TALK DEPT OF FLORA AND FAUNA A National Insect | By Wayne King | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-the-armed-services-officers-and-gentlemen-and-situational-lying.html | WASHINGTON TALK THE ARMED SERVICES Officers and Gentlemen and Situational Lying | By Richard Halloran | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/at-gulf-s-eastern-end-the-news-from-mecca-heightens-alarm.html | At Gulfs Eastern End the News From Mecca Heightens Alarm | By Alan Cowell Special To the New York Times | TX 2-123900 | 1987-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/beidaihe-journal-building-sand-castles-and-plotting-china-s-future.html | Beidaihe Journal Building Sand Castles and Plotting Chinas Future | By Edward A Gargan Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/canadian-is-hopeful-of-visit-by-sakharov.html | Canadian Is Hopeful Of Visit by Sakharov | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/chirac-denies-dealings-with-iraq-on-reactor.html | Chirac Denies Dealings With Iraq on Reactor | Special to the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/early-tests-on-6-anti-missile-programs-are-urged.html | EARLY TESTS ON 6 ANTIMISSILE PROGRAMS ARE URGED | By Michael R Gordon Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/italy-s-new-cabinet-wins-vote-of-confidence.html | Italys New Cabinet Wins Vote of Confidence | By Roberto Suro Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/marines-train-for-swift-raids-and-hostage-rescues.html | MARINES TRAIN FOR SWIFT RAIDS AND HOSTAGE RESCUES | By Richard Halloran Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/nicaragua-says-it-s-willing-to-discuss-the-reagan-plan.html | Nicaragua Says Its Willing To Discuss the Reagan Plan | By Stephen Kinzer Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/pakistan-rejects-atomic-inspection.html | PAKISTAN REJECTS ATOMIC INSPECTION | By Michael R Gordon Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/pope-will-meet-with-us-jews-over-waldheim.html | Pope Will Meet With US Jews Over Waldheim | By Joseph Berger | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/reagan-offer-a-way-to-help-contras.html | Reagan Offer A Way to Help Contras | By Joel Brinkley Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/reagan-reports-general-accord-on-latin-proposal.html | REAGAN REPORTS GENERAL ACCORD ON LATIN PROPOSAL | By Steven V Roberts Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/saudi-king-vows-strong-defense-of-homeland-and-holy-sites.html | Saudi King Vows Strong Defense of Homeland and Holy Sites | AP | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/state-department-moves-to-tighten-trading-with-iran.html | STATE DEPARTMENT MOVES TO TIGHTEN TRADING WITH IRAN | By Elaine Sciolino Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/tamil-surrender-painful-compromise.html | Tamil Surrender Painful Compromise | By Seth Mydans Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/us-arms-expert-leaves-for-geneva.html | US ARMS EXPERT LEAVES FOR GENEVA | By Michael R Gordon Special To the New York Times | TX 2-123900 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/us-is-said-to-detect-plans-by-iran-for-terrorist-attacks.html | US Is Said to Detect Plans By Iran for Terrorist Attacks | By Stephen Engelberg Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/vietnam-s-issues-may-be-next-for-talks.html | Vietnams Issues May Be Next for Talks | By Barbara Crossette Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-06 | https://www.nytimes.com/1987/08/06/world/will-charles-use-the-veto-at-st-paul-s.html | Will Charles Use the Veto At St Pauls | By Francis X Clines Special To the New York Times | TX 2-123900 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/a-e-offers-leading-ladies-of-entertainment.html | AE OFFERS LEADING LADIES OF ENTERTAINMENT | By John J OConnor | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/art-public-sculpture-as-city-companion.html | Art Public Sculpture as City Companion | By Michael Brenson | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/art-the-tables-at-the-modern.html | Art The Tables At the Modern | By John Russell | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/article-875987-no-title.html | Article 875987  No Title | By Grace Glueck | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/matthew-broderick-injured-in-car-crash.html | Matthew Broderick Injured in Car Crash | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/new-york-city-out-of-doors-cavorting-on-the-great-urban-staircases.html | NEW YORK CITY OUTOFDOORS CAVORTING ON THE GREAT URBAN STAIRCASES | By Paul Goldberger | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/new-york-city-out-of-doors-tap-dancing-and-calypso-at-lincol-center.html | NEW YORK CITY OUTOFDOORS TAPDANCING AND CALYPSO AT LINCOL CENTER | By Andrew L Yarrow | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-and-jazz-guide-060487.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-and-jazz-guide-859887.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-jazz-new-york-city-out-of-doors-steel-bands-and-salsa-in-plazas-and-parks.html | POPJAZZ NEW YORK CITY OUTOFDOORS STEEL BANDS AND SALSA IN PLAZAS AND PARKS | By Jon Pareles | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/restaurants-italian-in-chelsea-and-midtown.html | RESTAURANTS Italian in Chelsea and midtown | By Bryan Miller | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew J Yarrow | TX 2-123895 | 1987-08-10 |

| 1987-08-07 | https://www.nytimes.com/1987/08/07/books/books-of-the-times-822687.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 2-123895 | 1987-08-10 |
|---|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/books/judge-blocks-stravinsky-biography.html | Judge Blocks Stravinsky Biography | By Arnold H Lubasch | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/27.58-rise-puts-dow-near-2600.html | 2758 Rise Puts Dow Near 2600 | By Lawrence J de Maria | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/a-bank-thrives-in-louisiana.html | A Bank Thrives in Louisiana | By Eric N Berg Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/about-real-estate-condominiums-in-brooklyn-for-45000.html | About Real Estate Condominiums in Brooklyn for 45000 | By Andree Brooks | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-a-different-view-of-cosmo-woman.html | ADVERTISING A Different View Of Cosmo Woman | By Philip H Dougherty | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-magazine-publishers-new-chief.html | ADVERTISING Magazine Publishers New Chief | By Philip H Dougherty | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-southern-progress-shift.html | ADVERTISING Southern Progress Shift | By Philip H Dougherty | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/air-merger-is-delayed-in-britain.html | Air Merger Is Delayed In Britain | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/atari-s-net-up-39.2-in-period.html | Ataris Net Up 392 in Period | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/bank-board-bond-plans.html | Bank Board Bond Plans | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/business-people-ruder-is-approved-as-sec-chairman.html | BUSINESS PEOPLE Ruder Is Approved As SEC Chairman | By Nathaniel C Nash | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/business-people-unisys-president-quits-in-reshuffling-at-top.html | BUSINESS PEOPLE Unisys President Quits In Reshuffling at Top | By Lawrence M Fisher | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-cannon-group-reports-loss.html | COMPANY NEWS Cannon Group Reports Loss | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-del-e-webb.html | COMPANY NEWS Del E Webb | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-grumman-wins-fighter-contract.html | COMPANY NEWS Grumman Wins Fighter Contract | AP | TX 2-123895 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-ingersoll-to-buy-new-jersey-paper.html | COMPANY NEWS Ingersoll to Buy New Jersey Paper | By Alex S Jones | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-meeting-urged-at-allegheny.html | COMPANY NEWS Meeting Urged At Allegheny | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-new-world-tender-for-kenner-parker.html | COMPANY NEWS New World Tender For Kenner Parker | By Richard W Stevenson Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-steelworkers-back-ltv-pact.html | COMPANY NEWS Steelworkers Back LTV Pact | By Jonathan P Hicks | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/continental-s-pact-at-newark.html | Continentals Pact at Newark | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/credit-markets-bonds-drop-in-light-trading.html | CREDIT MARKETS Bonds Drop in Light Trading | By Phillip H Wiggins | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/economic-scene-iran-s-spasm-and-oil-prices.html | ECONOMIC SCENE Irans Spasm And Oil Prices | By Leonard Silk | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/estimate-is-raised-by-administration-on-1987-inflation.html | ESTIMATE IS RAISED BY ADMINISTRATION ON 1987 INFLATION | By Robert D Hershey Jr Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/figure-in-insider-case-might-return-to-kidder.html | Figure in Insider Case Might Return to Kidder | By James Sterngold | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ford-matches-gm-incentives.html | Ford Matches GM Incentives | By Philip E Ross Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/market-place-deere-splits-the-analysts.html | MARKET PLACE Deere Splits The Analysts | By Vartanig G Vartan | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/more-belgian-jobless.html | More Belgian Jobless | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/business/us-japan-in-supercomputer-accord.html | US Japan in Supercomputer Accord | By David E Sanger | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/at-the-movies.html | At the Movies | By Laurence van Gelder | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-basinger-and-bridges-in-nadine.html | Film Basinger and Bridges in Nadine | By Vincent Canby | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-care-bears-adventure.html | Film Care Bears Adventure | By Caryn James | TX 2-123895 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-festival-favorites-first-24-years.html | FILM FESTIVAL FAVORITES FIRST 24 YEARS | By G S Bourdain | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-girl-a-swedish-melodrama.html | Film Girl A Swedish Melodrama | By Vincent Canby | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-happy-new-year.html | Film Happy New Year | By Vincent Canby | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/the-eagle-returns-a-documentary-on-13.html | The Eagle Returns A Documentary on 13 | By John Corry | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/10000-come-to-times-square-to-see-madonna-at-premiere.html | 10000 Come to Times Square To See Madonna at Premiere | By Joseph A Cincotti | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/charges-about-drugs-and-other-crimes-by-the-police-shake-rockland-town.html | Charges About Drugs and Other Crimes by the Police Shake Rockland Town | By James Feron Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/children-s-dining-booms-in-borscht-belt.html | Childrens Dining Booms in Borscht Belt | By Glenn Collins Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/con-edison-agrees-to-freeze-rates-for-gas-customers-for-two-years.html | Con Edison Agrees to Freeze Rates for Gas Customers for Two Years | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/guilty-plea-filed-in-wedtech-case.html | GUILTY PLEA FILED IN WEDTECH CASE | By Josh Barbanel | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/indian-player-overcame-obstacles-to-win-us-title.html | Indian Player Overcame Obstacles to Win US Title | By Alan Truscott | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/koch-aide-resigns-post-over-inquiry.html | KOCH AIDE RESIGNS POST OVER INQUIRY | By Robert D McFadden | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/koch-suffers-spasm-in-an-artery-enters-hospital-and-is-called-well.html | Koch Suffers Spasm in an Artery Enters Hospital and Is Called Well | By Alan Finder | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/lasting-effects-unlikely-in-attack-like-koch-had.html | Lasting Effects Unlikely in Attack Like Koch Had | By Harold M Schmeck Jr | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/new-york-panel-to-urge-alterations-in-ethics-bill.html | NEW YORK PANEL TO URGE ALTERATIONS IN ETHICS BILL | By Elizabeth Kolbert | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/on-west-89th-st-lives-reflect-upheaval.html | ON WEST 89TH ST LIVES REFLECT UPHEAVAL | By Sara Rimer | TX 2-123895 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/our-towns-rock-buccaneers-roll-to-stamp-out-stagnant-radio.html | OUR TOWNS Rock Buccaneers Roll to Stamp Out Stagnant Radio | By Michael Winerip | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/study-sees-wage-bias-at-city-hall.html | STUDY SEES WAGE BIAS AT CITY HALL | By Elizabeth Neuffer | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/us-accuses-2-of-tampering-with-witnesses.html | US Accuses 2 Of Tampering With Witnesses | By Jesus Rangel | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/wary-of-aids-new-york-to-cut-fewer-hospital-beds-than-proposed.html | Wary of AIDS New York to Cut Fewer Hospital Beds Than Proposed | By Ronald Sullivan | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/myles-j-lane-retired-judge-and-ex-prosecutor-is-dead.html | MYLES J LANE RETIRED JUDGE AND EXPROSECUTOR IS DEAD | By Edward Hudson | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/a-helping-hand-for-the-panamanians.html | A Helping Hand for the Panamanians | By Juan E Mendez | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/faulting-the-iran-contra-committees.html | Faulting the IranContra Committees | By Elizabeth Holtzman | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/on-my-mind-give-peace-a-chance.html | ON MY MIND Give Peace A Chance | By Am Rosenthal | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/step-by-step-toward-welfare-reform-869887.html | Step by Step Toward Welfare Reform | By Richard P Nathan | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/baseball-tudor-gains-first-victory-in-3-1-2-months.html | Baseball Tudor Gains First Victory in 3 12 Months | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/bobby-wadkins-leads-pga.html | Bobby Wadkins Leads PGA | By Gordon S White Jr Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/boss-rings-only-once.html | Boss Rings Only Once | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/edwards-enlists-campanis-s-help.html | Edwards Enlists Campaniss Help | By Murray Chass | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/guidry-rocked-tigers-roll.html | Guidry Rocked Tigers Roll | By Michael Martinez Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/horse-racing-notebook-whitney-to-preview-some-3-year-olds.html | Horse Racing Notebook Whitney to Preview Some 3YearOlds | By Steven Crist Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/howe-called-up-by-rangers.html | Howe Called Up by Rangers | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/indianapolis-ready-for-prime-time.html | Indianapolis Ready for Prime Time | By Michael Janofsky Special To the New York Times | TX 2-123895 | 1987-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/martin-no-longer-in-a-rush-to-retire.html | Martin No Longer in a Rush to Retire | By Frank Litsky Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/pitchers-pounded-bat-impounded.html | Pitchers Pounded Bat Impounded | By Joseph Durso | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-of-the-times-fighting-crime-on-the-mound.html | Sports of the Times Fighting Crime on the Mound | By Peter Alfano | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/tough-odds-for-hambletonian-defender.html | Tough Odds for Hambletonian Defender | By Alex Yannis Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/style/rainbow-room-re-creating-the-glamour.html | Rainbow Room Recreating the Glamour | By Joseph Giovannini | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/style/telegrams-are-on-the-wane.html | Telegrams Are on the Wane | By Elizabeth Neuffer | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/style/the-evening-hours.html | THE EVENING HOURS | By Barbara Gamarekian Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/theater/broadway.html | Broadway | Nan Robertson | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/theater/outdoors-confines-of-stage-are-lifted.html | Outdoors Confines of Stage Are Lifted | By Jennifer Dunning | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/aids-hospital-in-houston-falls-victim-to-high-costs.html | AIDS Hospital in Houston Falls Victim to High Costs | By Peter Applebome Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/black-doctors-endorse-mandatory-aids-tests.html | Black Doctors Endorse Mandatory AIDS Tests | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/conferees-press-for-deficit-plan.html | CONFEREES PRESS FOR DEFICIT PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/congressman-leads-in-race-to-be-mayor-of-nashville.html | Congressman Leads in Race To Be Mayor of Nashville | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/different-games-new-heroes-where-rockne-once-reigned.html | Different Games New Heroes Where Rockne Once Reigned | By Dirk Johnson Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/disputed-alzheimer-s-drug-faces-new-tests.html | Disputed Alzheimers Drug Faces New Tests | By Philip M Boffey Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/farm-pact-in-midwest-portends-industry-shift.html | Farm Pact in Midwest Portends Industry Shift | By Keith Schneider Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/governor-of-vermont-to-shun-senate-race.html | Governor of Vermont To Shun Senate Race | AP | TX 2-123895 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/house-panel-hears-from-experts-on-aids.html | House Panel Hears From Experts on AIDS | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/indian-health-service-dispenses-banned-contraceptive-drug-to-35.html | Indian Health Service Dispenses Banned Contraceptive Drug to 35 | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/iran-contra-figure-besieged-by-debt.html | IranContra Figure Besieged by Debt | By Richard L Berke Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/liberal-lawyers-group-says-bork-favored-business-in-court-rulings.html | Liberal Lawyers Group Says Bork Favored Business in Court Rulings | By Stuart Taylor Jr Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/man-in-1946-escape-found-in-california.html | Man in 1946 Escape Found in California | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/oliver-north-s-story-fades-people-are-ready-for-new-controversy-alabama-talk.html | AS OLIVER NORTHS STORY FADES PEOPLE ARE READY FOR A NEW CONTROVERSY  In Alabama Talk of Presidents Men Yields to the Intrigue of Soap Operas | By William E Schmidt Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/president-s-nose-terrific.html | Presidents Nose Terrific | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/rights-group-assails-states-on-college-bias-plans.html | Rights Group Assails States on College Bias Plans | By Lena Williams Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/simon-trying-to-update-party-s-ideal-of-concern.html | Simon Trying to Update Partys Ideal of Concern | By E J Dionne Jr Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/us-and-soviet-scientists-begin-conference-on-space.html | US and Soviet Scientists Begin Conference on Space | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-arms-and-the-administration-behind-issue-of-soviet-compliance.html | WASHINGTON TALK ARMS AND THE ADMINISTRATION Behind Issue of Soviet Compliance | By Michael R Gordon | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-the-celebrity-lecture-circuit-shopping-for-big-names-and-fees.html | WASHINGTON TALK THE CELEBRITY LECTURE CIRCUIT Shopping for Big Names and Fees | By Barbara Gamarekian | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/201-rebels-in-uganda-said-to-die-in-assault.html | 201 Rebels in Uganda Said to Die in Assault | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/after-8-year-wait-soviet-pianist-flies-west.html | AFTER 8YEAR WAIT SOVIET PIANIST FLIES WEST | By Serge Schmemann Special To the New York Times | TX 2-123895 | 1987-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/britain-is-investigating-arms-sales-to-the-gulf.html | Britain Is Investigating Arms Sales to the Gulf | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/britain-s-social-democrats-vote-to-merge-with-the-liberal.html | Britains Social Democrats Vote To Merge With the Liberal | By Steve Lohr Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/iran-contra-panels-are-continuing-their-inquiry-official-says.html | IranContra Panels Are Continuing Their Inquiry Official Says | By David E Rosenbaum Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/iran-warns-it-has-extended-maneuvers-in-gulf.html | Iran Warns It Has Extended Maneuvers in Gulf | By Alan Cowell Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/mozambique-and-pretoria-revive-nonaggression-pact.html | Mozambique and Pretoria Revive Nonaggression Pact | By John D Battersby Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/odd-couple-a-marxist-soviet-and-an-islamic-iran.html | Odd Couple A Marxist Soviet and an Islamic Iran | By Philip Taubman Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/oliver-north-s-story-fades-people-are-ready-for-new-controversy-illinois-topic.html | AS OLIVER NORTHS STORY FADES PEOPLE ARE READY FOR A NEW CONTROVERSY IN ILLINOIS TOPIC IS THE WEATHER | By Dirk Johnson | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/palau-drops-nuclear-free-status.html | Palau Drops NuclearFree Status | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/panamanians-rally-to-call-for-removal-of-nation-s-leader.html | Panamanians Rally To Call for Removal Of Nations Leader | AP | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/sandinistas-and-rebels-differ-sharply-on-proposal.html | Sandinistas and Rebels Differ Sharply on Proposal | By James Lemoyne Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/shultz-says-european-allies-are-weighing-aid-on-mines.html | Shultz Says European Allies Are Weighing Aid on Mines | By Elaine Sciolino Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/sondrio-journal-in-italy-s-valley-of-death-the-terror-still-hovers.html | Sondrio Journal In Italys Valley of Death the Terror Still Hovers | By Roberto Suro Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/soviet-says-pershing-missiles-are-main-impediment-to-pact.html | Soviet Says Pershing Missiles Are Main Impediment to Pact | By Paul Lewis Special To the New York Times | TX 2-123895 | 1987-08-10 |

| | | | | |
|---|---|---|---|---|
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/statue-of-truman-in-athens-bombed-in-1986-is-restored.html | Statue of Truman in Athens Bombed in 1986 Is Restored | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/us-and-managua-openly-disagree-on-a-peace-plan.html | US AND MANAGUA OPENLY DISAGREE ON A PEACE PLAN | By Steven V Roberts Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/us-japan-tensions-over-trade-said-to-imperil-security.html | USJapan Tensions Over Trade Said to Imperil Security | By Susan F Rasky Special To the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-07 | https://www.nytimes.com/1987/08/07/world/walsh-talks-with-israel-stall-court-action-is-considered.html | Walsh Talks With Israel Stall Court Action Is Considered | Special to the New York Times | TX 2-123895 | 1987-08-10 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/a-bird-a-plane-flying-art.html | A Bird A Plane Flying Art | By Andrew L Yarrow | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/opera-shostakovich-s-nose-in-santa-fe.html | Opera Shostakovichs Nose in Santa Fe | By Will Crutchfield Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/recital-alicia-de-larrocha.html | Recital Alicia de Larrocha | By Donal Henahan | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/books/at-doubleday-the-new-boss-s-ideas-start-to-take-hold.html | At Doubleday the New Bosss Ideas Start to Take Hold | By Edwin McDowell | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/books/books-of-the-times-two-about-elvis.html | BOOKS OF THE TIMES Two About Elvis | By Michiko Kakutani | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/commerce-list-is-growing.html | Commerce List Is Growing | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-chrysler-sets-sale-incentives.html | COMPANY NEWS Chrysler Sets Sale Incentives | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-kenner-bid-halted.html | COMPANY NEWS Kenner Bid Halted | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-minnetonka-to-sell-liquid-soap-unit.html | COMPANY NEWSMinnetonka to Sell Liquid Soap Unit | By Stephen Phillips | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-pan-am-union-bid.html | COMPANY NEWS Pan Am Union Bid | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-todd-shipyards-gets-offer-for-unit.html | COMPANY NEWS Todd Shipyards Gets Offer for Unit | Special to the New York Times | TX 2-125691 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/consumer-debt-rose-in-june.html | Consumer Debt Rose In June | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/credit-markets-bond-prices-slightly-higher.html | CREDIT MARKETS Bond Prices Slightly Higher | By Phillip H Wiggins | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/currency-markets-dollar-up-as-gold-plunges.html | CURRENCY MARKETS Dollar Up As Gold Plunges | By James Sterngold | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/dome-rejects-bid-for-stake.html | Dome Rejects Bid for Stake | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/dow-drops-2.23-points-to-2592.00.html | Dow Drops 223 Points To 259200 | By Lawrence J de Maria | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/eds-unit-wins-big-navy-job.html | EDS Unit Wins Big Navy Job | By Peter H Frank Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/europe-backs-pasta-pact.html | Europe Backs Pasta Pact | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/jersey-realty-coup-by-hartz.html | Jersey Realty Coup by Hartz | By Thomas J Lueck | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/new-bid-is-expected-for-holly.html | New Bid Is Expected For Holly | By Andrea Adelson Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-a-pillow-for-patients-following-surgery.html | PATENTSA Pillow for Patients Following Surgery | By Stacy V Jones | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-a-process-to-assist-in-teaching-of-english.html | PATENTSA Process to Assist In Teaching of English | By Stacy V Jones | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-apparatus-for-brain-diagnosis.html | PATENTSApparatus For Brain Diagnosis | By Stacy V Jones | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-chinese-characters-encoded-for-computers.html | PATENTSChinese Characters Encoded for Computers | By Stacy V Jones | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-ship-warning-device.html | PATENTSShip Warning Device | By Stacy V Jones | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/pickens-is-considering-a-big-stake-in-singer.html | Pickens Is Considering A Big Stake in Singer | By Thomas C Hayes Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/sec-in-a-reversal-offers-definition-of-insider-trading.html | SEC in a Reversal Offers Definition of Insider Trading | By Gregory A Robb Special To the New York Times | TX 2-125691 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/standard-chartered-set-to-leave-south-africa.html | Standard Chartered Set To Leave South Africa | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/business/your-money-home-loans-by-credit-card.html | YOUR MONEY Home Loans By Credit Card | By Leonard Sloane | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-back-to-the-beach.html | Film Back to the Beach | By Caryn James | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-he-man-seeks-key.html | Film HeMan Seeks Key | By Walter Goodman | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-madonna-in-who-s-that-girl.html | Film Madonna in Whos That Girl | By Vincent Canby | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/about-new-york-the-unwanted-find-their-rest-on-hart-island.html | ABOUT NEW YORK The Unwanted Find Their Rest On Hart Island | By William E Geist | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/brain-s-resilience-a-key-to-mayor-s-prognosis.html | Brains Resilience a Key To Mayors Prognosis | By Lawrence K Altman | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/bridge-alan-sontag-travels-widely-to-compete-in-tournaments.html | BRIDGE Alan Sontag Travels Widely To Compete in Tournaments | By Alan Truscott | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/charter-vague-on-ill-mayor-s-replacement.html | Charter Vague on Ill Mayors Replacement | By Bruce Lambert | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/facing-protests-city-hall-delays-600-rent-rise.html | Facing Protests City Hall Delays 600 Rent Rise | By Marvine Howe | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/food-poisoning-crisis-still-rages-at-roosevelt-i-hospital.html | Food Poisoning Crisis Still Rages at Roosevelt I Hospital | By Howard W French | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/joblessness-falls-in-new-york-area.html | JOBLESSNESS FALLS IN NEW YORK AREA | By Elizabeth Neuffer | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/koch-experienced-a-trivial-stroke-new-tests-show.html | KOCH EXPERIENCED A TRIVIAL STROKE NEW TESTS SHOW | By Alan Finder | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/new-baseball-test-x-rays-for-suspect-bats.html | New Baseball Test XRays for Suspect Bats | By Peter Alfano | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/new-towers-on-broadway-avoid-east-sides-pitfalls.html | NEW TOWERS ON BROADWAY AVOID EAST SIDES PITFALLS | By Paul Goldberger | TX 2-125691 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/police-chief-rejects-a-call-to-step-down-in-rockland.html | Police Chief Rejects a Call To Step Down in Rockland | By James Feronspecial To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/report-on-collapse-of-thruway-bridge-assails-earlier-study.html | REPORT ON COLLAPSE OF THRUWAY BRIDGE ASSAILS EARLIER STUDY | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/town-is-split-over-ending-129-year-era.html | Town Is Split Over Ending 129Year Era | By Richard L Madden Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/woman-in-right-to-die-case-dies-after-tube-is-removed.html | Woman in RighttoDie Case Dies After Tube Is Removed | By Joseph F Sullivanspecial to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/camille-nimer-chamoun-87-a-lebanese-leader-43-years.html | Camille Nimer Chamoun 87 A Lebanese Leader 43 Years | By Ihsan A Hijazi Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/ira-c-eaker-91-is-dead-helped-create-air-force.html | Ira C Eaker 91 Is Dead Helped Create Air Force | By Robert D McFadden | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/john-warriner-textbook-author.html | John Warriner Textbook Author | By Edward Hudson | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/myron-stout-abstract-artist-and-minimalist-is-dead-at-79.html | Myron Stout Abstract Artist And Minimalist Is Dead at 79 | By Michael Brenson | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/nobusuke-kishi-ex-tokyo-leader.html | NOBUSUKE KISHI EXTOKYO LEADER | By Clyde Haberman Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/observer-surely-not-cigar-shaped.html | OBSERVER Surely Not CigarShaped | By Russell Baker | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/that-sleazy-junk-mail.html | That Sleazy Junk Mail | By Robert Karen | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/the-value-of-testing-athletes-for-aids.html | The Value of Testing Athletes for AIDS | By Robert E Stein | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/unfair-to-new-york-bikers.html | Unfair to New York Bikers | By Michele Herman | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/baseball-jays-top-indians-15-1-to-move-into-first.html | BASEBALL Jays Top Indians 151 to Move Into First | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/bligen-makes-a-happy-return-to-the-jets.html | Bligen Makes a Happy Return to the Jets | By Gerald Eskenazi Special To the New York Times | TX 2-125691 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/court-overturns-mclain-conviction.html | Court Overturns McLain Conviction | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/crusader-sword-wins-the-special.html | Crusader Sword Wins the Special | By Steven Crist Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/hopes-rise-for-88-accord.html | Hopes Rise For 88 Accord | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/how-to-cork-a-bat-the-inside-story.html | How to Cork a Bat The Inside Story | By Murray Chass | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/lanny-wadkins-floyd-lead.html | Lanny Wadkins Floyd Lead | By Gordon S White Jr Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/mccallum-wants-out.html | McCallum Wants Out | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/mets-darling-keep-surging.html | Mets Darling Keep Surging | By Peter Alfano | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/piniella-will-call-back.html | Piniella Will Call Back | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/players-the-black-bottle-that-halted-pryor.html | PLAYERS The Black Bottle That Halted Pryor | By Phil Berger | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-of-the-times-a-touch-of-ini.html | SPORTS OF THE TIMES A Touch of Ini | By George Vecsey | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/unexpected-guests-fill-pan-am-rooms.html | Unexpected Guests Fill Pan Am Rooms | By Michael Janofsky Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/yanks-from-bad-to-worse-to-2d.html | Yanks From Bad to Worse to 2d | By Michael Martinez Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/style/at-four-new-boutiques-a-fresh-view-of-classics.html | At Four New Boutiques A Fresh View of Classics | By AnneMarie Schiro | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/style/consumer-saturday-videotapes-to-divert-exercisers.html | CONSUMER SATURDAY Videotapes To Divert Exercisers | By Craig Wolff | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/style/de-gustibus-greenmarket-one-stop-meal.html | DE GUSTIBUS Greenmarket OneStop Meal | By Marian Burros | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/style/on-the-east-end-grace-s-grows.html | On the East End Graces Grows | By Philip S Gutis Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/4-rumanian-circus-acrobats-say-they-ll-seek-us-asylum.html | 4 Rumanian Circus Acrobats Say Theyll Seek US Asylum | AP | TX 2-125691 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/advances-in-salvaging-raise-new-legal-issue.html | Advances in Salvaging Raise New Legal Issue | By Matthew L Wald Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/bakker-s-church-tells-of-refusal.html | BAKKERS CHURCH TELLS OF REFUSAL | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/blind-sailor-has-to-turn-back.html | Blind Sailor Has to Turn Back | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/capital-renewal-project-nearing-end.html | Capital Renewal Project Nearing End | By Wayne King Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/congress-delays-action-on-the-deficit.html | Congress Delays Action on the Deficit | By Jonathan Fuerbringer Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/congressmen-resist-cutting-census-queries.html | Congressmen Resist Cutting Census Queries | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/dams-50th-year-marked-by-indian-vigil.html | Dams 50th Year Marked by Indian Vigil | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/dole-urges-aids-not-be-issue-in-88.html | DOLE URGES AIDS NOT BE ISSUE IN 88 | By Bernard Weinraub Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/ex-principal-guilty-of-molesting-6-teen-age-boys.html | ExPrincipal Guilty of Molesting 6 TeenAge Boys | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/florida-sales-tax-challenged.html | Florida Sales Tax Challenged | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/in-data-that-appear-good-some-detect-a-new-poverty.html | IN DATA THAT APPEAR GOOD SOME DETECT A NEW POVERTY | By Nathaniel C Nash Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/nuclear-plant-evacuation-plan-called-inadequate.html | Nuclear Plant Evacuation Plan Called Inadequate | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/queens-consultant-convicted-in-cable-tv-bribery-scheme.html | Queens Consultant Convicted In CableTV Bribery Scheme | By Joseph P Fried | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/reagan-pledges-new-steps-to-keep-congress-informed-about-covert-operations.html | REAGAN PLEDGES NEW STEPS TO KEEP CONGRESS INFORMED ABOUT COVERT OPERATIONS | By Steven V Roberts Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/reagan-s-nose-unbandaged.html | Reagans Nose Unbandaged | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-125691 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/soviet-scientist-is-said-to-request-asylum-in-us-after-leaving-ship.html | Soviet Scientist Is Said to Request Asylum in US After Leaving Ship | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/unemployment-rate-dips-to-5.9-as-manufacturing-jobs-increase.html | Unemployment Rate Dips to 59 As Manufacturing Jobs Increase | By Robert D Hershey Jr Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/us/us-revokes-license-of-pilot-whose-jet-plunged.html | US Revokes License of Pilot Whose Jet Plunged | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/at-england-s-glorious-indulgence-it-s-only-sheep-who-are-indifferent.html | AT ENGLANDS GLORIOUS INDULGENCE ITS ONLY SHEEP WHO ARE INDIFFERENT | By Francis X Clines Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/five-central-american-presidents-agree-on-a-tentative-peace-plan.html | FIVE CENTRAL AMERICAN PRESIDENTS AGREE ON A TENTATIVE PEACE PLAN | By James Lemoyne Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/house-speaker-warmly-embraces-the-latin-plan.html | House Speaker Warmly Embraces the Latin Plan | By Stephen Engelberg Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/in-marine-s-spy-case-a-plea-of-not-guilty.html | In Marines Spy Case A Plea of Not Guilty | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/managua-journal-for-the-sandinista-nine-it-s-no-time-to-strike-out.html | Managua Journal For the Sandinista Nine Its No Time to Strike Out | By Stephen Kinzer Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/mecca-pilgrims-say-iranians-concealed-weapons.html | Mecca Pilgrims Say Iranians Concealed Weapons | By John Kifner Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/reagans-invite-soviet-emigre-to-perform-at-white-house.html | Reagans Invite Soviet Emigre To Perform at White House | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/runaway-engine-rams-soviet-passenger-train.html | Runaway Engine Rams Soviet Passenger Train | Special to the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/soviet-chinese-border-talks.html | SovietChinese Border Talks | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/soviet-is-reported-to-deploy-a-rail-mobile-missile.html | Soviet Is Reported to Deploy a RailMobile Missile | By Richard Halloran Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/sri-lankan-puts-hid-trust-in-gandhi.html | SRI LANKAN PUTS HID TRUST IN GANDHI | By Seth Mydans Special To the New York Times | TX 2-125691 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/syria-tries-to-calm-saudis-and-iran-on-mecca-riot.html | SYRIA TRIES TO CALM SAUDIS AND IRAN ON MECCA RIOT | By Ihsan A Hijazi Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/terrorists-kill-25-in-punjab-curfew-in-sikh-city.html | Terrorists Kill 25 in Punjab Curfew in Sikh City | By Sanjoy Hazarika Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/text-of-reagan-s-letter-on-covert-operations.html | Text of Reagans Letter on Covert Operations | Special to The New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/us-and-soviet-to-press-talks.html | US AND SOVIET TO PRESS TALKS | By Paul Lewis Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/us-to-seek-arms-embargo-against-iran-through-un.html | US to Seek Arms Embargo Against Iran Through UN | By Elaine Sciolino Special To the New York Times | TX 2-125691 | 1987-08-14 |
| 1987-08-08 | https://www.nytimes.com/1987/08/08/world/venezuela-frees-cuban-emigre.html | VENEZUELA FREES CUBAN EMIGRE | AP | TX 2-125691 | 1987-08-14 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/archives/gardening-a-gardeners-fond-farewell.html | GARDENINGA Gardeners Fond Farewell | By Thomas Christopher | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/archives/numismatics-constitution-medals-say-an-immigrants-thanks.html | NUMISMATICSConstitution Medals Say an Immigrants Thanks | By Ed Reiter | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/antiques-yesteryear-s-styles-make-a-summer-show.html | ANTIQUES YESTERYEARS STYLES MAKE A SUMMER SHOW | By Ann Barry | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/architecture-view-red-grooms-s-cities-of-the-mind.html | ARCHITECTURE VIEW RED GROOMSS CITIES OF THE MIND | By Paul Goldberger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/art-view-are-the-whitney-s-atellites-out-of-orbit.html | ART VIEW ARE THE WHITNEYS ATELLITES OUT OF ORBIT | By Michael Brenson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/art-view-dutch-painting-seen-in-a-sharp-new-light.html | ART VIEW DUTCH PAINTING SEEN IN A SHARP NEW LIGHT | By John Russell | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Lawrence Van Gelder | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John S Wilson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John Rockwell | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/dance-view-bringing-jacob-s-pillow-into-the-big-time.html | DANCE VIEW Bringing Jacobs Pillow Into the Big Time | By Anna Kisselgoff | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-children-338287.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-decorating.html | HOME VIDEO DECORATING | By Carol Vogel | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-exercise.html | HOME VIDEOEXERCISE | By Joanne Kaufman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-presidents-and-plain-folks.html | HOME VIDEO PRESIDENTS AND PLAIN FOLKS | By Herbert Mitgang | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-travel.html | HOME VIDEOTRAVEL | By Steve Schneider | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/italy-the-symphony-front.html | Italy The Symphony Front | By Harvey Sachs | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/jazz-joe-henderson-at-the-vanguard.html | Jazz Joe Henderson at the Vanguard | By Robert Palmer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/john-badhamjust-dont-call-him-an-auteur.html | John BadhamJust Dont Call Him an Auteur | By Steve Oney | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-berwald-mozart-firkusny-and-szeryng.html | Music Berwald Mozart Firkusny and Szeryng | By Bernard Holland | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-italy-politics-of-opera.html | MUSIC ITALY POLITICS OF OPERA | By Bernard Holland | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-view-the-roles-of-artist-and-listener.html | MUSIC VIEW THE ROLES OF ARTIST AND LISTENER | By John Rockwell | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/opera-santa-fe-offers-butterfly.html | Opera Santa Fe Offers Butterfly | By Will Crutchfield Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/pop-view-at-stadiums-fans-get-into-the-act.html | POP VIEW AT STADIUMS FANS GET INTO THE ACT | By Jon Pareles | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/recordings-boston-pops-booms-under-williams.html | RECORDINGSBOSTON POPS BOOMS UNDER WILLIAMS | By Andrew L Pincus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/sound-home-music-making-enters-the-digital-age.html | SOUND HOME MUSIC MAKING ENTERS THE DIGITAL AGE | By Hans Fantel | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/television-tv-is-aiding-in-th-growth-of-a-things-great-and-small.html | TELEVISIONTV IS AIDING IN TH GROWTH OF A THINGS GREAT AND SMALL | By Lailan Young | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/this-magic-flute-keeps-the-spiel-in-the-sing.html | This Magic Flute Keeps the Spiel in the Sing | By Heidi Waleson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/troubadors-of-the-cuban-revolution.html | Troubadors of the Cuban Revolution | By Larry Rohter | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/two-rock-musicians-turn-to-adult-realities.html | TWO ROCK MUSICIANS TURN TO ADULT REALITIES | By Stephen Holden | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/where-to-find-israeli-art-in-new-york.html | WHERE TO FIND ISRAELI ART IN NEW YORK | By Myra Forsberg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/a-democrat-in-the-white-house.html | A Democrat in the White House | By Kevin Phillips | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/child-of-two-dreadful-worlds.html | Child of Two Dreadful Worlds | By Rosanna Warren | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/children-s-books-338687.html | CHILDRENS BOOKS | By Valerie Sayers | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/editor-at-the-new-yorker.html | Editor at The New Yorker | By Sara Blackburn | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/flying-from-the-windows-biking-down-the-stairs.html | Flying From the Windows Biking Down the Stairs | By Gwyneth Cravens | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/forbidden-pictures.html | Forbidden Pictures | By Michael Wood | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/he-gave-us-the-gingko.html | He Gave Us the Gingko | By Anthony Huxley | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/how-germans-saw-hitler.html | How Germans Saw Hitler | By Mary Nolan | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/how-meatballs-became-nerds.html | How Meatballs Became Nerds | By Michael Moffatt | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction-340087.html | IN SHORT FICTION | By Mary Beth Markley | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction-847187.html | IN SHORT FICTION | By Barbara Lovenheim | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction-854987.html | IN SHORT FICTION | By Mary Hawthorne | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Edith Milton | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Karen Rile | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Sheila Solomon Klass | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction.html | IN SHORT FICTION | By Valerie Gladstone | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-339987.html | IN SHORT NONFICTION | By Maureen Dowd | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-855987.html | IN SHORT NONFICTION | By Clifford D May | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-prehistory-on-the-hoof.html | IN SHORT NONFICTIONPrehistory on the Hoof | By Edward O Wilson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Sacks | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy Mairs | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon S Stark | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/into-the-white-continent.html | Into the White Continent | By Andrea Lee | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/john-dewey-in-the-bauhaus.html | John Dewey in the Bauhaus | By Curtis Harnack | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/lets-talk-nonsense.html | Lets Talk Nonsense | By Anthony Burgess | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/life-at-the-last-moment.html | Life at the Last Moment | By Robert Alter | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/moses-ghostwriters.html | Moses Ghostwriters | By Robert Davidson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/my-mother-the-despot.html | My Mother the Despot | By Francesca Simon | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/new-noteworthy.html | New  Noteworthy | By Patricia T OConner | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/st-patrick-monkeys-around.html | St Patrick Monkeys Around | By Julia OFaolain | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/taking-life-real-hard.html | Taking Life Real Hard | By Elizabeth Spencer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/telling-them-what-to-read-and-think.html | Telling Them What to Read and Think | By Robert Gorham Davis | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-american-way-of-occupation.html | The American Way of Occupation | By Chalmers Johnson | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-healing-power-of-friends.html | The Healing Power of Friends | By Charles Johnson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-lover-she-met-at-the-mall.html | The Lover She Met at the Mall | By Andrea Barnet | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-road-to-dyspepsia.html | The Road to Dyspepsia | By Mordecai Richler | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/books/writers-in-china-how-long-is-the-leash.html | Writers in China How Long Is the Leash | By Mitchel Levitas | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/a-charmed-life-on-the-street.html | A Charmed Life on the Street | By Anise C Wallace | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-aviation-without-regulation-air-travelers-need-truth-scheduling.html | BUSINESS FORUM AVIATION WITHOUT REGULATION Air Travelers Need Truth In Scheduling | By Wendell H Ford | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-should-some-latin-debt-be-forgiven-it-s-right-time-offer-real.html | BUSINESS FORUM SHOULD SOME LATIN DEBT BE FORGIVEN Its the Right Time to Offer Real Relief | By Jeffrey D Sachs | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-should-some-latin-debt-be-forgiven-quick-fix-that-would-be.html | BUSINESS FORUM SHOULD SOME LATIN DEBT BE FORGIVEN A Quick Fix That Would Be Harmful | By William R Cline | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/how-don-johnston-lost-jwt.html | How Don Johnston Lost JWT | By Eileen Prescott | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/investing-aggressive-plays-for-cautious-investors.html | INVESTINGAggressive Plays for Cautious Investors | By Anise C Wallace | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/investing-comeback-for-overland-express.html | INVESTINGComeback for Overland Express | By John C Boland | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/mark-iv-the-making-of-a-miniconglomerate.html | Mark IV The Making of a Miniconglomerate | By Daniel P Wiener | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/personal-finance-the-cost-of-entering-the-baby-chase.html | PERSONAL FINANCE The Cost of Entering the Baby Chase | By Diane Cole | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/that-s-hollywood-the-strike-that-never-was.html | Thats Hollywood The Strike That Never Was | By Aljean Harmetz | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/the-executive-computer-ibm-learns-from-the-macintosh.html | THE EXECUTIVE COMPUTER IBM Learns From the Macintosh | By David E Sanger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/the-lessons-in-israel-s-recovery.html | The Lessons in Israels Recovery | By Thomas L Friedman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/week-in-business-merger-mania-hits-jersey-banks.html | WEEK IN BUSINESS Merger Mania Hits Jersey Banks | By Merrill Perlman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-going-after-crime-by-the-numbers.html | WHATS NEW IN THE PRIVATE EYE BUSINESS Going After Crime by the Numbers | By Warren Berger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-high-heels-and-gumshoes.html | WHATS NEW IN THE PRIVATE EYE BUSINESS High Heels and Gumshoes | By Warren Berger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-of-bugs-and-bytes-and-zoom-lenses.html | WHATS NEW IN THE PRIVATE EYE BUSINESS Of Bugs and Bytes and Zoom Lenses | By Warren Berger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business.html | WHATS NEW IN THE PRIVATE EYE BUSINESS | By Warren Berger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/about-men-real-trouble-ahead.html | ABOUT MEN Real Trouble Ahead | By Jack McClintock | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/beauty-sound-footing.html | BEAUTY SOUND FOOTING | By Linda Wells | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/food-at-last-tomato-time.html | FOOD AT LAST TOMATO TIME | BY Joanna Pruess | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/home-design-playing-to-a-full-house.html | HOME DESIGN PLAYING TO A FULL HOUSE | By Carol Vogel | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/memory-learning-how-it-works.html | MEMORY LEARNING HOW IT WORKS | By George Johnson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/on-language-head-over-googol.html | ON LANGUAGE Head Over Googol | By Alan W Powers | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/spike-lee-s-gotta-have-it.html | SPIKE LEES GOTTA HAVE IT | By Stuart Mieher | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/sunday-observer-patriotic-lying.html | SUNDAY OBSERVER Patriotic Lying | By Russell Baker | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/the-spoils-of-success.html | THE SPOILS OF SUCCESS | By Daniel Menaker | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/works-in-progress-olympic-hopes-in-the-balance.html | WORKS IN PROGRESS Olympic Hopes In the Balance | By Bruce Weber | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/about-the-arts-artists-vs-an-endless-war.html | ABOUT THE ARTS Artists vs an Endless War | By Thomas L Friedman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/film-view-art-s-anguish-is-a-constant-joy-to-behold.html | FILM VIEW Arts Anguish Is A Constant Joy To Behold | By Walter Goodmanby Walter Goodman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Bernard Holland | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-movies-336687.html | HOME VIDEO Movies | By Richard E Shepard | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-movies-336987.html | HOME VIDEO Movies | By Myra Forsberg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-turbans-and-veils.html | HOME VIDEO TURBANS AND VEILS | By Walter Goodman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/tv-view-old-grievances-new-tactics.html | TV VIEW OLD GRIEVANCES NEW TACTICS | By John Corry | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/2-casinos-post-compulsive-gambler-hot-line.html | 2 Casinos Post CompulsiveGambler Hot Line | By Donald Janson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/2-survivors-of-holocaust-make-debut.html | 2 Survivors Of Holocaust Make Debut | By Fredda Sacharow | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-musical-ghost-materializes.html | A MUSICAL GHOST MATERIALIZES | By Deborah Grace Winer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-new-business-that-s-strictly-fyi.html | A NEW BUSINESS THATS STRICTLY FYI | By Penny Singer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-new-haven-hospital-widens-uses-of-laser.html | A New Haven Hospital Widens Uses of Laser | By Robert A Hamilton | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-reduction-in-aircraft-noise-is-expected-under-new-landing-system.html | A REDUCTION IN AIRCRAFT NOISE IS EXPECTED UNDER NEW LANDING SYSTEM | By Tessa Melvin | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-long-island-on-this-little-tour-food-rules-over-history.html | ABOUT LONG ISLAND ON THIS LITTLE TOUR FOOD RULES OVER HISTORY | By Gerald Gold | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-westchester-the-birds-in-the-band.html | ABOUT WESTCHESTERTHE BIRDS IN THE BAND | By Lynne Ames | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320087.html | Answering the Mail | By Bernard Gladstone | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320187.html | Answering the Mail | By Bernard Gladstone | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320287.html | Answering the Mail | By Bernard Gladstone | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-761087.html | Answering the Mail | By Bernard Gladstone | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/antiques-design-beauty-that-rewards-the-eye.html | ANTIQUESDESIGN BEAUTY THAT REWARDS THE EYE | By Muriel Jacobs | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-paintings-by-richter-in-atheneum-exhibit.html | ARTPaintings by Richter In Atheneum Exhibit | By William Zimmer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-the-mentor-shines-through-at-show-in-little-silver.html | ARTTHE MENTOR SHINES THROUGH AT SHOW IN LITTLE SILVER | By William Zimmer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-tribute-to-warhol-offers-key-insights.html | ARTTRIBUTE TO WARHOL OFFERS KEY INSIGHTS | By Phyllis Braff | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-two-cooperative-galleries-exchange-exhibitions.html | ARTTWO COOPERATIVE GALLERIES EXCHANGE EXHIBITIONS | By Helen A Harrison | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/bitterness-about-bradley-remains.html | BITTERNESS ABOUT BRADLEY REMAINS | By States News Service | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/book-is-born-of-idle-chatter.html | BOOK IS BORN OF IDLE CHATTER | By Marcia Saft | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/calvin-butts-maverick-s-power-rises.html | Calvin Butts Mavericks Power Rises | By Ari L Goldman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/chinese-now-dominate-new-york-heroin-trade.html | CHINESE NOW DOMINATE NEW YORK HEROIN TRADE | By Peter Kerr | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/congress-assesses-shoreham-geography.html | CONGRESS ASSESSES SHOREHAM GEOGRAPHY | By Matthew L Wald | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-a-family-living-apart-and-staying-close.html | CONNECTICUT OPINION A FAMILY LIVING APART AND STAYING CLOSE | By Mary K Bogot | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-nature-and-proportion.html | CONNECTICUT OPINIONNATURE AND PROPORTION | By Paul Q Beeching | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-pleasures-of-traveling-in-life-s-slow-lane.html | CONNECTICUT OPINION PLEASURES OF TRAVELING IN LIFES SLOW LANE | By Gene Stauffer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-safe-sex.html | CONNECTICUT OPINION SAFE SEX | By Mildred Wohlforth | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-q-a-norma-o-leary-i-think-farmers-can-survive.html | CONNECTICUT Q  A Norma OLeary I THINK FARMERS CAN SURVIVE | By Robert A Hamilton | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/crafts-collaboration-sparks-creativity-in-wood.html | CRAFTS COLLABORATION SPARKS CREATIVITY IN Wood | By Patricia Malarcher | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/demolition-irks-neighbors.html | DEMOLITION IRKS NEIGHBORS | By Susan Carroll | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/despite-season-housing-starts-drop.html | DESPITE SEASON HOUSING STARTS DROP | By Robert A Hamilton | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-an-atypical-treat-in-ridgefield.html | DINING OUT AN ATYPICAL TREAT IN RIDGEFIELD | By Patricia Brooks | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-bolognese-cooking-in-croton-falls-785287.html | DINING OUTBOLOGNESE COOKING IN CROTON FALLS | By M H Reed | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-cajun-and-creole-touch-in-seafood.html | DINING OUTCAJUN AND CREOLE TOUCH IN SEAFOOD | By Valerie Sinclair | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-mod-eclectic-mix-in-great-neck.html | DINING OUT MOD ECLECTIC MIX IN GREAT NECK | By Joanne Starkey | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/discovering-joy-of-wildlife-at-camp.html | Discovering Joy of Wildlife at Camp | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dole-names-jersey-chairman.html | Dole Names Jersey Chairman | AP | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/east-ends-natural-beauty-seen-in-2-photo-shows.html | East Ends Natural Beauty Seen in 2 Photo Shows | By Thomas Clavin | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/employers-warned-on-alien-hiring.html | Employers Warned on Alien Hiring | By Marvine Howe | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/evictions-planned-on-drugs.html | Evictions Planned On Drugs | By Sharon L Bass | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/family-reunion-crowds-a-mountain.html | Family Reunion Crowds a Mountain | By Gitta Morris | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/fighting-for-lakes-last-open-space.html | FIGHTING FOR LAKES LAST OPEN SPACE | By Wendy Greenfield | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/food-sauces-and-vinaigrettes-that-help-save-time-in-the-kitchen.html | FOOD SAUCES AND VINAIGRETTES THAT HELP SAVE TIME IN THE KITCHEN | By Moira Hodgson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/for-those-in-pursuit-of-westchester-esoterica.html | FOR THOSE IN PURSUIT OF WESTCHESTER ESOTERICA | By Tessa Melvin | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/friedan-and-group-seeking-a-new-national-strategy.html | FRIEDAN AND GROUP SEEKING A NEW NATIONAL STRATEGY | By Ronnie Wacker | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/gardening-the-best-months-for-lawn-work.html | GARDENINGTHE BEST MONTHS FOR LAWN WORK | By Carl Totemeier | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/gardening-the-best-months-for-lawn-work.html | GARDENINGTHE BEST MONTHS FOR LAWN WORK | By Carl Totemeier | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/gardening-the-best-months-for-lawn-work.html | GARDENINGTHE BEST MONTHS FOR LAWN WORK | By Carl Totemeier | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/gardening-the-best-months-for-lawn-work.html | GARDENINGTHE BEST MONTHS FOR LAWN WORK | By Carl Totemeier | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/ghost-finds-her-voice.html | GHOST FINDS HER VOICE | By Deborah Grace Winer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/guidelines-set-by-court.html | GUIDELINES SET BY COURT | By Linda Villamor | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/hagen-celebrates-with-new-role.html | HAGEN CELEBRATES WITH NEW ROLE | By Barbara Lovenheim | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/helping-children-in-trouble-with-the-law.html | HELPING CHILDREN IN TROUBLE WITH THE LAW | By Virginia Knaplund | TX 2-143135 | 1987-08-17 |

| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/hempstead-weighs-ordinance-to-protect-trees.html | HEMPSTEAD WEIGHS ORDINANCE TO PROTECT TREES | By Sharon Monahan | TX 2-143135 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/historic-houses-1-saved-1-moved.html | HISTORIC HOUSES 1 SAVED 1 MOVED | By Charlotte Libov | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/home-clinic-it-s-not-too-late-to-repair-or-replace-household-screens.html | HOME CLINIC ITS NOT TOO LATE TO REPAIR OR REPLACE HOUSEHOLD SCREENS | By John Warde | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/illegal-aliens-find-freedom-at-immigration-center.html | ILLEGAL ALIENS FIND FREEDOM AT IMMIGRATION CENTER | By Alfonso A Narvaez Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/jackson-perturbed-by-rodino.html | Jackson Perturbed By Rodino | By States News Service | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/john-artis-imprisoned-again.html | John Artis Imprisoned Again | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/lack-of-compliance-plagues-lobbying-law.html | Lack of Compliance Plagues Lobbying Law | By Bruce Lambert | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/li-sound-perplexing-problems.html | LI SOUND PERPLEXING PROBLEMS | By John Rather | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/li-sound-perplexing-woes.html | LI SOUND PERPLEXING WOES | By John Rather | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/living-room-to-stage-via-jazz.html | LIVING ROOM TO STAGE VIA JAZZ | By Barbara Delatiner | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-journal-680687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-building-a-bridge-from-island-to-heartland.html | LONG ISLAND OPINION BUILDING A BRIDGE FROM ISLAND TO HEARTLAND | By Sandy Rosenberg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-landfill-crisis-state-gives-its-side.html | LONG ISLAND OPINIONLANDFILL CRISIS STATE GIVES ITS SIDE | By Harold D Berger | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-the-lawn-s-care-is-the-ears-despair.html | LONG ISLAND OPINION THE LAWNS CARE IS THE EARS DESPAIR | By Edward D Hesse | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/lots-once-strewn-with-rubble-are-becoming-urban-farms.html | LOTS ONCE STREWN WITH RUBBLE ARE BECOMING URBAN FARMS | By Robert J Salgado | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/major-dreams-in-a-minor-league.html | MAJOR DREAMS IN A MINOR LEAGUE | By David A Raskin | TX 2-143135 | 1987-08-17 |

| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/mayor-recovering-might-leave-hospital-today.html | Mayor Recovering Might Leave Hospital Today | By David E Pitt | TX 2-143135 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/milking-the-soybean-for-chacha-cherry.html | MILKING THE SOYBEAN FOR CHACHA CHERRY | By Magaly Olivero | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/mural-in-search-of-a-wall.html | MURAL IN SEARCH OF A WALL | By Gary Kriss | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-concerts-across-the-borders.html | MUSIC CONCERTS ACROSS THE BORDERS | By Robert Sherman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-debut-gig-for-dudley-moore.html | MUSICDEBUT GIG FOR DUDLEY MOORE | By Rena Fruchter | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-opera-theater-returns-to-clinton.html | MUSIC OPERA THEATER RETURNS TO CLINTON | By Robert Sherman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-aquaculture-and-the-future.html | NEW JERSEY JOURNAL AQUACULTURE AND THE FUTURE | By Leo H Carney | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-menthol-aid-for-bees.html | NEW JERSEY JOURNAL MENTHOL AID FOR BEES | By Leo H Carney | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-new-technology-extention-center.html | NEW JERSEY JOURNAL NEW TECHNOLOGY EXTENTION CENTER | By Leo H Carney | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-parole-hearing.html | NEW JERSEY JOURNAL PAROLE HEARING | By Albert J Parisi | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-opinion-charting-a-course-for-new-jersey.html | NEW JERSEY OPINION CHARTING A COURSE FOR NEW JERSEY | By Samuel M Hamill Jr | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-opinion-on-the-crime-of-good-citizenship.html | NEW JERSEY OPINION ON THE CRIME OF GOOD CITIZENSHIP | By Robert Bruno | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-your-programs-a-neighborhood-flavor.html | NEW YOUR PROGRAMS A NEIGHBORHOOD FLAVOR | By Susan Heller Anderson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-hayfield-yields-indian-artifacts.html | OLD HAYFIELD YIELDS INDIAN ARTIFACTS | By Eve Nagler | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-lab-dumps-studied.html | OLD LAB DUMPS STUDIED | By John Rather | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-theaters-bring-downtowns-new-life.html | OLD THEATERS BRING DOWNTOWNS NEW LIFE | By Charlotte Libov | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/package-of-banking-bills-is-signed-by-cuomo.html | Package of Banking Bills Is Signed by Cuomo | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/plans-for-mail-in-kit-to-check-for-aids.html | Plans for MailIn Kit To Check for AIDS | By Lori B Miller | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/plans-to-modify-triathlon.html | PLANS TO MODIFY TRIATHLON | By Jack Cavanaugh | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/politics-insurance-new-fight-shaping-up.html | POLITICS INSURANCE NEW FIGHT SHAPING UP | By Joseph F Sullivan | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/poor-said-to-lack-advice-on-eviction.html | POOR SAID TO LACK ADVICE ON EVICTION | By Howard W French | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/population-rising-at-a-faster-rate.html | POPULATION RISING AT A FASTER RATE | By Gary Kriss | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/president-nominates-2-from-jersey-to-courts.html | President Nominates 2 From Jersey to Courts | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/problem-gambling-new-drive.html | PROBLEM GAMBLING NEW DRIVE | By Leo Carney | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/progress-report-on-county-center.html | PROGRESS REPORT ON COUNTY CENTER | By Gary Kriss | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/quinones-closes-a-bronx-junior-high-with-low-test-scores.html | Quinones Closes a Bronx Junior High With Low Test Scores | By Dennis Hevesi | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/random-tests-set-for-aids.html | Random Tests Set For AIDS | By Jacqueline Weaver | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/retailer-assists-detective-s-widow.html | RETAILER ASSISTS DETECTIVES WIDOW | By Kathleen Teltsch | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/retired-judges-help-ease-court-logjams.html | RETIRED JUDGES HELP EASE COURT LOGJAMS | By Linda Villamor | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/rutgers-an-active-presence-in-washington.html | RUTGERS AN ACTIVE PRESENCE IN WASHINGTON | By States News Service | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/scarsdale-summer-music-theater-concerned-over-future.html | SCARSDALE SUMMER MUSIC THEATER CONCERNED OVER FUTURE | By Gordon M Goldstein | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/school-board-reappraising-decision-on-housing-sites.html | School Board Reappraising Decision on Housing Sites | By James Feron | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/search-widening-for-clues-in-puzzle-of-mounting-dolphin-deaths.html | SEARCH WIDENING FOR CLUES IN PUZZLE OF MOUNTING DOLPHIN DEATHS | By Joseph F Sullivan Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/shellfish-hatchery-debated.html | Shellfish Hatchery Debated | By Laura Herbst | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/six-years-after-daring-jailbreak-suspect-uncle-hank-is-caught.html | Six Years After Daring Jailbreak Suspect Uncle Hank Is Caught | By Joseph A Cincotti | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/some-perplexing-problems-on-the-sound.html | SOME PERPLEXING PROBLEMS ON THE SOUND | By John Rather | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/speaking-personally-a-father-asks-to-go-with-son-into-secret-passage.html | SPEAKING PERSONALLY A Father Asks to Go With Son Into Secret Passage | By Herbert Hadad | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/speaking-personally-duet-for-mother-and-son-theme-and-variations.html | SPEAKING PERSONALLYDUET FOR MOTHER AND SON THEME AND VARIATIONS | By Diane Palacios | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/theater-encore-perfromances-new-tacks-sustain-summer-theaters.html | THEATER ENCORE PERFROMANCES NEW TACKS SUSTAIN SUMMER THEATERS | By Alvin Klein | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/theater-woman-of-the-year-at-the-claridge.html | THEATER WOMAN OF THE YEAR AT THE CLARIDGE | By Alvin Klein | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/thorium-site-still-troubles-maywood.html | THORIUM SITE STILL TROUBLES MAYWOOD | By Albert J Parisi | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/turmoil-at-library-dismays-port-jefferson.html | Turmoil at Library Dismays Port Jefferson | By Judith Fischer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/vineland-set-back-on-v-a-clinic.html | VINELAND SET BACK ON V A CLINIC | By Carlo M Sardella | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/visual-arts-dean-arrives-at-purchase.html | VISUAL ARTS DEAN ARRIVES AT PURCHASE | By Rhoda M Gilinsky | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/volunteers-widen-view-of-inner-city-youths.html | VOLUNTEERS WIDEN VIEW OF INNER CITY YOUTHS | By Jack Cavanaugh | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-bank-crosses-border.html | WESTCHESTER JOURNAL BANK CROSSES BORDER | By Penny Singer | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-raising-moths.html | WESTCHESTER JOURNALRAISING MOTHS | By Lynne Ames | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-retrial-over-dog.html | WESTCHESTER JOURNAL RETRIAL OVER DOG | By Tessa Melvin | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-opinion-up-the-hill-through-the-wood-enchanted-world.html | WESTCHESTER OPINION Up the Hill Through the Wood  Enchanted World | By Helena Smith Martin | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/williams-discusses-prison-life.html | Williams Discusses Prison Life | By States News Service | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/winning-raft-in-river-race-is-tried-true-and-high-tech.html | WINNING RAFT IN RIVER RACE IS TRIED TRUE AND HIGH TECH | By Ralph Ginzburg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/obituaries/dr-andrew-holt-82-a-university-president.html | Dr Andrew Holt 82 A University President | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/abroad-at-home-what-reagan-did.html | ABROAD AT HOME WHAT REAGAN DID | By Anthony Lewis | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/essay-fighting-to-win.html | ESSAY FIGHTING TO WIN | By William Safire | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/how-irangate-differs-from-watergate.html | HOW IRANGATE DIFFERS FROM WATERGATE | By James David Barber | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/reagan-s-worthy-nicaragua-peace-plan.html | REAGANS WORTHY NICARAGUA PEACE PLAN | By Dale Bumpers | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/commercial-property-corporate-corridor-pot-s-bubbling-along-avenue-americas.html | COMMERCIAL PROPERTY CORPORATE CORRIDOR The Pots Bubbling Along Avenue of the Americas | By Mark McCain | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/construction-fails-to-slow-conversions.html | Construction Fails to Slow Conversions | By Anthony Depalma | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/focus-lakefronts-condos-intruding-on-camps.html | FOCUS LAKEFRONTSCondos Intruding On Camps | By Shirley Elder | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/if-youre-thinking-of-living-in-far-rockaway.html | IF YOURE THINKING OF LIVING INFar Rockaway | By John Rather | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-connecticut-and-westchester-low-cost-housing-option-for-greenwich.html | IN THE REGION CONNECTICUT AND WESTCHESTER LowCost Housing Option for Greenwich | By Eleanor Charles | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-long-island-farmingdale-grows-as-a-shopping-hub.html | IN THE REGION LONG ISLANDFarmingdale Grows as a Shopping Hub | By Diana Shaman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-new-jersey-vacancy-decontrol-spurs-conversions.html | IN THE REGION NEW JERSEYVacancy Decontrol Spurs Conversions | By Rachelle Garbarine | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-las-vegas-nev-pipedin-water-for-an-oasis.html | NATIONAL NOTEBOOK Las Vegas NevPipedIn Water For an Oasis | By Michael L Robison | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-milford-pa-tight-reins-in-the-poconos.html | NATIONAL NOTEBOOK Milford PaTight Reins In the Poconos | By James C Merkel | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-worthington-mass-preserving-the-farmland.html | NATIONAL NOTEBOOK Worthington MassPreserving The Farmland | By AnneGerard Flynn | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-milford-pa-tight-reins-in-the-poconos.html | NORTHEAST NOTEBOOK Milford PaTight Reins In the Poconos | By James C Merkel | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-oakland-md-a-ski-resort-is-expanding.html | NORTHEAST NOTEBOOK Oakland MdA Ski Resort Is Expanding | By Michael A Sawyers | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-worthington-mass-preserving-the-farmland.html | NORTHEAST NOTEBOOK Worthington MassPreserving The Farmland | By AnneGerard Flynn | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/perspectives-j-51-extension-removal-of-caps-will-spur-rehabilitation.html | PERSPECTIVES J51 EXTENSION Removal of Caps Will Spur Rehabilitation | By Alan S Oser | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-builders-fellowships-matters-of-degree.html | POSTINGS Builders Fellowships Matters of Degree | By Lisa W Foderaro | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-designers-papers-sought-unravelling-a-mystery.html | POSTINGS Designers Papers Sought Unravelling A Mystery | By Lisa W Foderaro | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-new-medical-facilities-double-rx-in-brooklyn.html | POSTINGS New Medical Facilities Double Rx in Brooklyn | By Lisa W Foderaro | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/q-and-a-411987.html | Q and A | By Shawn G Kennedy | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/streetscapes-81st-street-theater-curtain-falls-but-preservation-wings.html | STREETSCAPES THE 81st STREET THEATER The Curtain Falls but Preservation Is in the Wings | By Christopher Gray | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/talking-renovations-be-sure-to-check-the-rules.html | TALKING RENOVATIONS Be Sure To Check The Rules | By Andree Brooks | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/view-tax-outrages-a-connecticut-town.html | View Tax Outrages a Connecticut Town | By Richard D Lyons | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/auto-racing-fast-cars-come-east-at-a-slower-pace.html | Auto Racing Fast Cars Come East at a Slower Pace | By Steve Potter | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/baseball-indians-defeat-blue-jays-3-1-behind-candiotti.html | Baseball Indians Defeat Blue Jays 31 Behind Candiotti | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/boxing-pryor-knocked-out-in-comeback.html | BOXING Pryor Knocked Out in Comeback | By Phil Berger Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/crum-s-hand-picked-club-seems-to-outclass-the-rest.html | Crums HandPicked Club Seems to Outclass the Rest | By William C Rhoden Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/golf-weibring-and-mccumber-tied-in-pga.html | Golf Weibring and McCumber Tied in PGA | By Gordon S White Jr | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/golf-zahringer-titus-in-met-final.html | Golf Zahringer Titus in Met Final | By John Radosta Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/harness-racing-mack-lobell-captures-hambletonian.html | HARNESS RACING Mack Lobell Captures Hambletonian | BY Alex Yannis Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/heim-and-quigley-in-amateur-golf-final.html | Heim and Quigley In Amateur Golf Final | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/his-pitches-sink-but-he-s-afloat.html | His Pitches Sink but Hes Afloat | By Michael Martinez | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/java-gold-surges-to-win-whitney-horse-racing.html | JAva Gold Surges To Win Whitney HORSE RACING | By Steven Crist Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/managers-ignore-directive.html | Managers Ignore Directive | By Murray Chass | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/mets-streak-halted.html | Mets Streak Halted | By Peter Alfano | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/national-league-phillies-hammered-by-herr-and-pena.html | National League Phillies Hammered by Herr and Pena | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/new-hampshire-gets-pro-team.html | New Hampshire Gets Pro Team | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/notebook-steinbrenner-s-message-is-coming-across-loud-and-clear.html | Notebook Steinbrenners Message Is Coming Across Loud and Clear | By Murray Chass | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/outdoors-report-says-pcb-levels-may-endanger-bluefish-fanciers.html | OUTDOORS Report Says PCB Levels May Endanger Bluefish Fanciers | By Nelson Bryant | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pan-am-games-begin.html | Pan Am Games Begin | By Michael Janofsky Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-csonka-enters-hall-of-fame.html | PRO FOOTBALL Csonka Enters Hall of Fame | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-jets-prisoners-leave-enclave.html | PRO FOOTBALL Jets Prisoners Leave Enclave | By Gerald Eskenazi | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-jets-top-picks-impressive.html | PRO FOOTBALL Jets Top Picks Impressive | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-notebook-in-august-forecast-for-jan-31.html | PRO FOOTBALL NOTEBOOK In August Forecast for Jan 31 | By Gerald Eskenazi | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-of-the-times-abbott-up-front-at-games.html | Sports of The Times Abbott Up Front At Games | By George Vecsey | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-of-the-times-looking-for-the-smoking-anything.html | Sports of The Times Looking for the Smoking Anything | Ira Berkow | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/views-of-sport-nfl-eligibility-rules-open-and-shut-case.html | VIEWS OF SPORTNFL Eligibility Rules Open and Shut Case | By Terry Bledsoe | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/yankees-regain-first.html | Yankees Regain First | By Michael Martinez Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/yatching-plot-thickens-in-america-s-cup-challenge.html | YATCHING Plot Thickens in Americas Cup Challenge | By Barbara Lloyd | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/a-woman-s-touch-at-the-friars-club.html | A Womans Touch at the Friars Club | By Leslie Bennetts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/bridge-it-s-done-with-mirrors.html | BRIDGE Its Done with Mirrors | By Alan Truscott | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/camera-the-fun-and-flaws-of-the-tempting-zoom-lens.html | CAMERA The Fun and Flaws of the Tempting Zoom Lens | By Andy Grundberg | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/chess-when-defensive-tactics-don-t-stop-the-enemy.html | CHESS When Defensive Tactics Dont Stop the Enemy | By Robert Byrne | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/gardening-using-gardener-s-gold.html | GARDENING Using Gardeners Gold | By Joan Lee Faust | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/style/stamps-modern-architecture-adorns-europa-stamps.html | STAMPS Modern Architecture Adorns Europa Stamps | By John F Dunn | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/theater/romulus-linney-conjures-up-his-holy-ghosts.html | Romulus Linney Conjures Up His Holy Ghosts | By Mervyn Rothstein | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/theater/theater-the-pain-behind-the-laughter-of-moms-mabley.html | THEATER The Pain Behind The Laughter of Moms Mabley | By Leslie Bennetts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/a-down-home-feeling-lingers-in-tasmania.html | A DownHome Feeling Lingers in Tasmania | By Susan Heller Anderson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/a-guide-to-the-bicentennial.html | A Guide to the Bicentennial | By Janet Piorko | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/an-australian-edition-of-cannery-row.html | An Australian Edition Of Cannery Row | By Simon Winchester | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/beneath-south-dakota-s-black-hills.html | Beneath South Dakotas Black Hills | By Andrew L Yarrow | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/fare-of-the-country-pasta-with-pumpkin-filling.html | FARE OF THE COUNTRYPasta With Pumpkin Filling | By Linda Jeffries | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/jazz-hot-and-cool-in-copenhagen.html | Jazz Hot and Cool in Copenhagen | By Bill Boggs | TX 2-143135 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/on-a-clear-day-you-could-see-new-haven.html | On a Clear Day You Could See New Haven | By Norman Kotker | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/practical-traveler-staying-safe-and-secure-in-hotels.html | PRACTICAL TRAVELER Staying Safe and Secure in Hotels | By Betsy Wade | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/q-and-a-808287.html | Q and A | By Stanley Carr | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/shopper-s-world-copperware-center-in-istanbul-s-bazaar.html | SHOPPERS WORLD Copperware Center In Istanbuls Bazaar | By Alan Cowell | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/victorian-scenes-on-a-melbourne-walk.html | Victorian Scenes On a Melbourne Walk | By Barbaralee Diamonstein | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/what-s-doing-in-portland.html | WHATS DOING IN Portland | By Tom Hallman Jr | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/where-history-rests.html | Where History Rests | By Steven D Stark | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/23-aliens-are-freed-from-captors-in-west.html | 23 Aliens Are Freed From Captors in West | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/3-get-jail-terms-in-philadelphia.html | 3 Get Jail Terms in Philadelphia | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/4-are-cited-in-jail-disturbance.html | 4 Are Cited in Jail Disturbance | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/9-philadelphia-judges-criticized.html | 9 Philadelphia Judges Criticized | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/after-graduating-from-the-streets-homeless-youths-find-better-school.html | After Graduating From the Streets Homeless Youths Find Better School | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/aides-say-inquiry-hurt-us-spying.html | AIDES SAY INQUIRY HURT US SPYING | By Stephen Engelberg Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/aids-virus-carrier-charged.html | AIDS Virus Carrier Charged | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/bar-group-addresses-legal-problems-of-aids.html | Bar Group Addresses Legal Problems of AIDS | By E R Shipp Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/blackmun-out-of-treatment.html | Blackmun Out of Treatment | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/boston-artists-see-end-for-real-estate-wars.html | Boston Artists See End For Real Estate Wars | Special to the New York Times | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/bowen-calls-for-states-to-act-on-malpractice.html | Bowen Calls for States to Act on Malpractice | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/chinese-gold-coins-stolen.html | Chinese Gold Coins Stolen | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/delta-pilot-loses-license-over-plane-s-power-loss.html | Delta Pilot Loses License Over Planes Power Loss | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/doctors-urge-education-on-aids-to-cub-spread-among-minorities.html | DOCTORS URGE EDUCATION ON AIDS TO CUB SPREAD AMONG MINORITIES | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/ex-armco-chief-is-said-to-be-choice-for-commerce.html | ExArmco Chief Is Said to Be Choice for Commerce | By Susan F Rasky Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/executions-on-the-rise-as-legal-barriers-fall.html | EXECUTIONS ON THE RISE AS LEGAL BARRIERS FALL | By Peter Applebome Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/gephardt-meets-dukakis-in-debate.html | GEPHARDT MEETS DUKAKIS IN DEBATE | By Robin Toner Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/gurus-city-in-desert-sits-nearly-empty.html | Gurus City in Desert Sits Nearly Empty | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/hard-times-descend-upon-an-anti-abortion-pac.html | Hard Times Descend Upon an AntiAbortion PAC | By Wallace Turner Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/history-of-jewish-journalism-on-display-in-philadelphia.html | History of Jewish Journalism On Display in Philadelphia | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/hungry-for-jobs-3-california-towns-seek-odd-prize-a-radioactive-dump.html | Hungry for Jobs 3 California Towns Seek Odd Prize A Radioactive Dump | By Judith Cummings Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/library-shedding-precious-obscurity-to-celebrate-its-175-years.html | Library Shedding Precious Obscurity to Celebrate Its 175 Years | By Matthew L Wald Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mayoral-runoff-for-nashville.html | Mayoral Runoff for Nashville | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mcauliffe-honor-is-planned.html | McAuliffe Honor Is Planned | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mormon-official-castigates-press.html | MORMON OFFICIAL CASTIGATES PRESS | By Robert D McFadden | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mumps-cases-rise-fourfold-for-the-first-half-of-the-year.html | Mumps Cases Rise Fourfold For the First Half of the Year | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/new-vermont-waste-law-sends-rates-soaring.html | New Vermont Waste Law Sends Rates Soaring | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/philadelphia-recycling-it-s-a-living.html | Philadelphia Recycling Its a Living | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/reagan-reported-to-decide-on-nominee-for-fcc-seat.html | Reagan Reported to Decide On Nominee for FCC Seat | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/us-patent-chief-sees-foreign-gains.html | US PATENT CHIEF SEES FOREIGN GAINS | AP Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/us/woman-in-florida-shot-in-back-waits-13-hours-for-surgery.html | Woman in Florida Shot in Back Waits 13 Hours for Surgery | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/a-profile-of-the-newest-new-yorkers.html | A PROFILE OF THE NEWEST NEW YORKERS | By Samuel G Freedman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ancient-and-modern-conflicts-of-islam-merge-during-hajj.html | ANCIENT AND MODERN CONFLICTS OF ISLAM MERGE DURING HAJJ | By Elaine Sciolino | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/chile-s-elite-seeks-soft-landing.html | CHILES ELITE SEEKS SOFT LANDING | By Shirley Christian | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/democrats-seek-to-rise-again-in-the-south.html | DEMOCRATS SEEK TO RISE AGAIN IN THE SOUTH | By Warren Weaver Jr | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/how-india-plies-its-regional-interests.html | HOW INDIA PLIES ITS REGIONAL INTERESTS | By Steven R Weisman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-379287.html | IDEAS  TRENDS Crowding the Seashore on Every Coast | By Iver Peterson | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386287.html | IDEAS  TRENDS Crowding the Seashore on Every Coast | By Robert Lindsey | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386387.html | IDEAS  TRENDS Crowding the Seashore on Every Coast | By Jennifer A Kingson | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386787.html | IDEAS  TRENDS Crowding the Seashore on Every Coast | By Philip S Gutis | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-fcc-decides-to-end-the-reign-of-the-fairness-rule.html | IDEAS  TRENDS FCC Decides to End the Reign of The Fairness Rule | By George Johnson and Laura Mansnerus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-hodel-s-proposal-to-undam-a-dam.html | IDEAS  TRENDS Hodels Proposal To Undam a Dam | By George Johnson and Laura Mansnerus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-recovering-from-the-satellite-crisis.html | IDEAS  TRENDS Recovering From The Satellite Crisis | By George Johnson and Laura Mansnerus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-the-sec-speaks-on-insider-trading.html | IDEAS  TRENDS The SEC Speaks On Insider Trading | By George Johnson and Laura Mansnerus | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/inquiry-experiencing-hardships-the-spotlight-now-falls-on-walsh.html | INQUIRY EXPERIENCING HARDSHIPS THE SPOTLIGHT NOW FALLS ON WALSH | By Philip Shenon | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/iran-seeks-to-ward-off-enemies-with-threat-of-a-holy-war.html | IRAN SEEKS TO WARD OFF ENEMIES WITH THREAT OF A HOLY WAR | By Alan Cowell | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/israel-jordan-alliance-quietly-taking-root-on-the-west-bank.html | IsraelJordan Alliance Quietly Taking Root on the West Bank | By Thomas L Friedman | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/li-republicans-keep-the-machine-on-track.html | LI REPUBLICANS KEEP THE MACHINE ON TRACK | By Frank Lynn | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/limits-of-power-how-the-democrats-are-kept-on-the-defensive.html | LIMITS OF POWER HOW THE DEMOCRATS ARE KEPT ON THE DEFENSIVE | By Linda Greenhouse | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/panel-members-recount-the-moments-they-wont-forget.html | Panel Members Recount the Moments They Wont Forget | By Bernard Weinrab | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/pressing-for-peace-a-central-american-initiative.html | PRESSING FOR PEACE A CENTRAL AMERICAN INITIATIVE | By Joel Brinkley | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-nation-infighting-hampers-anti-drug-war.html | THE NATION INFIGHTING HAMPERS ANTIDRUG WAR | By Kenneth B Noble | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-2-koch-aides-quit-under-pressure.html | THE REGION 2 Koch Aides Quit Under Pressure | By Carlyle C Douglas and Mary Connelly | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-cable-case-conviction.html | THE REGION Cable Case Conviction | By Carlyle C Douglas and Mary Connelly | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-city-schools-come-under-fire.html | THE REGION City Schools Come Under Fire | By Carlyle C Douglas and Mary Connelly | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-city-teamsters-reach-accord.html | THE REGION City Teamsters Reach Accord | By Carlyle C Douglas and Mary Connelly | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-mayor-recovering-after-tiny-stroke-slurs-his-speech.html | THE REGION Mayor Recovering After Tiny Stroke Slurs His Speech | By Carlyle C Douglas and Mary Connelly | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-a-british-party-votes-to-merge.html | THE WORLD A British Party Votes to Merge | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-cabinet-minister-killed-in-manila.html | THE WORLD Cabinet Minister Killed in Manila | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-pope-will-meet-jewish-leaders.html | THE WORLD Pope Will Meet Jewish Leaders | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-us-soviet-agree-to-speed-work-on-draft-arms-treaty.html | THE WORLD US Soviet Agree To Speed Work on Draft Arms Treaty | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-us-vietnam-resume-talks.html | THE WORLD US Vietnam Resume Talks | By James F Clarity Milt Freudenheim and Katherine Roberts | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/what-options-for-action-in-gulf.html | WHAT OPTIONS FOR ACTION IN GULF | By Richard Halloran | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/291-tamil-rebels-freed-under-sri-lanka-accord.html | 291 Tamil Rebels Freed Under Sri Lanka Accord | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/behind-sri-lanka-accord-intrigues-and-frustrations.html | Behind Sri Lanka Accord Intrigues and Frustrations | By Steven R Weisman Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/canada-releases-a-report-on-nazis.html | CANADA RELEASES A REPORT ON NAZIS | By John F Burns Special To the New York Times | TX 2-143135 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/chad-reports-expelling-last-libyan-troops.html | Chad Reports Expelling Last Libyan Troops | By James Brooke Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/editor-who-fought-for-press-dismissed-from-cape-times.html | Editor Who Fought for Press Dismissed From Cape Times | AP | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/managua-calls-latin-pact-a-historic-first-step.html | Managua Calls Latin Pact a Historic First Step | By Stephen Kinzer Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/new-soviet-missile-fuels-us-dispute-on-compliance.html | New Soviet Missile Fuels US Dispute on Compliance | By Michael R Gordon Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/pacific-isle-asks-un-to-help-get-dirt-back.html | Pacific Isle Asks UN to Help Get Dirt Back | Special to the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/pope-cuts-out-un-and-a-beatification-during-visit-to-us.html | Pope Cuts Out UN And a Beatification During Visit to US | By Roberto Suro Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/reagan-supports-peace-agreement-by-5-latin-leaders.html | REAGAN SUPPORTS PEACE AGREEMENT BY 5 LATIN LEADERS | By Stephen Engelberg Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/reagan-to-dispute-poindexter-views.html | REAGAN TO DISPUTE POINDEXTER VIEWS | By Wayne King Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/senators-voice-concern-on-timor.html | Senators Voice Concern on Timor | By Richard Halloran Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/shamir-proves-a-master-in-israel-s-game-of-politics.html | Shamir Proves a Master in Israels Game of Politics | By Thomas L Friedman Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/south-africa-says-it-is-ready-for-namibian-talks.html | South Africa Says It Is Ready for Namibian Talks | By John D Battersby Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/south-african-black-given-a-rebel-s-funeral.html | SOUTH AFRICAN BLACK GIVEN A REBELS FUNERAL | By John D Battersby Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-09 | https://www.nytimes.com/1987/08/09/world/us-escorts-quietly-take-2-more-ships-into-gulf.html | US Escorts Quietly Take 2 More Ships Into Gulf | By Elaine Sciolino Special To the New York Times | TX 2-143135 | 1987-08-17 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/bernstein-wins-macdowell-medal.html | Bernstein Wins MacDowell Medal | By Bernard Holland Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/global-market-brings-auction-records.html | Global Market Brings Auction Records | By Rita Reif | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/going-out-guide-borough-bash.html | Going Out Guide Borough Bash | By C Gerald Fraser | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/harlem-show-remembers-garvey.html | Harlem Show Remembers Garvey | By Michael E Ross | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/opera-strauss-s-schweigsame-frau.html | Opera Strausss Schweigsame Frau | By Will Crutchfield Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/singer-s-trial-on-nudity-in-album-begins-today.html | Singers Trial on Nudity in Album Begins Today | By Aljean Harmetz Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/tv-reviews-old-dogs-pilot-show-for-a-police-drama.html | TV Reviews Old Dogs Pilot Show For a Police Drama | By John J OConnor | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/books/big-move-for-publisher.html | Big Move for Publisher | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/books/books-of-the-times-497987.html | Books of the Times | By Michiko Kakutani | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-bjk-e-buyback-keeps-executive-busy.html | ADVERTISING BJK E Buyback Keeps Executive Busy | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-gaf-to-kornhauser.html | ADVERTISING GAF to Kornhauser | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-honolulu-telemarketer-to-test-condom-ads.html | ADVERTISING Honolulu Telemarketer To Test Condom Ads | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-hyatt-goes-to-hill-holliday.html | Advertising Hyatt Goes To Hill Holliday | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-jobs-for-cabot-and-ammirati.html | ADVERTISING Jobs for Cabot And Ammirati | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-sea-world-of-texas-signs-ogilvy-mather.html | ADVERTISING Sea World of Texas Signs Ogilvy Mather | By Philip H Dougherty | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/auto-incentives-produce-sales-but-no-stampede.html | AUTO INCENTIVES PRODUCE SALES BUT NO STAMPEDE | By Philip E Ross Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/beatrice-unit-brings-985-million.html | BEATRICE UNIT BRINGS 985 MILLION | By Jonathan P Hicks | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/bevill-agrees-to-payment.html | Bevill Agrees To Payment | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-and-the-law-insurers-sued-on-waste-sites.html | Business and the Law Insurers Sued On Waste Sites | By Stephen Labaton | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-armacost-taking-merrill-lynch-post.html | BUSINESS PEOPLE Armacost Taking Merrill Lynch Post | By Andrew Pollack | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-guccione-son-defying-father-over-magazine.html | BUSINESS PEOPLE Guccione Son Defying Father Over Magazine | By Jonathan P Hicks | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-japan-s-bidder-for-dunes-has-international-goal.html | BUSINESS PEOPLE Japans Bidder for Dunes Has International Goal | By Andrea Adelson | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/credit-markets-doldrums-on-eve-of-bond-sale.html | CREDIT MARKETS Doldrums on Eve of Bond Sale | By Michael Quint | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/genentech-license.html | Genentech License | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/international-report-bank-uncertainty-in-panama.html | INTERNATIONAL REPORT BANK UNCERTAINTY IN PANAMA | By Larry Rohter Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/international-report-britons-buying-spree-in-us.html | INTERNATIONAL REPORT BRITONS BUYING SPREE IN US | By Steve Lohr Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/july-prices-up-8.1-in-mexico.html | July Prices Up 81 in Mexico | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/market-place-wary-moves-by-managers.html | Market Place Wary Moves By Managers | By Vartanig G Vartan | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/more-pain-for-texas-thrift-units.html | MORE PAIN FOR TEXAS THRIFT UNITS | By Thomas C Hayes Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/robins-rorer-talks.html | RobinsRorer Talks | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/sec-goal-sharp-aim-in-vague-insider-cases.html | SEC GOAL SHARP AIM IN VAGUE INSIDER CASES | By James Sterngold | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/soviet-iran-set-pipeline-talks.html | Soviet Iran Set Pipeline Talks | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/the-plight-of-female-miners.html | THE PLIGHT OF FEMALE MINERS | By Alison Leigh Cowan Special To the New York Times | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/us-bonds-lure-japanese-despite-thin-rate-gap.html | US BONDS LURE JAPANESE DESPITE THIN RATE GAP | By Susan Chira Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/business/weaker-umw-s-hard-task.html | WEAKER UMWS HARD TASK | By Alison Leigh Cowan Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/movies/tv-reviews-channel-2-examines-the-legacy-of-racism.html | TV Reviews Channel 2 Examines The Legacy of Racism | By John Corry | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/3d-inmate-slain-in-2-weeks.html | 3d Inmate Slain in 2 Weeks | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/bridge-sweden-and-france-appear-headed-for-european-titles.html | Bridge Sweden and France Appear Headed for European Titles | By Alan Truscott | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/eastern-li-s-dry-wary-weekend.html | EASTERN LIS DRY WARY WEEKEND | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/ex-travel-agent-beaten-to-death-on-east-87th-st.html | EXTRAVEL AGENT BEATEN TO DEATH ON EAST 87TH ST | By Robert D McFadden | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/koch-feels-good-leaving-hospital.html | KOCH FEELS GOOD LEAVING HOSPITAL | By Jeffrey Schmalz | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/man-slain-gangland-style-in-east-side-restaurant.html | Man Slain GanglandStyle in East Side Restaurant | By Joseph A Cincotti | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/metro-matters-in-a-tokyo-mode-urban-solutions-from-the-east.html | Metro Matters In a Tokyo Mode Urban Solutions From the East | By Sam Roberts | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/on-heroin-battlefield-half-a-world-away-in-asia.html | On Heroin Battlefield Half a World Away in Asia | By Peter Kerr Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/quinones-closes-bronx-school-for-failing-to-raise-test-scores.html | Quinones Closes Bronx School for Failing to Raise Test Scores | By Thomas Morgan | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/recuperating-mayor-shifts-his-base-to-gracie-mansion.html | Recuperating Mayor Shifts His Base to Gracie Mansion | By Jane Gross | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/roar-of-speedway-ruffles-neighbors.html | Roar of Speedway Ruffles Neighbors | By Eric Schmitt Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/teaching-inmates-to-re-enter-society.html | Teaching Inmates To Reenter Society | By Samuel G Freedman | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/times-sq-development-boom-of-private-projects.html | Times Sq Development Boom of Private Projects | By Richard J Meislin | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/under-pressure-children-shelter-will-shut-down.html | Under Pressure Children Shelter Will Shut Down | By Esther Iverem | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/obituaries/aileen-ryan-councilwoman-from-the-bronx-for-17-years.html | AILEEN RYAN COUNCILWOMAN FROM THE BRONX FOR 17 YEARS | By Winston Williams | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/obituaries/thomas-cuite-dies-of-a-heart-attack.html | THOMAS CUITE DIES OF A HEART ATTACK | By Wolfgang Saxon | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/bork-represents-a-threat-to-women.html | Bork Represents A Threat to Women | By Kate Michelman | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/in-the-nation-testing-both-sides.html | IN THE NATION Testing Both Sides | By Tom Wicker | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/stop-intimidating-pit-bulls-and-owners.html | Stop Intimidating Pit Bulls and Owners | By Vicki Hearne | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/the-editorial-notebook-persia-the-great-game-goes-on.html | The Editorial Notebook Persia The Great Game Goes On | By Karl E Meyer | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/american-league-blue-jays-win-reclaim-first.html | American League Blue Jays Win Reclaim First | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/boxing-pryor-is-dazed-in-return-bout.html | Boxing Pryor Is Dazed in Return Bout | By Phil Berger Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/boxing-us-accent-not-solely-on-cuba.html | Boxing US Accent Not Solely on Cuba | By Malcolm Moran Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/golf-nelson-wins-pga-in-playoff-against-wadkins.html | Golf Nelson Wins PGA in Playoff Against Wadkins | By Gordon S White Jr Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/horse-racing-polish-navy-finds-last-year-s-luster.html | Horse Racing Polish Navy Finds Last Years Luster | By Steven Crist Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/impounded-bats-found-to-be-legal.html | Impounded Bats Found to Be Legal | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/jets-lose-baldwin-for-4-to-6-weeks.html | Jets Lose Baldwin For 4 to 6 Weeks | By Gerald Eskenazi Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mcenroe-lendl-stopped-by-rain.html | McEnroeLendl Stopped by Rain | AP | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mets-lose-again.html | Mets Lose Again | By Peter Alfano | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mission-almost-impossible.html | Mission Almost Impossible | By Frank Litsky Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/national-phillies-top-cards-8-7-in-14th.html | National Phillies Top Cards 87 in 14th | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/nfl-exhibition-across-the-ocean-rams-rule.html | NFL Exhibition Across the Ocean Rams Rule | By Steve Lohr Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/outdoors-specialties-in-shrimp.html | Outdoors Specialties in Shrimp | By Robert H Boyle | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/pan-am-games-us-diver-wins.html | Pan Am Games US Diver Wins | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/pan-am-games-us-wins-medals-loses-a-runner.html | Pan Am Games US Wins Medals Loses a Runner | By Michael Janofsky Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/phil-niekro-traded-from-last-to-first.html | Phil Niekro Traded From Last to First | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/piniella-replies-in-a-softer-tone.html | Piniella Replies In a Softer Tone | By Michael Martinez Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/question-box.html | Question Box | Ray Corio | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/race-postponed.html | Race Postponed | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/restless-wilson-has-big-day.html | Restless Wilson Has Big Day | By Peter Alfano | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/ron-rogerson-princeton-coach.html | Ron Rogerson Princeton Coach | By Al Harvin | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-of-the-times-silence-was-not-golden.html | Sports of the Times Silence Was Not Golden | George Vecsey | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-a-matter-of-permission.html | Sports World Specials A Matter of Permission | By Robert Mcg Thomas Jr | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-catching-up.html | Sports World Specials Catching Up | By Robert Mcg Thomas Jr | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-changes-in-cycling.html | Sports World Specials Changes in Cycling | By Robert Mcg Thomas Jr | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-ringside-focus.html | Sports World Specials Ringside Focus | By Robert Mcg Thomas Jr | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/us-basketball-team-is-rusty-but-wins.html | US Basketball Team Is Rusty but Wins | By William C Rhoden Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/yanks-pitching-tattered.html | Yanks Pitching Tattered | By Michael Martinez Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/zahringer-captures-5th-met-amateur.html | Zahringer Captures 5th Met Amateur | By John Radosta | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/style/4-women-reflect-on-a-decade-of-change.html | 4 WOMEN REFLECT ON A DECADE OF CHANGE | By Jennifer Dunning | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/style/children-stuttering-and-tv.html | CHILDREN STUTTERING AND TV | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/style/relationships-pack-rats-saving-for-whatever.html | RELATIONSHIPS PACK RATS SAVING FOR WHATEVER | By Margot Slade | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/theater/a-chorus-line-for-5001st-show-makes-the-dream-come-true-again.html | A Chorus Line for 5001st Show Makes the Dream Come True Again | By Andrew L Yarrow | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/theater/theater-the-longboat-on-captain-bligh-at-sea.html | Theater The Longboat On Captain Bligh at Sea | By Walter Goodman | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/51-senators-list-1-million-in-aid.html | 51 SENATORS LIST 1 MILLION IN AID | By Richard L Berke Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/as-us-air-quality-deadline-looms-cities-are-giving-up-hope-of-solution.html | As US Air Quality Deadline Looms Cities Are Giving Up Hope of Solution | By Philip Shabecoff Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/colleges-review-curriculums.html | Colleges Review Curriculums | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/legislation-introduced-to-spur-super-collider.html | Legislation Introduced To Spur Super Collider | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/mesa-verde-where-the-government-s-mistake-is-a-tribe-s-good-fortune.html | Mesa Verde Where the Governments Mistake Is a Tribes Good Fortune | By Thomas J Knudson Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/school-reform-years-of-tumult-mixed-results.html | School Reform Years Of Tumult Mixed Results | By Robert Reinhold | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/skeletons-found-in-an-apartment.html | SKELETONS FOUND IN AN APARTMENT | By Lindsey Gruson Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/speeches-bratwurst-and-indecision.html | Speeches Bratwurst and Indecision | By Robin Toner Special To the New York Times | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/study-puts-new-hampshire-on-the-map-and-in-a-big-way.html | Study Puts New Hampshire On the Map and in a Big Way | By Wayne King Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/us-group-seeking-to-visit-soviet-mental-wards.html | US Group Seeking to Visit Soviet Mental Wards | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/us-officials-criticized-on-efforts-to-curb-aids-among-minorities.html | US Officials Criticized on Efforts To Curb AIDS Among Minorities | By Jon Nordheimer Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-1988-presidential-campaign-summer-political-operatives-not-let.html | WASHINGTON TALK THE 1988 PRESIDENTIAL CAMPAIGN Summer and the Political Operatives Do Not Let Up | By Bernard Weinraub | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-celebrity-crusades-the-novelty-seems-to-be-wearing-off.html | WASHINGTON TALK CELEBRITY CRUSADES The Novelty Seems To Be Wearing Off | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/us/youths-murder-trial-focuses-on-role-of-alcohol.html | Youths Murder Trial Focuses on Role of Alcohol | By William K Stevens Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/a-bomb-wounds-12-near-honduras-base.html | A Bomb Wounds 12 Near Honduras Base | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/a-republican-politician-in-both-us-and-ulster.html | A Republican Politician In Both US and Ulster | By Francis X Clines Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/cuban-is-said-to-defect-with-intelligence-data.html | Cuban Is Said to Defect With Intelligence Data | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/haitian-democracy-imperiled-by-a-rising-tide-of-violence.html | Haitian Democracy Imperiled By a Rising Tide of Violence | By Joseph B Treaster Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/in-argentina-2-lost-instruments-and-discord.html | In Argentina 2 Lost Instruments and Discord | By Shirley Christian Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/in-hungary-the-spirit-of-change-reappears.html | In Hungary the Spirit of Change Reappears | By Henry Kamm Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/iran-bears-blame-for-mines-weinberger-suggests.html | Iran Bears Blame for Mines Weinberger Suggests | By David Johnston Special To the New York Times | TX 2-125688 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/iran-case-counsel-pledges-to-pursue-all-lawbreakers.html | IRANCASE COUNSEL PLEDGES TO PURSUE ALL LAWBREAKERS | By Philip Shenon Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/latin-hope-and-evasion-a-plethora-of-proposals.html | LATIN HOPE AND EVASION A PLETHORA OF PROPOSALS | Special to the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/latin-hope-evasion-pact-signed-central-american-leaders-offers-opening-but.html | Latin Hope and Evasion Pact Signed by Central American Leaders Offers an Opening but Avoids Tough Issues | By James Lemoyne Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/leningrad-journal-when-the-rich-get-richer-the-fur-really-flies.html | Leningrad Journal When the Rich Get Richer the Fur Really Flies | By Bill Keller Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/libyan-planes-strike-back-in-strip-retaken-by-chad.html | Libyan Planes Strike Back In Strip Retaken by Chad | By James Brooke Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/south-african-black-miners-start-strike-in-gold-and-coal-industries.html | South African Black Miners Start Strike in Gold and Coal Industries | By John D Battersby Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/tamils-halt-arms-surrender.html | Tamils Halt Arms Surrender | AP | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/tourists-cautiously-venture-back-to-europe.html | TOURISTS CAUTIOUSLY VENTURE BACK TO EUROPE | By James M Markham Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/truce-between-colombia-and-rebels-is-unraveling.html | Truce Between Colombia and Rebels Is Unraveling | By Alan Riding Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/vietnamese-ease-limits-on-artists-and-writers.html | Vietnamese Ease Limits On Artists and Writers | By Barbara Crossette Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/west-african-women-political-inroads.html | WEST AFRICAN WOMEN POLITICAL INROADS | By James Brooke Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-10 | https://www.nytimes.com/1987/08/10/world/wright-says-third-party-could-speak-for-contras.html | Wright Says Third Party Could Speak for Contras | By Michael R Gordon Special To the New York Times | TX 2-125688 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/a-young-company-guides-rap-music-into-the-mainstream.html | A YOUNG COMPANY GUIDES RAP MUSIC INTO THE MAINSTREAM | By Stephen Holden | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/backstage-with-stars-of-music.html | BACKSTAGE WITH STARS OF MUSIC | By Nan Robertson | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/cast-of-10000-at-edinburgh-festival.html | CAST OF 10000 AT EDINBURGH FESTIVAL | AP | TX 2-125690 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/going-out-guide-dwyer-in-concert.html | Going Out Guide Dwyer in Concert | By C Gerald Fraser | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/opera-a-nearly-complete-ariodante-by-handel-in-santa-fe.html | OPERA A NEARLY COMPLETE ARIODANTE BY HANDEL IN SANTA FE | By Will Crutchfield Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/redefining-prime-time-it-s-all-in-who-you-ask.html | REDEFINING PRIME TIME ITS ALL IN WHO YOU ASK | By Lisa Belkin | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/suracuse-group-appeals-fairness-doctrine-ruling.html | SURACUSE GROUP APPEALS FAIRNESS DOCTRINE RULING | By Peter J Boyer | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/tv-reviews-breaking-silence-effects-of-sex-abuse-on-children.html | TV Reviews BREAKING SILENCE EFFECTS OF SEX ABUSE ON CHILDREN | By John Corry | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/books/books-of-the-times-762587.html | Books of the Times | By John Gross | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/a-partisan-economic-appraisal.html | A Partisan Economic Appraisal | By Nathaniel C Nash Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-accounts.html | ADVERTISING Accounts | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-conde-nast-magazine-on-travel.html | Advertising CONDE NAST MAGAZINE ON TRAVEL | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-foote-cone-and-grey-report-higher-profits.html | ADVERTISING Foote Cone and Grey Report Higher Profits | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-lear-unit-acquires-broadcast-publications.html | ADVERTISING Lear Unit Acquires Broadcast Publications | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-people.html | ADVERTISING PEOPLE | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/american-joins-air-fare-rise.html | American Joins AirFare Rise | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-people-hollywood-intrigue-about-paper-s-fate.html | BUSINESS PEOPLE Hollywood Intrigue About Papers Fate | By Geraldine Fabrikant | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-people-new-mellon-executive-rejoins-his-ex-bosses.html | BUSINESS PEOPLE New Mellon Executive Rejoins His ExBosses | By Kenneth N Gilpin | TX 2-125690 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/careers-industry-s-new-focus-on-ethics.html | Careers INDUSTRYS NEW FOCUS ON ETHICS | By Elizabeth M Fowler | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/citicorp-to-convert-choice-card-to-visa.html | Citicorp to Convert Choice Card to Visa | By Eric N Berg | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-allegheny-stake.html | COMPANY NEWS Allegheny Stake | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-apple-to-introduce-unusual-software.html | COMPANY NEWS Apple to Introduce Unusual Software | By Andrew Pollack Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-borland-software.html | COMPANY NEWS Borland Software | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-charge-gives-p-g-a-324-million-loss.html | COMPANY NEWS Charge Gives PG A 324 Million Loss | By Phillip H Wiggins | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-chip-makers-strong-july.html | COMPANY NEWS Chip Makers Strong July | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-exxon-will-buy-celeron.html | COMPANY NEWS Exxon Will Buy Celeron | By Jonathan P Hicks | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-giant-european-merger-to-create-rival-to-ge.html | COMPANY NEWS Giant European Merger To Create Rival to GE | By Steve Lohr Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-martin-marietta.html | COMPANY NEWS Martin Marietta | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-state-passes-bill-for-boeing.html | COMPANY NEWS State Passes Bill for Boeing | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/credit-markets-bond-prices-drop-modestly.html | CREDIT MARKETS Bond Prices Drop Modestly | By Michael Quint | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/dow-rises-by-4384-to-263584.html | Dow Rises By 4384 To 263584 | By Lawrence J Demaria | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/ex-armco-chief-is-chosen-to-fill-commerce-post.html | ExArmco Chief Is Chosen to Fill Commerce Post | By Susan F Rasky Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/five-foreigners-indicted-in-illegal-export-sting.html | Five Foreigners Indicted In Illegal Export Sting | By Jeff Gerth Special To the New York Times | TX 2-125690 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/futures-options-platinum-up-strongly-oil-price-slide-steepens.html | FUTURESOPTIONS Platinum Up Strongly Oil Price Slide Steepens | By Hj Maidenberg | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/gold-sales-by-lebanon.html | Gold Sales By Lebanon | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/japan-s-global-surplus-down.html | Japans Global Surplus Down | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/little-of-us-carried-iran-oil-is-imported.html | Little of USCarried Iran Oil Is Imported | By Lee A Daniels | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/market-place-a-busy-sector-office-supplies.html | Market Place A Busy Sector Office Supplies | Phillip H Wiggins | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/new-era-for-electric-utilities-residential-rates-might-rise.html | New Era for Electric Utilities Residential Rates Might Rise | By Andrew Pollack Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/ohio-awaits-honda-s-plans.html | Ohio Awaits Hondas Plans | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/pipelines-backed-in-gas-sale-dispute.html | Pipelines Backed in Gas Sale Dispute | By Lee A Daniels | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/reagan-signs-banking-law.html | Reagan Signs Banking Law | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/tax-watch-mortgage-shift-and-kiddies.html | Tax Watch Mortgage Shift And Kiddies | By Gary Klott | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/the-lure-of-investing-abroad.html | The Lure of Investing Abroad | By Leonard Sloane | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/business/us-fights-court-bid-by-at-t.html | US Fights Court Bid By ATT | By Calvin Sims | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/after-accident-on-a-bridge-a-motorist-open-fire.html | AFTER ACCIDENT ON A BRIDGE A MOTORIST OPEN FIRE | By Todd S Purdum | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/after-tough-steps-quinones-is-on-the-spot.html | After Tough Steps Quinones Is on the Spot | By Jane Perlez | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/bridge-the-prudential-team-adds-a-new-title-to-its-collection.html | Bridge The Prudential Team Adds A New Title to Its Collection | By Alan Truscott | TX 2-125690 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/brooklyn-judge-clears-burning-of-barge-trash.html | BROOKLYN JUDGE CLEARS BURNING OF BARGE TRASH | By Eric Schmitt | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/chasing-the-heroin-from-plush-hotel-to-mean-streets.html | Chasing the Heroin From Plush Hotel to Mean Streets | By Peter Kerr | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/chess-short-an-interzonal-winner-reveals-a-powerful-gambit.html | Chess Short an Interzonal Winner Reveals a Powerful Gambit | By Robert Byrne | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/cuomo-signs-bill-declaring-apple-muffin-state-s-own.html | Cuomo Signs Bill Declaring Apple Muffin States Own | By Elizabeth Kolbert Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/doctor-dies-in-plane-cash.html | Doctor Dies in Plane Cash | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/koch-returning-home-handles-queries-in-stride.html | Koch Returning Home Handles Queries in Stride | By Alan Finder | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/lautenberg-and-wife-considering-divorce.html | Lautenberg and Wife Considering Divorce | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/our-towns-young-victims-of-cancer-find-joy-of-summer.html | Our Towns Young Victims Of Cancer Find Joy of Summer | By Michael Winerip | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/slain-man-s-bodyguard-was-absent.html | Slain Mans Bodyguard Was Absent | By Joseph A Cincotti | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/suspect-is-indicted-in-sexual-assaults-on-queens-women.html | SUSPECT IS INDICTED IN SEXUAL ASSAULTS ON QUEENS WOMEN | By Joseph P Fried | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/tension-grows-on-rikers-i-inmates-warn.html | Tension Grows On Rikers I Inmates Warn | By Douglas Martin | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/test-of-worker-owners-is-ending-on-sour-notes.html | Test of WorkerOwners Is Ending on Sour Notes | By Thomas J Lueck Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/the-energy-of-youth-revives-a-bronx-park.html | THE ENERGY OF YOUTH REVIVES A BRONX PARK | By Susan Heller Anderson | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/third-doctor-is-charged-in-death.html | Third Doctor Is Charged in Death | By Ronald Sullivan | TX 2-125690 | 1987-08-14 |

| 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/travel-agent-s-house-guest-is-charged-in-man-s-murder.html | TRAVEL AGENTS HOUSE GUEST IS CHARGED IN MANS MURDER | By Todd S Purdum | TX 2-125690 | 1987-08-14 |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/cardinal-o-boyle-of-washington-liberal-who-espoused-orthodoxy.html | CARDINAL OBOYLE OF WASHINGTON LIBERAL WHO ESPOUSED ORTHODOXY | By Wolfgang Saxon | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/i-w-abel-of-steelworkers-dies-at-78.html | I W ABEL OF STEELWORKERS DIES AT 78 | By Robert D McFadden | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/leon-keyserling-economic-aide-to-truman-dies.html | LEON KEYSERLING ECONOMIC AIDE TO TRUMAN DIES | By Leslie Wayne | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/raymond-meselsohn-broker.html | RAYMOND MESELSOHN BROKER | By Winston Willliams | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/a-simple-way-to-avoid-gulf-mines.html | A SIMPLE WAY TO AVOID GULF MINES | By Stansfield Turner | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/an-international-chapter-11.html | An International Chapter 11 | By Benjamin J Cohen | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/on-my-mind-on-a-remembered-street.html | ON MY MIND On a Remembered Street | By Am Rosenthal | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/reagan-fails-the-country.html | Reagan Fails the Country | By John B Oakes | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/about-education-public-tv-tries-to-reach-teen-agers.html | About Education PUBLIC TV TRIES TO REACH TEENAGERS | By Fred M Hechinger | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/chernobyl-fallout-aid-to-climate-study.html | CHERNOBYL FALLOUT AID TO CLIMATE STUDY | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/long-married-couples-do-look-alike-study-finds.html | LongMarried Couples Do Look Alike Study Finds | By Daniel Goleman | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/new-era-dawns-or-just-a-new-day.html | NEW ERA DAWNSOR JUST A NEW DAY | By Walter Sullivan | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/peripherals-splashes-from-big-fish.html | Peripherals SPLASHES FROM BIG FISH | By Peter H Lewis | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/personal-computers-remote-control.html | Personal Computers Remote Control | By Erik SandbergDiment | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/potent-tool-fashioned-to-probe-inherited-ills.html | POTENT TOOL FASHIONED TO PROBE INHERITED ILLS | By Harold M Schmeck Jr | TX 2-125690 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/quartz-blade-offers-insight-on-pacific-tribes.html | QUARTZ BLADE OFFERS INSIGHT ON PACIFIC TRIBES | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/soviet-orbits-giant-radar-for-study-of-resources.html | SOVIET ORBITS GIANT RADAR FOR STUDY OF RESOURCES | By William J Broad | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/science/undersea-quest-for-giant-squids-and-rare-sharks.html | UNDERSEA QUEST FOR GIANT SQUIDS AND RARE SHARKS | By John Noble Wilford | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/a-short-silence-by-steinbrenner.html | A Short Silence By Steinbrenner | By Michael Martinez Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/action-and-distractions-for-cubans-at-games.html | Action and Distractions for Cubans at Games | By Michael Janofsky Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/baseball-gross-ejected-but-phils-survive.html | Baseball Gross Ejected But Phils Survive | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/chilean-unlikely-to-receive-a-visa.html | Chilean Unlikely To Receive a Visa | By Michael Janofsky | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/for-us-a-stroke-of-ryder-cup-luck.html | FOR US A STROKE OF RYDER CUP LUCK | By Gordon S White Jr Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/offense-lacking-mets-fall-again.html | Offense Lacking Mets Fall Again | By Peter Alfano | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/one-wrong-turn-and-secret-is-out.html | One Wrong Turn And Secret Is Out | By Steven Crist Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/pan-american-games-louganis-springs-to-third-gold.html | PAN AMERICAN GAMES Louganis Springs To Third Gold | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/rookie-savoring-it-one-play-at-a-time.html | Rookie Savoring It One Play at a Time | By William N Wallace Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/serious-contender-on-offensive-line.html | Serious Contender On Offensive Line | By Frank Litsky Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-of-the-times-the-harlem-river-scrolls.html | SPORTS OF THE TIMES The Harlem River Scrolls | By Ira Berkow | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/style/for-the-water-and-after-new-looks-in-swimsuits.html | FOR THE WATER AND AFTER NEW LOOKS IN SWIMSUITS | By Bernadine Morris | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/style/lauren-s-quiet-wy-sport-closes.html | Laurens Quiet wy sport closes | By Bernadine Morris | TX 2-125690 | 1987-08-14 |

| 1987-08-11 | https://www.nytimes.com/1987/08/11/style/notes-on-fashion.html | Notes on Fashion | By AnneMarie Schiro | TX 2-125690 | 1987-08-14 |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/theater/chorus-line-no-5001-is-noted-with-emotion.html | CHORUS LINE NO 5001 IS NOTED WITH EMOTION | By Andrew L Yarrow | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/theater/stage-night-of-the-iguana-revival.html | STAGE NIGHT OF THE IGUANA REVIVAL | By Mel Gussow Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/7-killed-as-rock-in-colorado-hits-sightseers-bus.html | 7 Killed as Rock In Colorado Hits Sightseers Bus | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/bork-quit-an-all-male-club-after-dispute-over-sex-bias.html | BORK QUIT AN ALLMALE CLUB AFTER DISPUTE OVER SEX BIAS | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/dingell-has-surgery-on-hip.html | Dingell Has Surgery on Hip | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/father-in-texas-ends-search-for-son-after-bus-accident.html | Father in Texas Ends Search For Son After Bus Accident | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/gop-committee-loses-its-luster.html | GOP COMMITTEE LOSES ITS LUSTER | By Warren Weaver Jr Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/iacocca-tells-lawyers-suits-threaten-business.html | Iacocca Tells Lawyers Suits Threaten Business | By E R Shipp Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/irs-search-meets-long-arm-of-the-law.html | IRS Search Meets Long Arm of the Law | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/justice-brennan-to-undergo-tests-for-prostate-ailment.html | Justice Brennan to Undergo Tests For Prostate Ailment | By Stuart Taylor Jr Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/kennedy-boat-runs-aground.html | Kennedy Boat Runs Aground | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/man-convicted-in-drinking-case.html | MAN CONVICTED IN DRINKING CASE | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/navy-reverting-to-steel-in-shipbuilding-after-cracks-in-aluminum.html | NAVY REVERTING TO STEEL IN SHIPBUILDING AFTER CRACKS IN ALUMINUM | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/philadelphia-house-yields-more-dead.html | Philadelphia House Yields More Dead | By Lindsey Gruson Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/reagan-proposes-research-centers-on-crops.html | REAGAN PROPOSES RESEARCH CENTERS ON CROPS | By Keith Schneider Special To the New York Times | TX 2-125690 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/schroeder-is-far-from-goal-on-money-for-a-candidacy.html | SCHROEDER IS FAR FROM GOAL ON MONEY FOR A CANDIDACY | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/the-prison-mirror-a-newspaper-marks-its-100th-year.html | THE PRISON MIRROR A NEWSPAPER MARKS ITS 100TH YEAR | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-diplomacy-legislator-latin-peace-plan-according-wright.html | WASHINGTON TALK DIPLOMACY BY A LEGISLATOR The Latin Peace Plan According to Wright | By Wayne King | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-politics-a-night-with-young-conservatives.html | WASHINGTON TALK POLITICS A Night With Young Conservatives | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/us/word-from-a-happy-client.html | Word From a Happy Client | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/ajaccio-journal-home-of-napoleon-idyllic-days-and-quick-death.html | AJACCIO JOURNAL Home of Napoleon Idyllic Days and Quick Death | By James M Markham Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/athens-car-bomb-wounds-9-us-airmen-on-bus.html | Athens Car Bomb Wounds 9 US Airmen on Bus | By Paul Anastasi Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/conservatives-try-a-tv-hard-sell-for-contras.html | Conservatives Try a TV Hard Sell for Contras | By Andrew Rosenthal Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/france-refuses-to-back-chad-offensive.html | France Refuses to Back Chad Offensive | By Paul Lewis Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/gold-and-coal-output-disrupted-by-strike-of-south-african-blacks.html | Gold and Coal Output Disrupted By Strike of South African Blacks | By John D Battersby Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/hanoi-says-it-keeps-no-live-americans-missing-in-the-war.html | Hanoi Says It Keeps No Live Americans Missing in the War | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/latin-peace-plan-is-said-to-set-back-help-for-contras.html | LATIN PEACE PLAN IS SAID TO SET BACK HELP FOR CONTRAS | By Elaine Sciolino Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/need-for-translators-is-a-costly-burden-for-judicial-system.html | Need for Translators Is a Costly Burden For Judicial System | By Robert Reinhold Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/opposition-in-nicaragua-dissenters-within-limits.html | Opposition in Nicaragua Dissenters Within Limits | By Stephen Kinzer Special To the New York Times | TX 2-125690 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/six-israelis-wounded-at-outpost-in-lebanon.html | Six Israelis Wounded At Outpost in Lebanon | Special to the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/tower-says-hearings-hurt-congress.html | Tower Says Hearings Hurt Congress | By Richard L Berke Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/two-soviet-editors-clash-on-glasnost.html | Two Soviet Editors Clash on Glasnost | By Bill Keller Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-envoy-talks-with-shamir-about-mideast-peace-parley.html | US Envoy Talks With Shamir About Mideast Peace Parley | AP | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-reports-firing-on-iranian-plane-over-persian-gulf-new-raids-by-iraq.html | US REPORTS FIRING ON IRANIAN PLANE OVER PERSIAN GULF NEW RAIDS BY IRAQ | By John Kifner Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-reports-firing-on-iranian-plane-over-persian-gulf-two-missiles-miss.html | US REPORTS FIRING ON IRANIAN PLANE OVER PERSIAN GULF TWO MISSILES MISS | By Richard Halloran Special To the New York Times | TX 2-125690 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/concert-the-cleveland-quartet-at-the-mostly-mozart-festival.html | Concert The Cleveland Quartet at the Mostly Mozart Festival | By John Rockwell | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/harlem-legend-saluted.html | Harlem Legend Saluted | By Jennifer Dunning | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/music-milanes-from-cuba.html | Music Milanes From Cuba | By Stephen Holden | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/music-solemn-rock-from-the-cure.html | Music Solemn Rock From the Cure | By Jon Pareles | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/opera-albert-herring-by-berkshire-company.html | Opera Albert Herring by Berkshire Company | By Michael Kimmelman | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/the-dance-alfred-desio-in-a-tap-dancing-program.html | The Dance Alfred Desio In a TapDancing Program | By Jennifer Dunning | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/the-pop-life-079487.html | The Pop Life | By Jon Pareles | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/arts/tv-review-at-the-guggenheim-a-series-on-13.html | TV Review At the Guggenheim a Series on 13 | By John J OConnor | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/books/books-of-the-times-016487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-125689 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-account.html | Advertising Account | By Geraldine Fabrikant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-bayer-bess-announces-a-reorganization.html | Advertising Bayer Bess Announces A Reorganization | By Geraldine Fabrikant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-people.html | Advertising People | By Geraldine Fabrikant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-publishing-expansion-by-act-iii.html | Advertising Publishing Expansion By Act III | By Geraldine Fabrikant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/advertising-times-magazine-group-promotes-executives.html | Advertising Times Magazine Group Promotes Executives | By Geraldine Fabrikant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-people-electronic-data-official-a-key-to-navy-contract.html | BUSINESS PEOPLE Electronic Data Official A Key to Navy Contract | By Peter H Franks | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-people-mtv-networks-fills-its-top-spot.html | BUSINESS PEOPLE MTV Networks Fills Its Top Spot | By Jonathan P Hicks | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/business-technology-designing-for-assembly-lines.html | BUSINESS TECHNOLOGY Designing for Assembly Lines | By John Holusha | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/colombia-polishes-its-image-as-a-debtor.html | Colombia Polishes Its Image as a Debtor | By Alan Riding Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-1900-mellon-jobs-may-be-eliminated.html | COMPANY NEWS 1900 Mellon Jobs May Be Eliminated | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-australian-stake-in-america-west.html | COMPANY NEWS Australian Stake In America West | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-burger-king-picks-pepsi.html | COMPANY NEWS Burger King Picks Pepsi | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-new-world-freed-to-pursue-kenner.html | COMPANY NEWS New World Freed To Pursue Kenner | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/company-news-sec-investigates-harcourt-offering.html | COMPANY NEWS SEC Investigates Harcourt Offering | Special to the New York Times | TX 2-125689 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/credit-markets-3-year-notes-well-received.html | CREDIT MARKETS 3Year Notes Well Received | By Michael Quint | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/decline-in-corn-crop.html | Decline in Corn Crop | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/economic-scene-why-stocks-are-booming.html | ECONOMIC SCENE Why Stocks Are Booming | By Leonard Silk | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/finance-new-issues-mcorp-preferred-stock-falls-short-on-buyers.html | FINANCENEW ISSUES Mcorp Preferred Stock Falls Short on Buyers | By Michael Quint | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/india-is-emerging-as-no-1-in-sugar.html | India Is Emerging as No 1 in Sugar | By Sanjoy Hazarika Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/man-in-the-news-a-nominee-s-casual-style-c-william-verity-jr.html | Man in the News A Nominees Casual Style C William Verity Jr | By Susan F Rasky Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/market-place-technology-s-stock-surge.html | Market Place Technologys Stock Surge | By Vartanig G Vartan | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/mexican-pact-on-private-debt.html | Mexican Pact on Private Debt | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/non-utility-electricity-rising.html | NonUtility Electricity Rising | By Andrew Pollack | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/offer-for-day-completed.html | Offer for Day Completed | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/real-estate-limiting-growth-in-stamford.html | Real Estate Limiting Growth in Stamford | By Shawn G Kennedy | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/renewal-rejected-for-rko-stations.html | Renewal Rejected for RKO Stations | By Peter J Boyer | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/reuters-stake-reduced.html | Reuters Stake Reduced | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/stocks-surge-volume-rises-to-2d-highest.html | Stocks Surge Volume Rises To 2dHighest | By Lawrence J de Maria | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-insurers-on-texas-rescue-missions-fdic-seen-near-big-sale.html | US Insurers on Texas Rescue Missions FDIC Seen Near Big Sale | By Nathaniel C Nash Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/us-insurers-on-texas-rescue-missions-sharp-attack-on-governor.html | US Insurers on Texas Rescue Missions Sharp Attack On Governor | By Nathaniel C Nash Special To the New York Times | TX 2-125689 | 1987-08-14 |

| 1987-08-12 | https://www.nytimes.com/1987/08/12/business/zenith-gets-104-million-us-order.html | Zenith Gets 104 Million US Order | By David E Sanger | TX 2-125689 | 1987-08-14 |
|---|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/60-minute-gourmet-921187.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/an-english-wine-called-breaky-bottom.html | An English Wine Called Breaky Bottom | By Terry Trucco | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/discoveries-abloom-with-color-and-song.html | DISCOVERIES Abloom With Color And Song | By Carol Lawson | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/eating-out-a-jazz-legend-at-jezebel-s-friends-food-and-memories.html | EATING OUT A Jazz Legend at Jezebels Friends Food and Memories | By Bryan Miller | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/food-notes-064587.html | FOOD NOTES | By Florence Fabricant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/food-shops-the-old-and-new.html | Food Shops the Old and New | By Florence Fabricant | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/metropolitan-diary-920987.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/personal-health-991187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/psst-they-re-dining-well-in-the-far-east-village.html | Psst Theyre Dining Well in the Far East Village | By Trish Hall | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/texas-grown-game-is-a-house-specialty.html | TexasGrown Game Is a House Specialty | By Elaine Louie | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/where-diners-can-walk-on-the-wild-but-savory-side.html | Where Diners Can Walk on the Wild But Savory Side | By Trish Hall | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/garden/wine-talk-989587.html | WINE TALK | By Howard G Goldberg | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/movies/an-organist-who-makes-music-for-silent-films.html | An Organist Who Makes Music For Silent Films | By Andrew L Yarrow | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/movies/mastroianni-picked-to-open-25th-new-york-film-festival.html | MASTROIANNI PICKED TO OPEN 25th NEW YORK FILM FESTIVAL | By Nan Robertson | TX 2-125689 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/44-new-york-municipalities-charged-sting-fbi-says-public-officials-accepted-105.html | 44 IN NEW YORK MUNICIPALITIES CHARGED IN STING FBI Says Public Officials Accepted 105 of 106 Bribes Offered in 2Year Operation | By Ralph Blumenthal | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/56th-dolphin-dies-in-jersey-a-survey-by-air-is-planned.html | 56th Dolphin Dies in Jersey A Survey by Air Is Planned | By Joseph F Sullivan | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/about-new-york-man-of-the-street-crosses-swords-with-the-irs.html | ABOUT NEW YORK Man of the Street Crosses Swords With the IRS | By William E Geist | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/adirondack-rodeo-hard-dirt-low-stakes-and-daring.html | Adirondack Rodeo Hard Dirt Low Stakes and Daring | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/bridge-double-knockout-format-may-be-due-for-a-revival.html | Bridge Double Knockout Format May Be Due for a Revival | By Alan Truscott | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/correction-board-moves-to-ease-rikers-crowding.html | Correction Board Moves to Ease Rikers Crowding | By Douglas Martin | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/cuomo-vetoes-bill-for-revamping-system-of-reimbursing-hospitals.html | Cuomo Vetoes Bill for Revamping System of Reimbursing Hospitals | By Jeffrey Schmalz Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/koch-shifts-on-new-site-for-museum.html | Koch Shifts on New Site For Museum | By Alan Finder | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/pension-rise-is-rejected-by-governor.html | PENSION RISE IS REJECTED BY GOVERNOR | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/west-45th-street-shadows-near-the-bright-lights.html | West 45th Street Shadows Near the Bright Lights | By David E Pitt | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/widening-of-new-jersey-turnpike-to-add-marshes-for-wildlife.html | Widening of New Jersey Turnpike to Add Marshes for Wildlife | By Robert Hanley Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/nyregion/woolen-mill-co-owner-dies-after-being-wrapped-in-yarn.html | Woolen Mill CoOwner Dies After Being Wrapped in Yarn | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/clara-peller-the-actress-in-where-s-the-beef-tv-ad.html | Clara Peller the Actress In Wheres the Beef TV Ad | AP | TX 2-125689 | 1987-08-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/obituaries/william-c-doherty-ex-president-of-letter-carriers-union-is-dead.html | William C Doherty ExPresident Of Letter Carriers Union Is Dead | By James Barron | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/a-flaw-in-the-latin-plan.html | A Flaw in the Latin Plan | By Susan Kaufman Purcell | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/arthritic-banking-laws-in-a-samurai-arena.html | Arthritic Banking Laws in a Samurai Arena | By George D Gould | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/essay-upgrade-the-court.html | ESSAY Upgrade the Court | By William Safire | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/new-york-school-lunches-best-for-throwing.html | New York School Lunches Best for Throwing | Letter | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/opinion/observer-at-rope-s-end.html | OBSERVER At Ropes End | By Russell Baker | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/1986-jets-picks-get-2d-chance.html | 1986 Jets Picks Get 2d Chance | By William N Wallace Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/a-scorer-is-added-to-giant-arsenal.html | A SCORER IS ADDED TO GIANT ARSENAL | By Frank Litsky | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/baseball-jays-win-on-barfield-s-homer.html | Baseball JAYS WIN ON BARFIELDS HOMER | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/games-drug-tests-no-simple-system.html | GAMES DRUG TESTS NO SIMPLE SYSTEM | By Michael Janofsky Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/gross-suspended-for-10-days.html | GROSS SUSPENDED FOR 10 DAYS | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/layden-hits-3-pointers-with-1-liners.html | LAYDEN HITS 3POINTERS WITH 1LINERS | By Sam Goldaper | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/leach-goes-10-0.html | Leach Goes 100 | By Joseph Durso | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/mcgwire-hits-38th-and-ties-record.html | MCGWIRE HITS 38TH AND TIES RECORD | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/north-koreans-lower-demands.html | North Koreans Lower Demands | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/pan-american-games-eight-dominicans-leave-village-site.html | Pan American Games Eight Dominicans Leave Village Site | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/players-costa-rica-s-heroine-age-16.html | Players COSTA RICAS HEROINE AGE 16 | By Malcolm Moran | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/sports-of-the-times-urrutia-lifts-the-weight.html | Sports of the Times Urrutia Lifts the Weight | By George Vecsey | TX 2-125689 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/time-out-from-the-pan-am-rivalries.html | TIME OUT FROM THE PAN AM RIVALRIES | By William C Rhoden Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/sports/yanks-fall-to-3d.html | Yanks Fall to 3d | By Michael Martinez Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/style/food-fitness-potatoes-undefiled.html | FOOD  FITNESSPotatoes Undefiled | By Jonathan Probber | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/style/the-last-tango-isnt-anybody-out-there-dancing.html | The Last Tango Isnt Anybody Out There Dancing | By Steven D Stark | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/theater/theater-holy-ghosts-salvation-for-the-lowly.html | Theater Holy Ghosts Salvation for the Lowly | By Frank Rich | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/beer-loving-inmate-draws-an-extra-15.html | BeerLoving Inmate Draws an Extra 15 | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/biden-and-his-party-risking-high-stakes-in-fight-over-bork.html | Biden and His Party Risking High Stakes In Fight Over Bork | By R W Apple Jr Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/chicago-court-official-admits-he-took-bribes.html | Chicago Court Official Admits He Took Bribes | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/church-scrutinizes-3-groups-of-nuns.html | Church Scrutinizes 3 Groups of Nuns | By Robert E Tomasson | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/colorado-to-pay-costs-of-accident.html | COLORADO TO PAY COSTS OF ACCIDENT | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/deformed-great-lakes-birds.html | Deformed Great Lakes Birds | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/ex-nurse-leading-veterans-body-recalls-her-war.html | ExNurse Leading Veterans Body Recalls Her War | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/fall-of-tower-silences-an-anti-castro-station.html | Fall of Tower Silences An AntiCastro Station | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/fire-kills-3-trapped-by-bars.html | Fire Kills 3 Trapped by Bars | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/hodel-plan-may-revive-era-of-big-dams-in-west.html | Hodel Plan May Revive Era of Big Dams in West | By Robert Lindsey Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/justices-reported-to-fault-official.html | JUSTICES REPORTED TO FAULT OFFICIAL | By Stuart Taylor Jr Special To the New York Times | TX 2-125689 | 1987-08-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/maker-to-stop-sale-of-2-cancer-tied-pesticides.html | Maker to Stop Sale of 2 CancerTied Pesticides | Special to the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/man-said-to-tell-of-slaying-34.html | Man Said to Tell of Slaying 34 | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/man-with-link-to-klan-found-nailed-to-board.html | Man With Link to Klan Found Nailed to Board | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/ptl-considers-severing-ministry-and-real-estate.html | PTL Considers Severing Ministry and Real Estate | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/report-for-bar-group-urges-renewal-of-prosecutor-law.html | Report for Bar Group Urges Renewal of Prosecutor Law | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/sisters-island-neighbors-uneasy.html | Sisters Island Neighbors Uneasy | By Wallace Turner Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/swing-votes-to-settle-bork-s-fate-biden-says.html | Swing Votes to Settle Borks Fate Biden Says | By E R Shipp Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-public-affairs-lobbying-tips-by-messrs-inside-and-outside.html | WASHINGTON TALK PUBLIC AFFAIRS LOBBYING Tips by Messrs Inside and Outside | By Barbara Gamarekian | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/washington-talk-senate.html | WASHINGTON TALK SENATE | By Linda Greenhouse | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/us/when-it-s-better-to-give-back-and-to-receive.html | When Its Better to Give Back and to Receive | By Richard L Berke Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/6-are-killed-in-munich-as-small-plane-crashes.html | 6 Are Killed in Munich As Small Plane Crashes | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/british-in-switch-add-minesweepers-for-gulf-patrols.html | BRITISH IN SWITCH ADD MINESWEEPERS FOR GULF PATROLS | By Francis X Clines Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/costa-rican-chief-warns-nicaragua-on-press-freedom.html | COSTA RICAN CHIEF WARNS NICARAGUA ON PRESS FREEDOM | By Stephen Kinzer Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/guatemala-journal-re-education-and-other-trials-for-broken-tribes.html | Guatemala Journal Reeducation and Other Trials for Broken Tribes | By Crystal Nix Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/missile-attack-pulling-the-hair-trigger.html | Missile Attack Pulling the Hair Trigger | By John H Cushman Jr Special To the New York Times | TX 2-125689 | 1987-08-14 |

| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/navy-holds-2-in-gulf-ship-death.html | Navy Holds 2 in Gulf Ship Death | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/pretoria-plans-tough-laws-as-mine-strike-goes-on.html | Pretoria Plans Tough Laws as Mine Strike Goes On | By John D Battersby Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/reagan-to-nominate-envoys.html | Reagan to Nominate Envoys | AP | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/soviet-confirms-new-missile-but-denies-violation.html | SOVIET CONFIRMS NEW MISSILE BUT DENIES VIOLATION | By Philip Taubman Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/strikes-mounting-in-south-korea.html | STRIKES MOUNTING IN SOUTH KOREA | By Susan Chira Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/testimony-begins-in-trial-of-marine.html | TESTIMONY BEGINS IN TRIAL OF MARINE | By Ben A Franklin Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/us-convoy-docks-safely-at-kuwait.html | US CONVOY DOCKS SAFELY AT KUWAIT | By John Kifner Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/us-is-pressing-israelis-to-drop-costly-jet-effort.html | US Is Pressing Israelis to Drop Costly Jet Effort | By Michael R Gordon Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-12 | https://www.nytimes.com/1987/08/12/world/weinberger-opposes-aspects-of-latin-peace-plan.html | Weinberger Opposes Aspects of Latin Peace Plan | By Elaine Sciolino Special To the New York Times | TX 2-125689 | 1987-08-14 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/10-paintings-by-o-keeffe-to-be-sold.html | 10 Paintings By OKeeffe To Be Sold | By Rita Reif | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/a-decade-of-schubert-planned-at-92d-street-y.html | A Decade of Schubert Planned at 92d Street Y | By Michael Kimmelman | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/concert-andre-watts-play-mozart.html | CONCERT ANDRE WATTS PLAY MOZART | By John Rockwell | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/concert-chamber-music-at-a-festival-in-santa-fe.html | Concert Chamber Music at a Festival in Santa Fe | By Will Crutchfield Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/critic-s-notebook-thinking-the-unthinkable-doing-the-unmusical.html | Critics Notebook Thinking the Unthinkable Doing the Unmusical | By Bernard Holland | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/latin-jazz-carnival-at-carlos-1.html | Latin Jazz Carnival At Carlos 1 | By Robert Palmer | TX 2-125614 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/nbc-offers-the-days-and-nights-of-molly-dodd.html | NBC OFFERS THE DAYS AND NIGHTS OF MOLLY DODD | By John J OConnor | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/arts/the-joffrey-finds-a-summer-home-in-the-midwest.html | The Joffrey Finds a Summer Home in the Midwest | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/books/books-of-the-times-326687.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/14-dutch-jobless-rate.html | 14 Dutch Jobless Rate | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/a-defense-of-thrift-remarks.html | A Defense of Thrift Remarks | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/a-happy-birthday-for-the-bull.html | A Happy Birthday for the Bull | By Vartanig G Vartan | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-bjk-e-to-join-colgate-agency-roster.html | Advertising BJKE to Join Colgate Agency Roster | By Geraldine Fabrikant | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-campaign-propels-la-bamba.html | Advertising Campaign Propels La Bamba | By Geraldine Fabrikant | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-j-walter-thompson-names-vice-chairman.html | Advertising J Walter Thompson Names Vice Chairman | By Geraldine Fabrikant | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/advertising-people.html | Advertising People | By Geraldine Fabrikant | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/banks-get-new-powers.html | Banks Get New Powers | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/banks-study-strategies-to-replenish-reserves.html | Banks Study Strategies To Replenish Reserves | By Eric N Berg | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/business-people-president-of-big-bakery-considers-ownership.html | BUSINESS PEOPLEPRESIDENT OF BIG BAKERY CONSIDERS OWNERSHIP | By Stephen Phillips | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/business-people-prudential-officer-put-on-top-council.html | BUSINESS PEOPLE PRUDENTIAL OFFICER PUT ON TOP COUNCIL | By Leonard Sloane | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/cereal-production.html | Cereal Production | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-fireman-s-fund-to-buy-its-stock.html | COMPANY NEWS Firemans Fund To Buy Its Stock | Special to the New York Times | TX 2-125614 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-jersey-panel-rejects-caesars-world-plan.html | COMPANY NEWS Jersey Panel Rejects Caesars World Plan | By Leonard Sloane | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/company-news-manpower-studies-defensive-moves.html | COMPANY NEWS Manpower Studies Defensive Moves | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/credit-markets-uncertainty-on-10-year-notes.html | CREDIT MARKETS Uncertainty on 10Year Notes | By Michael Quint | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/dow-declines-1116-to-266932.html | Dow Declines 1116 to 266932 | By Lawrence J Demaria | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/dutch-credit-card-deal.html | Dutch Credit Card Deal | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/fdic-assets-rise-modestly.html | FDIC Assets Rise Modestly | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/harcourt-considers-asset-sale.html | Harcourt Considers Asset Sale | By Alison Leigh Cowan | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/oil-from-ecuador-again.html | Oil From Ecuador Again | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/oil-prices-turn-soft-drop-seen.html | Oil Prices Turn Soft Drop Seen | By Lee A Daniels | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/shopping-around-for-electric-power.html | Shopping Around For Electric Power | By Andrew Pollack | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/talking-deals-debate-grows-on-insider-plan.html | Talking Deals Debate Grows On Insider Plan | By Stephen Labaton | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/business/texas-air-s-offer-halted.html | Texas Airs Offer Halted | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/a-teaching-task-on-flood-insurance.html | A Teaching Task On Flood Insurance | By Craig Wolff | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/easing-the-task-of-using-waxes.html | Easing The Task Of Using Waxes | By Michael Varese | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/fanciful-designs-in-wood-and-fiber.html | Fanciful Designs In Wood And Fiber | By Betty Freudenheim | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/gardening-english-flavor-in-books-on-gardening.html | GARDENING English Flavor in Books on Gardening | By Beverly Lowry | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/hers.html | HERS | By Nancy Mairs | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-125614 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/motorized-wheelbarrows-and-more.html | Motorized Wheelbarrows and More | By Dirk Johnson Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/no-headline-345287.html | No Headline | By Suzanne Slesin | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/q-a-265787.html | QA | By Bernard Gladstone | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/restored-retreats-in-texas-hill-country.html | Restored Retreats in Texas Hill Country | By Elaine Louie | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/sitting-pretty-on-the-custom-fence.html | SITTING PRETTY ON THE CUSTOM FENCE | By Joseph Giovannini | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/the-lure-of-a-bargain-garage-and-tag-sales.html | The Lure of a Bargain Garage and Tag Sales | By Ron Alexander | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/where-dolls-aren-t-quite-child-s-play.html | Where Dolls Arent Quite Childs Play | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/garden/where-to-find-it-restoring-sharp-edges-to-dull-kitchen-knives.html | WHERE TO FIND IT Restoring Sharp Edges To Dull Kitchen Knives | By Daryln Brewer | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/movies/living-daylights-holds-movie-box-office-lead.html | Living Daylights Holds Movie BoxOffice Lead | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/movies/old-movie-houses-dwindle-and-the-die-hard-buffs-worry.html | OldMovie Houses Dwindle And the DieHard Buffs Worry | By Eleanor Blau | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/biologists-search-finds-more-dolphin-deaths-than-expected.html | Biologists Search Finds More Dolphin Deaths Than Expected | By Joseph F Sullivan Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/body-believed-to-be-si-girl-is-found.html | Body Believed to Be SI Girl Is Found | By Mark A Uhlig | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/bridge-narrowing-debate-on-choice-of-the-best-us-partnership.html | Bridge Narrowing Debate on Choice Of the Best US Partnership | By Alan Truscott | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/brooklyn-couple-linked-to-turoff-are-sentenced-in-tax-fraud-case.html | Brooklyn Couple Linked to Turoff Are Sentenced in Tax Fraud Case | By Leonard Buder | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/connecticut-rivals-are-typical-of-atypical-district.html | Connecticut Rivals Are Typical of Atypical District | By Nick Ravo Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/group-assails-plan-to-charge-midtown-cars.html | Group Assails Plan to Charge Midtown Cars | By David W Dunlap | TX 2-125614 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/indictment-in-syracuse-a-mayor-s-16-year-trail.html | Indictment in Syracuse A Mayors 16Year Trail | By Frank Lynn Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/koch-returns-to-job-cautiously-as-doctors-order.html | Koch Returns to Job Cautiously as Doctors Order | By Alan Finder | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/metro-matters-mayor-stein-his-foes-wince-at-the-thought.html | METRO MATTERS Mayor Stein His Foes Wince At the Thought | By Sam Roberts | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-city-refuses-to-use-private-ambulances-as-backup.html | New York City Refuses to Use Private Ambulances as Backup | By Bruce Lambert | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-soars-to-a-record-in-financial-industry-jobs.html | New York Soars to a Record In Financial Industry Jobs | By Richard J Meislin | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/new-york-state-drafts-right-to-die-guidelines.html | New York State Drafts RighttoDie Guidelines | By Ronald Sullivan | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/school-union-chief-killed-in-brooklyn-in-gangland-style.html | School Union Chief Killed in Brooklyn In Gangland Style | By Todd S Purdum | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/us-studies-financial-dealings-of-businessman-slain-on-east-side.html | US Studies Financial Dealings Of Businessman Slain on East Side | By Ralph Blumenthal | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/nyregion/vote-planned-on-new-rules-for-low-units.html | Vote Planned On New Rules For Low Units | By George James | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/abroad-at-home-up-to-the-judges.html | ABROAD AT HOME UP TO THE JUDGES | By Anthony Lewis | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/an-abiding-love-affair-with-the-bomb.html | An Abiding Love Affair With the Bomb | By Paul C Warnke | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/in-the-nation-straight-talk-on-bork.html | IN THE NATION Straight Talk on Bork | By Tom Wicker | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/opinion/the-marriage-tax-isnt-dead-yet.html | The Marriage Tax Isnt Dead Yet | By Harvey S Rosen | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/12-meters-will-sail-in-4-race-pro-tour.html | 12Meters Will Sail In 4Race Pro Tour | By Barbara Lloyd | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/andrei-sets-shot-put-mark.html | Andrei Sets ShotPut Mark | AP | TX 2-125614 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/baseball-notebook-astro-runs-are-only-relief-ryan-needs.html | BASEBALL NOTEBOOK Astro Runs Are Only Relief Ryan Needs | By Murray Chass | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/baseball-pirates-walk-shuts-out-cards-on-4-hits.html | BASEBALL Pirates Walk Shuts Out Cards on 4 Hits | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/beck-will-be-ranger-again.html | Beck Will Be Ranger Again | By Thomas Rogers | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/darling-thrives-again-as-mets-win.html | Darling Thrives Again as Mets Win | By Peter Alfano | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/jets-put-pass-rush-under-critical-eyes.html | Jets Put Pass Rush Under Critical Eyes | By Gerald Eskenazi | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/new-york-ekiden-pass-the-sash-race.html | New York Ekiden PasstheSash Race | By Robert Mcg Thomas Jr | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/no-retirement-yet-for-lady-s-secret.html | No Retirement Yet For Ladys Secret | By Steven Crist Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/pan-american-games-anchorage-feels-the-heat.html | PAN AMERICAN GAMES Anchorage Feels the Heat | By Michael Janofsky Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/pan-american-games-sparring-before-first-fight.html | PANAMERICAN GAMES Sparring Before First Fight | By Malcolm Moran Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/sports-of-the-times-what-does-george-want.html | SPORTS OF THE TIMES What Does George Want | By Ira Berkow | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/steinbrenner-keeping-tabs-on-yanks.html | Steinbrenner Keeping Tabs on Yanks | By Michael Martinez Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/us-meets-nicaragua-but-it-s-only-a-game.html | US MEETS NICARAGUA BUT ITS ONLY A GAME | By George Vecsey Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/sports/yankees-close-but-no-victory.html | YANKEES CLOSE BUT NO VICTORY | By Michael Martinez Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/busch-writes-his-own.html | Busch Writes His Own | By Leslie Bennetts | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/stage-2-wharton-plays-at-the-mount-in-lenox.html | Stage 2 Wharton Plays At the Mount in Lenox | By Mel Gussow Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/theater/stage-calisto-at-the-festival-latino.html | Stage Calisto at the Festival Latino | By D J R Bruckner | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/a-proper-word-in-court.html | A PROPER WORD IN COURT | AP | TX 2-125614 | 1987-08-17 |

| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/boy-missing-for-7-years-is-found-in-a-shack.html | BOY MISSING FOR 7 YEARS IS FOUND IN A SHACK | AP | TX 2-125614 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/cancer-of-colon-is-believed-linked-to-defect-in-gene.html | CANCER OF COLON IS BELIEVED LINKED TO DEFECT IN GENE | By Harold M Schmeck Jr | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/death-toll-at-eight-in-crash-of-boulder-into-tourist-bus.html | Death Toll at Eight in Crash Of Boulder Into Tourist Bus | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/drug-slows-mild-multiple-sclerosis.html | Drug Slows Mild Multiple Sclerosis | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/ellsberg-fined-in-protest.html | Ellsberg Fined in Protest | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/fda-rule-to-restrict-shipments-of-raw-milk.html | FDA Rule to Restrict Shipments of Raw Milk | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/federal-agency-investigates-safety-charges-on-gm-cars.html | Federal Agency Investigates Safety Charges on GM Cars | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/harvard-president-reviews-law-school-tenure-decision.html | Harvard President Reviews Law School Tenure Decision | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/health-experts-fault-u-s-on-response-to-aids.html | Health Experts Fault U S on Response to AIDS | By Philip M Boffey Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/justice-marshall-in-hospital-with-blood-clot-in-his-foot.html | Justice Marshall in Hospital With Blood Clot in His Foot | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/man-in-the-news-new-head-of-us-bar-association-robert-maccrate.html | MAN IN THE NEWS NEW HEAD OF US BAR ASSOCIATION ROBERT MacCRATE | By E R Shipp Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/official-denies-drug-charge.html | Official Denies Drug Charge | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/performance-pay-proposed-by-gm.html | Performance Pay Proposed by GM | By Philip E Ross | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/photo-sue-chin-lim-teaching-assistant-instructing-high-school-students-remedial.html | Photo of Sue Chin Lim a teaching assistant instructing high school students in a remedial math class at Boston University NYTRick Friedman Job  Classes AntiDropout Plan | By Matthew L Wald Special To the New York Times | TX 2-125614 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/poll-shows-bias-against-women-in-high-offices.html | Poll Shows Bias Against Women in High Offices | By Robin Toner Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/prisoner-tests-show-no-aids-epidemic-yet.html | Prisoner Tests Show No AIDS Epidemic Yet | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/reagan-leaves-gaps-in-discussion-of-bork.html | Reagan Leaves Gaps In Discussion of Bork | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/solicitor-general-expresses-doubt-on-accuracy-of-a-critical-article.html | Solicitor General Expresses Doubt On Accuracy of a Critical Article | By Stuart Taylor Jr Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/space-weapon-is-disparaged-by-missile-lab.html | Space Weapon Is Disparaged by Missile Lab | By William J Broad | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/us-is-reviving-its-push-to-build-fast-computers.html | US Is Reviving Its Push to Build Fast Computers | By David E Sanger Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-late-night-food-deliveries-policy-any-way-you-slice-it.html | WASHINGTON TALK LATENIGHT FOOD DELIVERIES Policy Any Way You Slice It | By Susan F Rasky Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/washington-talk-the-white-house-grumbles-and-moans-about-baker.html | WASHINGTON TALK THE WHITE HOUSE Grumbles and Moans About Baker | By Steven V Roberts | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/us/west-coast-air-mishap-tied-to-radar-blind-spot.html | West Coast Air Mishap Tied to Radar Blind Spot | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/a-president-and-doubts-speech-skirts-issues-and-sets-new-goals.html | A PRESIDENT AND DOUBTS Speech Skirts Issues And Sets New Goals | By Joel Brinkley Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/agent-in-question-at-marine-s-trial.html | AGENT IN QUESTION AT MARINES TRIAL | By Ben A Franklin Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/bush-taking-some-positions-at-odds-with-white-house.html | Bush Taking Some Positions At Odds With White House | By Gerald M Boyd Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/canada-mp-s-move-to-tighten-rules-on-refugees.html | Canada MPs Move to Tighten Rules on Refugees | By John F Burns Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/chad-reports-4th-day-of-attacks-by-libyan-planes.html | Chad Reports 4th Day of Attacks by Libyan Planes | By James Brooke Special To the New York Times | TX 2-125614 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/chile-will-allow-the-return-of-21-banned-from-country.html | Chile Will Allow the Return Of 21 Banned From Country | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/democrats-stress-positive-in-speech.html | DEMOCRATS STRESS POSITIVE IN SPEECH | By Warren Weaver Jr Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/latin-pact-seen-as-helpful-to-duarte.html | Latin Pact Seen as Helpful to Duarte | By James Lemoyne Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/los-molinos-journal-shoppers-in-spain-now-staying-mainly-at-the-mall.html | Los Molinos Journal Shoppers in Spain Now Staying Mainly at the Mall | By Paul Delaney Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/ortega-flies-to-havana-to-explain-peace-plan.html | Ortega Flies to Havana To Explain Peace Plan | AP | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/pretoria-seizes-78-mine-union-officials.html | Pretoria Seizes 78 Mine Union Officials | By John D Battersby Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/reagan-says-aides-had-duty-to-tell-of-fund-diversion.html | REAGAN SAYS AIDES HAD DUTY TO TELL OF FUND DIVERSION | By Steven V Roberts Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/reporter-s-notebook-search-for-outer-limit-of-glasnost.html | REPORTERS NOTEBOOK Search For Outer Limit of Glasnost | By Bill Keller Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/rights-unit-says-argentina-faced-an-army-threat.html | Rights Unit Says Argentina Faced an Army Threat | By Shirley Christian Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/sharon-replying-to-critics-opens-lebanon-war-scars.html | Sharon Replying to Critics Opens Lebanon War Scars | By Thomas L Friedman Special To the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-13 | https://www.nytimes.com/1987/08/13/world/transcript-of-reagan-address-on-foreign-and-domestic-issues.html | Transcript of Reagan Address on Foreign and Domestic Issues | Special to the New York Times | TX 2-125614 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/a-singer-finds-his-creative-range.html | A SINGER FINDS HIS CREATIVE RANGE | By Michael Kimmelman | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/and-in-new-york-street-fairs-and-fiddles.html | AND IN NEW YORK STREET FAIRS AND FIDDLES | By Andrew L Yarrow | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/art-john-marin-s-oils-at-an-li-museum.html | ART JOHN MARINS OILS AT AN LI MUSEUM | By Roberta Smith | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/art-stuart-davis.html | Art Stuart Davis | By Vivien Raynor | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/auctions.html | AUCTIONS | By Carol Lawson | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/bridge-visualizing-three-card-suit-can-turn-out-to-be-wrong.html | Bridge Visualizing ThreeCard Suit Can Turn Out to Be Wrong | By Alan Truscott | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/metropolitan-baedeker-savoring-the-scenic-delights-along-the-taconic-parkway.html | METROPOLITAN BAEDEKER SAVORING THE SCENIC DELIGHTS ALONG THE TACONIC PARKWAY | By Harold Faber | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/on-loan-at-auction-galleries.html | On Loan At Auction Galleries | By Rita Reif | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/opera-hazel-kirke.html | Opera Hazel Kirke | By Michael Kimmelman | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-and-jazz-guide-695987.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-and-jazz-guide-876387.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/pop-jazz-a-musician-follows-his-idol.html | POPJAZZ A MUSICIAN FOLLOWS HIS IDOL | By Stephen Holden | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/restaurants-midtown-greek-and-chinatown.html | Restaurants Midtown Greek and Chinatown | By Bryan Miller | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/sotheby-s-says-boone-letter-is-a-fake.html | Sothebys Says Boone Letter Is a Fake | By Robert Lindsey Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/steamoats-magic-dancing-and-arts-and-crafts-around-the-hudson-valley.html | STEAMOATS MAGIC DANCING AND ARTS AND CRAFTS AROUND THE HUDSON VALLEY | By Harold Faber | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/summer-splendors-outside-the-city.html | SUMMER SPLENDORS OUTSIDE THE CITY | By William Zimmer | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/touring-the-wineries-of-long-island.html | Touring the Wineries of Long Island | By Florence Fabricant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/tv-weekend-2-pbs-series-add-twist-to-formula.html | TV WEEKEND 2 PBS SERIES ADD TWIST TO FORMULA | By John J OConnor | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/arts/tv-weekend-infiltrator-on-cbs.html | TV WEEKEND Infiltrator On CBS | By John Corry | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/books/books-of-the-times-626087.html | BOOKS OF THE TIMES | By John Gross | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/about-real-estate.html | About Real Estate | By Fletcher Roberts | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-avrett-free-ginsberg-lands-two-products.html | Advertising Avrett Free Ginsberg Lands Two Products | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-foote-cone-to-acquire-direct-response-shop.html | Advertising Foote Cone to Acquire Direct Response Shop | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-giorgio-of-beverly-hills-picks-eisaman-agency.html | Advertising Giorgio of Beverly Hills Picks Eisaman Agency | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-mcdonald-s-files-suit-against-alberto-culver.html | Advertising McDonalds Files Suit Against AlbertoCulver | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-ogilvy-unit-in-deal.html | Advertising Ogilvy Unit in Deal | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-reebok-s-new-spots-for-tv.html | Advertising Reeboks New Spots For TV | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/advertising-richmond-agency-gets-tire-retailer-s-account.html | Advertising Richmond Agency Gets Tire Retailers Account | By Geraldine Fabrikant | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/banks-generally-praise-fed-s-third-world-shift.html | Banks Generally Praise Feds Third World Shift | By Eric N Berg | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bid-lifted-to-2.43-billion-is-taken-by-jim-walter.html | Bid Lifted to 243 Billion Is Taken by Jim Walter | By Kenneth N Gilpin | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/bidder-talks-to-manpower.html | Bidder Talks To Manpower | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/business-people-investor-would-expand-from-realty-to-rails.html | BUSINESS PEOPLE Investor Would Expand From Realty to Rails | By Jonathan P Hicks | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/business-people-piedmont-aviation-names-a-new-chief.html | BUSINESS PEOPLE Piedmont Aviation Names a New Chief | By Phillip H Wiggins | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/car-sales-up-12.1-on-incentives.html | Car Sales Up 121 on Incentives | By Philip E Ross Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/company-news-british-caledonian.html | COMPANY NEWS British Caledonian | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/credit-market-bonds-soar-in-last-day-of-auctions.html | CREDIT MARKET Bonds Soar In Last Day Of Auctions | By Michael Quint | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/dow-jumps-to-2691.49-up-by-22.17.html | Dow Jumps To 269149 Up by 2217 | By Lawrence J de Maria | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/economic-scene-cautious-view-of-stock-surge.html | ECONOMIC SCENE Cautious View Of Stock Surge | By Leonard Silk | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/home-sales-increase-by-5.6.html | Home Sales Increase by 56 | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/market-place-a-bull-market-for-gold-bugs.html | Market Place A Bull Market For Gold Bugs | By H J Maidenberg | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/may-s-net-up-27.1-in-period.html | Mays Net Up 271 in Period | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/pacificorp-utah-power-to-merge.html | Pacificorp Utah Power To Merge | By Richard W Stevenson Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/pickens-group-acquires-newmont-mining-stake.html | Pickens Group Acquires Newmont Mining Stake | By Thomas C Hayes Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/retail-sales-rose-0.8-in-july.html | RETAIL SALES ROSE 08 IN JULY | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/ruling-on-caesars-startles-wall-st.html | Ruling on Caesars Startles Wall St | By Alison Leigh Cowan | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/setting-continental-s-strategy.html | Setting Continentals Strategy | By Robert A Bennett Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/tax-forms-on-mortgages-and-ira-s-are-long.html | Tax Forms on Mortgages and IRAs Are Long | By Gary Klott Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/united-s-pilots-pick-acquistion-chief.html | UNITEDS PILOTS PICK ACQUISTION CHIEF | By Stephen Phillips Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/business/us-takes-new-tack-on-japanese-dumping.html | US Takes New Tack On Japanese Dumping | By Clyde H Farnsworth Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/colegas-from-spain.html | Colegas From Spain | By Walter Goodman | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-cant-buy-me-love.html | Film Cant Buy Me Love | By Caryn James | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-monster-squad.html | Film Monster Squad | By Vincent Canby | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-no-way-out-washington-drama.html | Film No Way Out Washington Drama | By Vincent Canby | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-north-shore.html | Film North Shore | By Vincent Canby | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/film-tokyo-time-japanese-in-us.html | FILM TOKYO TIME JAPANESE IN US | By Walter Goodman | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/new-face-lou-phillips-playing-a-legend-inside-out.html | New Face Lou Phillips Playing A Legend Inside Out | By Leslie Bennetts | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/movies/writers-guild-rules-on-screenplay-credit.html | Writers Guild Rules On Screenplay Credit | By Andrew L Yarrow | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/a-drug-defendant-uses-the-telephone-to-file-guilty-plea.html | A Drug Defendant Uses the Telephone To File Guilty Plea | By Arnold H Lubasch | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/albany-bars-aids-test-for-health-insurance.html | Albany Bars AIDS Test For Health Insurance | By Ronald Sullivan | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/approval-of-thruway-exit-revives-25-year-dispute.html | Approval of Thruway Exit Revives 25Year Dispute | By Michael Oreskes | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/body-unearthed-on-si-is-that-of-missing-girl.html | Body Unearthed on SI Is That of Missing Girl | By Elizabeth Neuffer | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/businessman-s-killer-reportedly-tied-to-mob.html | Businessmans Killer Reportedly Tied to Mob | By Joseph A Cincotti | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/crowded-jails-hard-solutions-new-york-city-is-striving-to-reduce-state-inmates.html | CROWDED JAILS HARD SOLUTIONS New York City Is Striving To Reduce State Inmates | By Douglas Martin | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/firefighters-union-cites-lax-building-inspections.html | Firefighters Union Cites Lax Building Inspections | By Constance L Hays | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/gunman-kills-a-bystander-then-himself.html | Gunman Kills A Bystander Then Himself | By Esther Iverem | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/housing-issues-spark-debates-at-long-session.html | Housing Issues Spark Debates At Long Session | By Bruce Lambert | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/insurers-shift-health-costs-to-consumers.html | Insurers Shift Health Costs to Consumers | By Milt Freudenheim | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/our-towns-after-100-years-rabbi-wonders-why-all-the-fuss.html | OUR TOWNS After 100 Years Rabbi Wonders Why All the Fuss | By Michael Winerip | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/police-seeking-more-witnesses-in-baffling-case.html | Police Seeking More Witnesses In Baffling Case | By Todd S Purdum | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/quinones-under-attack-to-leave-as-schools-chief-six-months-early.html | Quinones Under Attack to Leave As Schools Chief Six Months Early | By Jane Perlez | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/nyregion/tending-the-cows-till-the-farmers-come-home.html | Tending the Cows Till the Farmers Come Home | By Constance L Hays Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/obituaries/ronald-busch-58-a-publisher-dies.html | RONALD BUSCH 58 A PUBLISHER DIES | By Edwin McDowell | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/an-avenue-out-of-the-afghan-war.html | An Avenue Out Of the Afghan War | By Barnett R Rubin | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/dark-thoughts-on-a-santa-cruz-sunday.html | Dark Thoughts on a Santa Cruz Sunday | By Benjamin J Stein | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/opinion/on-my-mind-khomeini-ortega-joe.html | ON MY MIND Khomeini Ortega  Joe | By Am Rosenthal | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/banks-wins-cuban-is-next.html | Banks Wins Cuban Is Next | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/baseball-niekro-loses-toronto-debut.html | Baseball Niekro Loses Toronto Debut | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/brazilian-star-sizzles-on-the-court.html | Brazilian Star Sizzles On the Court | By William C Rhoden Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/gooden-can-t-hold-a-five-run-lead.html | Gooden Cant Hold a FiveRun Lead | By Joseph Durso Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/horse-racing-notebook-stephens-stays-busy-with-big-purchase.html | HORSE RACING NOTEBOOK Stephens Stays Busy With Big Purchase | By Steven Crist Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/jager-breaks-biondi-record.html | Jager Breaks Biondi Record | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/outdoors-more-permits-to-hunt-anterless-deer.html | OUTDOORS More Permits to Hunt Anterless Deer | By Nelson Bryant | TX 2-125686 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/pan-american-games-joyner-kersee-ties-world-record.html | PAN AMERICAN GAMES JoynerKersee Ties World Record | By Michael Janofsky Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/sports-of-the-times-the-long-distance-sprinter.html | SPORTS OF THE TIMES The LongDistance Sprinter | By George Vecsey | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/steinbrenner-keeps-on-swinging.html | Steinbrenner Keeps on Swinging | By Michael Martinez | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/this-year-jets-top-picks-ready-to-start.html | This Year Jets Top Picks Ready to Start | By Gerald Eskenazi | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/tournament-gets-new-look.html | Tournament Gets New Look | By Alex Yannis Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/sports/visa-denial-a-basic-conflict.html | Visa Denial A Basic Conflict | By Michael Janofsky Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/style/carrie-fisher-novelist-looks-back-at-the-edge.html | Carrie Fisher Novelist Looks Back at the Edge | By Michael Gross | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/style/diego-della-valle-brings-his-classic-shoes-to-soho.html | Diego Della Valle Brings His Classic Shoes to SoHo | By AnneMarie Schiro | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/theater/broadway.html | BROADWAY | By Enid Nemy | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/a-decade-after-elvis-faithful-at-the-shrine.html | A Decade After Elvis Faithful at the Shrine | By Patricia Leigh Brown Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/across-the-bay-and-into-the-high-rise.html | Across the Bay and Into the HighRise | By William K Stevens Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/article-696887-no-title.html | Article 696887  No Title | By Wayne King | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/colombia-official-guilty-in-us-drug-trafficking.html | Colombia Official Guilty In US Drug Trafficking | New York Times Regional Newspapers | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/daughter-s-truancy-lands-parents-in-jail.html | Daughters Truancy Lands Parents in Jail | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/french-will-raise-titanic-strongbox.html | FRENCH WILL RAISE TITANIC STRONGBOX | By Steven Greenhouse Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/health-agency-sets-guidelines-for-aids-exam.html | Health Agency Sets Guidelines For AIDS Exam | AP | TX 2-125686 | 1987-08-17 |

| | | | | |
|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/pilots-assail-new-rules-at-los-angeles-airport.html | PILOTS ASSAIL NEW RULES AT LOS ANGELES AIRPORT | By Judith Cummings Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/portrait-painter-is-accused-in-theft-of-rare-documents.html | Portrait Painter Is Accused In Theft of Rare Documents | By Philip Shenon Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/reagan-s-helicopter-in-a-near-collision-with-a-small-plane.html | Reagans Helicopter In a NearCollision With a Small Plane | By Steven V Roberts Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/sex-bias-suit-is-filed-over-laundry-charge.html | Sex Bias Suit Is Filed Over Laundry Charge | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/texas-held-in-contempt-over-treatment-of-mentally-retarded.html | Texas Held in Contempt Over Treatment of Mentally Retarded | By Peter Applebome Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/tree-scientist-tests-bacteria-disobeying-us-regulations.html | Tree Scientist Tests Bacteria Disobeying US Regulations | By Philip M Boffey Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-presidential-retreats-the-camp-that-was-hoover-s.html | WASHINGTON TALK PRESIDENTIAL RETREATS The Camp That Was Hoovers | By Warren Weaver Jr | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/us/washington-talk-state-department-new-abrams-posture-on-contra-aid.html | WASHINGTON TALK STATE DEPARTMENT New Abrams Posture on Contra Aid | By Elaine Sciolino | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/ashkelon-journal-when-dogs-become-an-archeologist-s-best-find.html | Ashkelon Journal When Dogs Become an Archeologists Best Find | By Thomas L Friedman Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/botha-says-foreign-envoys-undermine-pretoria-s-rule.html | Botha Says Foreign Envoys Undermine Pretorias Rule | By John D Battersby Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/campaign-formed-opposing-contras.html | CAMPAIGN FORMED OPPOSING CONTRAS | By Andrew Rosenthal Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chadians-describe-victory-in-desert.html | CHADIANS DESCRIBE VICTORY IN DESERT | By James Brooke Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chile-letting-exiled-novelist-return.html | Chile Letting Exiled Novelist Return | By Shirley Christian Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/chinese-party-expels-playwright.html | CHINESE PARTY EXPELS PLAYWRIGHT | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/duarte-offers-to-meet-rebels-on-sept-15-for-talks.html | Duarte Offers to Meet Rebels on Sept 15 for Talks | By James Lemoyne Special To the New York Times | TX 2-125686 | 1987-08-17 |

| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/espionage-trial-of-marine-hears-from-cia-agents.html | Espionage Trial of Marine Hears From CIA Agents | By Ben A Franklin Special To the New York Times | TX 2-125686 | 1987-08-17 |
|---|---|---|---|---|---|
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/ex-defense-chief-victor-in-manila.html | EXDEFENSE CHIEF VICTOR IN MANILA | By Seth Mydans Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/fear-spreads-in-gulf-states-as-war-nears.html | Fear Spreads In Gulf States As War Nears | By John Kifner Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/gulf-risks-mines-and-suicide-boats.html | GULF RISKS MINES AND SUICIDE BOATS | By Bernard E Trainor Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/in-india-40-years-free-pride-turns-to-bitterness.html | In India 40 Years Free Pride Turns to Bitterness | By Steven R Weisman Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/israelis-use-tear-gas-to-stop-protest-at-the-us-consulate.html | Israelis Use Tear Gas to Stop Protest at the US Consulate | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/nicaragua-warns-us-on-contra-aid.html | Nicaragua Warns US on Contra Aid | By Stephen Kinzer Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/pentagon-says-contras-get-tactical-initiative.html | Pentagon Says Contras Get Tactical Initiative | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/present-at-the-creation-memories-of-1947-partition.html | Present at the Creation Memories of 1947 Partition | By Robert Trumbull | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/reagan-planning-to-seek-more-aid-for-the-contras.html | REAGAN PLANNING TO SEEK MORE AID FOR THE CONTRAS | By Steven V Roberts Special To the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/soviet-police-shadow-unofficial-publication.html | Soviet Police Shadow Unofficial Publication | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/soviet-says-us-missile-downed-afghan-plane.html | Soviet Says US Missile Downed Afghan Plane | AP | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/us-says-a-soviet-test-leaked-radioactivity.html | US Says a Soviet Test Leaked Radioactivity | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/us-won-t-aid-un-population-unit.html | US Wont Aid UN Population Unit | Special to the New York Times | TX 2-125686 | 1987-08-17 |
| 1987-08-14 | https://www.nytimes.com/1987/08/14/world/vietnamese-flow-into-hong-kong.html | VIETNAMESE FLOW INTO HONG KONG | By Nicholas D Kristof Special To the New York Times | TX 2-125686 | 1987-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/a-festival-of-arts-in-los-angeles.html | A Festival Of Arts in Los Angeles | By Aljean Harmetz Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/bbc-study-finds-us-tv-more-violent.html | BBC STUDY FINDS US TV MORE VIOLENT | By Francis X Clines Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/blues-hemphill-and-lester-from-bayou-country.html | Blues Hemphill and Lester From Bayou Country | By Robert Palmer | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/cabaret-lillias-white.html | Cabaret Lillias White | By Stephen Holden | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/long-the-butt-of-jokes-a-picasso-wins-respect.html | Long the Butt of Jokes A Picasso Wins Respect | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/opera-changes-in-cavalleria-rusticana-and-pagliacci.html | Opera Changes in Cavalleria Rusticana and Pagliacci | By Bernard Holland | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/opera-pastore-at-mostly-mozart.html | Opera Pastore At Mostly Mozart | By Donal Henahan | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/tv-music-of-tommy-dorsey-on-13.html | TV Music of Tommy Dorsey on 13 | By John J OConnor | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/arts/us-yields-stolen-artifacts-to-ecuador.html | US Yields Stolen Artifacts to Ecuador | Special to the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/books/avery-corman-ducks-the-bean-balls.html | Avery Corman Ducks the Bean Balls | By Herbert Mitgang | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/books/books-of-the-times-portrait-of-an-aviator.html | BOOKS OF THE TIMES Portrait of an Aviator | By Michiko Kakutani | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/british-inflation-rate.html | British Inflation Rate | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/business-sales-rose-1.5-in-june.html | Business Sales Rose 15 in June | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/cnw-stock-up-13.125-after-takeover-talks.html | CNW Stock Up 13125 After Takeover Talks | By Eric N Berg | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/company-news-sale-of-assets-by-burlington.html | COMPANY NEWS Sale of Assets By Burlington | Special to the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/company-news-truck-incentives-offered-by-gm.html | COMPANY NEWS Truck Incentives Offered by GM | Special to the New York Times | TX 2-143761 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/credit-markets-late-rally-lifts-bond-prices.html | CREDIT MARKETS Late Rally Lifts Bond Prices | By H J Maidenberg | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/currency-markets-dollar-plunges-on-news-of-huge-trade-deficit.html | CURRENCY MARKETS Dollar Plunges on News Of Huge Trade Deficit | By Kenneth N Gilpin | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/dow-falls-but-has-record-week.html | Dow Falls but Has Record Week | By Lawrence J de Maria | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/farm-spending-drops.html | Farm Spending Drops | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/jim-walter-stock-rises-above-bid.html | Jim Walter Stock Rises Above Bid | By Kenneth N Gilpin | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/output-up-sharp-0.8-last-month.html | Output Up Sharp 08 Last Month | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-155887.html | Patents | By Stacy V Jones | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-a-method-to-alter-atmosphere.html | PatentsA Method To Alter Atmosphere | By Stacy V Jones | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-a-tumor-treatment.html | PatentsA Tumor Treatment | By Stacy V Jones | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-diverted-air-is-used-to-help-steer-missiles.html | PatentsDiverted Air Is Used To Help Steer Missiles | By Stacy V Jones | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/patents-rehabilitation-exerciser.html | PatentsRehabilitation Exerciser | By Stacy V Jones | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/producer-index-rose-0.2-in-july.html | Producer Index Rose 02 in July | By Gary Klott Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/steel-innovator-s-risky-plan.html | Steel Innovators Risky Plan | By Jonathan P Hicks | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/us-trade-deficit-increases-sharply-and-unexpectedly.html | US TRADE DEFICIT INCREASES SHARPLY AND UNEXPECTEDLY | By Clyde H Farnsworth Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/business/your-money.html | Your Money | By Leonard Sloane | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/movies/film-fat-boys-rvisited.html | FILM FAT BOYS RVISITED | By Caryn James | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/about-new-york-last-go-round-city-storyteller-s-unfinished-work.html | About New York Last Goround City Storytellers Unfinished Work | By William E Geist | TX 2-143761 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/board-seeks-a-paragon-for-schools.html | Board Seeks A Paragon For Schools | By Jane Perlez | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/bridge-relying-on-past-experience-can-t-match-fresh-analysis.html | Bridge Relying on Past Experience Cant Match Fresh Analysis | By Alan Truscott | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/bronx-playground-focus-of-area-under-siege.html | Bronx Playground Focus of Area Under Siege | By Thomas Morgan | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/cuomo-citing-a-crisis-lauds-new-ethics-law.html | Cuomo Citing a Crisis Lauds New Ethics Law | By Jeffrey Schmalz Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/dolphins-are-still-dying-and-baffling-scientists.html | Dolphins Are Still Dying And Baffling Scientists | By Joseph F Sullivan Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/dual-role-intelligence-and-community-affairs.html | Dual Role Intelligence And Community Affairs | By Howard W French | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/environmentalists-tough-balancing-act-in-meadowlands.html | ENVIRONMENTALISTS TOUGH BALANCING ACT IN MEADOWLANDS | By Robert Hanley Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/motive-is-sought-for-the-shooting-of-union-head.html | Motive Is Sought For the Shooting Of Union Head | By Todd S Purdum | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/new-york-city-agrees-to-allow-building-of-bulkier-apartments.html | New York City Agrees to Allow Building of Bulkier Apartments | By Bruce Lambert | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/new-york-in-shift-to-use-volunteer-ambulances.html | New York in Shift to Use Volunteer Ambulances | By Ronald Sullivan | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/nyregion/two-ordered-jailed-for-contempt-in-wedtech-case.html | Two Ordered Jailed for Contempt in Wedtech Case | By Josh Barbanel | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/charles-camp-cotton-dies-a-judge-in-nuremburg-trials.html | Charles Camp Cotton Dies A Judge in Nuremburg Trials | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/morton-weiss-67-leading-spokesman-for-security-traders.html | Morton Weiss 67 Leading Spokesman For Security Traders | By Edward Hudson | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/obituaries/thomas-benson.html | THOMAS BENSON | Special to the New York Times | TX 2-143761 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/at-princeton-they-call-it-an-education.html | At Princeton They Call it an Education | By Leonard Koppett | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/fulton-s-folly-and-now-the-port-authoritys-s.html | Fultons Folly and Now the Port Authoritys | By Bill Hine | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/if-eastern-europeans-object-to-military-service.html | If Eastern Europeans Object to Military Service | By Miklos Haraszti | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/observer-watery-room-of-horrors.html | OBSERVER Watery Room of Horrors | By Russell Baker | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/opinion/turning-over-an-old-leaf.html | Turning Over an Old Leaf | By Alan M Webber | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/bank-to-back-soccer-league.html | Bank to Back Soccer League | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/baseball-mcgwire-breaks-rookie-homer-record.html | Baseball McGwire Breaks Rookie Homer Record | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/connors-defeats-mcenroe-in-3-sets.html | Connors Defeats McEnroe In 3 Sets | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/cuban-boxers-in-scuffle-with-crowd.html | Cuban Boxers in Scuffle With Crowd | By Malcolm Moran Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/cubs-pound-mets-with-3-home-runs.html | Cubs Pound Mets With 3 Home Runs | By Joseph Durso Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/jets-front-five-are-bruised-but-on-line.html | Jets Front Five Are Bruised but on Line | By Gerald Eskenazi Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/nfl-notebook-contract-talks-are-stalled.html | NFL Notebook Contract Talks Are Stalled | By Gerald Eskenazi | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/pan-american-games-notebook-chilean-equestrian-sued-in-us-court.html | PAN AMERICAN GAMES NOTEBOOK Chilean Equestrian Sued in US Court | By Michael Janofsky Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/skinner-shoots-67-for-lpga-lead.html | Skinner Shoots 67 For LPGA Lead | By Alex Yannis Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/soviet-baseball-enters-new-era.html | Soviet Baseball Enters New Era | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/sports-of-the-times-saratoga-s-fall-meeting.html | SPORTS OF THE TIMES SARATOGAS FALL MEETING | By Steven Crist | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/world-record-in-medley.html | World Record in Medley | AP | TX 2-143761 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/sports/yankees-lose-fifth-in-a-row.html | Yankees Lose Fifth in a Row | By Murray Chass | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/style/consumer-saturday-the-risks-of-shared-cosmetics.html | CONSUMER SATURDAY The Risks Of Shared Cosmetics | By Deborah Blumenthal | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/style/de-gustibus-mayor-s-chef-thinking-lean.html | DE GUSTIBUS Mayors Chef Thinking Lean | By Marian Burros | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/style/sale-of-jewels-an-adventure.html | Sale of Jewels An Adventure | By AnneMarie Schiro | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/style/wintour-leaving-british-vogue-for-house-garden.html | WINTOUR LEAVING BRITISH VOGUE FOR HOUSE  GARDEN | By Michael Gross | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/black-woman-who-lost-job-is-asked-back-by-pharmacist.html | Black Woman Who Lost Job Is Asked Back by Pharmacist | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/blind-sailor-docks-in-bermuda.html | Blind Sailor Docks in Bermuda | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/blue-whales-pop-up-in-new-england.html | Blue Whales Pop Up in New England | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/boy-bitten-by-a-snake-dies.html | Boy Bitten by a Snake Dies | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/cleric-seeks-wider-role-for-women.html | Cleric Seeks Wider Role for Women | By Judith Cummings Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/contractors-reported-to-give-money-to-washington-mayor-s-friend.html | Contractors Reported to Give Money to Washington Mayors Friend | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/ehrlichman-seeks-a-pardon-for-watergate-crimes.html | Ehrlichman Seeks a Pardon for Watergate Crimes | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/experts-seek-end-to-gene-tree-test.html | EXPERTS SEEK END TO GENE TREE TEST | By Keith Schneider Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/faa-revokes-license-of-pilot-in-near-miss-with-reagan-copter.html | FAA Revokes License of Pilot In Near Miss With Reagan Copter | By Steven V Roberts Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/habib-quits-post-as-special-envoy-rift-is-reported.html | HABIB QUITS POST AS SPECIAL ENVOY RIFT IS REPORTED | By Michael R Gordon Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/ideological-feud-erupts-in-a-key-appeals-court.html | Ideological Feud Erupts In a Key Appeals Court | By Stuart Taylor Jr Special To the New York Times | TX 2-143761 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/judge-revokes-bond-for-suspect-in-inquiry-into-28-hospital-deaths.html | Judge Revokes Bond for Suspect In Inquiry Into 28 Hospital Deaths | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/marine-general-nominated.html | Marine General Nominated | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/microscope-yields-electric-secrets.html | MICROSCOPE YIELDS ELECTRIC SECRETS | By James Gleick | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/missouri-is-to-sell-6-billion-in-funds-tied-to-south-africa.html | Missouri Is to Sell 6 Billion In Funds Tied to South Africa | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/near-miss-accents-safety-concerns.html | NEAR MISS ACCENTS SAFETY CONCERNS | By Clifford D May Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/panel-discounts-special-hazards-in-gene-splicing.html | Panel Discounts Special Hazards In Gene Splicing | By Harold M Schmeck Jr | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/philadelphia-police-find-skull.html | Philadelphia Police Find Skull | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/photo-motorist-top-his-stalled-car-yesterday-flooded-underpass-hillside-ill-ap.html | Photo of A motorist on top of his stalled car yesterday on a flooded underpass in Hillside Ill AP Record Rain Floods Chicago Area Airport Cut Off | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/us/us-planning-cut-in-aid-to-homeless.html | US PLANNING CUT IN AID TO HOMELESS | By Suzanne Daley | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/13-miners-are-reported-wounded-by-police-in-south-africa-strike.html | 13 Miners Are Reported Wounded By Police in South Africa Strike | By John D Battersby Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/after-long-disdain-moscow-plans-show-of-chagall-s-works.html | After Long Disdain Moscow Plans Show Of Chagalls Works | By Philip Taubman Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/aide-says-us-planes-carried-contra-arms.html | Aide Says US Planes Carried Contra Arms | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/arms-agency-aide-resigns.html | Arms Agency Aide Resigns | AP | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/chad-reports-new-libyan-attack.html | Chad Reports New Libyan Attack | By James Brooke Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/chemical-warehouse-blasts-kill-5-near-the-seoul-airport.html | Chemical Warehouse Blasts Kill 5 Near the Seoul Airport | AP | TX 2-143761 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/colombia-chief-seeks-a-true-two-party-state.html | Colombia Chief Seeks a True TwoParty State | By Alan Riding Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/concern-reported-in-us-military-on-gulf-command-structure.html | Concern Reported in US Military on Gulf Command Structure | By Bernard E Trainor Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/east-berlin-to-allow-a-us-rabbi-to-work-there.html | East Berlin to Allow a US Rabbi to Work There | Special to the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/india-says-delay-in-sri-lanka-is-result-of-tamils-rivalries.html | India Says Delay in Sri Lanka Is Result of Tamils Rivalries | By Sanjoy Hazarika Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/kohl-and-waldheim-meet-privately.html | Kohl and Waldheim Meet Privately | By Serge Schmemann Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/marine-s-confession-presented-at-espionage-trial.html | Marines Confession Presented at Espionage Trial | By Ben A Franklin Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/reagan-latin-plan-hole-gets-deeper.html | Reagan Latin Plan Hole Gets Deeper | By Joel Brinkley Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/salvador-rebels-agree-to-talk-peace.html | Salvador Rebels Agree to Talk Peace | By James Lemoyne Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/sandspit-journal-with-logging-banned-the-logger-is-mourned.html | Sandspit Journal With Logging Banned The Logger Is Mourned | By John F Burns Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/second-look-for-family-after-years-in-british-jail.html | Second Look for Family After Years in British Jail | By Francis X Clines Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-15 | https://www.nytimes.com/1987/08/15/world/seoul-s-military-vows-to-abide-by-vote.html | Seouls Military Vows to Abide by Vote | By Susan Chira Special To the New York Times | TX 2-143761 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/archives/numismtics-a-major-coin-show-will-open-next-week.html | NUMISMTICSA MAJOR COIN SHOW WILL OPEN NEXT WEEK | By Ed Reiter | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/archives/productive-fall-vegetables-need-an-early-start.html | PRODUCTIVE FALL VEGETABLES NEED AN EARLY START | By George Bria | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/an-artists-tangled-legacy.html | AN ARTISTS TANGLED LEGACY | By Mary Davis Suro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/antiques-botanical-prints-are-nosegays-to-collectors.html | ANTIQUES Botanical Prints Are Nosegays To Collectors | By Ann Barry | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/archetecture-view-saving-a-museum-s-beaux-arts-past.html | ARCHETECTURE VIEW SAVING A MUSEUMS BEAUXARTS PAST | By Paul Goldberger | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/ballet-berkshire-group-in-midsummer-night.html | Ballet Berkshire Group In Midsummer Night | By Jennifer Dunning Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/ballet-the-choreography-project.html | Ballet The Choreography Project | Special to the New York TimesBy Jennifer Dunning | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/cabaret-comedians-at-the-ballroom.html | Cabaret Comedians at the Ballroom | By Stephen Holden | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/chicago-reshapes-a-treasure.html | Chicago Reshapes A Treasure | By John Russell | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/critics-choices-pop-jazz.html | CRITICS CHOICES PopJazz | By Jon Pareles | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/dance-view-an-international-essence-pervades-durham.html | DANCE VIEW AN INTERNATIONAL ESSENCE PERVADES DURHAM | By Jack Anderson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-a-composer-and-his-music.html | HOME VIDEOA Composer and His Music | By Allan Kozin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-comedy-and-philosophy.html | HOME VIDEO Comedy and Philosophy | By Janet Maslin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Steve Schneider | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-exercise.html | HOME VIDEOEXERCISE | By Joanne Kaufman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-177787.html | HOME VIDEO MOVIES | By Lawrence Van Gelder | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-595687.html | HOME VIDEO MOVIES | By Michael Kimmelman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-596087.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-movies-596187.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/home-video-sports.html | HOME VIDEO SPORTS | By C Gerald Fraser | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/jackie-chan-plots-a-conquest.html | Jackie Chan Plots a Conquest | By Hilda C Wang | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/kenya.html | KENYA | By Sheila Rule | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-more-americans-find-room-at-the-opera-podium.html | MUSIC MORE AMERICANS FIND ROOM AT THE OPERA PODIUM | By Michael Kimmelman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-pinchas-zukerman-and-midori.html | Music Pinchas Zukerman and Midori | By Michael Kimmelman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/music-view.html | MUSIC VIEW | By Donal HenahanwagnerS Murky Message Made Murkier | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/opera-britten-s-dream.html | Opera Brittens Dream | By Bernard Holland Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/pop-view.html | POP VIEW | By John Rockwell | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/record-notes.html | RECORD NOTES | Gerald Gold | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/recordings-kid-creole-brings-the-real-world-to-pop-music.html | RECORDINGS KID CREOLE BRINGS THE REAL WORLD TO POP MUSIC | By Jon Parelesbeing | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/recordings-the-many-colors-of-music-for-winds.html | RECORDINGSThe Many Colors of Music for Winds | By Barrymore L Scherer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/sound.html | SOUND | By Hans Fantel | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/television-tv-dramas-sweet-agreement-little-grit.html | TELEVISION TV DRAMAS SWEET AGREEMENT LITTLE GRIT | By Ella Taylor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/the-city-opera-a-new-production-of-die-zauberflote.html | The City Opera A New Production Of Die Zauberflote | By Donal Henahan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/arts/tv-view.html | TV VIEW | By John J OConnor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/a-generation-of-victors.html | A Generation of Victors | By John Keegan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/a-passion-for-uncle.html | A PASSION FOR UNCLE | By Sven Borkerts | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/all-for-israel.html | ALL FOR ISRAEL | By Hds Greenway | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/children-s-books-191687.html | CHILDRENS BOOKS | By Geneva Overholser | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/crime-191287.html | CRIME | By Newgate Callendar | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/disappearing-into-japan.html | DISAPPEARING INTO JAPAN | By Kathy Jones | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/free-will-is-our-only-choice.html | FREE WILL IS OUR ONLY CHOICE | By Elizabeth Hawes | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/gypsies-without-romance.html | GYPSIES WITHOUT ROMANCE | By Andrei Codrescu | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/hoist-with-our-own-hegemony.html | HOIST WITH OUR OWN HEGEMONY | By Richard Rosecrance | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-194087.html | IN SHORT FICTION | By Maria Gallagher | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-530187.html | IN SHORT FICTION | By William Grimes | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-530987.html | IN SHORT FICTION | By Albert Mobilio | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction-531187.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction.html | IN SHORT FICTION | By David G Hartwell | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction.html | IN SHORT FICTION | By Hanna Rubin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-fiction.html | IN SHORT FICTION | By Krysia Bereday | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-194387.html | IN SHORT NONFICTION | By George Johnson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-535187.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-535987.html | IN SHORT NONFICTION | By Gwin Chin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction-the-works-of-the-workers.html | IN SHORT NONFICTIONTHE WORKS OF THE WORKERS | By Alice B Hadler | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anna Shapiro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Katherine van Praag | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/love-with-the-right-farm-hand.html | LOVE WITH THE RIGHT FARM HAND | By Sue Hubbell | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/naughty-kearny-avenue.html | NAUGHTY KEARNY AVENUE | By Robert G OMeally | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/new-noteworthy.html | New  Noteworthy | By George Johhson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/recollections-of-the-ink-stained.html | Recollections of the InkStained | By Seymour I Toll | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/surrounded-by-rascals.html | SURROUNDED BY RASCALS | By Michael J ONeill | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-heirs-of-calvino-and-the-eco-effect.html | THE HEIRS OF CALVINO AND THE ECO EFFECT | By Sergio Perosa | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-spy-they-left-behind.html | THE SPY THEY LEFT BEHIND | By Stephen Koch | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/the-world-had-a-label-for-me.html | THE WORLD HAD A LABEL FOR ME | By Lore Segal | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/there-s-more-to-life-than-astral-voyages.html | THERES MORE TO LIFE THAN ASTRAL VOYAGES | By Toby Talbot | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/unshakable-faith-in-treachery.html | UNSHAKABLE FAITH IN TREACHERY | By Christopher Andrew | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/wakers-of-the-world-unite-you-have-nothing-to-lose-but-your-theory.html | WAKERS OF THE WORLD UNITE YOU HAVE NOTHING TO LOSE BUT YOUR THEORY | By Brenda Maddox | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/books/yale-a-great-nursery-of-spooks.html | YALE A GREAT NURSERY OF SPOOKS | By Godfrey Hodgson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-government-shortchanging-sun-belt-don-t-base-decisions-distorted.html | BUSINESS FORUM IS GOVERNMENT SHORTCHANGING THE SUN BELT Dont Base Decisions on Distorted Data | By Richard Munson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-government-shortchanging-sun-belt-system-robin-hood-reverse.html | BUSINESS FORUM IS GOVERNMENT SHORTCHANGING THE SUN BELT The System Is Robin Hood in Reverse | By Bernard L Weinstein | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/business-forum-learning-from-lycurgus-spartan-advice-for-managers.html | BUSINESS FORUM LEARNING FROM LYCURGUS Spartan Advice for Managers | By John K Clemens | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/getting-intimacy-and-passion-past-the-censors.html | Getting Intimacy and Passion Past the Censors | By Eileen Prescott | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/investing-equions-uncommon-stock-price.html | INVESTINGEquions Uncommon Stock Price | By John C Boland | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/investing-when-you-buy-high-and-sell-low.html | INVESTING When You Buy High and Sell Low | By John C Boland | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/new-york-hospital-s-new-chief-dr-david-b-skinner-chicago-surgeon-takes-tough.html | NEW YORK HOSPITALS NEW CHIEF Dr David B Skinner A Chicago Surgeon Takes a Tough Case in New York | By Robert A Bennett | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/personal-finance-the-cost-of-pursuing-a-private-adoption.html | PERSONAL FINANCE The Cost of Pursuing a Private Adoption | By Diane Cole | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/swatch-catches-up-with-itself.html | Swatch Catches Up With Itself | By Claudia H Deutsch | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/the-executive-computer-a-pc-that-has-plenty-of-backbone.html | THE EXECUTIVE COMPUTER A PC That Has Plenty of Backbone | By Erik SandbergDiment | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/the-woes-of-a-robot-peddler.html | The Woes of a Robot Peddler | By Barnaby J Feder | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/tobacco-goes-back-on-trial.html | TOBACCO GOES BACK ON TRIAL | By William Glaberson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/week-in-business-a-wild-party-for-the-bull-market.html | WEEK IN BUSINESS A Wild Party For the Bull Market | By Merrill Perlman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-creating-a-hip-young-image.html | WHATS NEW IN TRADING STAMPS Creating a Hip Young Image | By Ann E Laforge | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-from-baby-toys-to-exercise-gear.html | WHATS NEW IN TRADING STAMPS From Baby Toys to Exercise Gear | By Ann E Laforge | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps-paper-books-are-now-plastic-cards.html | WHATS NEW IN TRADING STAMPS Paper Books Are Now Plastic Cards | By Ann E Laforge | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/business/what-s-new-in-trading-stamps.html | WHATS NEW IN TRADING STAMPS | By Ann E Laforge | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/about-men-a-new-romance.html | ABOUT MEN A New Romance | By Mark Kramer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/children-s-fashion-autumn-is-in-the-air.html | CHILDRENS FASHION Autumn Is in the Air | By Andrea Skinner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/food-desserts-for-melting-days.html | Food Desserts for Melting Days | By Christopher Idone | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/hardball-on-wall-street.html | HARDBALL ON WALL STREET | By James Sterngold | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/home-design-hanging-in-there.html | HOME DESIGN Hanging In There | By Carol Vogel | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/in-the-trenches-of-science.html | IN THE TRENCHES OF SCIENCE | By James Gleick | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/men-s-style-rekindling-a-vested-interest.html | MENS STYLE Rekindling a Vested Interest | By Ruth La Ferla | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/music-every-which-way.html | MUSIC EVERY WHICH WAY | By John Rockwell | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/on-language-glossary-of-a-scandal.html | ON LANGUAGE Glossary of a Scandal | By William Safire | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/sunday-observer-nuts-to-nomenclature.html | SUNDAY OBSERVER Nuts to Nomenclature | By Russell Baker | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/wine-bargains-from-spain.html | WINE Bargains From Spain | By Frank J Prial | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/magazine/works-in-progress-post-muppet-primitives.html | WORKS IN PROGRESS PostMuppet Primitives | By Bruce Weber | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/critics-choices-film.html | CRITICS CHOICES Film | By Lawrence Van Gelder | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/film-dirty-dancing-rocks-to-an-innocent-beat.html | FILM DIRTY DANCING ROCKS TO AN INNOCENT BEAT | By Samuel G Freedman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/film-view-prankster-pals-the-appeal-never-ages.html | FILM VIEW PRANKSTER PALS THE APPEAL NEVER AGES | By Walter Goodman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/movies/ten-age-films-love-death-and-the-prom.html | TENAGE FILMS LOVE DEATH AND THE PROM | By Alice McDermott | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/news/hudson-river-pcb-dredging-is-seen-as-damaging-farms.html | Hudson River PCB Dredging Is Seen as Damaging Farms | By Harold Faberby Harold Faber Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/2-pedestrians-killed-college-student-is-held.html | 2 Pedestrians Killed College Student Is Held | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/2-queens-men-arrested-in-series-of-midtown-hotel-robberies.html | 2 Queens Men Arrested in Series of Midtown Hotel Robberies | By Esther Iverem | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/3-teen-agers-killed-in-a-brooklyn-car-crash.html | 3 TeenAgers Killed in a Brooklyn Car Crash | By Howard W French | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-complex-contest-in-somers.html | A COMPLEX CONTEST IN SOMERS | By Gary Kriss | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-gala-for-oliver-north-without-the-honoree.html | A Gala for Oliver North Without the Honoree | By David E Pitt Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-man-in-jersey-kills-ex-wife-and-daughter.html | A Man in Jersey Kills ExWife and Daughter | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-plan-for-north-county-s-water-needs.html | A PLAN FOR NORTH COUNTYS WATER NEEDS | By Tessa Melvin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/a-record-honey-crop-is-expected-for-the-state.html | A RECORD HONEY CROP IS EXPECTED FOR THE STATE | By Ralph Ginzburg | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/about-westchester-a-puzzlement.html | ABOUT WESTCHESTERA PUZZLEMENT | By Lynne Ames | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/alien-amnesty-expected-flood-is-just-a-trickle.html | ALIEN AMNESTY EXPECTED FLOOD IS JUST A TRICKLE | By Carla Cantor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/alms-house-recalled.html | ALMS HOUSE RECALLED | By Lynne Ames | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/ambiguities-cloud-otherwise-clear-amnesty-case.html | AMBIGUITIES CLOUD OTHERWISE CLEAR AMNESTY CASE | By Clara Cantor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-178688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180488.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180587.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/answering-the-mail-180687.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/antiques-a-show-to-help-restore-historic-mill-complex.html | ANTIQUESA SHOW TO HELP RESTORE Historic Mill Complex | By Muriel Jacobs | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-24-artists-and-friends-in-kent-show.html | ART 24 ARTISTS AND FRIENDS IN KENT SHOW | By Vivien Raynor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-at-neuberger-sculptor-rediscovers-wood-in-exotic-ways.html | ARTAT NEUBERGER SCULPTOR REDISCOVERS WOOD IN EXOTIC Ways | By William Zimmer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-making-waves-in-prints.html | ARTMAKING WAVES IN PRINTS | By Helen A Harrison | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/art-the-environment-as-painters-see-it.html | ARTTHE ENVIRONMENT AS PAINTERS SEE IT | By Phyllis Braff | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/artists-angel-to-fly-by-computer.html | ARTISTS ANGEL TO FLY BY COMPUTER | By Barbara Delatiner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/at-bradley-airport-art-sways-in-the-air.html | AT BRADLEY AIRPORT ART SWAYS IN THE AIR | By Charlotte Libov | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/blast-vault-protecting-vital-data.html | Blast Vault Protecting Vital Data | By Lloyd A Carver Jr | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/cities-seen-as-key-in-4th-district-election.html | CITIES SEEN AS KEY IN 4TH DISTRICT ELECTION | By Nick Ravo | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/company-in-federal-price-fixing-case-closes.html | Company in Federal PriceFixing Case Closes | By Ronald Smothers | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-a-half-century-view-from-a-farm-in-bethel.html | CONNECTICUT OPINION A HALFCENTURY VIEW FROM A FARM IN BETHEL | By Robert Josephy | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-doctor-made-fster-than-train-station.html | CONNECTICUT OPINION DOCTOR MADE FSTER THAN TRAIN STATION | By Rhoda R Stamm | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-those-infuriating-but-meaningless-hats.html | CONNECTICUT OPINION THOSE INFURIATING BUT MEANINGLESS HATS | By Paul Marx | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-opinion-when-will-the-welsh-be-recognized.html | CONNECTICUT OPINION WHEN WILL THE WELSH BE RECOGNIZED | By David H Meade | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/connecticut-q-a-frederick-g-adams-this-is-the-era-of-public-health.html | CONNECTICUT Q  A FREDERICK G ADAMSTHIS IS THE ERA OF PUBLIC HEALTH | By Jacqueline Weaver | TX 2-140114 | 1987-09-14 |

| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/couple-sue-in-siege-of-home.html | COUPLE SUE IN SIEGE OF HOME | By Ellen Mitchell | TX 2-140114 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/court-officers-ask-for-protection-from-aids.html | Court Officers Ask for Protection From AIDS | By Ronald Sullivan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/cricket-cousin-of-baseball-catches-on.html | CRICKET COUSIN OF BASEBALL CATCHES ON | By Vincent M Mallozzi | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/cuomo-to-require-more-exact-reports-from-regents-board.html | Cuomo to Require More Exact Reports From Regents Board | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/design-flaw-reported-at-2-westchester-reactors.html | Design Flaw Reported at 2 Westchester Reactors | By Matthew L Wald | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-dutchindonesian-in-mamaroneck.html | DINING OUTDUTCHINDONESIAN IN MAMARONECK | By M H Reed | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-if-the-charm-matched-the-food.html | DINING OUT IF THE CHARM MATCHED THE FOOD | By Joanne Starkey | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-one-of-atlantic-citys-better-bets.html | DINING OUTONE OF ATLANTIC CITYS BETTER BETS | BY Anne Semmes | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/dining-out-sushi-and-beyond-in-brookfield.html | DINING OUT SUSHI AND BEYOND IN BROOKFIELD | By Patricia Brooks | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/divers-take-issue-with-bradley-over-shipwreck-bill.html | DIVERS TAKE ISSUE WITH BRADLEY OVER SHIPWRECK BILL | By Dan Jackson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/evacuation-plan-fought-on-zoning.html | EVACUATION PLAN FOUGHT ON ZONING | By Sharon Monahan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/five-midtown-pedestrians-injured-in-hit-run-and-driver-is-arrested.html | Five Midtown Pedestrians Injured In HitRun and Driver Is Arrested | By Dennis Hevesi | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/food-corn-finds-its-way-into-pasta-dishes-with-delicious-results.html | FOOD CORN FINDS ITS WAY INTO PASTA DISHES WITH DELICIOUS RESULTS | By Florence Fabricant | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/for-new-holland-tunnel-ceiling-a-little-spanish-flair.html | For New Holland Tunnel Ceiling a Little Spanish Flair | By Paul Delaney Special To the New York Times | TX 2-140114 | 1987-09-14 |

| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/for-successful-lace-maker-a-threat.html | For Successful Lace Maker a Threat | By Marcia Saft | TX 2-140114 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/from-fresh-air-visits-strong-bonds.html | From Fresh Air Visits Strong Bonds | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/gardening-the-need-to-save-trees-from-progress.html | GARDENINGTHE NEED TO SAVE TREES FROM PROGRESS | By Carl Totemeier | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/gardening-the-need-to-save-trees-from-progress.html | GARDENINGTHE NEED TO SAVE TREES FROM PROGRESS | By Carl Totemeier | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/gardening-the-need-to-save-trees-from-progress.html | GARDENINGTHE NEED TO SAVE TREES FROM PROGRESS | By Carl Totemeier | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/gardening-the-need-to-save-trees-from-progress.html | GARDENINGTHE NEED TO SAVE TREES FROM PROGRESS | By Carl Totemeier | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/getting-a-start-in-the-world-of-work.html | GETTING A START IN THE WORLD OF WORK | By James Feron | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/glen-cove-mayor-faces-challenge.html | GLEN COVE MAYOR FACES CHALLENGE | By Anne C Fullam | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/grand-prix-tennis-comes-to-county.html | GRAND PRIX TENNIS COMES TO COUNTY | By Jack Cavanaugh | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/groups-plan-homes-for-aids-patients.html | Groups Plan Homes for AIDS Patients | By Jacqueline Weaver | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/guidelines-on-conduct-of-judges-approved.html | Guidelines On Conduct Of Judges Approved | By Linda Villamor | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/health-insurance-for-mental-illness-6bill-package-called-vital.html | HEALTH INSURANCE FOR MENTAL ILLNESS 6BILL Package Called Vital First Step | By Sandra Friedland | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/his-goal-musical-change.html | HIS GOAL MUSICAL CHANGE | By Barbara Delatiner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/holmdel-woman-finds-third-fulltime-career.html | HOLMDEL WOMAN FINDS THIRD FULLTIME CAREER | By Lynn Mautner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/home-clinic-cutting-large-panels-down-to-size.html | HOME CLINIC CUTTING LARGE PANELS DOWN TO SIZE | By John Warde | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/increse-in-whales-puzzles-scientists.html | INCREASE IN WHALES PUZZLES SCIENTISTS | By Thomas Clavin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/keeping-wildlife-from-moving-in.html | KEEPING WILDLIFE FROM MOVING IN | By Nancy Polk | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lacemaking-alive-and-gaining-strength.html | Lacemaking Alive and Gaining Strength | By Maureen Mullen | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lake-called-eyesore.html | Lake Called Eyesore | By Sharon Monahan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/latins-start-new-haven-bank.html | LATINS START NEW HAVEN BANK | By Robert A Hamilton | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/lis-role-in-early-modern-provides-a-surprise.html | LIS ROLE IN EARLY MODERN PROVIDES A SURPRISE | By Barbara Delatiner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-days-for-pilot-of-cruise.html | LONG DAYS FOR PILOT OF CRUISE | BY Jack Cavanaugh | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-journal-510287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-a-time-for-daydreams.html | LONG ISLAND OPINION A TIME FOR DAYDREAMS | By Maureen Bjerke | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-atime-for-dreamy-evenings.html | LONG ISLAND OPINION ATIME FOR DREAMY EVENINGS | By Kathleen Ricchetti | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-life-without-shoreham-yes.html | LONG ISLAND OPINION LIFE WITHOUT SHOREHAM YES | By Warren Liebold | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/long-island-opinion-loads-of-laundry-loads-of-life.html | LONG ISLAND OPINION LOADS OF LAUNDRY LOADS OF LIFE | By Barbra Wagner Williams | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/many-beaches-in-jersey-reopen-source-of-medical-waste-is-sought.html | Many Beaches in Jersey Reopen Source of Medical Waste Is Sought | By Robert Hanley Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/medical-use-of-fetal-tissues-spurs-new-abortion-debate.html | Medical Use of Fetal Tissues Spurs New Abortion Debate | By Tamar Lewin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-a-week-of-finales-for-classical-fare.html | MUSIC A WEEK OF FINALES FOR CLASSICAL FARE | By Robert Sherman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-chinese-childrens-chorus.html | MUSICCHINESE CHILDRENS CHORUS | By Rena Fruchter | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/music-ives-series-a-la-danbury-and-canterbury-school.html | MUSIC IVES SERIES a la Danbury And Canterbury School | By Robert Sherman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-opinion-how-state-picks-sites-for-handling-hazardous-wastes.html | NEW JERSEY OPINION HOW STATE PICKS SITES FOR HANDLING HAZARDOUS WASTES | By Richard J Gimello | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-jersey-opinion-oil-import-tax-is-a-dagger-at-state-s-throat.html | NEW JERSEY OPINION OILIMPORT TAX IS A DAGGER AT STATES THROAT | By Matthew J Rinaldo | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/new-trailway-section-adds-another-link-to-county-system.html | NEW TRAILWAY SECTION ADDS ANOTHER LINK TO COUNTY SYSTEM | By Gary Kriss | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/nimby-takes-hold.html | NIMBY TAKES HOLD | By Charlotte Libov | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/no-smoking-rules-working-in-rochester-region.html | NoSmoking Rules Working in Rochester Region | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/perth-amboy-s-rebirth-tied-to-project.html | PERTH AMBOYS REBIRTH TIED TO PROJECT | By Wayne L Deas | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/pinelands-building-worries-fire-aide.html | PINELANDS BUILDING Worries Fire Aide | By Dan Jackson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/police-recruit-more-minorities.html | POLICE RECRUIT MORE MINORITIES | By Shelley Feuer Domash | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/politics-ads-by-logrande-draw-criticism.html | POLITICS Ads by LoGrande Draw Criticism | By Frank Lynn | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/pollen-season-bodes-ill-for-hayfever-victims.html | POLLEN SEASON BODES ILL FOR HAYFEVER VICTIMS | By Peggy McCarthy | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/priest-is-honored-for-work-in-asia.html | PRIEST IS HONORED FOR WORK IN ASIA | By Kathleen Teltsch | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/races-foreshadowed-in-legislature.html | RACES FORESHADOWED IN LEGISLATURE | By Joseph F Sullivan | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/reporter-s-notebook-koch-recuperates-his-way.html | Reporters Notebook Koch Recuperates His Way | By Alan Finder | TX 2-140114 | 1987-09-14 |

| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/researchers-share-an-island-with-12000-terns.html | RESEARCHERS SHARE AN ISLAND WITH 12000 TERNS | By Carolyn Battista | TX 2-140114 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/route-55-extension-plan-due.html | ROUTE 55 EXTENSION PLAN DUE | By Carlo M Sardella | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/ruling-awaited-in-yonkers.html | RULING AWAITED IN YONKERS | By Milena Jovanovitch | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/sating-musical-appetites.html | SATING MUSICAL APPETITES | By Valerie Cruice | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/schools-join-on-suicide-effort.html | SCHOOLS JOIN ON SUICIDE EFFORT | By Marcia Safm | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/seeking-the-secrets-in-their-genes.html | SEEKING THE SECRETS IN THEIR GENES | By Joyce Baldwin | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/sharing-an-island-and-the-summer-with-12000-terns.html | SHARING AN ISLAND AND THE SUMMER WITH 12000 TERNS | By Carolyn Battista | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/shoreham-dispute-shifts-back-to-li.html | SHOREHAM DISPUTE SHIFTS BACK TO LI | By John Rather | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/speaking-personally-a-little-unscheduled-espionage-to-help-uncle.html | SPEAKING PERSONALLYA LITTLE UNSCHEDULED ESPIONAGE TO HELP UNCLE SAM | By Marian Schomer Greene | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/speaking-personally-taking-a-freshman-to-college-an-education-in.html | SPEAKING PERSONALLYTAKING A FRESHMAN TO COLLEGE AN EDUCATION IN ITSELF | By Barbara Klaus | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/stratford-restores-its-civil-war-statue.html | STRATFORD RESTORES ITS CIVIL WAR STATUE | By Kathleen Teltsch | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/suny-expected-to-act-on-executive-salaries.html | SUNY Expected to Act on Executive Salaries | By Samuel Weiss | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/the-environemnt.html | THE ENVIRONEMNT | By Bob Narus | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/the-new-high-tech-veterinarians.html | The New High Tech Veterinarians | By Joan Cook | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-a-career-of-giving-new-plays-a-chance.html | THEATER A CAREER OF GIVING NEW PLAYS A CHANCE | By Alvin Klein | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-a-musical-revue-plays-with-words.html | THEATER A MUSICAL REVUE PLAYS WITH WORDS | By Alvin Klein | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-giving-new-plays-a-chance.html | THEATER GIVING NEW PLAYS A CHANCE | By Alvin Klein | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/theater-variations-on-2-in-south-nyack.html | THEATER VARIATIONS ON 2 IN SOUTH NYACK | By Alvin Klein | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/torricelli-reflects-on-us-and-state.html | TORRICELLI REFLECTS ON US AND STATE | By States News Service | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/travel-agents-report-a-strong-summer.html | Travel Agents Report a Strong Summer | By Penny Singer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-journal-lyme-disease-money.html | WESTCHESTER JOURNALLYME DISEASE MONEY | By Gary Kriss | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-a-plea-to-parents-who-let-children-play-in-the-street.html | WESTCHESTER OPINION A PLEA TO PARENTS WHO LET CHILDREN PLAY IN THE STREET | By Catharine Henningsen | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-the-coach-s-biggest-victory.html | WESTCHESTER OPINION THE COACHS BIGGEST VICTORY | By Bill Summers | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/westchester-opinion-the-trials-and-tribulations-of-a-potential-county-juror.html | WESTCHESTER OPINION THE TRIALS AND TRIBULATIONS OF A POTENTIAL COUNTY JUROR | By William H Maynard Jr | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/nyregion/when-the-jurys-out-eating.html | WHEN THE JURYS OUT EATING | By M H Reed | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/obituaries/roman-j-lexton-dies-at-70-retired-judge-in-connecticut.html | Roman J Lexton Dies at 70 Retired Judge in Connecticut | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/abroad-at-home-refusing-to-talk.html | ABROAD AT HOME Refusing To Talk | By Anthony Lewis | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/essay-howard-baker-s-folly.html | ESSAY Howard Bakers Folly | By William Safire | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/the-power-of-restraint-in-dealing-with-iran.html | The Power of Restraint in Dealing With Iran | By Marvin Zonis AND Daniel Brumberg | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/opinion/they-love-him-tender-love-him-true.html | They Love Him Tender Love Him True | By Willaim Hauptman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/an-imported-idea-for-affordable-housing.html | An Imported Idea for Affordable Housing | By Robert Hamilton | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/commercial-property-construction-market-with-demand-soaring-contractors-get.html | COMMERCIAL PROPERTY CONSTRUCTION MARKET With Demand Soaring the Contractors Get Choosy | By Mark McCain | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/fair-winds-building-for-east-river-plans.html | Fair Winds Building for East River Plans | By Richard D Lyons | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/focus-old-homes-historic-is-never-out-of-style.html | FOCUS OLD HOMESHistoric Is Never Out of Style | By Susan Diesenhouse | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/harlem-s-hedge-against-gentrification.html | Harlems Hedge Against Gentrification | By Lisa W Foderaro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor.html | IF YOURE THINKING OF LIVING IN Cold Spring Harbor | By Michelle G Lewis | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-long-island-suffolk-sets-up-a-quickapproval-track.html | IN THE REGION LONG ISLANDSuffolk Sets Up a QuickApproval Track | By Diana Shaman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/in-the-region-new-jersey-a-hoboken-plan-staves-off-displacement.html | IN THE REGION NEW JERSEYA Hoboken Plan Staves Off Displacement | By Rachelle Garbarine | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-lewiston-me-developing-a-riverfront.html | NATIONAL NOTEBOOK LEWISTON ME Developing A Riverfront | By Lyn Riddle | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-south-bend-ind-enlivening-the-riverfront.html | NATIONAL NOTEBOOK SOUTH BEND INDEnlivening The Riverfront | By James Wensits | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/national-notebook-steamboat-springs-stalled-project-back-on-track.html | NATIONAL NOTEBOOK STEAMBOAT SPRINGSStalled Project Back on Track | By Keith Kramer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-boston-revitalizing-the-rundown.html | NORTHEAST NOTEBOOK BOSTONRevitalizing The Rundown | LINDA CORMAN | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-lewiston-me-developing-a-riverfront.html | NORTHEAST NOTEBOOK LEWISTON ME Developing A Riverfront | By Lyn Riddle | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/northeast-notebook-washington-dc-home-builders-insure-buyers.html | NORTHEAST NOTEBOOK WASHINGTON DCHome Builders Insure Buyers | By Dale McGeehon | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-big-lots-fewer-houses-putnam-plan.html | POSTINGS Big Lots Fewer Houses Putnam Plan | By Lisa W Foderaro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-garden-city-condos-162-go-quickly.html | POSTINGS Garden City Condos 162 Go Quickly | By Lisa W Foderaro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-it-s-illuminating-g-e-s-art-deco-tower.html | POSTINGS Its Illuminating G Es Art Deco Tower | By Lisa W Foderaro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/postings-restoration-petite-project.html | POSTINGS Restoration Petite Project | By Lisa W Foderaro | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/q-and-a-527187.html | Q and A | By Shawn G Kennedy | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/region-westchester-connecticut-sing-sing-no-stigma-for-10-story-rental.html | IN THE REGION WESTCHESTER AND CONNECTICUT Sing Sing No Stigma for 10Story Rental | By Betsy Brown | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/streetscapes-public-school-35-a-window-on-the-blackboard-world-of-the-1890-s.html | STREETSCAPES PUBLIC SCHOOL 35 A Window on the Blackboard World of the 1890s | By Christopher Gray | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/realestate/talking-convertibles-buyers-get-options-on-mortgages.html | TALKING CONVERTIBLES Buyers Get Options on Mortgages | By Andree Brooks | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/about-cars-festiva-bargain-from-model-t-maker.html | ABOUT CARS Festiva Bargain From Model T Maker | By Marshall Schuon | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/baseball-american-league-molitor-s-hitting-streak-reaches-30.html | BASEBALL AMERICAN LEAGUE Molitors Hitting Streak Reaches 30 | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/baseball-national-league-giants-move-into-tie-for-first.html | BASEBALL NATIONAL LEAGUE Giants Move Into Tie for First | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/dent-s-ready-but-not-eager.html | DENTS READY BUT NOT EAGER | By Murray Chass | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/golf-skinner-shoots-70-to-maintain-2-shot-lead-in-lpga-event.html | GOLF Skinner Shoots 70 to Maintain 2Shot Lead in LPGA Event | By Alex Yannis Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/harness-racing-wilson-pace-to-even-odds.html | HARNESS RACING Wilson Pace to Even Odds | By Alex Yannis Special To the New York Times | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/horse-racing-up-the-apalachee-captures-a-slowly-run-alabama-stakes.html | HORSE RACING Up the Apalachee Captures a Slowly Run Alabama Stakes | By Steven Crist Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/how-a-managing-change-affects-players.html | How a Managing Change Affects Players | By Billy Sample | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/joe-robbie-s-success-story.html | Joe Robbies Success Story | By Jon Nordheimer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/mets-sink-again.html | Mets Sink Again | By Joseph Durso Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/notebook-if-steinbrenner-wants-winner-he-doesn-t-have-to-look-far.html | NOTEBOOK If Steinbrenner Wants Winner He Doesnt Have to Look Far | By Murray Chass | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/outdoors-a-lesson-on-cooking-fish.html | Outdoors A Lesson on Cooking Fish | By Nelson Bryant | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-brazil-stopped-by-us.html | PAN AMERICAN GAMES Brazil Stopped By US | By William C Rhoden Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-lewis-at-26-5-1-2-qualifies-for-final.html | PAN AMERICAN GAMES LEWIS AT 265 12  QUALIFIES FOR FINAL | By Michael Janofsky | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-punches-in-bunches-for-us.html | PAN AMERICAN GAMES Punches in Bunches for US | By Malcolm Moran | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-security-increased-in-wake-of-fight.html | PAN AMERICAN GAMES Security Increased In Wake of Fight | By Malcolm Moran Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pan-american-games-us-swimmers-end-with-27-of-32-golds.html | PAN AMERICAN GAMES US Swimmers End With 27 of 32 Golds | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pro-football-jets-win-on-a-late-kick-but-fail-on-key-questions.html | PRO FOOTBALL Jets Win on a Late Kick But Fail on Key Questions | By Gerald Eskenazi Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/pro-football-super-giants-fit-and-willing.html | PRO FOOTBALL Super Giants Fit and Willing | By Frank Litsky | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-of-the-times-ty-hits-a-winner-at-games.html | Sports of The Times Ty Hits A Winner At Games | By George Vecsey | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/sports-of-the-times-yankee-fans-hostages-to-steinbrenner-s-whims.html | Sports of The Times Yankee Fans Hostages To Steinbrenners Whims | By Ira Berkow | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/testaverde-passes-test.html | Testaverde Passes Test | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/sports/yankees-erupt.html | Yankees Erupt | By Murray Chass | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/around-the-garden-it-s-time-to-consider-the-summer-s-chores.html | AROUND THE GARDEN ITS TIME TO CONSIDER THE SUMMERS CHORES | By Joan Lee Faust | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/bridge-bringing-home-a-tricky-contract.html | BRIDGE BRINGING HOME A TRICKY CONTRACT | By Alan Truscott | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/camera-when-the-focusing-is-not-automatic.html | CAMERA WHEN THE FOCUSING IS NOT AUTOMATIC | By Andy Grundberg | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/chess-a-desperate-scramble-leads-the-way-to-victory.html | CHESS A DESPERATE SCRAMBLE LEADS THE WAY TO VICTORY | By Robert Byrne | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/gardening-where-the-alpine-plants-grow.html | GARDENING WHERE THE ALPINE PLANTS GROW | By Joan Lee Faust | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/stamps-new-series-recognizes-famous-entertainers.html | STAMPS NEW SERIES RECOGNIZES FAMOUS ENTERTAINERS | By John F Dunn | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/style/the-new-decolletage.html | The New Decolletage | By Bernadine Morris | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/theater/langella-finds-playing-holmes-isn-t-elementary.html | Langella Finds Playing Holmes Isnt Elementary | By Maureen Dowd | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/theater/stage-view-at-stratford-two-actors-reach-for-olivier-s-laurels.html | STAGE VIEW AT STRATFORD TWO ACTORS REACH FOR OLIVIERS LAURELS | By Mel Gussow | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/correspondents-choice-breaking-away-to-a-belgian-inn.html | CORRESPONDENTS CHOICE Breaking Away To a Belgian Inn | By James M Markham | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/fanfare-in-salzburg.html | Fanfare in Salzburg | By Oscar Millard | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/fare-of-the-country-plain-sandwiches-on-a-higher-plane.html | FARE OF THE COUNTRY PLAIN SANDWICHES ON A HIGHER PLANE | By Eunice Fried | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/london-s-realms-of-greenery.html | Londons Realms of Greenery | By Hugh Johnson | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/practical-traveler-surprises-rude-and-welcome.html | PRACTICAL TRAVELER Surprises Rude and Welcome | By Betsy Wade | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/q-and-a-533187.html | Q and A | By Stanley Carr | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/resources-for-pied-pipers.html | Resources for Pied Pipers | By Jane M Wilford | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/shopper-s-world-burano-s-legacy-artistry-lace-new-york-times-aug.16-1987-mark-e.html | SHOPPERS WORLD Buranos Legacy Artistry In Lace The New York TimesAug16 1987 Mark E Smith | By Anne Marshall Zwack | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/sightseers-sanctuaries-for-footloose-footsore-where-stop-for-tea-bite-eat.html | Sightseers Sanctuaries For the footloose and footsore where to stop for tea or a bite eat | By Lailan Young | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/travel-bookshelf-538087.html | TRAVEL BOOKSHELF | By Constance Rosenblum | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/travel-bookshelf-902587.html | TRAVEL BOOKSHELF | By Frank J Prial | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/what-s-doing-in-budapest.html | WHATS DOING IN Budapest | By Henry Kamm | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/travel/when-you-d-rather-keep-a-low-profile.html | When Youd Rather Keep A Low Profile | By Katie Kelly | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/a-govenor-s-work-between-crises-blueberries.html | A Govenors Work Between Crises Blueberries | By Matthew L Wald Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/appalachian-trail-gathering-marks-its-50th-anniversary.html | Appalachian Trail Gathering Marks Its 50th Anniversary | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/at-the-second-oldest-ball-park-the-final-innings.html | At the SecondOldest Ball Park the Final Innings | By William E Schmidt Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/avian-flu-reaches-michigan.html | Avian Flu Reaches Michigan | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/californians-take-aim-at-community-colleges.html | Californians Take Aim At Community Colleges | By Robert Lindsey Special To the New York Times | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/celebrating-the-lyrics-of-joy-and-lamentation.html | CELEBRATING THE LYRICS OF JOY AND LAMENTATION | By Isabel Wilkerson Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/chicago-bears-owner-s-body-is-exhumed-for-a-2d-autopsy.html | Chicago Bears Owners Body Is Exhumed for a 2d Autopsy | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/civil-war-papers-found-in-safe-box.html | Civil War Papers Found in Safe Box | By Barbara Gamarekian Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/clinton-traces-his-decision-not-to-run-for-president-to-family-obligations.html | Clinton Traces His Decision Not to Run for President to Family Obligations | By E J Dionne Jr Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/engraver-alters-die-of-a-postage-stamp.html | Engraver Alters Die of a Postage Stamp | By Clyde H Farnsworth Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/epa-action-urged-on-agricultural-runoff.html | EPA Action Urged on Agricultural Runoff | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/move-to-oust-governor-in-arizona-is-gaining.html | Move to Oust Governor In Arizona Is Gaining | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/museum-with-just-a-relic-to-go-on-tries-to-rebuild-lost-piece-of-history.html | Museum With Just a Relic to Go On Tries to Rebuild Lost Piece of History | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/near-miss-flier-in-army-custody.html | NEARMISS FLiER IN ARMY CUSTODY | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/new-national-park-is-dedicated-in-nevada-s-lonely-outback.html | New National Park Is Dedicated in Nevadas Lonely Outback | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/new-york-subway-cars-head-south-for-healing.html | New York Subway Cars Head South for Healing | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/outlook-doubtful-on-charter-shift.html | OUTLOOK DOUBTFUL ON CHARTER SHIFT | By William K Stevens | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/pentagon-starts-project-to-judge-anti-missile-plan.html | Pentagon Starts Project To Judge AntiMissile Plan | By William J Broad Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/press-notes-forbes-silent-goodson-isn-t-a-bad-review.html | Press Notes Forbes Silent Goodson Isnt A Bad Review | By Alex S Jones | TX 2-140114 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/racketeering-law-used-for-first-time-on-obscenity-case.html | Racketeering Law Used for First Time On Obscenity Case | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/rangers-at-mt-shasta-brace-for-a-new-age.html | Rangers at Mt Shasta Brace for a New Age | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/stiff-massachusetts-bill-would-speed-removal-of-lead-paint.html | Stiff Massachusetts Bill Would Speed Removal of Lead Paint | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/studies-indicate-new-sickle-cell-anemia-clue.html | Studies Indicate New Sickle Cell Anemia Clue | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/study-diminishes-defense-budget-s-economic-role.html | Study Diminishes Defense Budgets Economic Role | By Richard Halloran Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/us/us-signs-pact-protecting-1000-miles-of-rivers.html | US Signs Pact Protecting 1000 Miles of Rivers | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-new-russian-missile-gets-mixed-reviews.html | A New Russian Missile Gets Mixed Reviews | By Michael R Gordon | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-time-of-trauma-for-hospital-agency.html | A Time of Trauma for Hospital Agency | By Bruce Lambert | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/a-voice-from-madrid-spain-is-learning-to-cope-with-democracy.html | A VOICE FROM MADRIDSpain Is Learning to Cope With Democracy and Progress | By Jose Antonio Martinez Soler | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/arid-farm-areas-grow-apprehensive-booming-cities-buy-up-water-ranches-southwest.html | ARID FARM AREAS GROW APPREHENSIVE Booming Cities Buy Up Water Ranches in Southwest | By Robert Lindsey | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/dissidents-in-mexico-s-ruling-party-challenge-half-century-of-tradition.html | Dissidents in Mexicos Ruling Party Challenge HalfCentury of Tradition | By Larry Rohter | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/idea-trends-mediation-for-man-and-his-predator.html | IDEA  TRENDSMediation for Man and His Predator | By Jim Robbins | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-defective-gene-may-contribute-to-colon-cancer.html | IDEAS  TRENDS Defective Gene May Contribute To Colon Cancer | By George Johnson and Laura Mansnerus | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-genetic-scientist-defies-us-rules.html | IDEAS  TRENDS Genetic Scientist Defies US Rules | By George Johnson and Laura Mansnerus | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-report-criticizes-us-aids-effort.html | IDEAS  TRENDS Report Criticizes US AIDS Effort | By George Johnson and Laura Mansnerus | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/ideas-trends-rko-faces-loss-of-14-licenses.html | IDEAS  TRENDS RKO Faces Loss Of 14 Licenses | By George Johnson and Laura Mansnerus | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/miners-strike-in-south-africa-raises-the-spirit-of-resistance.html | Miners Strike in South Africa Raises the Spirit of Resistance | By John D Battersby | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/pro-con-women-vs-the-insurance-industry-sex-risk-and-the-actuarial-equation.html | PRO  CON WOMEN VS THE INSURANCE INDUSTRY Sex Risk and the Actuarial Equation | By Michael Freitag | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-midwest-saving-on-irrigation.html | THE MIDWESTSaving on Irrigation | By Jillian Mincer | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-debate-over-bork-dominates-bar-association-convetion.html | THE NATION Debate Over Bork Dominates Bar Association Convetion | By E R Shipp | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-nation-stocks-zoom-but-economy-is-dwadling.html | THE NATION Stocks Zoom But Economy Is Dwadlinge | By Leonard Silk | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-new-york-area-pumps-and-conservation.html | THE NEW YORK AREA Pumps and Conservation | By Robert Hanley | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-governor-issues-vetoes-and-a-dare.html | THE REGION Governor Issues Vetoes and a Dare | By Mary Connelly and Carlyle C Douglas | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-quality-housing-program-passes.html | THE REGION Quality Housing Program Passes | By Mary Connelly and Carlyle C Douglas | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-seeking-clues-in-2-mob-style-deaths.html | THE REGION Seeking Clues in 2 MobStyle Deaths | By Mary Connelly and Carlyle C Douglas | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-sting-catches-bribery-suspects-in-40-ny-towns.html | THE REGION Sting Catches Bribery Suspects In 40 NY Towns | By Mary Connelly and Carlyle C Douglas | TX 2-140114 | 1987-09-14 |

| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-region-switching-sides-in-the-indian-wars.html | THE REGION Switching Sides in The Indian Wars | By Mary Connelly and Carlyle C Douglas | TX 2-140114 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-south-in-a-wet-year-memories-of-the-dry.html | THE SOUTH In a Wet Year Memories of the Dry | By William E Schmidt | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-west-advance-warnings.html | THE WEST Advance Warnings | By Robert Lindsey | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-an-aquino-rival-is-now-a-senator.html | THE WORLD An Aquino Rival Is Now a Senator | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-chad-s-toyotas-rout-libyan-tanks.html | THE WORLD Chads Toyotas Rout Libyan Tanks | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-thousands-strike-in-the-new-korea-as-army-relents.html | THE WORLD Thousands Strike In the New Korea As Army Relents | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/the-world-us-urges-israel-to-scrap-the-lavi.html | THE WORLD US Urges Israel To Scrap the Lavi | By Katherine Roberts James F Clarity and Milt Freudenheim | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/triple-jeopardy-foreign-policy-challenging-president-s-staying-power.html | TRIPLE JEOPARDY Foreign Policy Challenging Presidents Staying Power | By R W Apple Jr | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/unwritten-rules-of-engagement-in-the-gulf.html | Unwritten Rules of Engagement in the Gulf | By John Kifner | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/wanted-miracles-at-110-livingston-st.html | Wanted Miracles at 110 Livingston St | By Fred M Hechinger | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/weekinreview/will-israel-finally-get-a-constitution.html | WILL ISRAEL FINALLY GET A CONSTITUTION | By Thomas L Friedman | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/a-first-in-spain-study-on-how-women-fare.html | A First in Spain Study on How Women Fare | By Paul Delaney Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/a-sri-lanka-run-on-saffron-robes-may-bode-ill.html | A Sri Lanka Run on Saffron Robes May Bode Ill | By Seth Mydans Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/bonn-summer-theater-turns-nasty.html | Bonn Summer Theater Turns Nasty | By Serge Schmemann Special To the New York Times | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/chad-s-leader-in-an-interview-predicts-long-war.html | Chads Leader in an Interview Predicts Long War | By James Brooke Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/colombia-effort-against-drugs-hits-dead-end.html | Colombia Effort Against Drugs Hits Dead End | By Alan Riding Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/embassies-face-hard-times-in-costly-tokyo.html | Embassies Face Hard Times in Costly Tokyo | By Clyde Haberman Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/freedom-urged-for-seoul-political-prisoners.html | Freedom Urged for Seoul Political Prisoners | By Marvine Howe | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/gandhi-promises-support-for-victims-of-drought.html | Gandhi Promises Support for Victims of Drought | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/india-s-drought-is-worst-in-decades.html | Indias Drought Is Worst in Decades | By Steven R Weisman Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/japan-quietly-recalls-world-war-ii-surrender.html | Japan Quietly Recalls World War II Surrender | By Clyde Haberman Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/labor-is-winner-in-new-zealand-vote.html | Labor Is Winner in New Zealand Vote | By Charlotte Evans Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/macao-called-new-center-of-north-korean-spying.html | Macao Called New Center of North Korean Spying | By Nicholas D Kristof Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/mine-sinks-vessel-in-a-staging-area-for-gulf-shipping.html | MINE SINKS VESSEL IN A STAGING AREA FOR GULF SHIPPING | By John Kifner Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/moscow-confirms-gas-leak-during-nuclear-weapons-test.html | Moscow Confirms Gas Leak During Nuclear Weapons Test | AP | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/police-in-chile-add-mystery-to-death-of-2.html | Police in Chile Add Mystery To Death of 2 | By Shirley Christian Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/reagan-favors-contra-aid-until-after-cease-fire.html | Reagan Favors Contra Aid Until After CeaseFire | By Steven V Roberts Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/rebels-remain-a-thorn-for-ugandan-regime.html | Rebels Remain a Thorn for Ugandan Regime | By Sheila Rule Special To the New York Times | TX 2-140114 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/russia-is-in-for-potpourri-of-americans.html | Russia Is In For Potpourri Of Americans | By Felicity Barringer Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/sri-lanka-delays-lifting-emergency-decree-in-tamil-areas.html | Sri Lanka Delays Lifting Emergency Decree in Tamil Areas | Special to the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/sri-lanka-mystery-some-say-the-statue-of-mary-is-moving.html | Sri Lanka Mystery Some Say the Statue Of Mary Is Moving | By By Seth Mydans Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/thousands-gather-in-seoul-to-mark-democratic-gains.html | THOUSANDS GATHER IN SEOUL TO MARK DEMOCRATIC GAINS | By Susan Chira Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/us-a-month-after-tripoli-raid-reportedly-planned-to-meet-with-libyan.html | US a Month After Tripoli Raid Reportedly Planned to Meet With Libyan | By Stephen Engelberg Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-16 | https://www.nytimes.com/1987/08/16/world/visitors-find-a-restraint-in-iran-despite-mecca-riot-and-gulf-war.html | VISITORS FIND A RESTRAINT IN IRAN DESPITE MECCA RIOT AND GULF WAR | By John H Cushman Jr Special To the New York Times | TX 2-140114 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/cabaret-recollections-of-beatrice-lillie.html | CABARET RECOLLECTIONS OF BEATRICE LILLIE | By Stephen Holden | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/city-opera-madama-butterfly.html | City Opera Madama Butterfly | By Michael Kimmelman | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/concert-bernstein-and-boston.html | Concert Bernstein And Boston | By John Rockwell Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/dance-jacobson-troupe.html | Dance Jacobson Troupe | By Jennifer Dunning | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/dance-pilar-rioja-at-repertorio-espanol.html | Dance Pilar Rioja at Repertorio Espanol | By Jennifer Dunning | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/music-the-rev-al-green-performs-gospel-songs-at-radio-city.html | Music The Rev Al Green Performs Gospel Songs at Radio City | By Jon Pareles | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/neikrug-juggling-careers-as-pianist-and-composer.html | Neikrug Juggling Careers As Pianist and Composer | By Bernard Holland | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/ratings-tool-brings-hope-to-cbs-news.html | Ratings Tool Brings Hope to CBS News | By Peter J Boyer | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/arts/tv-review-louie-anderson-comedian.html | TV Review Louie Anderson Comedian | By John J OConnor | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/books/books-of-the-times-370087.html | BOOKS OF THE TIMES | By Joel Silbey | TX 2-143760 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-account.html | Advertising Account | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-ad-council-chooses-president-advertising-burger-king-s-search-down-3.html | Advertising Ad Council Chooses President Advertising Burger Kings Search Down to 3 Candidates | By Geraldine Fabrikantby Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-burger-king-s-search-down-to-3-candidates.html | Advertising Burger Kings Search Down to 3 Candidates | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-guidelines-are-offered-for-wine-cooler-ads.html | Advertising Guidelines Are Offered For Wine Cooler Ads | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-increase-in-tv-ads.html | Advertising Increase in TV Ads | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-people.html | Advertising People | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/advertising-wcrs-promotions.html | Advertising WCRS Promotions | By Geraldine Fabrikant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/allegis-again-rebuffs-pilots.html | Allegis Again Rebuffs Pilots | Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/american-air-pan-am-split.html | American Air Pan Am Split | Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-and-the-law-the-summary-judgment-rule.html | Business and the Law The Summary Judgment Rule | By Stephen Labaton | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-people-unusual-approach-by-dallas-investor.html | BUSINESS PEOPLE Unusual Approach By Dallas Investor | By Peter H Frank | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/business-people-utility-s-chief-hoping-for-industry-mergers.html | BUSINESS PEOPLE Utilitys Chief Hoping For Industry Mergers | By Lawrence M Fisher | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/credit-markets-a-steady-fed-policy-is-expected.html | CREDIT MARKETS A Steady Fed Policy Is Expected | By Michael Quint | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/down-to-the-sea-to-farm.html | Down to the Sea To Farm | By John F Burns Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/europe-gaining-in-us-sailboard-battle.html | Europe Gaining in US Sailboard Battle | By Steven Greenhouse Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/business/lebanon-is-fearful-of-shortages.html | Lebanon Is Fearful of Shortages | By Ihsan A Hijazi Special To the New York Times | TX 2-143760 | 1987-09-14 |

| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/london-s-huge-back-office-burden.html | Londons Huge BackOffice Burden | By Steve Lohr Special To the New York Times | TX 2-143760 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/lorimar-s-loss-of-7.4-million.html | Lorimars Loss Of 74 Million | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/manpower-rejects-blue-arrow-s-bid.html | Manpower Rejects Blue Arrows Bid | By Calvin Sims | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/market-place-interstate-tops-bakery- stocks.html | Market Place Interstate Tops Bakery Stocks | By Vartanig G Vartan | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/oil-market-volatility-aids-merc.html | Oil Market Volatility Aids Merc | By Kenneth N Gilpin | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/busine ss/texas-savings-units-are-focus-of-inquiry- by-us-into-fraud.html | Texas Savings Units Are Focus of Inquiry By US Into Fraud | By Thomas C Hayes Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/movie s/search-for-a-difficult-character-in-no-way- out.html | Search for a Difficult Character in No Way Out | By Lawrence Van Gelder | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/black-papers-businesses-with-a- mission.html | Black Papers Businesses With a Mission | By Alex S Jones | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/bridge-swedish-and-french-teams-win-in- european-tourney.html | Bridge Swedish and French Teams Win in European Tourney | By Alan Truscott | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/dancing-at-dawn-in-rite-of-cosmic- harmony.html | DANCING AT DAWN IN RITE OF COSMIC HARMONY | By James Barron | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/from-lawyers-to-cabbies-glory-is-found- in-softball.html | From Lawyers to Cabbies Glory Is Found in Softball | By Sam Howe Verhovek | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/in-jersey-new-dog-is-at-sea.html | In Jersey New Dog Is at Sea | By Elizabeth Neuffer Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/metro-matters-public-hearings-a-time-to- speak-but-who-hears.html | Metro Matters Public Hearings A Time to Speak But Who Hears | By Sam Roberts | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/o-connor-pays-visits-to-villages.html | OConnor Pays Visits To Villages | By Ari L Goldman Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/problems-nag-airline-since-merger.html | Problems Nag Airline Since Merger | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregi on/role-for-businesses-at-issue-in-search-for- schools-head.html | Role for Businesses at Issue In Search for Schools Head | By Ronald Smothers | TX 2-143760 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/nyregion/the-talk-of-orange-county-way-of-life-fading-out-in-3-towns.html | THE TALK OF ORANGE COUNTY Way of Life Fading Out In 3 Towns | By Constance L Hays Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/jorge-samaniego.html | JORGE SAMANIEGO | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/lowell-dillingham-76-dies-a-business-leader-in-hawaii.html | Lowell Dillingham 76 Dies A Business Leader in Hawaii | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/obituaries/peter-schidlof-is-dead-at-65-the-amadeus-quartet-violist.html | Peter Schidlof Is Dead at 65 The Amadeus Quartet Violist | By Michael Kimmelman | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/in-the-nation-a-falling-standard.html | IN THE NATION A Falling Standard | By Tom Wicker | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/keep-two-intelligence-committees.html | Keep Two Intelligence Committees | By David Boren and William S Cohen | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/let-greenspan-be-greenspan.html | Let Greenspan Be Greenspan | By Eliot Janeway | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/opinion/the-need-to-avoid-a-terrorist-trap.html | The Need to Avoid A Terrorist Trap | By Jeffrey D Simon | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/american-league-tigers-win-to-stay-in-the-chase-in-east.html | AMERICAN LEAGUE Tigers Win to Stay In the Chase in East | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/for-carter-a-body-battered-by-the-nicks-of-time.html | For Carter a Body Battered by the Nicks of Time | By Peter Alfano | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/golf-skinner-with-4-under-212-wins-lpga-event-by-a-stroke.html | GOLF Skinner With 4Under 212 Wins LPGA Event by a Stroke | By Alex Yannis Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/horse-racing-manila-upset-by-talakeno.html | HORSE RACING Manila Upset by Talakeno | By Steven Crist Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/leading-3-year-olds-at-last-they-meet.html | Leading 3YearOlds At Last They Meet | By Steven Crist | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/lewis-s-jumping-is-a-joy.html | Lewiss Jumping Is a Joy | By Michael Janofsky Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/louganis-is-perfect-in-clinching-gold.html | LOUGANIS IS PERFECT IN CLINCHING GOLD | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/mets-belt-out-23-runs.html | Mets Belt Out 23 Runs | By Joseph Durso Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/molitor-unexcited-with-streak-at-31.html | Molitor Unexcited With Streak at 31 | AP | TX 2-143760 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/national-league-phils-rawley-beats-cards-43.html | NATIONAL LEAGUE Phils Rawley Beats Cards 43 | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-giants-start-with-a-solid-victory-1917.html | NFL Giants Start With a Solid Victory 1917 | By Frank Litsky Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-jets-bottom-line-too-early-to-tell.html | NFL Jets Bottom Line Too Early to Tell | By Gerald Eskenazi Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/nfl-marino-is-injured.html | NFL Marino Is Injured | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/outdoors-the-bug-bites-but-the-fish-don-t.html | Outdoors The Bug Bites But The Fish Dont | By Nelson Bryant | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/pan-am-games-banks-holds-on-to-defeat-cuban.html | PAN AM GAMES Banks Holds On To Defeat Cuban | By Malcolm Moran Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/record-attempt-blown-away.html | Record Attempt Blown Away | By George Vecsey Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/smart-adds-an-indiana-touch.html | Smart Adds an Indiana Touch | By William C Rhoden Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-of-the-times-the-man-behind-the-desk.html | SPORTS OF THE TIMES The Man Behind the Desk | By Ira Berkow | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-class-clown.html | Sports World Specials Class Clown | By Joseph Durso AND Robert Mcg Thomas Jr | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-no-deal.html | Sports World Specials No Deal | By Joseph Durso AND Robert Mcg Thomas Jr | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/sports-world-specials-tender-tennis.html | Sports World Specials Tender Tennis | By Joseph Durso AND Robert Mcg Thomas Jr | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/tennis-graf-no-1-after-beating-evert.html | TENNIS Graf No 1 After Beating Evert | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/yachting-sailor-is-closer-to-record-for-age.html | YACHTING Sailor Is Closer To Record for Age | By Barbara Lloyd | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/sports/yanks-fall-as-offense-wavers.html | Yanks Fall As Offense Wavers | By Murray Chass | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/style/relationships-nurturing-by-adopted-relatives.html | RELATIONSHIPS Nurturing By Adopted Relatives | By Margot Slade | TX 2-143760 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/style/the-bobbsey-twins-carry-on-and-on-and-on.html | The Bobbsey Twins Carry On and On and On | By Glenn Collins | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/style/top-tiers-still-elude-corporate-women.html | Top Tiers Still Elude Corporate Women | By Sandra Salmans Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/theater/neil-simon-writing-musical-with-gershwin-songs.html | Neil Simon Writing Musical With Gershwin Songs | By Jeremy Gerard | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/theater/stage-senorita-de-tacna-at-public.html | Stage Senorita de Tacna at Public | By Walter Goodman | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/300-at-abel-s-funeral-in-ohio-hear-him-lauded-for-caring.html | 300 at Abels Funeral in Ohio Hear Him Lauded for Caring | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/61-year-effort-to-clear-doctor-in-lincoln-s-killing-nears-end.html | 61Year Effort to Clear Doctor In Lincolns Killing Nears End | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/a-jersey-drum-corps-wins-marching-title.html | A JERSEY DRUM CORPS WINS MARCHING TITLE | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/a-silent-wait-for-relatives-and-friends.html | A Silent Wait For Relatives And Friends | By Judith Cummings Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/candles-in-the-dark-2-sides-of-elvis.html | CANDLES IN THE DARK 2 SIDES OF ELVIS | By Patricia Leigh Brown Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/close-call-near-detroit-for-a-jet-and-a-cessna.html | Close Call Near Detroit For a Jet and a Cessna | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/despite-numbers-of-applicants-few-civilians-are-selected-as-astronauts.html | Despite Numbers of Applicants Few Civilians Are Selected as Astronauts | By Philip M Boffey Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/disease-carried-by-deer-ticks-stymies-containment-efforts.html | Disease Carried by Deer Ticks Stymies Containment Efforts | By Nick Ravo Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/editor-is-shot-in-mississippi.html | EDITOR IS SHOT IN MISSISSIPPI | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/gore-touts-tennessee-roots-in-southern-quest.html | Gore Touts Tennessee Roots in Southern Quest | By Robin Toner Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/growing-harm-seen-to-key-fish-source.html | GROWING HARM SEEN TO KEY FISH SOURCE | By Philip S Gutis Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/jet-crashes-at-detroit-153-aboard-believed-dead.html | JET CRASHES AT DETROIT 153 ABOARD BELIEVED DEAD | By Isabel Wilkerson Special To the New York Times | TX 2-143760 | 1987-09-14 |

| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/man-surrenders-in-the-deaths-of-7-in-philadelphia.html | Man Surrenders In the Deaths of 7 In Philadelphia | Special to the New York Times | TX 2-143760 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/minnesota-twister-kills-man.html | Minnesota Twister Kills Man | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/pay-raises-shrink-for-civil-servants.html | PAY RAISES SHRINK FOR CIVIL SERVANTS | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/rash-of-suicides-in-oklahoma-shows-that-the-crisis-on-the-farm-goes-on.html | Rash of Suicides in Oklahoma Shows That the Crisis on the Farm Goes On | By Keith Schneider Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/rifts-in-earth-point-to-oceans-origins.html | Rifts in Earth Point to Oceans Origins | By Walter Sullivan Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/study-challenges-costs-of-private-universities.html | Study Challenges Costs Of Private Universities | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/tainted-soil-to-be-removed-from-wildlife-preserve.html | Tainted Soil to Be Removed From Wildlife Preserve | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/us-air-safety-record-is-better-than-its-image.html | US Air Safety Record Is Better Than Its Image | By Richard Witkin | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/us-safety-agency-sends-expert-team-for-inquiry-on-crash.html | US Safety Agency Sends Expert Team For Inquiry on Crash | By Clifford D May Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-continuing-education-programs-the-elements-of-spying.html | WASHINGTON TALK CONTINUING EDUCATION PROGRAMS The Elements of Spying | Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/us/washington-talk-leadership-conference-civil-rights-administrator-many-hats.html | WASHINGTON TALK LEADERSHIP CONFERENCE ON CIVIL RIGHTS An Administrator of Many Hats and Colors | By Lena Williams | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/3-american-alcoholics-lend-russians-a-hand.html | 3 American Alcoholics Lend Russians a Hand | By Bill Keller Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/8-us-helicopters-arrive-for-mission-to-sweep-the-gulf.html | 8 US HELICOPTERS ARRIVE FOR MISSION TO SWEEP THE GULF | By John Kifner Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/abrams-denies-wrongdoing-in-shipping-arms-to-contras.html | Abrams Denies Wrongdoing In Shipping Arms to Contras | AP Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/chad-reaps-a-windfall-in-war-booty.html | Chad Reaps a Windfall in War Booty | By James Brooke Special To the New York Times | TX 2-143760 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/chinese-act-to-halt-exodus-of-vietnamese-to-hong-kong.html | Chinese Act to Halt Exodus Of Vietnamese to Hong Kong | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/critic-of-pinochet-returns.html | Critic of Pinochet Returns | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/in-peru-war-of-banks-rages-over-a-takeover.html | In Peru War of Banks Rages Over a Takeover | By Alan Riding Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/israel-puts-off-a-decision-on-new-plane.html | Israel Puts Off a Decision on New Plane | By Thomas L Friedman Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/la-paz-journal-standing-for-revolution-he-ll-sit-with-the-rich.html | La Paz Journal Standing for Revolution Hell Sit With the Rich | By Shirley Christian Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/managua-breaks-up-2-protests-for-peace-pact.html | Managua Breaks Up 2 Protests for Peace Pact | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/miners-talks-set-in-south-africa.html | MINERS TALKS SET IN SOUTH AFRICA | By John D Battersby Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/president-backs-iran-deal-motives.html | PRESIDENT BACKS IRAN DEAL MOTIVES | By Steven V Roberts Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/reagan-s-military-1.6-trillion-but-still-questions.html | Reagans Military 16 Trillion but Still Questions | By Richard Halloran Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/saudis-in-iran-return-briefly-to-the-embassy.html | Saudis in Iran Return Briefly To the Embassy | By John H Cushman Jr Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/us-said-to-plan-saudi-arms-sale.html | US Said to Plan Saudi Arms Sale | Special to the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/us-stepping-up-bid-to-influence-latin-peace-plan.html | US STEPPING UP BID TO INFLUENCE LATIN PEACE PLAN | By Neil A Lewis Special To the New York Times | TX 2-143760 | 1987-09-14 |
| 1987-08-17 | https://www.nytimes.com/1987/08/17/world/walesa-at-a-service-says-solidarity-lives.html | Walesa at a Service Says Solidarity Lives | AP | TX 2-143760 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/books-chic-frivolity.html | Books Chic Frivolity | By Jean Guilder | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/darker-side-to-franklin-is-reported.html | Darker Side to Franklin Is Reported | By Edwin McDowell | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143731 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/lincoln-documents-recovered.html | Lincoln Documents Recovered | By Philip Shenon Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/putnam-s-president-promoted.html | Putnams President Promoted | By Edwin McDowell | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/the-dance-terry-beck-troupe.html | The Dance Terry Beck Troupe | By Jennifer Dunning | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/arts/tv-view-not-necessarily-the-media-on-hbo.html | TV VIEW NOT NECESSARILY THE MEDIA ON HBO | By John J OConnor | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/books/books-of-the-times-607587.html | BOOKS OF THE TIMES | By John Gross | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-accounts.html | Advertising Accounts | By Geraldine Fabrikant | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-lorimar-publishing-bought-by-president.html | Advertising Lorimar Publishing Bought by President | By Geraldine Fabrikant | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-mcadams-ong-mri-advertising-merge.html | Advertising McAdams  Ong MRI Advertising Merge | By Geraldine Fabrikant | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/advertising-morris-broadens-horizons.html | Advertising Morris Broadens Horizons | By Geraldine Fabrikant | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/axlon-ending-tv-venture.html | Axlon Ending TV Venture | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/british-deal-for-broker.html | British Deal For Broker | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-people-new-chief-named-for-cleveland-fed.html | BUSINESS PEOPLE New Chief Named For Cleveland Fed | By William Glaberson | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/business-people-zenith-picks-president-for-its-computer-unit.html | BUSINESS PEOPLEZenith Picks President For Its Computer Unit | By Stephen Phillips | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/capacity-use-in-july-up-to-80.5.html | Capacity Use in July Up to 805 | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/carbide-offers-bhopal-funds.html | Carbide Offers Bhopal Funds | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/careers-a-future-in-college-teaching.html | Careers A Future In College Teaching | By Elizabeth M Fowler | TX 2-143731 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-cleveland-cliffs-is-potential-target.html | COMPANY NEWS ClevelandCliffs Is Potential Target | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-hicks-haas-to-buy-palco.html | COMPANY NEWS Hicks  Haas To Buy Palco | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-pressure-increases-on-rail-company.html | COMPANY NEWS Pressure Increases On Rail Company | By Jonathan P Hicks | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-primerica-sells-lomas-holdings.html | COMPANY NEWS Primerica Sells Lomas Holdings | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/company-news-southland-weighs-cost-cutting-plan.html | COMPANY NEWS Southland Weighs CostCutting Plan | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/credit-markets-bond-prices-fall-moderately.html | CREDIT MARKETS Bond Prices Fall Moderately | By Michael Quint | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/dow-climbs-15.14-to-pass-2700-mark.html | Dow Climbs 1514 to Pass 2700 Mark | By Lawrence J de Maria | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/hawley-seeks-adt.html | Hawley Seeks ADT | By Steve Lohr Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/k-mart-profit-rises-by-22.5.html | K Mart Profit Rises by 225 | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/london-board-trading-study.html | London Board Trading Study | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/loss-at-smith-international.html | Loss at Smith International | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/loss-by-xebec-tied-to-ibm.html | Loss by Xebec Tied to IBM | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/market-place-new-optimism-on-fast-food.html | Market Place New Optimism On Fast Food | By Phillip H Wiggins | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/philips-offers-50-a-share-for-the-rest-of-us-unit.html | Philips Offers 50 a Share for the Rest of US Unit | By Calvin Sims | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/pilkington-to-buy-revlon-unit.html | Pilkington to Buy Revlon Unit | By Alison Leigh Cowan | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/profits-climb-at-unilever.html | Profits Climb At Unilever | AP | TX 2-143731 | 1987-09-14 |

| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/revlon-asks-to-bid-for-gillette.html | Revlon Asks to Bid For Gillette | By Alison Leigh Cowan | TX 2-143731 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/simon-s-blossoming-empire.html | Simons Blossoming Empire | By Richard W Stevenson Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/todd-shipyards-files-for-chapter-11-status.html | Todd Shipyards Files For Chapter 11 Status | By Thomas J Lueck | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/business/us-crude-falls-below-20-a-barrel.html | US Crude Falls Below 20 a Barrel | By Lee A Daniels | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/news/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/1500-mourn-slain-leader-of-custodians.html | 1500 Mourn Slain Leader Of Custodians | By Dena Kleiman | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/a-coming-of-age-shulman-emerges-to-lead-in-queens.html | A Coming of Age Shulman Emerges To Lead in Queens | By George James | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/black-group-backs-regent-for-schools-chief.html | Black Group Backs Regent for Schools Chief | By George James | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/bridge-poisoning-at-spingold-event-was-technical-but-also-fatal.html | Bridge Poisoning at Spingold Event Was Technical but Also Fatal | By Alan Truscott | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/candidate-in-bronx-disqualified.html | Candidate in Bronx Disqualified | By Sam Howe Verhovek | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/chess-a-sluggish-karpov-survives-an-all-out-attack-barely.html | Chess A Sluggish Karpov Survives An AllOut Attack  Barely | By Robert Byrne | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/hospital-officials-asked-about-trash-on-beaches.html | Hospital Officials Asked About Trash on Beaches | By Robert Hanley | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/inquiry-finds-engine-blast-or-fire-didn-t-cause-crash.html | Inquiry Finds Engine Blast or Fire Didnt Cause Crash | By Isabel Wilkerson Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/koch-offers-bill-to-ban-sale-and-possession-of-pit-bulls.html | Koch Offers Bill to Ban Sale And Possession of Pit Bulls | By Alan Finder | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-an-amtrak-worker-touches-live-wire.html | METRO DATELINES An Amtrak Worker Touches Live Wire | AP | TX 2-143731 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-apartment-fire-kills-boy-and-his-father.html | METRO DATELINES Apartment Fire Kills Boy and His Father | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/metro-datelines-officer-is-suspended-after-fatal-accident.html | METRO DATELINES Officer Is Suspended After Fatal Accident | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/new-york-underdogs-fight-for-window-on-creation.html | NEW YORK UNDERDOGS FIGHT FOR WINDOW ON CREATION | By Elizabeth Kolbert Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/o-connor-leads-rites-as-500-mourn-slain-si-girl.html | OConnor Leads Rites as 500 Mourn Slain SI Girl | By Constance L Hays | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/our-towns-pine-valley-call-no-taxation-without-repairs.html | Our Towns Pine Valley Call No Taxation Without Repairs | By Eric Schmitt | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/spandau-prison-hess-s-lonely-dungeon.html | Spandau Prison Hesss Lonely Dungeon | By Wolfgang Saxon | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/tax-amnesty-is-set-in-jersey-with-warning.html | Tax Amnesty Is Set in Jersey With Warning | By Joseph F Sullivan Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/nyregion/trucker-dies-in-collision.html | Trucker Dies in Collision | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/julius-helfand-is-dead-at-84-led-new-york-boxing-inquiry.html | Julius Helfand Is Dead at 84 Led New York Boxing Inquiry | By Ronald Smothers | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/obituaries/lucille-mason-rose-first-woman-named-as-a-deputy-mayor.html | Lucille Mason Rose First Woman Named As a Deputy Mayor | By James Barron | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/editorial-notebook-friendly-place-for-books-sell-reading-east-harlem.html | The Editorial Notebook A Friendly Place for Books How to Sell Reading In East Harlem | By Herbert Sturz | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/more-misery-for-the-elderly.html | MORE MISERY FOR THE ELDERLY | By Ellice Fatoullah and Jack M Pollock | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/on-my-mind-war-and-trust.html | ON MY MIND War and Trust | By Am Rosenthal | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/opinion/sink-or-swim-with-semiconductors.html | Sink or Swim With Semiconductors | By Charles H Ferguson | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/about-education-help-wanted-leaders.html | ABOUT EDUCATION Help Wanted Leaders | By Fred M Hechinger | TX 2-143731 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/air-force-sees-beauty-in-ugly-ducklings.html | AIR FORCE SEES BEAUTY IN UGLY DUCKLINGS | By Malcolm W Browne | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/ancient-mosaic-shows-mona-lisa-of-palestine.html | Ancient Mosaic Shows Mona Lisa of Palestine | By Thomas L Friedman Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/brain-at-work-revealed-through-new-imagery.html | Brain at Work Revealed Through New Imagery | By James Gleick | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/condoms-experts-fear-false-sense-of-security.html | Condoms Experts Fear False Sense Of Security | By Lindsey Gruson | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/is-the-air-pure-or-foul-lichens-can-tell-the-tale.html | Is the Air Pure or Foul Lichens Can Tell the Tale | By Jane E Brody | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/panel-urges-lunar-station-as-step-to-mars.html | Panel Urges Lunar Station as Step to Mars | By Philip M Boffey Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/peripherals-it-s-well-hypercard.html | PERIPHERALS Its Well HyperCard | By Peter H Lewis | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/personal-computers-the-quest-for-speed.html | PERSONAL COMPUTERS The Quest For Speed | By Erik SandbergDiment | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/the-doctors-world-stored-blood-a-research-treasure.html | THE DOCTORS WORLD Stored Blood A Research Treasure | By Lawrence K Altman Md | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/science/vision-chemical-is-found-to-absorb-radar.html | Vision Chemical Is Found to Absorb Radar | By Malcolm W Browne | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/6-disqualified-from-pan-am-games-for-drug-use.html | 6 Disqualified From Pan Am Games for Drug Use | By Michael Janofsky Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/baseball-molitor-s-bunt-stretches-hit-streak-to-32-games.html | BASEBALL Molitors Bunt Stretches Hit Streak to 32 Games | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/cuban-boxers-bet-americans.html | CUBAN BOXERS BET AMERICANS | By Malcolm Moran Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/donovan-having-fun-shooting-for-the-gold.html | DONOVAN HAVING FUN SHOOTING FOR THE GOLD | By William C Rhoden Special To the New York Times | TX 2-143731 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/jets-new-fullback-is-earning-the-title.html | Jets New Fullback Is Earning the Title | By William N Wallace Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/nfl-camps-parcells-likes-most-of-what-he-sees.html | NFL CAMPS Parcells Likes Most Of What He Sees | By Frank Litsky Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/players-fighting-words-are-bowe-s-trademark.html | PLAYERS Fighting Words Are Bowes Trademark | By Malcolm Moran | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/sports-of-the-times-cooling-off-time.html | SPORTS OF THE TIMES CoolingOff Time | By George Vecsey | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/upsets-continue-as-bailrullah-wins.html | Upsets Continue As Bailrullah Wins | By Steven Crist Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/yanks-return-to-road-mets-to-reality-injuries-west-are-problems.html | Yanks Return to Road Mets to Reality Injuries West Are Problems | By Joseph Durso | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/sports/yanks-return-to-road-mets-to-reality-on-horizon-uncertainty.html | Yanks Return to Road Mets to Reality On Horizon Uncertainty | By Michael Martinez Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/style/from-galanos-short-fall-skirts-and-slim-silhouettes.html | From Galanos Short Fall Skirts And Slim Silhouettes | By AnneMarie Schiro | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/style/on-a-summer-night.html | On a Summer Night | By AnneMarie Schiro Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/at-the-fringe-in-edinburgh-theater-in-crypt-and-streets.html | At the Fringe in Edinburgh Theater in Crypt and Streets | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/stage-2-eichelberger-classics.html | Stage 2 Eichelberger Classics | By Mel Gussow | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/theater/theater-colleagues-dispute-authorship-of-moms.html | Theater Colleagues Dispute Authorship of Moms | By Mel Gussow | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/admission-of-ex-criminal-to-illinois-bar-is-blocked.html | Admission of ExCriminal to Illinois Bar Is Blocked | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/afl-cio-vows-to-oppose-bork-nomination.html | AFLCIO Vows to Oppose Bork Nomination | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/amid-the-wreckage-4-year-old-girl-lives.html | Amid the Wreckage 4YearOld Girl Lives | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/among-relatives-of-victims-sorrow-anger-and-disbelief.html | Among Relatives of Victims Sorrow Anger and Disbelief | By Dirk Johnson Special To the New York Times | TX 2-143731 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/at-93-oldest-park-ranger-still-stands-guard.html | At 93 Oldest Park Ranger Still Stands Guard | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/colorado-tabloid-keeps-eye-on-environment.html | Colorado Tabloid Keeps Eye on Environment | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/computer-warned-pilots-in-crash-of-stall-danger.html | COMPUTER WARNED PILOTS IN CRASH OF STALL DANGER | By Richard Witkin | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/confession-report-in-7-deaths.html | Confession Report in 7 Deaths | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/dallas-treads-painfully-toward-opening-kennedy-assassination-exhibit.html | Dallas Treads Painfully Toward Opening Kennedy Assassination Exhibit | By Peter Applebome Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/decision-eases-rule-setting-wage-floor-on-us-projects.html | Decision Eases Rule Setting Wage Floor on US Projects | By Robert Pear Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/grand-jurors-open-inquiry-on-ptl-ministry.html | Grand Jurors Open Inquiry on PTL Ministry | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/man-foots-bill-for-class-cruise.html | Man Foots Bill for Class Cruise | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/nature-trails-law-faces-roadblock-in-missouri.html | Nature Trails Law Faces Roadblock in Missouri | By William Robbins Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/surfboard-bitten.html | Surfboard Bitten | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/time-inc-chief-to-be-named-as-envoy-to-austria.html | TIME INC CHIEF TO BE NAMED AS ENVOY TO AUSTRIA | By Alex S Jones | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/town-in-montana-endures-as-an-outpost-of-polygamy.html | Town in Montana Endures As an Outpost of Polygamy | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-predicts-deficit-to-decrease-for-next-5-years.html | US Predicts Deficit to Decrease for Next 5 Years | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-said-to-back-aids-vaccine-test-on-humans.html | US Said to Back AIDS Vaccine Test on Humans | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-shipyard-prepares-minesweeper-for-gulf.html | US Shipyard Prepares Minesweeper for Gulf | By Dirk Johnson Special To the New York Times | TX 2-143731 | 1987-09-14 |

| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/us-sues-in-bid-rigging-case.html | US Sues in BidRigging Case | AP | TX 2-143731 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-congress-all-whom-tv-deems-quotable.html | WASHINGTON TALK CONGRESS All Whom TV Deems Quotable | By Andrew Rosenthal | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/us/washington-talk-office-of-government-ethics-martin-farewell-to-ambiguity.html | WASHINGTON TALK OFFICE OF GOVERNMENT ETHICS Martin Farewell to Ambiguity | By Clifford D May | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/youth-16-is-charged-in-5-georgia-murders.html | Youth 16 Is Charged In 5 Georgia Murders | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/arab-league-meeting-on-issue-of-terrorism.html | Arab League Meeting On Issue of Terrorism | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/bombs-hurled-in-sri-lanka-assembly.html | Bombs Hurled in Sri Lanka Assembly | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/botha-criticizes-leftist-journalists-in-south-africa.html | Botha Criticizes Leftist Journalists in South Africa | By John D Battersby Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/call-for-general-strike-in-panama-fails-when-most-businesses-open.html | Call for General Strike in Panama Fails When Most Businesses Open | AP | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/habre-policy-in-chad-name-ex-foes-to-key-posts.html | Habre Policy in Chad Name ExFoes to Key Posts | By James Brooke Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/iran-court-deliberates-on-a-cleric-whose-arrest-exposed-arms-sale.html | Iran Court Deliberates on a Cleric Whose Arrest Exposed Arms Sale | By John H Cushman Jr Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/marine-s-defense-finds-omission-in-evidence.html | Marines Defense Finds Omission in Evidence | By Ben A Franklin Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/tokyo-journal-where-plastic-is-a-passion-and-the-polar-ice-is-hot.html | TOKYO JOURNAL Where Plastic Is a Passion and the Polar Ice Is Hot | By Clyde Haberman Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/top-un-official-may-visit-teheran-soon-to-discuss-war.html | Top UN Official May Visit Teheran Soon to Discuss War | Special to the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/ulster-doctors-learn-to-deal-with-the-victims-of-violence.html | Ulster Doctors Learn to Deal With the Victims of Violence | By Francis X Clines Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-copters-prepare-for-a-gulf-convoy.html | US Copters Prepare for a Gulf Convoy | By John Kifner Special To the New York Times | TX 2-143731 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-culture-impresario-is-leaving-moscow.html | US Culture Impresario Is Leaving Moscow | By Felicity Barringer Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/us-envoys-told-to-convey-doubt-over-latin-plan.html | US ENVOYS TOLD TO CONVEY DOUBT OVER LATIN PLAN | By Neil A Lewis Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/white-house-will-again-seek-more-arms-for-saudis.html | White House Will Again Seek More Arms for Saudis | By Steven V Roberts Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-18 | https://www.nytimes.com/1987/08/18/world/workers-seize-hyundai-plants-in-south-korea.html | Workers Seize Hyundai Plants In South Korea | By Susan Chira Special To the New York Times | TX 2-143731 | 1987-09-14 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/15-of-bennett-estate-aids-groups.html | 15 of Bennett Estate AIDS Groups | By Jeremy Gerard | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/art-scholar-is-seized-for-2d-time-in-week-in-documents-theft.html | Art Scholar Is Seized For 2d Time in Week In Documents Theft | By Philip Shenon Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/emigre-pianist-in-us.html | Emigre Pianist In US | By Michael Kimmelman | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/going-out-guide.html | GOING OUT GUIDE | By Anderew L Yarrow | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/rock-run-dmc-and-beastie-boys-at-the-garden.html | Rock RunDMC And Beastie Boys At the Garden | By Jon Pareles | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/the-pop-life-979287.html | The Pop Life | Stephen Holden | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/tv-review-first-and-10-hbo-football-sitcom.html | TV Review FIRST AND 10 HBO FOOTBALL SITCOM | By John J OConnor | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/arts/violin-pinchas-zukerman.html | VIOLIN PINCHAS ZUKERMAN | By Michael Kimmelman | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/books/books-of-the-times-979987.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/45.91-drop-puts-dow-at-2654.66.html | 4591 Drop Puts Dow At 265466 | By Lawrence J de Maria | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-004587.html | ADVERTISING | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-addendum.html | ADVERTISING Addendum | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-corning-goes-to-grey.html | ADVERTISING Corning Goes to Grey | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-park-place-group-plans-a-campaign-on-aids.html | ADVERTISING Park Place Group Plans A Campaign on AIDS | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-people.html | ADVERTISING People | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/advertising-tenneco-automotive-moves-to-thompson.html | ADVERTISING Tenneco Automotive Moves to Thompson | By Geraldine Fabrikant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/anxiety-in-mexico-elections-are-near.html | Anxiety in Mexico Elections Are Near | By Larry Rohter Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/building-of-housing-rebounds.html | Building Of Housing Rebounds | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/bumper-soviet-crop-forecast.html | Bumper Soviet Crop Forecast | By Bill Keller Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-people-chairman-of-adt-in-role-of-defender.html | BUSINESS PEOPLE Chairman of ADT In Role of Defender | By Jonathan P Hicks | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-people-thrift-official-plans-to-resign.html | BUSINESS PEOPLE Thrift Official Plans to Resign | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-technology-advances-auto-industry-is-now-using-bar-codes.html | BUSINESS TECHNOLOGY AdvancesAuto Industry Is Now Using Bar Codes | By Philip E Ross | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/business-technology-new-superconductor-markets.html | BUSINESS TECHNOLOGY New Superconductor Markets | By Barnaby J Feder | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/chrysler-sees-88-price-rises.html | Chrysler Sees 88 Price Rises | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-altos-in-deal-with-microsoft.html | COMPANY NEWS Altos in Deal With Microsoft | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-ameritrust-plans-stock-repurchase.html | COMPANY NEWS Ameritrust Plans Stock Repurchase | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-armtek-considers-pirelli-venture.html | COMPANY NEWS Armtek Considers Pirelli Venture | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-boeing-747-sale.html | COMPANY NEWS Boeing 747 Sale | AP | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-financial-corp-loan-problems.html | COMPANY NEWS Financial Corp Loan Problems | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-ford-offering-truck-incentives.html | COMPANY NEWS Ford Offering Truck Incentives | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-honda-to-ford-museum.html | COMPANY NEWS Honda to Ford Museum | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-horn-hardart.html | COMPANY NEWS Horn  Hardart | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-kenner-toys-seeks-alternatives-to-bid.html | COMPANY NEWS Kenner Toys Seeks Alternatives to Bid | By Richard W Stevenson Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-pickens-lifts-newmont-stake.html | COMPANY NEWS Pickens Lifts Newmont Stake | By Thomas C Hayes Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-travel-eye-ends-caledonian-bid.html | COMPANY NEWS Travel Eye Ends Caledonian Bid | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/company-news-vw-delay-in-us.html | COMPANY NEWS VW Delay in US | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/computer-export-bar-is-eased.html | Computer Export Bar Is Eased | By David E Sanger | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/credit-markets-treasury-issues-fall-sharply.html | CREDIT MARKETS Treasury Issues Fall Sharply | By Michael Quint | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/currency-markets-dollar-drops-sharply-in-early-tokyo-trading.html | CURRENCY MARKETS Dollar Drops Sharply In Early Tokyo Trading | By Kenneth N Gilpin | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/economic-scene-the-outlook-for-inflation.html | ECONOMIC SCENE The Outlook For Inflation | By Leonard Silk | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/finance-new-issues-big-public-pension-fund-indexing-bond-portfolio.html | FINANCENEW ISSUES Big Public Pension Fund Indexing Bond Portfolio | By Michael Quint | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/financing-for-bankamerica.html | Financing for BankAmerica | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/futures-options-oil-prices-hold-steady-but-further-fall-is-seen.html | FUTURESOPTIONS Oil Prices Hold Steady But Further Fall Is Seen | By Lee A Daniels | TX 2-143073 | 1987-08-21 |

| | | | | |
|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/general-foods-to-reorganize.html | General Foods to Reorganize | By Calvin Sims | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/hewlett-adds-terminals.html | Hewlett Adds Terminals | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/jaguar-s-net-falls-by-38.html | Jaguars Net Falls by 38 | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/lawyer-34-is-convicted-of-passing-insider-tips.html | Lawyer 34 Is Convicted Of Passing Insider Tips | By James Sterngold | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/market-place-behind-the-rise-in-cnw-stock.html | MARKET PLACEBehind the Rise In CNW Stock | By Stephen Phillips | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/real-estate-renovating-buildings-for-offices.html | REAL ESTATE Renovating Buildings For Offices | By Shawn G Kennedy | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/staying-at-bankamerica.html | Staying at BankAmerica | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/business/us-japan-car-accord-little-gain.html | USJapan Car Accord Little Gain | By Barnaby J Feder | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/60-minute-gourmet-790287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/a-louisiana-chef-spreads-his-gospel-of-cajun-creole-food.html | A Louisiana Chef Spreads His Gospel Of CajunCreole Food | By Craig Claiborne | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/discoveries-before-school-begins.html | DISCOVERIES Before School Begins | By Carol Lawson | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/food-notes-928387.html | FOOD NOTES | By Florence Fabricant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/ice-cream-family-s-chic-italian-cousin.html | Ice Cream Familys Chic Italian Cousin | By Florence Fabricant | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/iole-a-3-star-restaurant-in-madrid.html | IOle A 3Star Restaurant in Madrid | By Edward Schumacher | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/metropolitan-diary-860087.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/personal-health-857387.html | PERSONAL HEALTH | By Jane Brody | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/the-heath-bar-finds-its-metier-ice-cream.html | The Heath Bar Finds Its Metier Ice Cream | By Eric Asimov | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/garden/wine-talk-952087.html | WINE TALK | By Howard G Goldberg | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/movies/film-where-the-heart-roams-about-romance-novelists.html | Film Where the Heart Roams About Romance Novelists | By Vincent Canby | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/movies/stakeout-in-first-place-in-week-s-ticket-sales.html | Stakeout in First Place In Weeks Ticket Sales | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/2-bills-to-stop-dog-attacks-debated.html | 2 BILLS TO STOP DOG ATTACKS DEBATED | By Constance L Hays | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/20-in-building-industry-held-in-corruption-case.html | 20 IN BUILDING INDUSTRY HELD IN CORRUPTION CASE | LEONARD BUDER | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/a-bridge-dilemma-patch-it-or-scrap-it.html | A BRIDGE DILEMMA PATCH IT OR SCRAP IT | By Richard Levine | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/about-new-york-guiding-hands-teaching-adults-how-to-read.html | About New York Guiding Hands Teaching Adults How to Read | By Jane Gross | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/asphalt-contractor-charged-with-defrauding-new-york.html | ASPHALT CONTRACTOR CHARGED WITH DEFRAUDING NEW YORK | By David E Pitt | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/black-had-knife-at-howard-beach.html | BLACK HAD KNIFE AT HOWARD BEACH | By Joseph P Fried | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/bridge-british-women-s-low-finish-was-big-suprise-in-brighton.html | Bridge British Womens Low Finish Was Big Suprise in Brighton | By Alan Truscott | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/killer-of-diplomat-s-son-is-given-prison-term.html | KILLER OF DIPLOMATS SON IS GIVEN PRISON TERM | By David E Pitt | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-city-cancels-concrete-plant-deal.html | NEW YORK CITY CANCELS CONCRETE PLANT DEAL | By Elizabeth Kolbert | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-dairy-farmers-face-transition-amid-upheaval.html | NEW YORK DAIRY FARMERS FACE TRANSITION AMID UPHEAVAL | By Harold Faber Special To the New York Times | TX 2-143073 | 1987-08-21 |

| | | | | |
|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-facing-aid-cuts-says-shelter-need-will-rise.html | NEW YORK FACING AID CUTS SAYS SHELTER NEED WILL RISE | By Suzanne Daley | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-gm-plant-honors-5-aboard-plane.html | NEW YORK GM PLANT HONORS 5 ABOARD PLANE | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/new-york-officials-shifting-blame-in-struggle-to-combat-corruption.html | New York Officials Shifting Blame In Struggle to Combat Corruption | By Jeffrey Schmalz Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/population-trend-is-reversed.html | Population Trend Is Reversed | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/shays-beats-democrat-for-fairfield-house-seat.html | SHAYS BEATS DEMOCRAT FOR FAIRFIELD HOUSE SEAT | By Nick Ravo Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/state-prisons-in-new-york-increase-beds.html | STATE PRISONS IN NEW YORK INCREASE BEDS | By Mark A Uhlig | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/nyregion/suffolk-solid-waste-bill-could-lead-the-nation.html | SUFFOLK SOLIDWASTE BILL COULD LEAD THE NATION | By Philip S Gutis Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/1976-radiation-victim-dies-was-treated-for-record-dose.html | 1976 RADIATION VICTIM DIES WAS TREATED FOR RECORD DOSE | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/c-drummond-de-andrade-a-brazilian-modernist-poet.html | C Drummond de Andrade A Brazilian Modernist Poet | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/earl-of-strathmore-is-dead-a-cousin-of-queen-elizabeth.html | Earl of Strathmore Is Dead A Cousin of Queen Elizabeth | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/obituaries/elinor-raas-heller.html | ELINOR RAAS HELLER | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/essay-on-the-decline-of-passion.html | ESSAY On the Decline of Passion | By William Safire | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/in-china-kremlin-watching.html | In China Kremlin Watching | By Pamela C Harriman | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/observer-auld-lang-august.html | OBSERVER Auld Lang August | By Russell Baker | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/opinion/seouls-antilabor-policies.html | Seouls AntiLabor Policies | By Felice D Gaer | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/3-us-boxers-post-victories.html | 3 US Boxers Post Victories | By Malcolm Moran Special To the New York Times | TX 2-143073 | 1987-08-21 |

| | | | | |
|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/amateur-leads-met-open.html | Amateur Leads Met Open | By John Radosta Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/bartow-citing-flu-resigns-as-coach.html | Bartow Citing Flu Resigns as Coach | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/baseball-bell-homer-helps-blue-jays-retain-first.html | BASEBALL Bell Homer Helps Blue Jays Retain First | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/concern-rises-over-steroids.html | Concern Rises Over Steroids | By Harold M Schmeck Jr | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/fast-travers-drill-for-temperate-sil.html | Fast Travers Drill For Temperate Sil | By Steven Crist | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/gooden-pitches-7-stout-innings.html | Gooden Pitches 7 Stout Innings | By Joseph Durso | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/granger-s-1-hitter-puts-us-in-final.html | Grangers 1Hitter Puts US in Final | By William C Rhoden | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/molitor-runs-streak-to-33.html | Molitor Runs Streak to 33 | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/pagliarulo-homer-salvages-yankees.html | Pagliarulo Homer Salvages Yankees | By Michael Martinez Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/pan-am-drug-issue-widens.html | Pan Am Drug Issue Widens | By Michael Janofsky | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/parcells-frets-as-nelson-yields-to-injury.html | Parcells Frets as Nelson Yields to Injury | By William N Wallace | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/sports/sports-of-the-times-performance-by-a-loquacious-king.html | SPORTS OF THE TIMES Performance by a Loquacious King | By Ira Berkow | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/style/any-way-you-cut-it-ice-adds-sparkle-to-life.html | Any Way You Cut It Ice Adds Sparkle to Life | By Jonathan Probber | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/style/food-fitness-stalking-vitamin-c.html | FOOD  FITNESSStalking Vitamin C | By Jonathan Probber | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/2-flight-attendants-unions-announce-merger-agreement.html | 2 Flight Attendants Unions Announce Merger Agreement | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/41-year-fugitive-wins-pardon-from-the-governor-of-virginia.html | 41Year Fugitive Wins Pardon From the Governor of Virginia | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/6-who-missed-ill-fated-flight.html | 6 Who Missed IllFated Flight | AP | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/afl-cio-split-over-88-allows-unions-some-leeway.html | AFLCIO Split Over 88 Allows Unions Some Leeway | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/airline-inspected-all-of-a-jet-type.html | AIRLINE INSPECTED ALL OF A JET TYPE | By Thomas J Lueck | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/bork-s-nomination-opposed-by-the-women-s-law-center.html | Borks Nomination Opposed By the Womens Law Center | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/burger-disavows-statements-critical-of-solicitor-general.html | Burger Disavows Statements Critical of Solicitor General | By Stuart Taylor Jr Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/court-says-massachusetts-welfare-must-give-enough-to-live-at-home.html | Court Says Massachusetts Welfare Must Give Enough to Live at Home | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/ex-nurse-s-aide-admits-murders-of-24-in-4-years.html | ExNurses Aide Admits Murders Of 24 in 4 Years | By Dirk Johnson Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/ex-speaker-reports-on-spending-of-excess-funds.html | ExSpeaker Reports on Spending of Excess Funds | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/husband-is-slain-by-his-wife-in-bedroom-gunplay-incident.html | Husband Is Slain by His Wife In Bedroom Gunplay Incident | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/jet-rose-only-150-feet-before-plunge.html | Jet Rose Only 150 Feet Before Plunge | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/marathon-trial-on-dioxin-spill-nears-end-in-illinois-after-3-1-2-years.html | Marathon Trial on Dioxin Spill Nears End in Illinois After 3 12 Years | By E R Shipp Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/paper-ordered-to-trial-in-boston-libel-case.html | Paper Ordered to Trial In Boston Libel Case | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/pilot-for-eastern-and-his-son-killed-in-private-plane-crash.html | Pilot for Eastern and His Son Killed in Private Plane Crash | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/san-francisco-vote-advances-proposal-for-battleship-port.html | San Francisco Vote Advances Proposal For Battleship Port | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/savings-suggested-on-bypass-surgery.html | SAVINGS SUGGESTED ON BYPASS SURGERY | AP | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/survival-of-a-4-year-old-girl-bewilders-crash-investigators.html | Survival of a 4YearOld Girl Bewilders Crash Investigators | By Isabel Wilkerson Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/us-announces-decision-to-test-aids-vaccine.html | US Announces Decision to Test AIDS Vaccine | By Philip M Boffey Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-selection-ambassador-grunwalds-delicate-deliberations-austria.html | WASHINGTON TALK SELECTION OF AN AMBASSADOR Grunwalds Delicate Deliberations on Austria | By David Binder | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/washington-talk-summer-in-the-capital-wake-up-and-read-this.html | WASHINGTON TALK SUMMER IN THE CAPITAL WAKE UP AND READ THIS | By Barbara Gamarekian | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/us/where-growth-is-king-a-move-to-rein-it-in.html | Where Growth Is King A Move to Rein It In | By Robert Reinhold Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/a-nicaraguan-reports-serious-shortage-of-oil.html | A Nicaraguan Reports Serious Shortage of Oil | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/britain-seizes-arms-said-to-be-for-plo-use.html | Britain Seizes Arms Said to Be for PLO Use | By Francis X Clines Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/contra-aid-a-key-us-official-says.html | CONTRA AID A KEY US OFFICIAL SAYS | By Neil A Lewis Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/greek-church-leader-begins-visit-to-churches-in-russia.html | Greek Church Leader Begins Visit to Churches in Russia | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/in-iran-food-is-better-gift-than-gold.html | In Iran Food Is Better Gift Than Gold | By John H Cushman Jr Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/israelis-expecting-soviet-contacts.html | ISRAELIS EXPECTING SOVIET CONTACTS | AP | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/marine-weeps-as-he-hears-of-kgb-seductions.html | Marine Weeps as He Hears of KGB Seductions | By Ben A Franklin Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/mine-talks-falter-in-south-africa.html | MINE TALKS FALTER IN SOUTH AFRICA | By John D Battersby Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/off-canada-the-hippies-are-evolving.html | Off Canada The Hippies Are Evolving | By John F Burns Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/senegal-s-envoy-surrenders-son-s-license-after-accident.html | Senegals Envoy Surrenders Sons License After Accident | AP | TX 2-143073 | 1987-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/seoul-in-switch-moves-to-resolve-a-labor-dispute.html | SEOUL IN SWITCH MOVES TO RESOLVE A LABOR DISPUTE | By Susan Chira Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/st-tropez-journal-tourist-throngs-overshadow-a-place-in-the-sun.html | St Tropez Journal Tourist Throngs Overshadow a Place in the Sun | By James M Markham Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/syria-delivers-american-who-fled-beirut-captors.html | Syria Delivers American Who Fled Beirut Captors | By Ihsan A Hijazi Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/uganda-tries-bold-steps-to-revive-its-economy.html | Uganda Tries Bold Steps To Revive Its Economy | By Sheila Rule Special To the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-19 | https://www.nytimes.com/1987/08/19/world/us-citing-ecology-avoids-botswana-loan-vote.html | US Citing Ecology Avoids Botswana Loan Vote | Special to the New York Times | TX 2-143073 | 1987-08-21 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/books-champion-of-the-individual.html | Books Champion of the Individual | By Herbert Mitgang | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/computers-generate-monopoly-game-strategy.html | Computers Generate Monopoly Game Strategy | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/dance-cunningham-s-carousal-at-jacob-s-pillow.html | Dance Cunninghams Carousal at Jacobs Pillow | By Jennifer Dunning Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/ex-garbo-duesenberg-sells-for-1.4-million.html | ExGarbo Duesenberg Sells for 14 Million | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/hospital-releases-huston.html | Hospital Releases Huston | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/library-missing-eight-james-letters.html | Library Missing Eight James Letters | By Philip Shenon Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/music-thuli-dumakude-leads-south-african-band.html | Music Thuli Dumakude Leads South African Band | By Jon Pareles | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/music-two-concertos-by-festival-orchestra.html | Music Two Concertos By Festival Orchestra | By Michael Kimmelman | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/reacting-to-document-thefts-libraries-move-to-add-security.html | Reacting to Document Thefts Libraries Move to Add Security | By Herbert Mitgang | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/arts/tv-review-thelonious-monk-s-jazz-featured-on-channel-13.html | TV Review Thelonious Monks Jazz Featured on Channel 13 | By John J OConnor | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/books/books-of-the-times-273187.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-accounts.html | Advertising Accounts | By Geraldine Fabrikant | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-banjo-aids-agency-s-recruiting.html | Advertising Banjo Aids Agencys Recruiting | By Geraldine Fabrikant | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-honda-scooter-account-is-returning-to-dailey.html | Advertising Honda Scooter Account Is Returning to Dailey | By Geraldine Fabrikant | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/advertising-president-is-leaving-rosenfeld-sirowitz.html | Advertising President Is Leaving Rosenfeld Sirowitz | By Geraldine Fabrikant | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/belzbergs-seeking-more-of-robertson.html | BELZBERGS SEEKING MORE OF ROBERTSON | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-move-to-head-clinique-logical-for-editor-of-elle.html | BUSINESS PEOPLE Move to Head Clinique Logical for Editor of Elle | By Lisa Belkin | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-p-g-splits-duties-of-former-ad-chief.html | BUSINESS PEOPLE PG Splits Duties Of Former Ad Chief | By Jonathan Phicks | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/business-people-texas-thrift-detective-faces-tough-deadline.html | BUSINESS PEOPLE Texas Thrift Detective Faces Tough Deadline | By Peter H Franks | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-4000-back-at-gm.html | COMPANY NEWS 4000 Back at GM | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-caesars-slows-plan.html | COMPANY NEWS Caesars Slows Plan | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-citicorp-unit-said-to-seek-fairchild.html | COMPANY NEWS Citicorp Unit Said To Seek Fairchild | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-massachusetts-warns-hutton.html | COMPANY NEWS Massachusetts Warns Hutton | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-pact-on-software.html | COMPANY NEWS Pact on Software | Special to the New York Times | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/company-news-texaco-wait-ends-for-holmes-a-court.html | COMPANY NEWS Texaco Wait Ends For Holmes a Court | By Lee A Daniels | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/corporate-boon-real-estate.html | Corporate Boon Real Estate | By Robert A Bennett Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/credit-markets-bonds-take-another-plunge.html | CREDIT MARKETS Bonds Take Another Plunge | By H J Maidenberg | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/currency-news-dollar-s-fall-continues-steep-drop-against-yen.html | CURRENCY NEWS Dollars Fall Continues Steep Drop Against Yen | By Kenneth N Gilpin | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/dresser-net-rises-17.6.html | Dresser Net Rises 176 | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/group-gets-stake-in-manpower.html | Group Gets Stake in Manpower | By Stephen Phillips Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/hewlett-net-up-20.3-in-3d-quarter.html | Hewlett Net Up 203 in 3d Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/ibp-sale-set-by-occidental.html | IBP Sale Set By Occidental | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/judge-allows-robins-suits.html | Judge Allows Robins Suits | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/judge-rejects-kaiser-change.html | Judge Rejects Kaiser Change | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/late-rally-lifts-dow-to-2665.82.html | Late Rally Lifts Dow To 266582 | By Phillip H Wiggins | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/market-place-schwab-turns-to-the-public.html | Market PlaceSchwab Turns To the Public | By Lawrence J de Maria | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/meese-cautions-china-on-laws.html | Meese Cautions China on Laws | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/new-world-raises-bid-for-kenner-toys.html | New World Raises Bid for Kenner Toys | By Richard W Stevenson Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/shares-slip-on-citicorp-stock-plan.html | Shares Slip On Citicorp Stock Plan | By Eric N Berg | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/sharon-steel-reorganization.html | Sharon Steel Reorganization | AP | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/surge-of-textile-imports-from-iran-protested.html | Surge of Textile Imports From Iran Protested | By Clyde H Farnsworth Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/tandy-s-profit-increases-66.html | Tandys Profit Increases 66 | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/thrift-concern-reports-loss.html | Thrift Concern Reports Loss | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/business/tiny-company-joins-front-ranks-of-aids-fight.html | Tiny Company Joins Front Ranks of AIDS Fight | By Lawrence M Fisher Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/for-british-trust-money-is-not-all-bad.html | For British Trust Money Is Not All Bad | By Steve Lohr | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/gardening-lawns-may-need-benign-neglect.html | GARDENING Lawns May Need Benign Neglect | By Joan Lee Faust | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/giving-flowers-long-life.html | Giving Flowers Long Life | By AnneMarie Schiro | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/hers.html | HERS | By Patricia Volk | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/home-beat-linens-that-evoke-the-past.html | HOME BEAT Linens That Evoke the Past | By Elaine Louie | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/housekeeping-today-just-a-lick-and-a-promise.html | Housekeeping Today Just a Lick and a Promise | By Steven D Stark | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/napa-valley-s-stylish-newcomers.html | Napa Valleys Stylish Newcomers | By Joseph Giovannini | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/q-a-295287.html | Q  A | By Bernard Gladstone | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/quilting-comes-into-its-own-as-an-art.html | Quilting Comes Into Its Own as an Art | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/refurbished-glory-of-rooftop-gardens.html | Refurbished Glory Of Rooftop Gardens | By Linda Yang | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/replacing-or-fixing-antique-locks.html | Replacing Or Fixing Antique Locks | By Michael Varese | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/tiny-gear-offers-students-good-fidelity-and-high-security.html | Tiny Gear Offers Students Good Fidelity and High Security | By Hans Fantel | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/garden/where-to-find-it-for-getting-your-things-from-here-to-there.html | WHERE TO FIND IT For Getting Your Things From Here to There | By Daryln Brewer | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/movies/apocalypse-now-to-be-re-released.html | Apocalypse Now to Be Rereleased | By Aljean Harmetz Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/movies/supplying-the-props-for-war-films.html | Supplying the Props for War Films | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/2d-defendant-is-subpoenaed-by-howard-beach-prosecutor.html | 2d Defendant Is Subpoenaed By Howard Beach Prosecutor | By Joseph P Fried | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/a-bit-late-new-york-finds-jobs-for-students.html | A Bit Late New York Finds Jobs for Students | By Elizabeth Kolbert | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/advisory-panel-of-7-to-help-in-search-for-schools-chief.html | Advisory Panel of 7 to Help In Search for Schools Chief | By Jane Perlez | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/backers-of-inmates-rights-criticize-the-state-for-adding-prison-beds.html | Backers of Inmates Rights Criticize the State for Adding Prison Beds | By Mark A Uhlig | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/board-approves-plan-for-shelters.html | BOARD APPROVES PLAN FOR SHELTERS | By Alan Finder | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/bridge-league-again-does-service-with-championship-book.html | BRIDGE League Again Does Service With Championship Book | By Alan Truscott | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/cuomo-aide-is-buffeted-by-the-vagaries-of-albany.html | Cuomo Aide Is Buffeted By the Vagaries of Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/doubts-are-cast-by-envoy-on-bid-for-senate-seat.html | Doubts Are Cast By Envoy on Bid For Senate Seat | By Alex S Jones | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/garbage-haulers-balk-at-jersey-landfill-fees.html | Garbage Haulers Balk At Jersey Landfill Fees | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/immigrant-s-family-pins-hope-on-amnesty.html | Immigrants Family Pins Hope on Amnesty | By Howard W French | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/magistrate-accused-in-scuffle.html | Magistrate Accused in Scuffle | By James Barron | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/metro-matters-slow-start-aside-a-cadet-corps-shows-promise.html | METRO MATTERS Slow Start Aside A Cadet Corps Shows Promise | By Sam Roberts | TX 2-143758 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/new-pride-in-jersey-is-no-joke.html | NEW PRIDE IN JERSEY IS NO JOKE | By Iver Peterson Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/new-york-cabbies-win-right-to-ban-passenger-smoking.html | New York Cabbies Win Right To Ban Passenger Smoking | By Richard Levine | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/pit-bulldog-killed-by-police.html | Pit Bulldog Killed by Police | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/priest-and-3-others-arrested-in-1-million-ticket-robbery.html | Priest and 3 Others Arrested In 1 Million Ticket Robbery | By John T McQuiston | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/nyregion/worker-at-zoo-is-shot-to-death-in-bronx-attack.html | Worker at Zoo Is Shot to Death In Bronx Attack | By James Barron | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/obituaries/clarence-brown-a-director-and-six-time-oscar-nominee.html | Clarence Brown a Director And SixTime Oscar Nominee | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/abroad-at-home-a-way-to-begin.html | ABROAD AT HOME A Way to Begin | By Anthony Lewis | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/in-the-nation-an-old-pattern.html | IN THE NATION An Old Pattern | By Tom Wicker | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/the-unseemly-hard-sell-of-lotteries.html | The Unseemly Hard Sell of Lotteries | By Charles T Clotfelter | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/opinion/tips-on-rescuing-new-york-schools.html | Tips on Rescuing New York Schools | By Diane Ravitch | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/baseball-notebook-dome-sweet-dome-gives-twins-edge.html | Baseball Notebook Dome Sweet Dome Gives Twins Edge | By Murray Chass | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/baseball-schmidt-hits-521st-to-tie-for-9th-place.html | BASEBALL SCHMIDT HITS 521ST TO TIE FOR 9TH PLACE | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/football-playoff-is-likely-topic.html | Football Playoff Is Likely Topic | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/forty-niner-wins-the-sanford.html | Forty Niner Wins the Sanford | By Steven Crist Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/hudson-rescues-yankees-in-relief.html | Hudson Rescues Yankees in Relief | By Michael Martinez Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/humphery-signs-reluctantly.html | Humphery Signs Reluctantly | By Gerald Eskenazi Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/joyce-shares-lead-in-met-open-at-141.html | Joyce Shares Lead In Met Open at 141 | By John Radosta Special To the New York Times | TX 2-143758 | 1987-09-14 |

| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/mets-are-beaten-by-giants-in-10th.html | Mets Are Beaten By Giants in 10th | By Joseph Durso | TX 2-143758 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/mixed-results-for-us-boxers.html | Mixed Results for US Boxers | By Malcolm Moran Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/molitor-extends-his-streak-to-34.html | Molitor Extends His Streak to 34 | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/outdoors-good-map-is-like-a-scorecard.html | OUTDOORSGood Map Is Like a Scorecard | By Son Bryant | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/pan-american-games-notebook-all-they-need-now-is-a-bowling-alley.html | Pan American Games Notebook All They Need Now Is a Bowling Alley | By Michael Janofsky Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/phillips-sparks-us-team.html | Phillips Sparks US Team | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/sports-of-the-times-dimaggio-s-57-varieties.html | SPORTS OF THE TIMES DiMaggios 57 Varieties | By Ira Berkow | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/us-women-rally-to-top-cuba-85-80.html | US Women Rally to Top Cuba 8580 | By William C Rhoden Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/sports/whip-it-wood-is-trot-favorite.html | Whip It Wood Is Trot Favorite | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/critic-s-notebook-finding-higher-values-in-mason-s-low-humor.html | CRITICS NOTEBOOK Finding Higher Values In Masons Low Humor | By Frank Rich | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/marketing-les-miserables-or-maneuvering-behind-a-hit.html | Marketing Les Miserables Or Maneuvering Behind a Hit | By Leslie Bennetts | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/theater/stage-bunker-reveries-at-roundabout-theater.html | Stage Bunker Reveries At Roundabout Theater | By Mel Gussow | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/abolitionist-port-focus-of-dig-on-the-missouri.html | ABOLITIONIST PORT FOCUS OF DIG ON THE MISSOURI | By William Robbins Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/afl-cio-agrees-to-end-boycott-of-coors.html | AFLCIO Agrees to End Boycott of Coors | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/agency-foresees-big-deficit-rise-in-88-and-89.html | Agency Foresees Big Deficit Rise in 88 and 89 | By Robert Pear Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/airline-is-still-refusing-to-list-victims-of-crash.html | Airline Is Still Refusing To List Victims of Crash | AP | TX 2-143758 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/beeper-chargers-recalled.html | Beeper Chargers Recalled | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/brock-has-eye-operation.html | Brock Has Eye Operation | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/census-bureau-is-urged-to-adjust-90-count-to-include-those-missed.html | Census Bureau Is Urged to Adjust 90 Count to Include Those Missed | By Adam Clymer Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/cockpit-data-suggest-jet-s-flaps-were-not-positioned-for-takeoff.html | Cockpit Data Suggest Jets Flaps Were Not Positioned for Takeoff | By Isabel Wilkerson Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/court-backs-inquiry-on-meese.html | Court Backs Inquiry on Meese | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/cow-15-gets-us-reprieve-on-slaughter.html | COW 15 GETS US REPRIEVE ON SLAUGHTER | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/deaths-of-dolphins-along-eastern-shore-linked-to-bacteria.html | Deaths of Dolphins Along Eastern Shore Linked to Bacteria | By Joseph F Sullivan Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/declaring-impasse-washington-post-imposes-new-wages-on-union.html | Declaring Impasse Washington Post Imposes New Wages on Union | By Alex S Jones | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/dispute-on-tree-injections-surprises-experimenter.html | Dispute on Tree Injections Surprises Experimenter | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/epa-proposes-new-waste-disposal-rules.html | EPA Proposes New Waste Disposal Rules | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/flight-attendants-set-merger.html | Flight Attendants Set Merger | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/harvard-teacher-is-free-of-charge.html | HARVARD TEACHER IS FREE OF CHARGE | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/mafia-killer-to-lose-federal-protection-of-witness-program.html | Mafia Killer to Lose Federal Protection Of Witness Program | By States News Service | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/pilot-in-a-near-miss-with-reagan-returns-to-duty-pending-review.html | Pilot in a Near Miss With Reagan Returns to Duty Pending Review | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/reagan-press-aide-named.html | Reagan Press Aide Named | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/redesigned-shuttle-booster-faces-full-scale-test-aug-27.html | Redesigned Shuttle Booster Faces FullScale Test Aug 27 | AP | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/smile-and-gentle-ways-masked-slayer-of-the-ill.html | Smile and Gentle Ways Masked Slayer of the Ill | By Dirk Johnson Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/spermicides-reported-to-be-safe-as-birth-control.html | Spermicides Reported to Be Safe as Birth Control | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-influencing-government-policy-left-right-fight-for-custody.html | WASHINGTON TALK INFLUENCING GOVERNMENT POLICY Left and Right Fight for Custody of Family Issue | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/washington-talk-political-debates-call-it-fast-food-for-thought.html | WASHINGTON TALK POLITICAL DEBATES Call It Fast Food for Thought | By Warren Weaver Jr | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/us/white-house-said-to-pick-a-replacement-chef.html | White House Said to Pick a Replacement Chef | By Marian Burros | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/abidjan-journal-black-africa-s-oddities-preserves-of-white-power.html | Abidjan Journal Black Africas Oddities Preserves of White Power | By James Brooke Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/excerpts-from-agent-s-testimony.html | Excerpts From Agents Testimony | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/for-nicaragua-soviet-frugality-starts-to-pinch.html | For Nicaragua Soviet Frugality Starts to Pinch | By Stephen Kinzer Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/freed-hostage-rejoins-family.html | Freed Hostage Rejoins Family | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/gunman-kills-mother-13-others-then-himself-in-an-english-town.html | Gunman Kills Mother 13 Others Then Himself in an English Town | By Francis X Clines Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/iran-shows-off-its-minesweeping-in-tour-of-zone-in-gulf-of-oman.html | Iran Shows Off Its Minesweeping In Tour of Zone in Gulf of Oman | By John H Cushman Jr Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/israeli-in-pollard-affair-says-he-had-approval.html | Israeli in Pollard Affair Says He Had Approval | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/joint-project-is-seen-on-new-japanese-fighter-jet.html | Joint Project Is Seen on New Japanese Fighter Jet | By Clyde Haberman Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/letter-from-pope-cites-suffering-of-jews-in-1940-s.html | LETTER FROM POPE CITES SUFFERING OF JEWS IN 1940S | By Joseph Berger | TX 2-143758 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/manila-assassination-trial-is-barely-moving.html | Manila Assassination Trial Is Barely Moving | By Seth Mydans Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/marine-s-lawyers-critical-of-judge.html | MARINES LAWYERS CRITICAL OF JUDGE | By Ben A Franklin Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/ministers-discuss-latin-peace-plan.html | MINISTERS DISCUSS LATIN PEACE PLAN | By James Lemoyne Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/namibia-police-arrest-5-foes-of-pretoria-rule.html | Namibia Police Arrest 5 Foes of Pretoria Rule | Special to the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/south-korean-company-agrees-to-recognize-union.html | SOUTH KOREAN COMPANY AGREES TO RECOGNIZE UNION | By Susan Chira Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/stunned-sri-lanka-studies-parliament-attack.html | Stunned Sri Lanka Studies Parliament Attack | By Steven R Weisman Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-decides-to-send-its-envoy-back-to-syria.html | US Decides to Send Its Envoy Back to Syria | AP | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-envoy-urges-end-of-apartheid.html | US ENVOY URGES END OF APARTHEID | By John D Battersby Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-escorted-tankers-start-3d-voyage.html | USEscorted Tankers Start 3d Voyage | By John Kifner Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-orders-8-old-minesweepers-to-the-gulf.html | US Orders 8 Old Minesweepers to the Gulf | By Richard Halloran Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-20 | https://www.nytimes.com/1987/08/20/world/us-planned-in-84-for-south-africa-to-help-contras.html | US PLANNED IN 84 FOR SOUTH AFRICA TO HELP CONTRAS | By Stephen Engelberg Special To the New York Times | TX 2-143758 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-art-nouveau-bing-at-the-cooper-hewitt.html | Art Art Nouveau Bing At the CooperHewitt | By John Russell | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-scholar-asserts-innocence-in-letters-case.html | Art Scholar Asserts Innocence in Letters Case | By Philip Shenon Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/art-the-social-graces-satire-at-the-whitney.html | Art The Social Graces Satire at the Whitney | By Vivien Raynor | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/auctions.html | AUCTIONS | By James Barron | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-airy-music.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Airy Music | By John Rockwell | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-cool-as-a-cucumber.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Cool as a Cucumber | By John Russell | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-manhattan-with-ice.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Manhattan With Ice | By Michael Gross | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-refreshing-snacks.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Refreshing Snacks | By Bryan Miller | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-salsa-on-the-beach.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK SALSA ON THE BEACH | By Jon Pareles | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-shade-in-the-park.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Shade in the Park | By David W Dunlap | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york-those-dancing-feet.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Those Dancing Feet | By Jennifer Dunning | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/countless-ways-to-keep-cool-and-cultured-in-new-york.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK | By Richard F Shepard | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/eulogies-and-schubert-for-a-string-quartet.html | Eulogies and Schubert for a String Quartet | By Francis X Clines Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/folk-music-and-blues-outdoors.html | Folk Music And Blues Outdoors | By Robert Palmer | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/going-to-coney-island-to-visit-the-aquarium-marine-life-elsewhere.html | GOING TO CONEY ISLAND TO VISIT THE AQUARIUM Marine Life Elsewhere | By Andrew L Yarrow | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/going-to-coney-island-to-visit-the-aquarium.html | Going to Coney Island to Visit the Aquarium | By Andrew L Yarrow | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/how-to-lower-body-temperature.html | HOW TO LOWER BODY TEMPERATURE | By Malcolm W Browne | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-and-jazz-guide-578187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-and-jazz-guide-835687.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/pop-jazz-the-fugs-look-back-to-1967-s-summer-of-love.html | POPJAZZ The Fugs Look Back to 1967s Summer of Love | By Stephen Holden | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/restaurants-557387.html | Restaurants | Bryan Miller | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/books/books-of-the-times-522687.html | BOOKS OF THE TIMES | By John Gross | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/books/countless-ways-to-keep-cool-and-cultured-in-new-york-blood-chilling-books.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK BLOODCHILLING BOOKS | By John Gross | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/about-real-estate-time-sharing-on-the-connecticut-shore.html | ABOUT REAL ESTATE Time Sharing on the Connecticut Shore | By Andree Brooks | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-accounts.html | Advertising Accounts | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-david-deutsch-receives-three-new-accounts.html | Advertising David Deutsch Receives Three New Accounts | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-from-grey-glimpses-of-new-car.html | Advertising From Grey Glimpses Of New Car | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-keiler-advertising-wins-konica-unit-account.html | Advertising Keiler Advertising Wins Konica Unit Account | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-magazine-ad-pages-up.html | Advertising Magazine Ad Pages Up | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-people.html | Advertising People | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/advertising-texas-monthly-plans-quarterly-supplement.html | Advertising Texas Monthly Plans Quarterly Supplement | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/at-t-sets-atlanta-project.html | ATT Sets Atlanta Project | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/business-people-chase-executive-to-pick-up-pace.html | BUSINESS PEOPLE Chase Executive To Pick Up Pace | By Jonathan Phicks | TX 2-143730 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/business-people-palco-s-acquirer-plans-to-linger-after-deal.html | BUSINESS PEOPLE Palcos Acquirer Plans To Linger After Deal | By Peter H Franks | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-amc-incentives.html | COMPANY NEWS AMC Incentives | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-appeal-challenges-manville-s-plan.html | COMPANY NEWS Appeal Challenges Manvilles Plan | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-occidental-to-get-nearly-1-billion.html | COMPANY NEWS Occidental to Get Nearly 1 Billion | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-orders-for-boeing.html | COMPANY NEWS Orders for Boeing | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/company-news-singer-s-offices-move-to-jersey.html | COMPANY NEWS Singers Offices Move to Jersey | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/credit-markets-bonds-gain-in-light-trading.html | CREDIT MARKETS Bonds Gain in Light Trading | By H J Maidenberg | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/currency-markets-dollar-gains-slightly-on-eve-of-gnp-report.html | CURRENCY MARKETS DOLLAR GAINS SLIGHTLY ON EVE OF GNP REPORT | By Kenneth N Gilpin | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/diversion-suspect-seized-by-mounties.html | Diversion Suspect Seized by Mounties | By David E Sanger | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/dow-soars-to-record-of-2706.79.html | Dow Soars To Record Of 270679 | By Lawrence J de Maria | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/economic-scene-the-pressures-on-inflation.html | Economic Scene The Pressures On Inflation | By Leonard Silk | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/honeymoon-at-bank-board.html | Honeymoon at Bank Board | By Nathaniel C Nash Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/indictments-at-bank-in-chinatown.html | Indictments At Bank in Chinatown | By Eric N Berg | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/layoffs-at-gm.html | LAYOFFS AT GM | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/little-progress-in-japan-talks.html | Little Progress In Japan Talks | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/market-place-merger-talk-in-textiles.html | Market Place Merger Talk In Textiles | By Isadore Barmash | TX 2-143730 | 1987-09-14 |

| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/microsoft-warns-of-counterfeits.html | Microsoft Warns Of Counterfeits | Special to the New York Times | TX 2-143730 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/morgan-trade-kept-on-books.html | Morgan Trade Kept On Books | By Alison Leigh Cowan | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/steel-jobs-slowly-rise.html | Steel Jobs Slowly Rise | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/talks-held-with-coke-about-stake-in-viacom.html | Talks Held With Coke About Stake in Viacom | By Geraldine Fabrikant | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/texas-bank-in-settlement.html | Texas Bank in Settlement | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/business/us-delays-its-boesky-stock-sale.html | US Delays Its Boesky Stock Sale | By James Sterngold | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/countless-ways-to-keep-cool-and-cultured-in-new-york-breezy-broadway.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Breezy Broadway | By Enid Nemy | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/countless-ways-to-keep-cool-and-cultured-in-new-york-shivers-at-the-movies.html | COUNTLESS WAYS TO KEEP COOL AND CULTURED IN NEW YORK Shivers at the Movies | By Walter Goodman | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-dirty-dancing-a-catskills-romance-in-1963.html | FILM DIRTY DANCING A CATSKILLS ROMANCE IN 1963 | By Vincent Canby | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-elliott-gould-in-inside-out.html | Film Elliott Gould in Inside Out | By Walter Goodman | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/film-the-big-easy-comedy-about-police-case.html | Film The Big Easy Comedy About Police Case | By Vincent Canby | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/movies/tv-weekend-the-last-continent-antarctica-documentary.html | TV Weekend The Last Continent Antarctica Documentary | By John J OConnor | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/21-rikers-inmates-are-hurt-in-brawl-about-phone.html | 21 Rikers Inmates Are Hurt in Brawl About Phone | By Mark A Uhlig | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/4-youths-arrested-in-slaying-of-custodian-union-s-leader.html | 4 Youths Arrested in Slaying Of Custodian Unions Leader | By Glenn Fowler | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/a-welcome-pollution-currency-at-seashore.html | A Welcome Pollution Currency at Seashore | AP | TX 2-143730 | 1987-09-14 |

| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/agency-acts-to-speed-times-sq-project.html | Agency Acts to Speed Times Sq Project | By David W Dunlap | TX 2-143730 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/amtrak-changing-stop-in-eastern-westchester.html | Amtrak Changing Stop In Eastern Westchester | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/appeals-court-ruling-reinstates-candidate-for-surrogate-in-bronx.html | Appeals Court Ruling Reinstates Candidate for Surrogate in Bronx | By Frank Lynn | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/bridge-new-york-administrators-are-also-expert-players.html | Bridge New York Administrators Are Also Expert Players | By Alan Truscott | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/crucial-vote-for-koch-the-mayor-s-power-is-reassessed.html | Crucial Vote for Koch The Mayors Power Is Reassessed | By Alan Finder | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/go-ahead-for-shelter-plan-generates-visions-of-ruin.html | GoAhead for Shelter Plan Generates Visions of Ruin | By Suzanne Daley | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/haulers-resume-trash-collection-in-north-jersey.html | Haulers Resume Trash Collection In North Jersey | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/howard-beach-case-defense-to-request-ruling-on-perjury.html | Howard Beach Case Defense To Request Ruling on Perjury | By Joseph P Fried | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/javits-center-sued-by-group-led-by-farrakhan-over-rally.html | Javits Center Sued by Group Led by Farrakhan Over Rally | By David E Pitt | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/li-baymen-join-scientists-studying-deaths-of-marine-life.html | LI Baymen Join Scientists Studying Deaths of Marine Life | By Philip S Gutis Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/off-duty-officer-is-killed-by-hit-run-driver-in-bronx.html | OffDuty Officer Is Killed By HitRun Driver in Bronx | By Mark Uhlig | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/our-towns-right-on-susan-up-against-the-cabana-wall.html | OUR TOWNS Right On Susan Up Against The Cabana Wall | By Eric Schmitt | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/phone-rates-cut-for-poor-people-in-new-york-state.html | PHONE RATES CUT FOR POOR PEOPLE IN NEW YORK STATE | By Elizabeth Kolbert | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/snake-bites-store-customer.html | Snake Bites Store Customer | AP | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/nyregion/some-pharmacies-quote-prices-far-over-cost-for-aids-drug-new-york-study-finds.html | Some Pharmacies Quote Prices Far Over Cost for AIDS Drug New York Study Finds | By Joseph A Cincotti | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/hayden-rorke-actor-in-film-plays-and-tv.html | Hayden Rorke Actor In Film Plays and TV | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/mary-cover-jones.html | MARY COVER JONES | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/obituaries/samuel-lubell-is-dead-at-76-predicted-election-outcomes.html | Samuel Lubell Is Dead at 76 Predicted Election Outcomes | By Ronald Smothers | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/a-huge-customs-scam-victimizes-uncle-sam.html | A Huge Customs Scam Victimizes Uncle Sam | By John Heinz | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/chinas-myopic-purge-of-intellectuals.html | Chinas Myopic Purge of Intellectuals | By Merle Goldman | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/it-s-time-to-get-sdi-off-the-ground.html | Its Time to Get SDI Off the Ground | By Caspar W Weinberger | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/opinion/on-my-mind-gamble-in-nicaragua.html | ON MY MIND Gamble In Nicaragua | By Am Rosenthal | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/1-assist-for-twins-in-loss.html | 1 Assist for Twins in Loss | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/amateur-wins-met.html | Amateur Wins Met | By John Radosta Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/arlington-park-closing-until-1989.html | Arlington Park Closing Until 1989 | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/baseball-astros-sweep-cardinals-5-4.html | BASEBALL Astros Sweep Cardinals 54 | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/course-flooded.html | Course Flooded | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/expecting-the-end-molitor-rolls-along.html | Expecting the End Molitor Rolls Along | By Paul Hoynes Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/giants-trade-bobby-johnson.html | Giants Trade Bobby Johnson | By Frank Litsky Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/horse-racing-notebook-a-subtle-addition-to-status-of-travers.html | HORSE RACING NOTEBOOK A Subtle Addition to Status of Travers | By Steven Crist Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/lyles-added-to-jets-woe-list.html | Lyles Added to Jets Woe List | By Gerald Eskenazi Special To the New York Times | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/lyons-shares-in-mets-victory.html | Lyons Shares In Mets Victory | By Joseph Durso | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/not-a-one-woman-team.html | Not a OneWoman Team | By Michael Janofsky Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/savon-of-cuba-dominates-bent.html | Savon of Cuba Dominates Bent | By Malcolm Moran Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/sports-of-the-times-5-swings-5-homers.html | SPORTS OF THE TIMES 5 Swings 5 Homers | By George Vecsey | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/supplemental-draft-is-seen-as-harmful.html | Supplemental Draft Is Seen as Harmful | By Gerald Eskenazi | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/us-passes-toughest-test-in-basketball-by-80-75.html | US Passes Toughest Test in Basketball by 8075 | By William C Rhoden Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/vote-sought-on-playoff.html | Vote Sought on Playoff | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/sports/yankees-lose-in-12-innings.html | Yankees Lose in 12 Innings | By Michael Martinez Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/style/the-talk-of-martha-s-vineyard-old-island-ways-bow-to-parties-and-chic.html | THE TALK OF MARTHAS VINEYARD Old Island Ways Bow to Parties and Chic | By Susan Heller Anderson Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/broadway.html | Broadway | Enid Nemy | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/new-face-at-6-foot-3-all-knees-and-elbows-in-holy-ghosts-don-r-manus.html | New Face At 6 Foot 3 All Knees and Elbows in Holy Ghosts Don R Manus | By G S Bourdain | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/stage-langella-in-sherlock-s-last.html | Stage Langella In Sherlocks Last | By Frank Rich | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/theater/tempest-s-villain-ethyl-eichelberger-is-a-real-fire-breather-supposed-to-teach.html | Tempests Villain Ethyl Eichelberger Is a Real FireBreather supposed to teach | By Jennifer Dunning | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/2-cargo-jets-crash-on-ground.html | 2 CARGO JETS CRASH ON GROUND | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/2600-flee-leak-at-air-base.html | 2600 Flee Leak at Air Base | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/apparent-lapse-on-wing-flaps-shocks-experts.html | Apparent Lapse On Wing Flaps Shocks Experts | By Isabel Wilkerson Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/borks-worth-put-at-1-million.html | Borks Worth Put at 1 Million | AP | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/brock-has-eye-operation.html | Brock Has Eye Operation | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/california-agency-on-coast-assailed.html | CALIFORNIA AGENCY ON COAST ASSAILED | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/french-raise-bag-with-jewels-from-titanic.html | French Raise Bag With Jewels From Titanic | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/health-care-workers-get-anti-aids-guide.html | Health Care Workers Get AntiAIDS Guide | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/man-20-is-accused-of-posing-as-a-disaster-official-in-flood.html | Man 20 Is Accused of Posing As a Disaster Official in Flood | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/massachusetts-weighs-health-insurance-for-all.html | Massachusetts Weighs Health Insurance for All | By Matthew L Wald Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/murder-trial-postponed.html | Murder Trial Postponed | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/new-law-curbs-flights-over-3-national-parks.html | New Law Curbs Flights Over 3 National Parks | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/out-of-the-black-box-a-crash-replay.html | Out of the Black Box A Crash Replay | By Malcolm W Browne | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/phone-calls-from-the-fast-lane-life-inside-a-freeway-telephone-booth.html | Phone Calls From the Fast Lane Life Inside a Freeway Telephone Booth | By Robert Reinhold Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/possibility-of-new-hart-presidential-bid-raised-along-with-doubt.html | Possibility of New Hart Presidential Bid Raised Along With Doubt | By Andrew Rosenthal Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/uniform-rating-on-tampon-absorbency-is-urged.html | Uniform Rating on Tampon Absorbency Is Urged | By Philip M Boffey Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/us-expanding-workplace-rule-on-right-to-know-of-toxic-perils.html | US Expanding Workplace Rule On Right to Know of Toxic Perils | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-dept-of-getting-attention-revolutionary-posters-here.html | WASHINGTON TALK DEPT OF GETTING ATTENTION Revolutionary Posters Here | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/us/washington-talk-reagan-and-the-russians-the-joke-s-on-them.html | WASHINGTON TALK Reagan and the Russians The Jokes on Them | By Steven V Roberts Special To the New York Times | TX 2-143730 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/aide-denies-shultz-tie-to-south-africa-contra-aid.html | Aide Denies Shultz Tie to South Africa Contra Aid | By Stephen Engelberg Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/allies-transfer-hess-s-body-to-bavaria-for-family-burial.html | Allies Transfer Hesss Body To Bavaria for Family Burial | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/iran-says-it-doesnt-oppose-us-escort-of-gulf-tankers.html | Iran Says It Doesnt Oppose US Escort of Gulf Tankers | By John H Cushman Jr Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/latin-peace-plan-said-to-be-slowed-by-honduras-view.html | LATIN PEACE PLAN SAID TO BE SLOWED BY HONDURAS VIEW | By James Lemoyne Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/marine-s-defense-is-seeking-second-motion-for-a-mistrial.html | Marines Defense Is Seeking Second Motion for a Mistrial | By Ben A Franklin Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/new-worry-for-sri-lanka-threat-to-pact-by-the-right.html | New Worry for Sri Lanka Threat to Pact by the Right | By Steven R Weisman Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/nicaraguans-call-for-more-protests.html | Nicaraguans Call for More Protests | By Stephen Kinzer Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/north-loses-walsh-appeal.html | North Loses Walsh Appeal | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/owners-close-a-mine-in-south-africa-strike.html | Owners Close a Mine In South Africa Strike | AP | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/palenque-journal-fort-of-runaway-slaves-spawns-masters-of-ring.html | PALENQUE JOURNAL Fort of Runaway Slaves Spawns Masters of Ring | By Alan Riding Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/soviet-expels-2-japanese-as-spies-tokyo-reacts-by-ousting-russian.html | Soviet Expels 2 Japanese as Spies Tokyo Reacts by Ousting Russian | By Bill Keller Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/soviet-gets-a-plea-by-mother-teresa.html | SOVIET GETS A PLEA BY MOTHER TERESA | By Bill Keller Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/top-swiss-court-backs-us-bid-for-bank-data.html | Top Swiss Court Backs US Bid For Bank Data | By Steven Greenhouse Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/us-considers-boycott-on-iranian-oil.html | US CONSIDERS BOYCOTT ON IRANIAN OIL | By Neil A Lewis Special To the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/us-reorganizing-command-in-gulf.html | US REORGANIZING COMMAND IN GULF | By Bernard E Trainor Special To the New York Times | TX 2-143730 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-21 | https://www.nytimes.com/1987/08/21/world/walesa-says-solidarity-will-take-us-money.html | Walesa Says Solidarity Will Take US Money | Special to the New York Times | TX 2-143730 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/circle-repertory-company-names-tanya-berezin-artistic-director.html | Circle Repertory Company Names Tanya Berezin Artistic Director | By Jeremy Gerard | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/dance-the-san-francisco-ballet.html | Dance The San Francisco Ballet | By Jennifer Dunning Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/faith-esham-soprano-communicates-by-song.html | Faith Esham Soprano Communicates by Song | By Eleanor Blau | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarow | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/koreans-win-tv-franchise.html | Koreans Win TV Franchise | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/music-mostly-mozart-chamber-concert.html | Music Mostly Mozart Chamber Concert | By John Rockwell | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/music-zorn-and-berne-downtown.html | Music Zorn And Berne Downtown | By John Rockwell | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/arts/tv-operation-x-comedy-sketches.html | TV Operation X Comedy Sketches | By Lawrence Van Gelder | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/books/books-of-the-times-the-dark-side-of-virtue.html | Books of The Times The Dark Side of Virtue | By Michiko Kakutani | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/books/fatal-vision-lawsuit-ends-in-a-mistrial.html | Fatal Vision Lawsuit Ends in a Mistrial | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/2.71-gain-puts-dow-at-2709.50.html | 271 GAIN PUTS DOW AT 270950 | By Phillip H Wiggins | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/blue-arrow-to-acquire-manpower.html | Blue Arrow To Acquire Manpower | By Stephen Phillips Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-city-and-foreign-to-buy-us-firm.html | COMPANY NEWS City and Foreign To Buy US Firm | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-court-bars-bid-for-kenner.html | COMPANY NEWS Court Bars Bid For Kenner | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-crazy-eddie-group-ends-partnership.html | COMPANY NEWS CRAZY EDDIE GROUP ENDS PARTNERSHIP | By Peter H Frank | TX 2-143059 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-hill-samuel-group-names-new-chief.html | COMPANY NEWS Hill Samuel Group Names New Chief | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/company-news-potential-acquirers-talk-with-lamaur.html | COMPANY NEWS Potential Acquirers Talk With Lamaur | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/consumer-index-climbed-in-july-by-modest-0.2.html | Consumer Index Climbed in July By Modest 02 | By Gary Klott Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/corporate-profits-up-by-4.2.html | Corporate Profits Up By 42 | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS Prices of Treasury Issues Fall | By Michael Quint | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/currency-markets-dollar-ends-bad-week-with-drop.html | CURRENCY MARKETS Dollar Ends Bad Week With Drop | By Kenneth N Gilpin | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/defeat-for-american-express.html | Defeat for American Express | By Alison Leigh Cowan | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/deficit-slows-from-86-pace.html | Deficit Slows From 86 Pace | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/fdic-s-chief-proposes-eliminating-of-bank-laws.html | FDICs Chief Proposes Eliminating Of Bank Laws | By Nathaniel C Nash Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/fed-voted-in-july-not-to-alter-policy.html | Fed Voted in July Not to Alter Policy | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/glenn-turner-sentenced.html | Glenn Turner Sentenced | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/growth-in-gnp-down-to-2.3-rate-in-quarter.html | Growth in GNP Down To 23 Rate in Quarter | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/newsprint-producers-on-the-rise.html | Newsprint Producers On the Rise | By Jonathan P Hicks | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-a-generating-system-to-reduce-acid-rain.html | PatentsA Generating System To Reduce Acid Rain | By Stacy V Jones | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-a-refrigerant-to-cut-buildings-power-costs.html | PatentsA Refrigerant to Cut Buildings Power Costs | By Stacy V Jones | TX 2-143059 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-films-on-windows-to-control-light.html | PatentsFilms on Windows To Control Light | By Stacy V Jones | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-inventors-convention.html | PatentsInventors Convention | By Stacy V Jones | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/patents-new-form-of-braille-on-tape.html | PatentsNew Form Of Braille On Tape | By Stacy V Jones | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/thai-piracy-of-software.html | Thai Piracy of Software | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/business/your-money-convertible-mortgages.html | Your Money Convertible Mortgages | By Leonard Sloane | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/movies/film-anthony-newley-in-garbage-pail-kids.html | Film Anthony Newley In Garbage Pail Kids | By Caryn James | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/movies/first-run-films-for-regency.html | FirstRun Films for Regency | By Eleanor Blau | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/3-are-slain-and-3-are-hurt-in-a-robbery-tied-to-drugs.html | 3 Are Slain and 3 Are Hurt In a Robbery Tied to Drugs | By Howard W French | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/a-middleman-hired-4-suspects-to-kill-union-leader-police-say.html | A Middleman Hired 4 Suspects To Kill Union Leader Police Say | By Todd S Purdum | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/about-new-york-europe-can-wait-musician-adopts-an-sro-hotel.html | About New York Europe Can Wait Musician Adopts An SRO Hotel | By Sara Rimer | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/bridge-syndicated-columns-pass-to-a-younger-generation.html | Bridge Syndicated Columns Pass To a Younger Generation | By Alan Truscott | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/for-the-slaying-suspects-support-from-neighbors.html | For the Slaying Suspects Support From Neighbors | By George James | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/homeless-politicians-and-a-deal.html | Homeless Politicians And a Deal | By Alan Finder | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/koch-names-new-head-of-probation-department.html | KOCH NAMES NEW HEAD OF PROBATION DEPARTMENT | By William G Blair | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/no-friendly-matter-male-club-faces-change.html | No Friendly Matter Male Club Faces Change | By Douglas C McGill | TX 2-143059 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/not-guilty-plea-made-by-priest-in-ticket-theft.html | NotGuilty Plea Made by Priest In Ticket Theft | By David E Pitt | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/nuclear-plant-restarted.html | Nuclear Plant Restarted | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/on-a-tape-biaggi-and-esposito-talk-about-us-inquiry.html | ON A TAPE BIAGGI AND ESPOSITO TALK ABOUT US INQUIRY | By Jesus Rangel | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/on-one-woman-s-grit-a-building-revives.html | On One Womans Grit a Building Revives | By Sam Howe Verhovek | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/prosecutor-to-assert-police-corruption-on-li.html | Prosecutor to Assert Police Corruption on LI | By Eric Schmitt Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/rule-on-signatures-struck-down-in-new-york-state-election-law.html | Rule on Signatures Struck Down In New York State Election Law | By Frank Lynn | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/nyregion/the-russians-hit-town-for-talks-and-ice-cream.html | The Russians Hit Town For Talks and Ice Cream | By Joseph A Cincotti | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/obituaries/victim-who-fought-job-bias-over-aids-dies-from-the-illness.html | Victim Who Fought Job Bias Over AIDS Dies From the Illness | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/ill-fight-jargon-with-jargon.html | Ill Fight Jargon With Jargon | By Janet Shilling | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/new-york-waters-a-cemetery-for-marine-life.html | NEW YORK WATERS  A CEMETERY FOR MARINE LIFE | By John C Fine | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/observer-shouting-into-the-wind.html | OBSERVER Shouting Into the Wind | By Russell Baker | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/opinion/us-callousness-and-mozambique-massacres.html | US Callousness and Mozambique Massacres | By Michael Maren | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/against-jets-past-plays-part-for-bucs.html | Against Jets Past Plays Part for Bucs | By Gerald Eskenazi Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/baseball-molitor-extends-streak-to-36-games.html | BASEBALL Molitor Extends Streak to 36 Games | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/boxing-showdown-whose-time-is-up.html | Boxing Showdown Whose Time Is Up | By Malcolm Moran Special To the New York Times | TX 2-143059 | 1987-09-14 |

| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/breland-title-bout-today.html | Breland Title Bout Today | AP | TX 2-143059 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/darlings-streak-comes-to-an-end.html | Darlings Streak Comes to an End | By Joseph Durso | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/giants-anxious-about-nelson.html | Giants Anxious About Nelson | By Frank Litsky Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/pan-american-games-us-and-cuba-gain-final-in-baseball.html | Pan American Games US and Cuba Gain Final in Baseball | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/pan-american-games-visa-granted-to-cuban-official.html | PAN AMERICAN GAMES Visa Granted to Cuban Official | By Michael Janofsky | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/raiders-moving-to-los-angeles-suburb.html | Raiders Moving to Los Angeles Suburb | By Judith Cummings Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/sports/yankees-still-gain-after-guidry-s-loss.html | YANKEES STILL GAIN AFTER GUIDRYS LOSS | By Michael Martinez Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/style/august-or-no-diners-rush-bellini-and-bice.html | August or No Diners Rush Bellini and Bice | By Michael Gross | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/style/consumer-saturday-fitting-children-s-shoes.html | CONSUMER SATURDAY Fitting Childrens Shoes | By Deborah Blumenthal | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/style/de-gustibus-a-crisp-or-a-crumble-well-if-it-s-good-eat-it.html | DE GUSTIBUS A Crisp or a Crumble Well If Its Good Eat It | By Marian Burros | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/style/home-grown-chef-would-be-a-white-house-first.html | HomeGrown Chef Would Be a White House First | By Bryan Miller | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/theater/prince-and-lloyd-webber-plan-a-joint-production-company.html | Prince and Lloyd Webber Plan a Joint Production Company | By Jeremy Gerard | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/airport-restrictions-to-widen.html | Airport Restrictions to Widen | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/crash-survivor-s-psychic-pain-may-be-the-hardest-to-heal.html | Crash Survivors Psychic Pain May Be the Hardest to Heal | By Isabel Wilkerson Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/eating-on-train-charged.html | Eating on Train Charged | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/hart-denies-bid-to-resurrect-campaign.html | Hart Denies Bid to Resurrect Campaign | By Andrew Rosenthal Special To the New York Times | TX 2-143059 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/helicopter-plunges-into-potomac-killing-3-on-a-photography-flight.html | Helicopter Plunges Into Potomac Killing 3 on a Photography Flight | By Clifford D May Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/homosexuials-win-case-on-security.html | HOMOSEXUIALS WIN CASE ON SECURITY | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/judicial-light-in-emergency.html | Judicial Light in Emergency | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/justice-dept-team-leading-broad-effort-on-obscenity.html | Justice Dept Team Leading Broad Effort on Obscenity | By Katherine Bishop Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/maryland-biologists-seek-barrier-against-rabies.html | Maryland Biologists Seek Barrier Against Rabies | By B Drummond Ayres Jr Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/most-victims-of-crash-are-identified.html | Most Victims of Crash Are Identified | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/official-plans-museum-for-artifacts-of-titanic.html | Official Plans Museum For Artifacts of Titanic | By Steven Greenhouse Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/schroeder-s-potential-candidacy-is-dominating-women-s-political-caucus.html | Schroeders Potential Candidacy Is Dominating Womens Political Caucus | By Robin Toner Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/united-parcel-agrees-on-teamsters-contract.html | United Parcel Agrees on Teamsters Contract | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-adamant-in-indian-s-case.html | US Adamant in Indians Case | AP | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-drops-threat-on-disputed-pledge-of-secrecy.html | US Drops Threat on Disputed Pledge of Secrecy | By Richard Halloran Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/us/us-will-boycott-a-un-conference.html | US WILL BOYCOTT A UN CONFERENCE | By Paul Lewis Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/better-syria-ties-are-sought-by-us.html | BETTER SYRIA TIES ARE SOUGHT BY US | By Neil A Lewis Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/chad-says-it-repelled-a-large-libyan-raid.html | Chad Says It Repelled A Large Libyan Raid | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/dalat-journal-city-of-mimosa-untouched-by-war.html | DALAT JOURNAL CITY OF MIMOSA UNTOUCHED BY WAR | By Barbara Crossette Special To the New York Times | TX 2-143059 | 1987-09-14 |

| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/for-aquino-memories-and-growing-uncertainties.html | For Aquino Memories and Growing Uncertainties | By Seth Mydans Special To the New York Times | TX 2-143059 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/iran-said-to-use-lull-to-lift-oil-exports.html | Iran Said to Use Lull to Lift Oil Exports | By John Kifner Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/iraq-moscow-ally-criticizes-soviet-gulf-policy.html | Iraq Moscow Ally Criticizes Soviet Gulf Policy | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/japanese-leaders-try-to-play-down-expulsions-by-moscow.html | Japanese Leaders Try to Play Down Expulsions by Moscow | By Clyde Haberman Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/marine-convicted-by-court-martial-of-embassy-spying.html | MARINE CONVICTED BY COURTMARTIAL OF EMBASSY SPYING | By Ben A Franklin Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/miner-killed-and-20-hurt-in-south-african-strike.html | MINER KILLED AND 20 HURT IN SOUTH AFRICAN STRIKE | By John D Battersby Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/nicaragua-rebels-pledge-to-accept-latin-peace-plan.html | Nicaragua Rebels Pledge to Accept Latin Peace Plan | By James Lemoyne Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/vietnam-appears-to-hinder-an-emigration-accord.html | Vietnam Appears to Hinder an Emigration Accord | By Barbara Crossette Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/voicing-doubt-son-gets-2d-autopsy-on-hess.html | Voicing Doubt Son Gets 2d Autopsy on Hess | By Serge Schmemann Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/when-iranian-religion-and-politics-become-one.html | When Iranian Religion and Politics Become One | By John H Cushman Jr Special To the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-22 | https://www.nytimes.com/1987/08/22/world/zimbabwe-to-drop-white-only-posts.html | Zimbabwe to Drop WhiteOnly Posts | Special to the New York Times | TX 2-143059 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/gardening-a-growers-praises-for-the-hanging-bells-of-fuchsia.html | GARDENINGA GROWERS PRAISES FOR THE HANGING BELLS OF FUCHSIA | By Anna L Wang | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/goldenrods-deserve-some-space-in-a-garden.html | Goldenrods Deserve Some Space in a Garden | By Jack Sanders | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/archives/numismatics-exposition-is-planned-for-medallic-art.html | NUMISMATICSExposition Is Planned For Medallic Art | By Ed Reiter | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/antiques-music-boxes-contain-echoes-of-the-past.html | ANTIQUES Music Boxes Contain Echoes of the Past | By Ann Barry | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/architecture-view-an-air-terminal-inspired-by-the-train-station.html | ARCHITECTURE VIEW AN AIR TERMINAL INSPIRED BY THE TRAIN STATION | By Paul Goldberger | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-born-in-the-fullness-of-age.html | ART BORN IN THE FULLNESS OF AGE | By John Russell | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-view-flirting-with-all-styles-but-embracing-none.html | ART VIEW Flirting With All Styles But Embracing None | By Roberta Smith | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/art-view-rodin-s-heroic-figures-in-an-analytic-age.html | ART VIEW Rodins Heroic Figures in an Analytic Age | By Michael Brenson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/blues-buckwheat-zydeco.html | Blues Buckwheat Zydeco | By Robert Palmer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/itics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-comedy.html | CRITICS CHOICES Comedy | By Stephen Holden | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Robert Palmer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/dance-view-minimalism-choreographing-more-from-less.html | DANCE VIEW Minimalism Choreographing More From Less | By Jack Anderson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-harmonious-safari.html | HOME VIDEOHarmonious Safari | By Steve Schneider | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-845987.html | HOME VIDEO INSTRUCTION | By Trish Hall | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-846687.html | HOME VIDEO INSTRUCTION | By Peter Putrimas | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-instruction-847987.html | HOME VIDEO INSTRUCTION | By Bernard Gladstone | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/israel-debates-the-role-of-its-arts-censors.html | Israel Debates the Role Of its Arts Censors | By Roni C Rabin | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/music-a-grand-old-trouper-strives-for-a-comeback.html | MUSIC A GRAND OLD TROUPER STRIVES FOR A COMEBACK | By Allan Kozinn | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/music-mostly-mozart-concludes-1987-season.html | Music Mostly Mozart Concludes 1987 Season | By John Rockwell | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/music-view-by-the-way-the-singers-were-good-too.html | MUSIC VIEW By the Way The Singers Were Good Too | By Donal Henahan | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/new-york-caricature-in-the-hands-of-red-grooms-and-satirists-of-the-jazz-age.html | NEW YORK Caricature In the Hands Of Red Grooms And Satirists Of the Jazz Age | By John Gross | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/opera-at-glimmerglass-a-midsummer-night.html | Opera At Glimmerglass A Midsummer Night | By Michael Kimmelman Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/pop-view-rock-video-refocuses-on-the-music.html | POP VIEW Rock Video Refocuses on the Music | By Jon Pareles | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/recordings-schubert-s-final-string-quartet-gets-its-due.html | RECORDINGS Schuberts Final String Quartet Gets Its Due | By Bernard Holland | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/rock-motley-crue-with-whitesnake-at-garden.html | Rock Motley Crue With Whitesnake at Garden | By Jon Pareles | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/sound-loudspeakers-hearing-is-believing.html | SOUND Loudspeakers Hearing Is Believing | By Hans Fantel | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/television-what-tv-drama-is-teaching-our-children.html | TELEVISION What TV Drama Is Teaching Our Children | By Herbert London | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/arts/tv-view-the-fcc-designs-a-new-toaster.html | TV VIEWTHE FCC DESIGNS A NEW TOASTER | By John OConnor | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-gentleman-and-a-scapegoat.html | A GENTLEMAN AND A SCAPEGOAT | By Gaddis Smith | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-high-life-and-a-wild-one.html | A HIGH LIFE AND A WILD ONE | By Diane Ackerman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/a-language-to-live-in.html | A LANGUAGE TO LIVE IN | By Russell A Berman | TX 2-143072 | 1987-09-14 |

| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/after-the-ball-was-over.html | AFTER THE BALL WAS OVER | By Leo Braudy | TX 2-143072 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/alone-with-her-freedom.html | ALONE WITH HER FREEDOM | By Myra Jehlen | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/arms-and-the-talks.html | ARMS AND THE TALKS | By Lawrence Freedman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/art-science-and-the-altruism-of-chimps.html | ART SCIENCE AND THE ALTRUISM OF CHIMPS | By William W Stowe | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/children-s-books-313187.html | CHILDRENS BOOKS | By Selma Lanes | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/cubanismo-si.html | CUBANISMO SI | By John Kirch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/heroes-and-villaneles.html | HEROES AND VILLANELES | By Edward Hirsch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction-312987.html | IN SHORT FICTION | By Michael Bloom | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Tritel | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction.html | IN SHORTFICTION | By Brett Harvey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction.html | IN SHORTFICTION | By Martin Kirby | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-fiction.html | IN SHORTFICTION | By Valerie Wilson Wesley | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction-305087.html | IN SHORT NONFICTION | By Michael Kimmelman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alan Gelb | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Dana Gioia | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Deirdre Bair | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ewa Kuryluk | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jeri Laber | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peter Pullman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/into-each-midlife-some-rain-must-fall.html | INTO EACH MIDLIFE SOME RAIN MUST FALL | By Lj Davis | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/once-around-the-bloc.html | ONCE AROUND THE BLOC | By Willaim G Hyland | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/one-nation-perilously-divisible.html | ONE NATION PERILOUSLY DIVISIBLE | By William Smcfeely | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/speak-muskovy.html | SPEAK MUSKOVY | By Suzanne Massie | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/sweet-are-the-uses-of-anthology.html | SWEET ARE THE USES OF ANTHOLOGY | By Alberto Manguel | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/the-red-white-and-blue-in-black-and-white.html | THE RED WHITE AND BLUE IN BLACK AND WHITE | By Walter Goodman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/under-the-spell-of-the-rawul.html | UNDER THE SPELL OF THE RAWUL | By Peter Ackroyd | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/when-the-rot-set-in.html | WHEN THE ROT SET IN | By Leo Marx | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/books/whose-head-is-it-anyway.html | WHOSE HEAD IS IT ANYWAY | By Patrick McGrath | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/a-canadian-farmer-gets-caught-in-a-subsidy-war.html | A Canadian Farmer Gets Caught in a Subsidy War | By John F Burns | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/antic-observations-fanciful-theories-on-perelman-s-obsession-with-gillette.html | ANTIC OBSERVATIONS Fanciful Theories on Perelmans Obsession With Gillette | By Andrew Feinberg | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-finding-the-right-urban-policy-local-solutions-for-local-problems.html | BUSINESS FORUM FINDING THE RIGHT URBAN POLICY Local Solutions for Local Problems | By Kenneth J Bierne | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-finding-the-right-urban-policy-the-cities-need-federal-help.html | BUSINESS FORUM FINDING THE RIGHT URBAN POLICY The Cities Need Federal Help | By Norman J Glickman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/business-forum-robert-bork-and-business-a-man-of-two-clashing-principles.html | BUSINESS FORUM ROBERT BORK AND BUSINESS A Man of Two Clashing Principles | By Richard A Epstein | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/congress-takes-up-labors-cause.html | Congress Takes Up Labors Cause | By Ann Hughey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/investing-a-fund-with-a-unique-twist.html | INVESTINGA Fund With a Unique Twist | By Lawrence J Demaria | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/investing-a-money-manager-on-the-sidelines.html | INVESTING A Money Manager on the Sidelines | By John C Boland | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/k-mart-hires-a-celebrity-hostess.html | K Mart Hires a Celebrity Hostess | By Linnea Lannon | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/personal-finance-the-new-math-of-car-incentive-plans.html | PERSONAL FINANCE The New Math of Car Incentive Plans | By Carole Gould | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/rolling-stone-turns-a-prosperous-20.html | Rolling Stone Turns a Prosperous 20 | By Nick Ravo | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/the-executive-computer-a-speedy-way-to-encode-material.html | THE EXECUTIVE COMPUTER A Speedy Way to Encode Material | By Erik SandbergDiment | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/week-in-business-an-uneasy-dollar-takes-the-plunge.html | WEEK IN BUSINESS An Uneasy Dollar Takes the Plunge | By Merrill Perlman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-his-and-hers-chewing-and-dipping.html | WHATS NEW IN TOBACCO His and Hers Chewing and Dipping | By David Boul | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-in-tiny-tobaccoville-a-giant-plant.html | WHATS NEW IN TOBACCO In Tiny Tobaccoville a Giant Plant | By David Boul | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco-squeezing-more-into-the-package.html | WHATS NEW IN TOBACCO Squeezing More Into the Package | By David Boul | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/business/what-s-new-in-tobacco.html | WHATS NEW IN TOBACCO | By David Boul | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/a-look-at-knees.html | A LOOK AT KNEES | By Linda Wells | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/a-sense-of-belonging.html | A SENSE OF BELONGING | By William McGowan | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/about-men-a-better-mousetrap.html | ABOUT MEN A Better Mousetrap | By Gregg Levoy | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/being-catholic-in-america.html | BEING CATHOLIC IN AMERICA | By Joseph Berger | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/food-salute-to-summer-s-end.html | FOOD Salute to Summers End | By Nancy Harmon Jenkins | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/home-design-mistaken-identity.html | HOME DESIGN MISTAKEN IDENTITY | By Carol Vogel | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/inventing-the-future.html | INVENTING THE FUTURE | By Edward Dolnick | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/lincoln-meets-the-press.html | LINCOLN MEETS THE PRESS | By William Safire | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/on-language-a-word-from-our-sponsor.html | ON LANGUAGE A Word From Our Sponsor | By Patricia Volk | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/sunday-observer-burgville-marches-on.html | SUNDAY OBSERVER Burgville Marches On | By Russell Baker | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/ten-to-watch.html | TEN TO WATCH | By Michael Gross | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/the-fall-collections-wow.html | THE FALL COLLECTIONS WOW | By Carrie Donovan | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/the-new-mood.html | THE NEW MOOD | By Bernadine Morris | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/three-design-schools.html | THREE DESIGN SCHOOLS | By Bill Cunningham | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/magazine/works-in-progress-before-the-dinosaurs.html | WORKS IN PROGRESS Before the Dinosaurs | By Bruce Weber | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/film-john-sayles-mines-the-coal-wars.html | FILM John Sayles Mines the Coal Wars | By George Vecsey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/film-view-in-search-of-madonna-s-persona.html | FILM VIEW In Search of Madonnas Persona | By Vincent Canby | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-219687.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-845487.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-movies-846487.html | HOME VIDEO MOVIES | By Michael E Ross | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/home-video-top-notch-translation.html | HOME VIDEO TopNotch Translation | By Howard Thompson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/movies/recordings-la-bamba-back-on-the-charts.html | RECORDINGS LA BAMBA BACK ON THE CHARTS | By John Rockwell | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/2-events-to-mark-equality-day.html | 2 EVENTS TO MARK EQUALITY DAY | By Tessa Melvin | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-laboratory-for-foods-of-the-future.html | A LABORATORY FOR FOODS OF THE FUTURE | By Penny Singer | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-lighthouse-museum-of-yankee-ingenuity.html | A LIGHTHOUSE MUSEUM OF YANKEE INGENUITY | By Bess Liebenson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-lilco-takeover-lipa-eyes-strategy.html | A Lilco Takeover LIPA Eyes Strategy | By John Rather | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-morass-for-employers.html | A MORASS FOR EMPLOYERS | By Carla Cantor | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/a-tennis-tournament-serves-some-aces.html | A TENNIS TOURNAMENT SERVES SOME ACES | By Jack Cavanaugh | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/about-westchester-errand-service.html | ABOUT WESTCHESTERERRAND SERVICE | By Lynne Ames | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/access-channel-is-pressed.html | ACCESS CHANNEL IS PRESSED | By Thomas Clavin | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/air-show-attracts-400000.html | AIR SHOW ATTRACTS 400000 | By Albert J Parisi | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/an-effort-to-protect-shoreline-habitats-for-wildlife.html | AN EFFORT TO PROTECT SHORELINE HABITATS FOR WILDLIFE | By Suzanne Dechillo | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/antiques-18thcentury-skills-at-jockey-hollow.html | ANTIQUES18THCENTURY SKILLS AT JOCKEY HOLLOW | By Muriel Jacobs | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/appeals-court-won-t-reinstate-conviction-of-hurricane-carter.html | Appeals Court Wont Reinstate Conviction of Hurricane Carter | By Ronald Smothers | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-a-celebration-of-children.html | ARTA CELEBRATION OF CHILDREN | By William Zimmer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-l-debut-at-hudson-museum-of-a-30-s-artist.html | ART LDEBUT AT HUDSON MUSEUM OF A 30S ARTIST | By Vivien Raynor | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-new-directions-in-prints.html | ARTNEW DIRECTIONS IN PRINTS | By Phyllis Braff | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/art-painterly-panels-hybrid-art.html | ARTPAINTERLY PANELS HYBRID ART | By Helen A Harrison | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/at-clinic-in-newark-a-calling-not-a-job.html | AT CLINIC IN NEWARK A CALLING NOT A JOB | By Sandra Friedland | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/au-pair-program-a-cultural-exchange.html | AU PAIR PROGRAM A CULTURAL EXCHANGE | By Milena Jovanovitch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/big-raises-agreed-on-for-rochester-teachers.html | Big Raises Agreed on for Rochester Teachers | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/cable-tv-campaign-criticized.html | CABLE TV CAMPAIGN CRITICIZED | By Donna Greene | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/chemical-accidents-explored.html | CHEMICAL ACCIDENTS EXPLORED | By Bob Narus | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/child-care-at-colleges-who-should-pay-for-it.html | CHILD CARE AT COLLEGES WHO SHOULD PAY FOR IT | By Daniel Hatch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/community-spirit-helping-resort-recover-from-fire.html | COMMUNITY SPIRIT HELPING RESORT RECOVER FROM FIRE | By Albert J Parisi | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-opinion-diagnosis-alzheimer-s-disease.html | CONNECTICUT OPINION DIAGNOSIS ALZHEIMERS DISEASE | By Joan A Conlin | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-opinion-wordly-wonderment-rediscovered.html | CONNECTICUT OPINION WORDLY WONDERMENT REDISCOVERED | By Thomas A Gaines | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecticut-q-a-lance-l-stewart-finally-someone-s-paying-attention.html | CONNECTICUT Q  A LANCE L STEWART FINALLY SOMEONES PAYING ATTENTION | By Robert A Hamilton | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/connecting-antiques-and-youth.html | CONNECTING ANTIQUES AND YOUTH | By Charlotte Libov | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/counseling-center-seeks-site.html | COUNSELING CENTER SEEKS SITE | By Linda Saslow | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/county-granted-delay-in-suit-over-landfill.html | COUNTY GRANTED DELAY IN SUIT OVER LANDFILL | By Gary Kriss | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/crafts-opening-a-dialogue-with-architecture.html | CRAFTS OPENING A DIALOGUE WITH ARCHITECTURE | By Patricia Malarcher | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/cycle-racer-is-killed-at-fair-in-erie-county.html | Cycle Racer Is Killed At Fair in Erie County | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/death-of-an-inmate-at-attica-is-subject-of-an-investigation.html | Death of an Inmate at Attica Is Subject of an Investigation | AP | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-chinese-pioneer-revisited.html | DINING OUT A CHINESE PIONEER REVISITED | By Joanne Starkey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-newcomer-in-new-milford.html | DINING OUT A NEWCOMER IN NEW MILFORD | By Patricia Brooks | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-a-spot-for-seafood-in-armonk.html | DINING OUTA SPOT FOR SEAFOOD IN ARMONK | By M H Reed | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/dining-out-from-italian-to-american.html | DINING OUTFROM ITALIAN TO AMERICAN | By Valerie Sinclair | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/disabled-bill-seeks-1-agency.html | DISABLED BILL SEEKS 1 AGENCY | By Jacqueline Shaheen | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/escapee-from-rikers-is-killed-in-a-hail-of-bullets.html | Escapee From Rikers Is Killed in a Hail of Bullets | By Elizabeth Neuffer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/exteachers-to-aid-new-ones.html | EXTEACHERS TO AID NEW ONES | By Rhoda M Gilinsky | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/extending-public-water-line.html | EXTENDING PUBLIC WATER LINE | By Laura Herbst | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/fairchild-layoffs-pose-tough-questions.html | Fairchild Layoffs Pose Tough Questions | By Carol Steinberg | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/food-cookies-or-cake-when-berries-aren-t-enough.html | FOOD COOKIES OR CAKE WHEN BERRIES ARENT ENOUGH | By Moira Hodgson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/from-preschool-to-high-school-what-a-new-schools-chancellor-can-do.html | From Preschool to High School What a New Schools Chancellor Can Do | By Jane Perlez | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/garbage-issues-grow-as-towns-tackle-disposal.html | GARBAGE ISSUES GROW AS TOWNS TACKLE DISPOSAL | By James Feron | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-wbth-weeds.html | GARDENINGHAVING ONES WAY WBTH WEEDS | By Carl Totemeier | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-with-weeds.html | GARDENINGHAVING ONES WAY WITH WEEDS | By Carl Totemeier | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-with-weeds.html | GARDENINGHAVING ONES WAY WITH WEEDS | By Carl Totemeier | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/gardening-having-ones-way-with-weeds.html | GARDENINGHAVING ONES WAY WITH WEEDS | By Carl Totemeier | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/heartbreaking-loss-for-neidermeier.html | HEARTBREAKING LOSS FOR NEIDERMEIER | By Peggy McCarthy | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/his-eminence-and-hizzoner-to-write-a-book.html | His Eminence and Hizzoner to Write a Book | By Edwin McDowell | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120087.html | HOME CLINIC ANSWERING THE MAIL | BY Bernard Gladstone | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120187.html | HOME CLINIC ANSWERING THE MAIL | BY Bernard Gladstone | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-120287.html | HOME CLINIC ANSWERING THE MAIL | BY Bernard Gladstone | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-answering-the-mail-547587.html | HOME CLINIC ANSWERING THE MAIL | BY Bernard Gladstone | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/home-clinic-good-looks-with-plastic-laminate.html | HOME CLINIC GOOD LOOKS WITH PLASTIC LAMINATE | By John Warde | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/hospital-patient-becomes-its-patron.html | Hospital Patient Becomes Its Patron | By Kathleen Teltsch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/huntington-waterfront-report-coming-out-at-last.html | HUNTINGTON WATERFRONT REPORT COMING OUT AT LAST | By Tom Lederer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/in-jersey-shore-pollution-brings-economic-dread.html | In Jersey Shore Pollution Brings Economic Dread | By Joseph F Sullivan Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/jersey-casino-offers-plan-to-end-bankruptcy.html | Jersey Casino Offers Plan to End Bankruptcy | By Donald Janson Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/kit-foiling-cheating-in-drug-tests.html | KIT FOILING CHEATING IN DRUG TESTS | By Jerry Cheslow | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-journal-210787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-everything-sells-except-the-garage.html | LONG ISLAND OPINION EVERYTHING SELLS EXCEPT THE GARAGE | By Jim Tuite | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-television-thank-you-but-no.html | LONG ISLAND OPINION TELEVISION THANK YOU BUT NO | By Ilene R Mangieri | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/long-island-opinion-trapped-in-the-mud-with-red-my-horse.html | LONG ISLAND OPINION TRAPPED IN THE MUD WITH RED MY HORSE | By Arlene Fisher Kent Arlene Fisher Kent Lives In Huntington | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/making-baskets-to-protect-peaches.html | mAKING BASKETS TO PROTECT PEACHES | By Robert J Salgado | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/more-companies-order-less-smoking.html | MORE COMPANIES ORDER LESS SMOKING | By Eve Nagler | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-a-finale-in-madison-a-debut-in-southport.html | MUSIC A FINALE IN MADISON A DEBUT IN SOUTHPORT | By Robert Sherman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-farewells-for-summer-series.html | MUSIC FAREWELLS FOR SUMMER SERIES | By Robert Sherman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/music-state-opera-has-5year-expansion-plan.html | MUSICSTATE OPERA HAS 5YEAR EXPANSION PLAN | By Rena Fruchter | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/musician-s-range-is-historic.html | MUSICIANS RANGE IS HISTORIC | By Valerie Cruice | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/neighbors-act-as-ponds-guardian.html | NEIGHBORS ACT AS PONDS GUARDIAN | By Wendy Greenfield | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-era-in-banking-is-opening.html | NEW ERA IN BANKING IS OPENING | By Marian Courtney | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-jersey-opinion-relentless-invasion-plastic-debris-endangering-our-beaches.html | NEW JERSEY OPINION A RELENTLESS INVASION OF PLASTIC DEBRIS IS ENDANGERING OUR BEACHES AND SEAS | By Frank R Lautenberg | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-jersey-opinion-the-shore-express-is-this-a-source-of-pride.html | NEW JERSEY OPINION THE SHORE EXPRESS  IS THIS A SOURCE OF PRIDE | By Joel R Jacobson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-life-for-peekskill-industrial-park.html | NEW LIFE FOR PEEKSKILL INDUSTRIAL PARK | By Milena Jovanovitch | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-program-to-aid-the-pregnant-poor.html | NEW PROGRAM TO AID THE PREGNANT POOR | By Sandra Friedland | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/new-york-city-attracts-the-young-as-volunteers.html | New York City Attracts the Young as Volunteers | By Kathleen Teltsch | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/nudity-ban-sought-at-fire-i-light.html | NUDITY BAN SOUGHT AT FIRE I LIGHT | By Judy Glass | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/officials-agree-on-a-new-road-at-westway-site.html | Officials Agree On a New Road At Westway Site | By Mark A Uhlig | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/peabody-museum-prepares-for-deinonychus.html | PEABODY MUSEUM PREPARES FOR DEINONYCHUS | By Paul Guernsey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/pitney-bowes-team-eyes-the-top.html | PITNEY BOWES TEAM EYES THE TOP | By Dave Ruden | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/playwrights-protege-is-her-director.html | PLAYWRIGHTS PROTEGE IS HER DIRECTOR | By Barbara Delatiner | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/police-academy-in-jersey-closes-to-avoid-risk-of-liability-suits.html | Police Academy in Jersey Closes To Avoid Risk of Liability Suits | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/queen-wore-polish-and-laid-eggs.html | QUEEN WORE POLISH AND LAID EGGS | By Carolyn Battista | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/reluctant-candidate-headed-for-congress.html | RELUCTANT CANDIDATE HEADED FOR CONGRESS | By Nick Ravo | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/role-of-middleman-in-conlin-killing-disputed.html | Role of Middleman in Conlin Killing Disputed | By Howard W French | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/roslyn-resists-a-group-home.html | ROSLYN RESISTS A GROUP HOME | By Susan Jacobson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/schools-act-on-risky-habits.html | SCHOOLS ACT ON RISKY HABITS | By Peggy McCarthy | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/sexual-offenders-are-offered-help.html | SEXUAL OFFENDERS ARE OFFERED HELP | By Nancy Polk | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/small-airfields-yield-to-the-value-of-their-land.html | SMALL AIRFIELDS YIELD TO THE VALUE OF THEIR LAND | By Robert A Hamilton | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/speaking-personally-an-odd-brilliant-professor-long-forgotten-is.html | SPEAKING PERSONALLY AN ODD BRILLIANT PROFESSOR LONG FORGOTTEN IS REMEMBERED | By Sandra Blunt | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/state-of-the-sound-a-scientist-s-view.html | STATE OF THE SOUND A SCIENTISTS VIEW | By Robert A Hamilton | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/state-s-condom-makers-enjoying-a-sales-boom.html | STATES CONDOM MAKERS ENJOYING A SALES BOOM | By Ralph Ginzburg | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/striking-them-out-after-half-a-century.html | STRIKING THEM OUT AFTER HALF A CENTURY | By Jack Cavanaugh | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-guide-857387.html | THE GUIDE | By Frank Emblen | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/the-talk-of-chautauqua-getting-ready-for-a-citizens-summit.html | THE TALK OF CHAUTAUQUA GETTING READY FOR A CITIZENS SUMMIT | By Jeffrey Schmalz Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/theater-curtain-will-rise-briefly-in-stratford.html | THEATER Curtain Will Rise Briefly in Stratford | By Alvin Klein | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/theater-review-brigit-a-british-bedroom-farce.html | THEATER REVIEW BRIGIT A BRITISH BEDROOM FARCE | By Leah D Frank | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/troubled-times-along-the-shore.html | TROUBLED TIMES ALONG THE SHORE | By Joseph F Sullivan | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/upheaval-in-the-fish-political-dynasty.html | Upheaval in the Fish Political Dynasty | By James Feron Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/very-special-places-for-special-events.html | VERY SPECIAL PLACES FOR SPECIAL EVENTS | By Charlotte Libov | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-journal-clothes-call.html | WESTCHESTER JOURNALCLOTHES CALL | By Gary Kriss | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-journal-senior-games.html | WESTCHESTER JOURNALSENIOR GAMES | By Lynne Ames | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-opinion-making-ordinary-seem-magical-watching-with-2-year-old.html | WESTCHESTER OPINION MAKING THE ORDINARY SEEM MAGICAL BY WATCHING WITH A 2YEAROLD | By Roger Garrison | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/westchester-opinion-our-town-whatever-you-call-it.html | WESTCHESTER OPINION OUR TOWN WHATEVER YOU CALL IT | By Laura Zeyer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/nyregion/young-haitian-refugee-stymied-as-he-tries-to-escape-past.html | YOUNG HAITIAN REFUGEE STYMIED AS HE TRIES TO ESCAPE PAST | By Marvine Howe | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/obituaries/joseph-p-lash-is-dead-reporter-and-biographer.html | JOSEPH P LASH IS DEAD REPORTER AND BIOGRAPHER | By David E Pitt | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/abroad-at-home-bork-and-watergate.html | ABROAD AT HOME Bork and Watergate | By Anthony Lewis | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/essay-the-pope-waldheim-and-israel.html | ESSAY The Pope Waldheim and Israel | By Willaim Safire | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/no-more-arms-for-the-saudis-until-they-show-friendship.html | No More Arms for the Saudis Until They Show Friendship | By Bob Packwood AND Alan Cranston Bob Packwood Republican of Oregon and Alan Cranston Democrat of California Are Both Senators | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/opinion/what-does-education-really-cost.html | What Does Education Really Cost | By Dennis OBrien Dennis OBrien Is President of the University of Rochester | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/a-condo-for-the-night-ask-at-the-desk.html | A Condo for the Night Ask at the Desk | By Richard D Lyons | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/a-trade-up-for-st-thomas-choir-school.html | A TradeUp for St Thomas Choir School | By Lisa W Foderaro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/commercial-property-new-offices-for-new-haven-developers-gamble-corporate-drift.html | Commercial Property New Offices for New Haven Developers Gamble on a Corporate Drift to the East | By Mark McCain | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/focus-freeport-me-paying-a-price-for-growth.html | FOCUS FREEPORT ME Paying A Price for Growth | By Lyn Riddle | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/if-youre-thinking-of-living-in-woodlawn.html | If Youre Thinking of Living inWOODLAWN | By John Rather | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-connecticut-and-westchester-new-london-focuses-on-its-waterfront.html | In the Region Connecticut and Westchester New London Focuses on Its Waterfront | By Eleanor Charles | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-long-island-tradeup-buyers-spur-sales-in-suffolk.html | In the Region Long IslandTradeUp Buyers Spur Sales in Suffolk | By Diana Shaman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/in-the-region-new-jersey-cornfields-future-debated-in-fairlawn.html | In the Region New JerseyCornfields Future Debated in Fairlawn | By Rachelle Garbarine | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realestate/national-notebook-cleveland-a-downtown-revitalization.html | NATIONAL NOTEBOOK CLEVELANDA Downtown Revitalization | By Cynthia Zlotnik | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/national-notebook-edina-minn-creating-affordability.html | NATIONAL NOTEBOOK Edina MinnCreating Affordability | By Jennifer Waters | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/national-notebook-wilmington-del-raceway-s-bid-for-mall-falters.html | NATIONAL NOTEBOOK Wilmington Del Raceways Bid For Mall Falters | By Maureen Milford | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/northeast-notebook-andover-mass-a-facelift-for-a-historic-mill.html | NORTHEAST NOTEBOOKAndover Mass A Facelift for A Historic Mill | By Susan Diesenhouse | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/northeast-notebook-south-kingstown-ri-parking-condos-spark-a.html | NORTHEAST NOTEBOOKSouth Kingstown RI Parking Condos Spark a Battle | By Gail Braccidiferro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/northeast-notebook-wilmington-del-raceway-s-bid-for-mall-falters.html | NORTHEAST NOTEBOOK Wilmington Del Raceways Bid For Mall Falters | By Maureen Milford | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/postings-big-little-concept-office-condos.html | POSTINGS Big Little Concept Office Condos | By Lisa Foderaro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/postings-brightening-the-waterfront-design-contest.html | POSTINGS Brightening the Waterfront Design Contest | By Lisa Foderaro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/postings-main-street-complex-shopping-in-kent.html | POSTINGS Main Street Complex Shopping in Kent | By Lisa Foderaro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/postings-morris-county-views-a-touch-of-acapulco.html | POSTINGS Morris County Views A Touch of Acapulco | By Lisa Foderaro | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/q-a-573487.html | Q  A | By Shawn G Kennedy | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/streetscapes-east-92d-street-rowhouses-19th-century-vestiges-topple-meet-school.html | Streetscapes East 92d Street Rowhouses 19th Century Vestiges Topple to Meet School Needs | By Christopher Gray | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/talking-tax-credits-changes-on-historic-rehabs.html | Talking Tax Credits Changes On Historic Rehabs | By Andree Brooks | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/realest ate/why-penney-is-moving-to-the-prairies.html | Why Penney Is Moving to the Prairies | By Anthony Depalma | TX 2-143072 | 1987-09-14 |

| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/a-true-scoreboard-watcher-knows-the-clues.html | A True Scoreboard Watcher Knows the Clues | By Richard T Mermelstein | TX 2-143072 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/baseball-yanks-shut-out-lose-3d-in-row.html | BASEBALL Yanks Shut Out Lose 3d in Row | By Michael Martinez Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/bordeaux-bob-first-in-an-iselin-upset.html | Bordeaux Bob First In an Iselin Upset | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/breland-stopped-by-starling.html | Breland Stopped by Starling | By Peter Alfano Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/callit-takes-international.html | Callit Takes International | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/golf-daniel-and-lopez-share-lead-by-1.html | GOLF Daniel and Lopez Share Lead by 1 | By Alex Yannis Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/horse-racing-java-gold-s-late-run-captures-travers.html | HORSE RACING Java Golds Late Run Captures Travers | By Steven Crist Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/jeep-becomes-olympic-sponsor.html | Jeep Becomes Olympic Sponsor | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/maerican-league-indians-defeated-by-tigers-8-6.html | MAERICAN LEAGUE INDIANS DEFEATED BY TIGERS 86 | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/mets-lose-argument-and-game.html | Mets Lose Argument and Game | By Murray Chass | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/molitor-s-streak-is-at-37.html | Molitors Streak Is at 37 | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/national-league-phillies-capture-5th-straight-2-0.html | NATIONAL LEAGUE Phillies Capture 5th Straight 20 | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/notebook-ball-is-so-lively-even-bobby-bonds-can-reach-the-fences.html | NOTEBOOK BALL IS SO LIVELY EVEN BOBBY BONDS CAN REACH THE FENCES | By Murray Chass | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/outdoor-hearings-on-billfish-planned.html | Outdoor Hearings on Billfish Planned | By Nelson Bryant | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-cuban-boxers-seize-5-golds.html | PAN AMERICAN GAMES Cuban Boxers Seize 5 Golds | By Malcolm Moran Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-robinson-doesn-t-fulfill-promise-yet.html | PAN AMERICAN GAMES Robinson Doesnt Fulfill Promise Yet | By William C Rhoden | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pan-american-games-sabrina-mar-leads-an-american-sweep.html | PAN AMERICAN GAMES Sabrina Mar Leads an American Sweep | By Michael Janofsky | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-decision-on-draft-raises-questions.html | PRO FOOTBALL Decision on Draft Raises Questions | By Gerald Eskenazi | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-giants-defeat-browns-24-10.html | PRO FOOTBALL Giants Defeat Browns 2410 | By Frank Litsky Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-steelers-swamped-by-bears-50-14.html | PRO FOOTBALL STEELERS SWAMPED BY BEARS 5014 | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/pro-football-tampa-bay-trips-jets-29-27.html | PRO FOOTBALL Tampa Bay Trips Jets 2927 | By Gerald Eskenazi Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/shriver-wins.html | Shriver Wins | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/soviet-will-enter-horse-in-dc-race.html | Soviet Will Enter Horse in DC Race | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-of-the-times-mud-in-your-eye.html | Sports of The Times Mud In Your Eye | By George Vecsey | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/sports-of-the-times-the-abundance-of-skullduggery-in-baseball.html | SPORTS OF THE TIMES THE ABUNDANCE OF SKULLDUGGERY IN BASEBALL | By Ira Berkow | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/steinbrenner-and-star-quality.html | Steinbrenner and Star Quality | By Michael Goodwin | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/the-rewritten-rules-of-sports-journalism.html | The Rewritten Rules of Sports Journalism | By Staci D Kramer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/sports/women-s-basketball-attendance-increases.html | Womens Basketball Attendance Increases | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/around-the-garden-consider-division-and-replanting.html | AROUND THE GARDEN CONSIDER DIVISION AND REPLANTING | By Joan Lee Faust | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/bridge-qualifying-for-the-women-s-team-trials.html | BRIDGE QUALIFYING FOR THE WOMENS TEAM TRIALS | By Alan Truscott | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/camera-the-secret-ingredient-was-professional-film.html | CAMERA THE SECRET INGREDIENT WAS PROFESSIONAL FILM | By Andy Grundberg | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/chess-sacking-the-exchange-a-complex-matter.html | CHESS SACKING THE EXCHANGE A COMPLEX MATTER | By Robert Byrne | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/stamps-new-issues-honor-historic-traditions.html | STAMPS NEW ISSUES HONOR HISTORIC TRADITIONS | By John F Dunn | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/style/teapots-ceramic-to-silver.html | Teapots Ceramic to Silver | By Carol Lawson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/theater/stage-clowns-of-hope-from-chile.html | Stage Clowns of Hope From Chile | By D J R Bruckner | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/theater/theater-donald-moffat-scales-the-heights-of-falstaff.html | THEATER Donald Moffat Scales the Heights of Falstaff | By David Kaufman | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/a-table-set-with-memories.html | A Table Set with Memories | By Nicholas Fox Weber | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/along-montreuxs-quay.html | Along Montreuxs Quay | By Curt Leviant | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/alpine-voyaging-from-lake-to-lake.html | Alpine Voyaging From Lake to Lake | By John Dornberg | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/basket-blanket-berkshires.html | Basket Blanket Berkshires | By Jane Whitbread | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/edith-wharton-s-mountain-home.html | Edith Whartons Mountain Home | By Rollene W Saal | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/fare-of-the-country-crayfish-the-gem-of-the-columbia.html | FARE OF THE COUNTRY Crayfish The Gem Of the Columbia | By Susan Herrmann Loomis | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/kipling-s-sussex-retreat.html | Kiplings Sussex Retreat | By Irvin Molotsky | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/perched-above-zurich-a-hotel-of-another-era.html | Perched Above Zurich a Hotel Of Another Era | By Paul Hofmann | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/practical-traveler-how-disabled-people-clear-hurdles-of-flying.html | PRACTICAL TRAVELER How Disabled People Clear Hurdles of Flying | By Dennis Hevesi | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/q-a-633487.html | Q A | By Stanley Carr | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/shopper-s-world-costa-rican-wood-carved-and-painted.html | SHOPPERS WORLD Costa Rican Wood Carved and Painted | By Jeanie Puleston Fleming | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/vienna-s-love-of-the-trolley.html | Viennas Love Of the Trolley | By Paul Hofmann | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/travel/what-s-doing-around-lake-champlain.html | WHATS DOING AROUND Lake Champlain | By Marialisa Calta | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/2-killed-by-truck-in-a-religious-parade-in-boston.html | 2 Killed by Truck in a Religious Parade in Boston | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/50-year-trend-reversed-as-us-regions-grow-apart-economically.html | 50Year Trend Reversed as US Regions Grow Apart Economically | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/aircraft-data-for-public-debated-in-industry.html | Aircraft Data for Public Debated in Industry | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/airline-incidents-leave-travelers-concerned-but-undaunted.html | AIRLINE INCIDENTS LEAVE TRAVELERS CONCERNED BUT UNDAUNTED | By Ronald Smothers | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/average-child-support-payment-drops-by-12.html | Average Child Support Payment Drops by 12 | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/capone-image-backfires-on-maryland.html | Capone Image Backfires on Maryland | By B Drummond Ayres Jr Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/casinos-gain-is-seen-as-big-lift-for-nevada.html | Casinos Gain Is Seen As Big Lift for Nevada | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/cost-of-cooling-homes-in-us-rose-for-july.html | Cost of Cooling Homes in US Rose for July | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/crews-begin-repairs-to-site-of-jetliner-crash.html | Crews Begin Repairs to Site of Jetliner Crash | By Dirk Johnson Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/deliberate-killing-4th-leading-cause-of-death.html | Deliberate Killing 4th Leading Cause of Death | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/education-cost-put-at-308-billion-in-1987-88.html | Education Cost Put at 308 Billion in 198788 | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/falwell-political-funds-shifted-to-religious-arms.html | Falwell Political Funds Shifted to Religious Arms | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/farming-without-chemicals-age-old-technologies-becoming-state-of-art.html | Farming Without Chemicals AgeOld Technologies Becoming State of Art | By Keith Schneider Special To the New York Times | TX 2-143072 | 1987-09-14 |

| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/georgia-captures-fugitive.html | Georgia Captures Fugitive | AP | TX 2-143072 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/goings-on-in-the-northeast.html | Goings On in the Northeast | By Joan Cook | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/guilty-plea-in-25th-killing.html | Guilty Plea in 25th Killing | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/landing-gear-failures-strike-two-passenger-jets.html | Landing Gear Failures Strike Two Passenger Jets | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/maine-city-finds-boon-in-closed-air-force-base.html | Maine City Finds Boon In Closed Air Force Base | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/mystery-in-chicago-chutists-and-balloons.html | Mystery in Chicago Chutists and Balloons | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/no-headline-198087.html | No Headline | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/no-headline-213988.html | No Headline | By Robin Toner Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/program-in-baltimore-for-teen-age-mothers.html | Program in Baltimore For TeenAge Mothers | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/rare-papers-case-latest-turn-in-scholar-s-career.html | Rare Papers Case Latest Turn in Scholars Career | By Philip Shenon Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/reagan-s-advisers-see-shift-in-focus.html | REAGANS ADVISERS SEE SHIFT IN FOCUS | By Steven V Roberts Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/reagan-signs-indian-claim.html | Reagan Signs Indian Claim | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/schroeder-at-ease-with-femininity-and-issues.html | Schroeder At Ease With Femininity and Issues | By Maureen Dowd Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/sewer-system-intrudes-on-burlington-beaches.html | Sewer System Intrudes On Burlington Beaches | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/south-leads-the-nation-in-felony-conviction-rate.html | South Leads the Nation in Felony Conviction Rate | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/student-files-suit-over-injury-from-a-falling-bowling-ball.html | Student Files Suit Over Injury From a Falling Bowling Ball | AP | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/us-agency-plans-tight-new-curbs-above-9-airports.html | US AGENCY PLANS TIGHT NEW CURBS ABOVE 9 AIRPORTS | By Andrew Rosenthal Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/us-to-give-second-chance-to-cars-that-fail-crash-test.html | US to Give Second Chance To Cars That Fail Crash Test | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/vermont-s-few-blacks-finding-special-problems.html | Vermonts Few Blacks Finding Special Problems | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/us/warning-on-births-provokes-dissent.html | WARNING ON BIRTHS PROVOKES DISSENT | By Philip Shabecoff Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/africa-has-an-arms-control-problem.html | AFRICA HAS AN ARMS CONTROL PROBLEM | By James Brooke | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/after-plane-crash-rescuers-in-detroit-find-job-doesn-t-end.html | After Plane Crash Rescuers In Detroit Find Job Doesnt End | By Dirk Johnson | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/arab-s-boycott-of-israel-is-alive-but-hardly-flourishing.html | ARABS BOYCOTT OF ISRAEL IS ALIVE BUT HARDLY FLOURISHING | By Clyde H Farnsworth | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/colombia-s-drugs-and-violent-politics-make-murder-a-way-of-life.html | COLOMBIAS DRUGS AND VIOLENT POLITICS MAKE MURDER A WAY OF LIFE | By Alan Ridingbogota Colombia | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/comparing-wealth-as-money-fluctuates.html | Comparing Wealth As Money Fluctuates | By Steven Greenhouse | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/he-sides-with-mayor-on-shelters-new-prominence-for-dinkins-in-a-victory-for-koch.html | He Sides With Mayor on Shelters New Prominence For Dinkins in a Victory for Koch | By Frank Lynn | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-addressees-wellknown.html | HeadlinersAddressees WellKnown | By Carlyle Cdouglas | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-out-of-lebanon.html | HeadlinersOut of Lebanon | By Carlyle Cdouglas | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-remembering-when.html | HeadlinersRemembering When | By Carlyle Cdouglas | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-terminal-favors.html | HeadlinersTerminal Favors | By Carlyle Cdouglas | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/headliners-tossed-out.html | HeadlinersTossed Out | By Carlyle Cdouglas | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/ideas-and-trends-206587.html | IDEAS AND TRENDS | By Edward B Fiske | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/iran-contra-inquiries-find-more-leads-more-mysteries.html | IRANCONTRA INQUIRIES FIND MORE LEADS MORE MYSTERIES | By Stephen Engelberg | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/iran-sends-mixed-signals-often-on-purpose.html | Iran Sends Mixed Signals Often on Purpose | By John H Cushman Jr | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/lessons-on-underwater-pathology.html | LESSONS ON UNDERWATER PATHOLOGY | By Philip S Gutis | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/new-debate-opens-on-doctors-hours.html | New Debate Opens On Doctors Hours | By William R Greer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/pressured-on-trade-japanese-turn-to-the-business-of-politics.html | PRESSURED ON TRADE JAPANESE TURN TO THE BUSINESS OF POLITICS | By Susan F Rasky | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/risky-initiative-leaders-in-central-america-step-toward-brink-of-peace.html | RISKY INITIATIVE LEADERS IN CENTRAL AMERICA STEP TOWARD BRINK OF PEACE | By Stephen Kinzer | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-kremlin-seeks-a-new-kind-of-coexistence-with-religion.html | The Kremlin Seeks a New Kind of Coexistence With Religion | By Bill Keller | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-nation-in-democratic-field-no-one-is-nearing-the-winner-s-circle.html | THE NATION In Democratic Field No One Is Nearing The Winners Circle | By R W Apple Jr | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-region-bronx-churches-a-force-to-be-reckoned-with.html | THE REGION BRONX CHURCHES A FORCE TO BE RECKONED WITH | By Sam Howe Verhovek | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/the-world-south-korea-s-economy-facing-maturity-pangs.html | THE WORLD SOUTH KOREAS ECONOMY FACING MATURITY PANGS | By Susan Chira | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/weekinreview/tristate-survey-the-crazy-quilt-of-electricity-bills.html | TRISTATE SURVEY The Crazy Quilt Of Electricity Bills | By Mark A Uhlig | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/angry-man-s-tall-words.html | ANGRY MANS TALL WORDS | Special to the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/at-home-lots-of-shoes-and-new-color-schemes.html | At Home Lots of Shoes And New Color Schemes | By John F Burns Special To the New York Times | TX 2-143072 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/behind-the-gulf-buildup-the-unforeseen-occurs.html | Behind the Gulf Buildup The Unforeseen Occurs | By Stephen Engelberg With Bernard E Trainor Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/commission-is-set-up-to-verify-latin-peace-plan.html | Commission Is Set Up to Verify Latin Peace Plan | By Alan Riding Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/for-canada-s-chief-3-year-old-victory-turns-sour.html | For Canadas Chief 3YearOld Victory Turns Sour | By John F Burns Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/magazine-reports-deal-for-waite.html | Magazine Reports Deal for Waite | By Ihsan A Hijazi Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/manila-debates-a-move-to-bar-nuclear-arms.html | Manila Debates a Move to Bar Nuclear Arms | By Seth Mydans Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/marine-s-lawyers-challenge-system.html | MARINES LAWYERS CHALLENGE SYSTEM | By Ben A Franklin Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/north-korea-is-told-of-loan-default.html | North Korea Is Told of Loan Default | By Nicholas D Kristof Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/peru-s-2-complex-battles-drugs-and-terror.html | Perus 2 Complex Battles Drugs and Terror | By Alan Riding Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/pragmatism-and-dogma-vie-as-vietnam-s-regional-rivals.html | Pragmatism and Dogma Vie As Vietnams Regional Rivals | By Barbara Crossette Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/south-african-mine-dismisses-2000-strikers.html | South African Mine Dismisses 2000 Strikers | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/soviet-sends-a-glasnost-group-to-us-meeting.html | Soviet Sends a Glasnost Group to US Meeting | By Andrew Rosenthal Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/us-backed-gulf-convoys-to-limit-soviet-union-report-says.html | US Backed Gulf Convoys to Limit Soviet Union Report Says | AP | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/us-convoy-begins-voyage-down-gulf.html | US CONVOY BEGINS VOYAGE DOWN GULF | By John Kifner Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/visit-by-swede-to-underline-better-us-ties.html | VISIT BY SWEDE TO UNDERLINE BETTER US TIES | By Steve Lohr Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/west-germany-arrests-78-in-protest-over-hesss-death.html | West Germany Arrests 78 In Protest Over Hesss Death | AP Special to the New York Times | TX 2-143072 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/worker-is-killed-in-south-korea-protest.html | Worker Is Killed in South Korea Protest | By Susan Chira Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-23 | https://www.nytimes.com/1987/08/23/world/young-voice-in-africa-sports-and-clean-living.html | Young Voice in Africa Sports and Clean Living | By James Brooke Special To the New York Times | TX 2-143072 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/dance-modern-works-by-georgia-stephens.html | Dance Modern Works By Georgia Stephens | By Jennifer Dunning | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/dance-prague-troupe.html | Dance Prague Troupe | By Jennifer Dunning | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/arts/rock-los-lobos-tex-mex-and-blues.html | Rock Los Lobos TexMex and Blues | By Robert Palmer | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/books/books-of-the-times-334087.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/books/tobaccos-road-through-history.html | Tobaccos Road Through History | By Richard F Shepard | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-addendum.html | Advertising Addendum | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/arby-s-account-given-to-doner-of-baltimore.html | Advertising Arbys Account Given To Doner of Baltimore | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-ayer-promotion.html | Advertising Ayer Promotion | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-levine-huntley-chosen-by-us-health-care.html | Advertising Levine Huntley Chosen By US Health Care | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-magazine-to-pursue-teen-agers.html | Advertising Magazine To Pursue Teenagers | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/advertising-playboy-names-head-of-publishing-division.html | Advertising Playboy Names Head Of Publishing Division | By Geraldine Fabrikant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-and-the-law-states-protect-merger-targets.html | Business and the Law States Protect Merger Targets | By Stephen Labaton | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-people-acquisition-by-armtek-a-boon-to-dayco-head.html | BUSINESS PEOPLE Acquisition by Armtek A Boon to Dayco Head | By Peter H Franks | TX 2-143732 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/business-people-motown-executive-scouting-abroad.html | BUSINESS PEOPLE Motown Executive Scouting Abroad | By Jonathan Phicks | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/canada-split-on-drug-patents.html | Canada Split on Drug Patents | By John F Burns Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/credit-markets-rates-expected-to-go-higher.html | CREDIT MARKETS Rates Expected to Go Higher | By Michael Quint | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/delta-revises-its-discounts.html | Delta Revises Its Discounts | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/entrepreneurs-scoring-in-the-bush-leagues.html | Entrepreneurs Scoring in the Bush Leagues | By Thomas J Lueck Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/international-report-ex-us-banker-82-still-active-abroad.html | INTERNATIONAL REPORT ExUS Banker 82 Still Active Abroad | By Paul Delaney Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/international-report-yen-s-surge-helps-asians-lure-industry-from-japan.html | INTERNATIONAL REPORT Yens Surge Helps Asians Lure Industry From Japan | By Nicholas D Kristof Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/macy-planning-to-open-three-specialty-stores.html | Macy Planning to Open Three Specialty Stores | By Isadore Barmash | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/market-place-dow-looks-toward-3000.html | Market PlaceDow Looks Toward 3000 | By Lawrence J de Maria | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/robins-has-new-plan-for-claims.html | Robins Has New Plan For Claims | By Calvin Sims | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/business/the-dollar-s-stumble-a-restrained-response.html | The Dollars Stumble A Restrained Response | By Clyde H Farnsworth Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/film-born-in-east-la-cheech-marin-comedy.html | Film Born in East LA Cheech Marin Comedy | By Caryn James | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/it-s-my-world-too-on-childrens-disability.html | Its My World Too On Childrens Disability | By Herbert Mitgang | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/movies/tv-tribute-to-gershwin-on-pbs.html | TV Tribute to Gershwin on PBS | By John J OConnor | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/25-on-li-tied-to-a-drug-ring-run-by-convict.html | 25 on LI Tied To a Drug Ring Run by Convict | By Peter Kerr | TX 2-143732 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/bridge-book-on-monks-of-st-titus-is-in-english-comic-tradition.html | Bridge Book on Monks of St Titus Is in English Comic Tradition | By Alan Truscott | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/catskill-bungalows-rustic-goes-co-op.html | Catskill Bungalows Rustic Goes Coop | By Constance L Hays Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/cuomo-calls-for-a-new-realism-by-us-in-relations-with-soviet.html | Cuomo Calls for a New Realism By US In Relations With Soviet | By Jeffrey Schmalz Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/deadly-sleep-on-highway-baffles-police.html | Deadly Sleep On Highway Baffles Police | By Donald Janson Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/fixing-leaky-roof-at-grand-central.html | Fixing Leaky Roof at Grand Central | By David W Dunlap | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/for-30-families-search-for-homes-on-li-ends.html | For 30 Families Search For Homes on LI Ends | By Philip S Gutis Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/goodbye-gable-regency-is-mourned.html | Goodbye Gable Regency Is Mourned | By Elizabeth Kolbert | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/metro-matters-after-his-stroke-koch-broadens-scope-of-agenda.html | Metro Matters After His Stroke Koch Broadens Scope of Agenda | By Sam Roberts | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/oarsman-killed-by-a-powerboat-on-jamaica-bay.html | Oarsman Killed By a Powerboat On Jamaica Bay | By John T McQuiston | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/nyregion/the-dangers-of-dumping-medical-waste-are-under-scrutiny.html | THE DANGERS OF DUMPING MEDICAL WASTE ARE UNDER SCRUTINY | By Robert Hanley | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/obituaries/t-d-alesandro-jr-a-baltimore-mayor-dies.html | T DAlesandro Jr a Baltimore Mayor Dies | By Wolfgang Saxon | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/in-the-nation-pat-yes-gary-no.html | IN THE NATION Pat Yes Gary No | By Tom Wicker | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-central-american-peace-plea.html | The Central American Peace Plea | By Peter Davis | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-editorial-notebook-nicaragua-over-the-years.html | The Editorial Notebook Nicaragua Over the Years | By Karl E Meyer | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/opinion/the-us-thumbs-its-nose.html | The US Thumbs Its Nose | By Edward C Luck | TX 2-143732 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/a-bear-puzzle-with-too-many-pieces.html | A Bear Puzzle With Too Many Pieces | By Peter Alfano | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/alcala-captures-coors-bike-race.html | Alcala Captures Coors Bike Race | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/american-league-morris-gibson-pace-tigers.html | AMERICAN LEAGUE Morris Gibson Pace Tigers | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/boxing-breland-must-wait-for-title-rematch.html | Boxing Breland Must Wait For Title Rematch | By Peter Alfano Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/college-football-iowa-newcomer-will-get-a-chance.html | COLLEGE FOOTBALLIowa Newcomer Will Get a Chance | By Terry Bledsoe | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/deberg-watching-a-familiar-story.html | DeBerg Watching A Familiar Story | By Gerald Eskenazi | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/golf-king-gains-victory-and-leads-earnings.html | GOLF King Gains Victory and Leads Earnings | By Alex Yannis Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/gooden-wins-one-on-bases.html | Gooden Wins One on Bases | By Murray Chass | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/horse-racing-travers-favorites-were-under-guard.html | HORSE RACING Travers Favorites Were Under Guard | By Steven Crist Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/molitor-stretches-streak-to-38.html | Molitor Stretches Streak To 38 | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/national-cards-sweep-past-reds-12-6.html | NATIONAL Cards Sweep Past Reds 126 | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nelson-has-cancer-prognosis-is-good.html | Nelson Has Cancer Prognosis Is Good | By Frank Litsky Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nfl-giants-troubled-by-rash-of-injuries.html | NFL Giants Troubled By Rash of Injuries | By Frank Litsky Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/nfl-walton-will-stay-with-plans-for-jets.html | NFL Walton Will Stay With Plans for Jets | By Gerald Eskenazi Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/outdoors-sharpening-shooting.html | OUTDOORS Sharpening Shooting | By Nelson Bryant | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-3-us-gymnasts-win-gold-medals.html | PAN AM GAMES 3 US Gymnasts Win Gold Medals | By Michael Janofsky Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-battered-american-boxers-assess-effort.html | PAN AM GAMES Battered American Boxers Assess Effort | By Malcolm Moran Special To the New York Times | TX 2-143732 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-brazil-upsets-us-men.html | PAN AM GAMES Brazil Upsets US Men | By William C Rhoden Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/pan-am-games-stage-was-filled-by-cuba-and-us.html | PAN AM GAMES Stage Was Filled By Cuba and US | By Michael Janofsky Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/piniella-retracts-criticism.html | Piniella Retracts Criticism | Special to the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/question-box.html | Question Box | Ray Corio | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-of-the-times-adventure-in-the-sun.html | SPORTS OF THE TIMES Adventure In the Sun | By Ira Berkow | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-channel-campaign.html | Sports World Specials Channel Campaign | By Alex Yannis Robert Mcg Thomas Jr AND John B Holway | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-streak-of-strikeouts.html | Sports World Specials Streak of Strikeouts | By Alex Yannis Robert Mcg Thomas Jr AND John B Holway | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/sports-world-specials-stuffed-superstition.html | Sports World Specials Stuffed Superstition | By Alex Yannis Robert Mcg Thomas Jr AND John B Holway | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/tennis-edberg-beats-becker-in-final.html | TENNIS Edberg Beats Becker in Final | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/sports/yanks-win-one-from-the-mound.html | Yanks Win One From the Mound | By Michael Martinez Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/style/birth-control-ad-the-fight-for-tv-time.html | Birth Control Ad The Fight for TV Time | By Nadine Brozan | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/style/in-madrid-fans-are-for-fashion-not-function.html | In Madrid Fans Are for Fashion Not Function | By Paul Delaney Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/style/relationships-far-away-but-close-to-home.html | RELATIONSHIPS Far Away But Close To Home | By Andree Brooks | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/theater/o-neill-center-where-musicals-are-nurtured.html | ONeill Center Where Musicals Are Nurtured | By Michael Kimmelman Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/theater/san-diego-is-now-a-boom-town-for-new-theater.html | San Diego Is Now A Boom Town For New Theater | By Aljean Harmetz Special to the New York Times | TX 2-143732 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/democrats-in-iowa-debate-make-reagan-their-target.html | Democrats in Iowa Debate Make Reagan Their Target | By Warren Weaver Jr Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/driver-relives-accident-that-killed-2-in-a-parade.html | Driver Relives Accident That Killed 2 in a Parade | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/drugs-trace-a-mayor-s-rise-and-fall.html | Drugs Trace a Mayors Rise and Fall | By Kenneth B Noble Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/embezzler-who-killed-secretary-dies-in-louisiana-s-electric.html | Embezzler Who Killed Secretary Dies in Louisianas Electric | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/faa-chief-says-new-rule-isn-t-a-ban-on-small-planes.html | FAA Chief Says New Rule Isnt a Ban on Small Planes | By Barbara Gamarekian Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/haig-criticizes-reagan-and-a-key-gop-idea.html | Haig Criticizes Reagan And a Key GOP Idea | By Warren Weaver Jr Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/house-panel-says-mx-tests-indicate-serious-problems.html | HOUSE PANEL SAYS MX TESTS INDICATE SERIOUS PROBLEMS | By Michael R Gordon Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/measure-is-sought-on-road-violence.html | MEASURE IS SOUGHT ON ROAD VIOLENCE | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/most-dangerous-game-is-gaining-as-a-sport.html | Most Dangerous Game Is Gaining as a Sport | By Lindsey Gruson Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/people-began-to-cry-then-plane-skidded-in.html | PEOPLE BEGAN TO CRY THEN PLANE SKIDDED IN | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/pursuit-of-women-s-vote-taking-a-new-tack.html | Pursuit of Womens Vote Taking a New Tack | By Robin Toner Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/report-warns-school-reforms-may-fall-short.html | Report Warns School Reforms May Fall Short | By Edward B Fiske | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/us-now-enforcing-law-on-employers-of-illegal-aliens.html | US NOW ENFORCING LAW ON EMPLOYERS OF ILLEGAL ALIENS | By Peter Applebome | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-campaign-88-the-courtship-of-a-consultant.html | WASHINGTON TALK CAMPAIGN 88 The Courtship Of a Consultant | By Andrew Rosenthal | TX 2-143732 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-24 | https://www.nytimes.com/1987/08/24/us/washington-talk-new-tax-law-authors-bring-their-verbs-town-plead-for-relief.html | WASHINGTON TALK THE NEW TAX LAW Authors Bring Their Verbs to Town To Plead for Relief From Restriction | By Gary Klott | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/argentine-elections-to-pose-a-tough-test-for-alfonsin.html | Argentine Elections to Pose A Tough Test for Alfonsin | By Shirley Christian Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-a-polish-city-jews-again-mourn.html | In a Polish City Jews Again Mourn | By John Tagliabue Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-august-swedes-go-a-little-wild-with-louisiana-crayfish.html | In August Swedes Go A Little Wild With Louisiana Crayfish | By Steve Lohrn Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/in-britain-memoir-stirs-doubt-on-spy-agencies.html | In Britain Memoir Stirs Doubt on Spy Agencies | By Howell Raines Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/iranian-voices-doubts-on-un-cease-fire-call.html | Iranian Voices Doubts On UN CeaseFire Call | By David Johnston Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/lima-journal-rising-beside-the-garbage-mounds-expectations.html | Lima Journal Rising Beside the Garbage Mounds Expectations | By Alan Riding Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/limpet-mines-are-removed-from-a-plo-yacht-in-malta.html | Limpet Mines Are Removed From a PLO Yacht in Malta | AP | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/lithuanians-rally-for-stalin-victims.html | LITHUANIANS RALLY FOR STALIN VICTIMS | By Bill Keller Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/nicaraguan-hope-rises-for-independent-press.html | Nicaraguan Hope Rises For Independent Press | By Stephen Kinzer Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/re-registered-ships-halfway-down-gulf-under-escort-of-us.html | ReRegistered Ships Halfway Down Gulf Under Escort of US | Special to the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/seoul-seeks-calm-after-worker-s-death.html | Seoul Seeks Calm After Workers Death | By Susan Chira Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/turmoil-and-a-scandal-take-a-toll-on-gandhi.html | Turmoil and a Scandal Take a Toll on Gandhi | By Steven R Weisman Special To the New York Times | TX 2-143732 | 1987-09-14 |
| 1987-08-24 | https://www.nytimes.com/1987/08/24/world/us-and-soviet-deny-planning-september-meeting.html | US and Soviet Deny Planning September Meeting | By Michael R Gordon Special To the New York Times | TX 2-143732 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/concert-jessye-norman-and-boston-symphony.html | Concert Jessye Norman And Boston Symphony | By Michael Kimmelman Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/evans-leaving-simon-schuster-for-random-house.html | Evans Leaving Simon  Schuster for Random House | By Herbert Mitgang | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/going-out-guide-mysterious-dances.html | GOING OUT GUIDE Mysterious Dances | By Andrew L Yarrow | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/new-music-scholarship-in-ritchie-valens-s-name.html | New Music Scholarship In Ritchie Valenss Name | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/report-said-to-find-inefficiency-at-nbc.html | REPORT SAID TO FIND INEFFICIENCY AT NBC | By Lisa Belkin | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/arts/tv-review-one-village-in-china.html | TV Review One Village In China | By John J OConnor | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/books/books-of-the-times-576287.html | BOOKS OF THE TIMES | By John Gross | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/books/emerson-and-twain-to-join-poets-corner-at-cathedral.html | Emerson and Twain to Join Poets Corner at Cathedral | By Herbert Mitgang | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/a-bull-market-in-stock-splits.html | A Bull Market in Stock Splits | By Elizabeth M Fowler | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/a-professor-is-seeking-duro-test.html | A Professor Is Seeking DuroTest | By Alison Leigh Cowan | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-a-9-page-soviet-ad-in-wall-street-journal.html | Advertising A 9Page Soviet Ad In Wall Street Journal | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-ac-r-dhb-to-do-ads-for-health-care-plan.html | Advertising ACRDHB to Do Ads For Health Care Plan | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-addenda.html | Advertising Addenda | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-agency-chosen-by-cbs-group.html | Advertising Agency Chosen By CBS Group | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-new-versions-of-song-for-hosiery-campaign.html | Advertising New Versions of Song For Hosiery Campaign | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/advertising-newsstand-catalogues-are-next.html | Advertising Newsstand Catalogues Are Next | By Geraldine Fabrikant | TX 2-140086 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/atari-to-acquire-electronics-retailer.html | Atari to Acquire Electronics Retailer | By Andrew Pollack Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/boeing-wins-missile-deal.html | Boeing Wins Missile Deal | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/business-people-blackstone-hires-shearson-officer.html | BUSINESS PEOPLE Blackstone Hires Shearson Officer | By Jonathan P Hicks | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/business-people-sybase-president-gains-the-confidence-of-apple.html | BUSINESS PEOPLE Sybase President Gains The Confidence of Apple | By Lawrence M Fisher | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/careers-productive-ideas-from-employees.html | Careers Productive Ideas From Employees | By Elizabeth M Fowler | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/choices-made-at-manpower.html | Choices Made At Manpower | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-grand-auto-inc.html | COMPANY NEWS Grand Auto Inc | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-kenner-parker-s-injunction-upheld.html | COMPANY NEWS Kenner Parkers Injunction Upheld | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-nec-chip-seizure-is-sought-by-intel.html | COMPANY NEWS NEC Chip Seizure Is Sought by Intel | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-simon-investors-to-buy-thrift-unit.html | COMPANY NEWS Simon Investors To Buy Thrift Unit | By Richard W Stevenson Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-uccel-purchaser-sets-300-layoffs.html | COMPANY NEWS Uccel Purchaser Sets 300 Layoffs | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/company-news-valhi-increases-offer-for-nl.html | COMPANY NEWS Valhi Increases Offer for NL | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/computer-makers-protest-tariff-ruling.html | Computer Makers Protest Tariff Ruling | By Barnaby J Feder | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/consummer-spending-is-up-0.9.html | CONSUMMER SPENDING IS UP 09 | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/credit-markets-bonds-drop-a-bit-following-dollar.html | CREDIT MARKETS Bonds Drop a Bit Following Dollar | By Michael Quint | TX 2-140086 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/currency-markets-japan-bank-helps-cut-dollar-fall.html | CURRENCY MARKETS Japan Bank Helps Cut Dollar Fall | By Kenneth N Gilpin | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/dow-drops-12.43-to-close-at-2697.07.html | Dow Drops 1243 to Close at 269707 | By Lawrence J de Maria | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/ecuador-oil-shipments.html | Ecuador Oil Shipments | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/gillette-rejects-revlon-bid.html | Gillette Rejects Revlon Bid | By Kenneth N Gilpin | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/high-opec-output-reduces-price-of-oil-to-four-month-low.html | High OPEC Output Reduces Price of Oil To FourMonth Low | By Lee A Daniels | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/japan-s-plans-on-research.html | Japans Plans On Research | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/market-place-regional-bank-issues-favored.html | Market Place Regional Bank Issues Favored | By Phillip H Wiggins | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/tax-watch-writers-upset-on-accounting.html | Tax Watch Writers Upset On Accounting | By Gary Klott | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/business/toyota-to-offer-a-luxury-line.html | Toyota to Offer A Luxury Line | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/bridge-in-casablanca-relaxed-pace-for-an-international-tourney.html | Bridge In Casablanca Relaxed Pace For an International Tourney | By Alan Truscott | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/chess-gulko-first-at-biel-pulls-off-daring-speculative-sacrifice.html | Chess Gulko First at Biel Pulls Off Daring Speculative Sacrifice | By Robert Byrne | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/for-koch-and-cardinal-a-hit-in-the-making.html | For Koch and Cardinal A Hit in the Making | By Bruce Lambert | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/jury-chosen-in-biaggi-case-as-defense-objects.html | Jury Chosen in Biaggi Case as Defense Objects | By Leonard Buder | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/new-york-gets-tough-on-window-guard-law.html | New York Gets Tough On Window Guard Law | By Joseph A Cincotti | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/our-towns-corrupt-minds-rebel-voices-it-s-rock-n-roll.html | Our Towns Corrupt Minds Rebel Voices Its Rock n Roll | By Nick Ravo | TX 2-140086 | 1987-09-14 |

| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/plan-to-widen-fire-dept-role-angers-high-police-officials.html | Plan to Widen Fire Dept Role Angers High Police Officials | By Todd S Purdum | TX 2-140086 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/school-board-is-assailed-over-nepotism.html | School Board Is Assailed Over Nepotism | By Jane Perlez | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/si-republicans-struggling-over-party-leadership.html | SI Republicans Struggling Over Party Leadership | By Frank Lynn | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/spiritual-pain-ex-priests-seek-return-to-church.html | Spiritual Pain ExPriests Seek Return to Church | By Ari L Goldman | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/suspect-in-aids-robberies-arrested-in-a-bank-holdup.html | SUSPECT IN AIDS ROBBERIES ARRESTED IN A BANK HOLDUP | By John T McQuiston | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/nyregion/the-talk-of-sunrise-highway-on-the-highway-a-blend-of-progress-and-tradition.html | THE TALK OF SUNRISE HIGHWAY On the Highway A Blend of Progress and Tradition | By Eric Schmitt Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/bayard-rustin-is-dead-at-75-pacifist-and-a-rights-activist.html | Bayard Rustin Is Dead at 75 Pacifist and a Rights Activist | By Eric Pace | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/bryan-simpson-84-is-dead-retired-appeals-court-judge.html | Bryan Simpson 84 Is Dead Retired Appeals Court Judge | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/mary-dobkin-is-dead-at-84-a-patron-of-needy-children.html | Mary Dobkin Is Dead at 84 A Patron of Needy Children | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/stephanos-sidarouss-dies-a-coptic-catholic-cardinal.html | Stephanos Sidarouss Dies A Coptic Catholic Cardinal | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/obituaries/william-w-keeler.html | WILLIAM W KEELER | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/draft-registrationb-is-indispensable.html | DRAFT REGISTRATIONB IS INDISPENSABLE | By Jerry D Jennings | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/economic-development-engine-of-democracy.html | Economic Development Engine of Democracy | By John Kenneth Galbraith | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/opinion/on-my-mind-censors-spies-and-obscenity.html | ON MY MIND Censors Spies and Obscenity | By Am Rosenthal | TX 2-140086 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/20-of-condom-batches-fail.html | 20 of Condom Batches Fail | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/about-education-leadership-for-schools.html | ABOUT EDUCATION Leadership For Schools | By Fred M Hechinger | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/aids-commission-to-meet-next-month.html | AIDS Commission To Meet Next Month | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/embattled-giant-of-psychology-speaks-his-mind.html | Embattled Giant Of Psychology Speaks His Mind | By Daniel Goleman Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/peripherals-finally-the-right-stuff.html | PERIPHERALS Finally the Right Stuff | By L R Shannon | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/personal-computers-does-a-child-need-a-computer-at-home.html | PERSONAL COMPUTERS Does a Child Need A Computer at Home | By Peter H Lewis | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/private-cameras-in-space-stir-us-security-fears.html | Private Cameras in Space Stir US Security Fears | By William J Broad | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/return-of-the-beaver-yields-new-opportunities-for-study-of-a-builder.html | Return of the Beaver Yields New Opportunities for Study of a Builder | By Jane E Brody | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/stone-tools-may-alter-early-human-record.html | Stone Tools May Alter Early Human Record | By John Noble Wilford | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/science/the-doctor-s-world-protecting-volunteers-in-aids-vaccine-test.html | THE DOCTORS WORLD Protecting Volunteers In AIDS Vaccine Test | By Lawrence K Altman Md | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/aguilera-stellar-in-comeback.html | Aguilera Stellar In Comeback | By Joseph Durso | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/baseball-astros-trip-up-cards.html | BASEBALL ASTROS TRIP UP CARDS | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/boating-selling-the-sail-in-an-era-of-power.html | BOATING Selling the Sail In an Era of Power | By Barbara Lloyd | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/college-officials-petition-nfl.html | College Officials Petition NFL | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/illnesses-puzzle-giants.html | Illnesses Puzzle Giants | By Frank Litsky Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/jets-trying-rookie-at-klecko-s-spot.html | Jets Trying Rookie At Kleckos Spot | By William N Wallace Special To the New York Times | TX 2-140086 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/miller-quits-as-usoc-chief.html | Miller Quits as USOC Chief | By Michael Janofsky Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/pan-am-games-eye-problems.html | Pan Am Games Eye Problems | By Michael Janofsky Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/pan-american-games-a-golden-success-for-us-athletes.html | PAN AMERICAN GAMES A Golden Success For US Athletes | By William C Rhoden Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/sports-of-the-times-not-what-it-appears.html | SPORTS OF THE TIMES NOT WHAT IT APPEARS | By Ira Berkow | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/stewart-lowers-speed-and-is-rolling-again.html | Stewart Lowers Speed And Is Rolling Again | By Michael Martinez Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/sports/yanks-top-angels-3-2-in-ninth.html | YANKS TOP ANGELS 32 IN NINTH | By Michael Martinez Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/style/resort-wear-rides-the-tide-of-colorful-playful-fashion.html | Resort Wear Rides the Tide Of Colorful Playful Fashion | By Bernadine Morris | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/theater/new-retreat-for-theater-companies.html | New Retreat for Theater Companies | By Jeremy Gerard Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/73-fishermen-rescued-near-coast-of-florida.html | 73 Fishermen Rescued Near Coast of Florida | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/air-force-backs-its-mx-program-against-critics.html | Air Force Backs Its MX Program Against Critics | By Michael R Gordon Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/brothers-with-aids-virus-return-to-florida-classes-under-guard.html | Brothers With AIDS Virus Return To Florida Classes Under Guard | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/decline-in-abortions-reported.html | Decline in Abortions Reported | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/killings-of-vietnamese-baffle-california-police.html | Killings of Vietnamese Baffle California Police | By Katherine Bishop Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/massachusetts-issues-rules-barring-insurance-sex-bias.html | Massachusetts Issues Rules Barring Insurance Sex Bias | AP | TX 2-140086 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/now-criticizing-democrat-hopefuls-plans-low-profile.html | NOW Criticizing Democrat Hopefuls Plans Low Profile | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/reagan-names-adoption-group.html | Reagan Names Adoption Group | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/reunion-in-coal-town-evokes-past.html | Reunion in Coal Town Evokes Past | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/right-of-school-to-demand-use-of-texts-upheld.html | Right of School To Demand Use Of Texts Upheld | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/stephenville-journal-faraway-amish-try-to-keep-faith.html | Stephenville Journal Faraway Amish Try to Keep Faith | By Peter Applebome Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/student-exchange-groups-report-problems-in-finding-host-families.html | StudentExchange Groups Report Problems in Finding Host Families | By Constance L Hays | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/theft-of-infected-cats-from-us-lab-spurs-alert.html | Theft of Infected Cats From US Lab Spurs Alert | By Keith Schneider Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/toxic-leak-forces-evacuation.html | Toxic Leak Forces Evacuation | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/us-military-strength-rises.html | US Military Strength Rises | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-profile-alicia-coro-a-matter-of-politics-and-linguistics.html | WASHINGTON TALK Profile Alicia Coro A Matter of Politics and Linguistics | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/us/washington-talk-the-raising-of-funds-lessons-in-superpower-reciprocity.html | WASHINGTON TALK THE RAISING OF FUNDS Lessons in Superpower Reciprocity | By Andrew Rosenthal | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/a-reagan-message-to-nicaragua-is-aired-on-contra-radio-station.html | A Reagan Message to Nicaragua Is Aired on Contra Radio Station | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/hess-is-buried-secretly-by-family-son-is-reported-to-suffer-stroke.html | Hess Is Buried Secretly by Family Son Is Reported to Suffer Stroke | By Serge Schmemann Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/in-the-trenches-in-iraq-iran-s-teen-agers-dig-in.html | In the Trenches in Iraq Irans TeenAgers Dig In | By John H Cushman Jr Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/iran-and-the-saudis-war-with-fierce-words-881.html | Iran and the Saudis War With Fierce Words 881 | By John Kifner | TX 2-140086 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/iran-and-un-meet-on-gulf-cease-fire.html | IRAN AND UN MEET ON GULF CEASEFIRE | By Paul Lewis Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/lonetree-is-given-30-year-sentence-in-embassy-spying.html | LONETREE IS GIVEN 30YEAR SENTENCE IN EMBASSY SPYING | By Ben A Franklin Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mexico-city-journal-and-where-are-the-bureaucrats-gone-fishing.html | Mexico City Journal And Where Are the Bureaucrats Gone Fishing | By Larry Rohter Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mine-union-leader-says-pretoria-politicizes-strike.html | Mine Union Leader Says Pretoria Politicizes Strike | By John D Battersby Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mining-is-still-key-to-south-african-economy.html | Mining Is Still Key to South African Economy | By Mark A Uhlig | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/mixed-race-leader-breaks-with-botha.html | MIXEDRACE LEADER BREAKS WITH BOTHA | AP | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/rage-in-jerusalem-on-sabbath-films.html | RAGE IN JERUSALEM ON SABBATH FILMS | By Thomas L Friedman Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/reagan-said-to-approve-missile-plan.html | Reagan Said to Approve Missile Plan | By Michael R Gordon Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/russians-say-western-radio-instigated-baltic-protests.html | Russians Say Western Radio Instigated Baltic Protests | By Bill Keller Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/summary-of-13-counts-on-which-lonetree-was-convicted.html | Summary of 13 Counts on Which Lonetree Was Convicted | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/talks-on-draft-constitution-intensifying-in-seoul.html | Talks on Draft Constitution Intensifying in Seoul | By Susan Chira Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/the-marines-an-update.html | THE MARINES AN UPDATE | Special to the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-25 | https://www.nytimes.com/1987/08/25/world/us-navy-escort-fires-in-warning-in-gulf-encounter.html | US NAVY ESCORT FIRES IN WARNING IN GULF ENCOUNTER | By John Kifner Special To the New York Times | TX 2-140086 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/jazz-a-night-of-pianos.html | Jazz A Night Of Pianos | By Robert Palmer | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/rock-mason-ruffner.html | Rock Mason Ruffner | By Stephen Holden | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/rock-tina-turner-at-madison-sq-garden.html | Rock Tina Turner At Madison Sq Garden | By Jon Pareles | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/the-pop-life-878987.html | The Pop Life | Robert Palmer | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/tv-review-crime-of-decade-australian-film.html | TV Review CRIME OF DECADE AUSTRALIAN FILM | By John J OConnor | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/arts/union-disputes-nbc-salary-figures.html | Union Disputes NBC Salary Figures | By Lisa Belkin | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/books/books-of-the-times-812887.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/books/toni-morrison-in-her-new-novel-defends-women.html | Toni Morrison In Her New Novel Defends Women | By Mervyn Rothstein | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/a-crucial-test-for-thiokol.html | A Crucial Test for Thiokol | By David E Sanger Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advances-chips-that-emulate-functions-of-retina.html | Advances Chips That Emulate Functions of Retina | By Andrew Pollack | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-accounts.html | Advertising Accounts | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-addendum.html | Advertising Addendum | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-della-femina-wins-squirt-soda-account.html | Advertising Della Femina Wins Squirt Soda Account | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-people.html | Advertising People | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-rosenfeld-sirowitz-loses-fragrance-lines.html | Advertising Rosenfeld Sirowitz Loses Fragrance Lines | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/advertising-wall-st-still-sees-takeovers.html | Advertising Wall St Still Sees Takeovers | By Isadore Barmash | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/business-people-new-president-named-at-phillips-van-heusen.html | BUSINESS PEOPLE New President Named At PhillipsVan Heusen | By Jonathan P Hicks | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/business-people-revival-challenge-for-bonwit-s-chief.html | BUSINESS PEOPLE Revival Challenge For Bonwits Chief | By Calvin Sims | TX 2-143067 | 1987-09-14 |

| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-allied-lyons-sale.html | COMPANY NEWS AlliedLyons Sale | AP | TX 2-143067 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-dallhold-set-to-buy-90-of-st-joe-gold.html | COMPANY NEWS Dallhold Set to Buy 90 of St Joe Gold | By Andrea Adelson Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-fujitsu-to-build-a-plant-in-oregon.html | COMPANY NEWS Fujitsu to Build A Plant in Oregon | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-gm-toyota-plant-sets-output-cuts.html | COMPANY NEWS GMToyota Plant Sets Output Cuts | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/company-news-new-world-s-bid-blocked-by-judge.html | COMPANY NEWS New Worlds Bid Blocked by Judge | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/credit-markets-dollar-pushes-bonds-higher.html | CREDIT MARKETS Dollar Pushes Bonds Higher | By Michael Quint | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/currency-markets-dollar-moves-higher-on-bullish-comments.html | CURRENCY MARKETS Dollar Moves Higher On Bullish Comments | By Kenneth N Gilpin | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/dow-soars-25.35-to-record-2722.42.html | Dow Soars 2535 to Record 272242 | By Phillip H Wiggins | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/e-systems-jobs-expected.html | ESystems Jobs Expected | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/economic-scene-peering-ahead-through-a-fog.html | Economic Scene Peering Ahead Through a Fog | By Leonard Silk | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/futures-options-opec-head-s-remarks-help-steady-oil-prices.html | FUTURESOPTIONS OPEC Heads Remarks Help Steady Oil Prices | By Lee A Daniels | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/market-place-tax-maneuver-by-japanese.html | Market PlaceTax Maneuver By Japanese | By Lawrence J de Maria | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/mtm-plans-to-sell-stock.html | MTM Plans To Sell Stock | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/ncr-penalized-in-israel-case.html | NCR Penalized in Israel Case | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/new-president-for-shell-unit.html | New President For Shell Unit | AP | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/orders-of-durables-dip-analysts-still-confident.html | Orders of Durables Dip Analysts Still Confident | By Robert D Hershey Jr Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/pulling-nitrogen-from-the-air.html | Pulling Nitrogen From the Air | By Matthew L Wald | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/real-estate-downtown-rents-near-midtowns.html | Real Estate Downtown Rents Near Midtowns | By Shawn G Kennedy | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/reichhold-accepts-60-offer.html | Reichhold Accepts 60 Offer | By Thomas J Lueck | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/rorer-bid-weighed-by-clore.html | Rorer Bid Weighed By Clore | By Geraldine Fabrikant | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/sales-of-us-built-cars-rise-on-new-incentives.html | Sales of USBuilt Cars Rise on New Incentives | By Philip E Ross Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/business/ti-group-to-buy-houdaille.html | TI Group to Buy Houdaille | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/60-minute-gourmet-731487.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/an-oven-with-steam.html | An Oven With Steam | By Pierre Franey | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/california-s-answer-to-too-few-capers.html | Californias Answer To Too Few Capers | By Jeannette Ferrary | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/chef-s-passage-to-india-is-spiritual-and-cultural.html | Chefs Passage to India Is Spiritual and Cultural | By Trish Hall | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/exotic-game-comes-in-from-the-wild.html | Exotic Game Comes In From the Wild | By Elaine Louie | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/in-maine-big-meal-at-a-low-price.html | In Maine Big Meal At a Low Price | By Alice Furlaud | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/personal-health-741087.html | PERSONAL HEALTH | By Jane E Brody | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/the-tomato-now-is-the-season-to-savor-its-infinite-variety.html | The Tomato Now Is the Season To Savor Its Infinite Variety | By Olwen Woodier | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/garden/wine-talk-861787.html | WINE TALK | By Howard G Goldberg | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/100-lawyers-protest-judge-s-order-to-jail-an-attorney.html | 100 Lawyers Protest Judges Order to Jail an Attorney | By Kirk Johnson | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/about-new-york-at-holland-bar-the-cheer-flows-amid-squalor.html | ABOUT NEW YORK At Holland Bar The Cheer Flows Amid Squalor | By Douglas Martin | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/after-new-york-s-crackdown-teen-agers-still-drink-in-bars.html | After New Yorks Crackdown TeenAgers Still Drink in Bars | By James Barron | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/bridge-social-players-are-included-at-regional-championships.html | Bridge Social Players Are Included At Regional Championships | By Alan Truscott | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/giuliani-considering-race-for-senate-d-amato-says.html | Giuliani Considering Race For Senate DAmato Says | By Frank Lynn | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/group-calls-new-york-city-contract-with-teamsters-too-generous.html | Group Calls New York City Contract With Teamsters Too Generous | By Mark A Uhlig | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/man-held-in-nurse-s-killing.html | Man Held in Nurses Killing | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/new-york-city-falls-behind-on-awarding-housing-pacts.html | New York City Falls Behind On Awarding Housing Pacts | By Bruce Lambert | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/new-york-reduces-its-welfare-rolls.html | NEW YORK REDUCES ITS WELFARE ROLLS | By Josh Barbanel Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/police-fire-feud-heats-up-on-responsibilities-in-emergencies.html | POLICEFIRE FEUD HEATS UP ON RESPONSIBILITIES IN EMERGENCIES | By Bruce Lambert | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/runoff-cited-in-pollution-of-the-hudson.html | Runoff Cited in Pollution of the Hudson | By Elizabeth Kolbert | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/special-prosecutor-in-suffolk-county-is-ousted.html | Special Prosecutor in Suffolk County Is Ousted | By Eric Schmitt Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/subpoena-in-race-assault-case.html | Subpoena in Race Assault Case | By Joseph P Fried | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/suffolk-plans-to-preserve-icon-of-roadside-eating.html | SUFFOLK PLANS TO PRESERVE ICON OF ROADSIDE EATING | By Philip S Gutis Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/times-sq-still-home-for-uso.html | Times Sq Still Home For USO | By David W Dunlap | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/titanic-salvors-describe-items-and-defend-effort.html | Titanic Salvors Describe Items and Defend Effort | By John Noble Wilford | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/woman-of-compassion-turns-100-as-many-admirers-cheer.html | Woman of Compassion Turns 100 as Many Admirers Cheer | By Kathleen Teltsch | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/nyregion/youth-sprays-subway-train-with-14-shots.html | Youth Sprays Subway Train With 14 Shots | By Todd S Purdum | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/cecil-b-kelley-sr.html | CECIL B KELLEY Sr | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/charles-h-weston-us-antitrust-aide-for-decades-is-dead.html | Charles H Weston US Antitrust Aide For Decades Is Dead | By Joan Cook | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/obituaries/stephanos-sidarouss-dies-a-coptic-catholic-cardinal.html | Stephanos Sidarouss Dies A Coptic Catholic Cardinal | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/angola-challenges-us-flexibility.html | Angola Challenges US Flexibility | By Gerald J Bender | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/don-t-let-banks-become-casinos.html | Dont Let Banks Become Casinos | By Charles E Schumer | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/essay-couple-of-loose-ends.html | ESSAY Couple of Loose Ends | By William Safire | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/opinion/observer-the-stuffy-skies.html | OBSERVER The Stuffy Skies | By Russell Baker | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/baseball-alexander-foils-twins-again.html | BASEBALL ALEXANDER FOILS TWINS AGAIN | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/colleges-urging-special-draft-delay.html | Colleges Urging SpecialDraft Delay | By Gerald Eskenazi | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/iaaf-to-expand-drug-testing-rules.html | IAAF to Expand DrugTesting Rules | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/jets-drop-bid-to-sign-paige-and-guilbeau.html | Jets Drop Bid to Sign Paige and Guilbeau | By Gerald Eskenazi Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/league-to-check-sutton.html | League to Check Sutton | Special to the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/medical-experts-see-no-connection-in-giants-cancers.html | Medical Experts See No Connection In Giants Cancers | By Harold M Schmeck Jr | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/molitor-s-hit-in-6th-sends-streak-to-39.html | Molitors Hit in 6th Sends Streak to 39 | AP | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/sports-of-the-times-ready-for-rogergate.html | SPORTS OF THE TIMES Ready for Rogergate | By George Vecsey | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/valenzuela-stops-mets-on-4-hits-13-strikeouts.html | Valenzuela Stops Mets On 4 Hits 13 Strikeouts | By Joseph Durso | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/welch-struggles-again-for-giants-spot.html | Welch Struggles Again for Giants Spot | By Frank Litsky Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/sports/yankees-are-hobbled-by-candelaria.html | Yankees Are Hobbled by Candelaria | By Michael Martinez Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/style/a-taste-for-older-california-chardonnays.html | A Taste for Older California Chardonnays | By Karen MacNeil | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/style/food-fitness-the-staff-of-diets.html | FOOD  FITNESSThe Staff of Diets | By Jonathan Probber | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/theater/city-opera-a-revival-of-the-desert-song.html | City Opera A Revival Of The Desert Song | By Donal Henahan | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/a-military-course-not-taught-by-the-numbers-moral-values.html | A Military Course Not Taught by the Numbers Moral Values | By Richard Halloran Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/attorney-says-jessica-hahn-will-testify-at-ptl-inquiry.html | Attorney Says Jessica Hahn Will Testify at PTL Inquiry | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/auditor-in-mississippi-wins-democratic-slot-for-governor.html | Auditor in Mississippi Wins Democratic Slot for Governor | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/bomb-threat-empties-school-with-3-carrying-aids-virus.html | Bomb Threat Empties School With 3 Carrying AIDS Virus | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/bush-and-dole-trade-barbs-on-congress-s-foreign-policy-role.html | Bush and Dole Trade Barbs on Congresss Foreign Policy Role | By Bernard Weinraub Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/flaps-on-plane-set-incorrectly-board-confirms.html | Flaps on Plane Set Incorrectly Board Confirms | By Clifford D May Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/greycliff-journal-summers-on-the-road-selling-winter-s-jewlery.html | GREYCLIFF JOURNAL SUMMERS ON THE ROAD SELLING WINTERS JEWLERY | By Andrew H Malcolm Special To the New York Times | TX 2-143067 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/methodists-fault-a-lesbian-cleric-but-impose-least-severe-sentence.html | Methodists Fault a Lesbian Cleric But Impose Least Severe Sentence | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/northrop-sued-over-missile-part.html | NORTHROP SUED OVER MISSILE PART | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/otter-recolonization-is-under-way.html | Otter Recolonization Is Under Way | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/rehabilitating-horses-and-prisoners.html | Rehabilitating Horses and Prisoners | AP | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/us-inspects-dies-of-postal-stamps.html | US INSPECTS DIES OF POSTAL STAMPS | By Kenneth B Noble Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-getting-an-inside-view-seminar-on-diplomacy-attracts-diplomats.html | WASHINGTON TALK GETTING AN INSIDE VIEW Seminar on Diplomacy Attracts   Diplomats | By Barbara Gamarekian | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/us/washington-talk-national-transportation-safety-board-human-factor-inhuman.html | WASHINGTON TALK NATIONAL TRANSPORTATION SAFETY BOARD The Human Factor In Inhuman Tragedy | By Clifford D May | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/6-south-korean-students-held-on-political-charges.html | 6 South Korean Students Held on Political Charges | By Susan Chira Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/at-foreign-policy-helm-shultz-vs-white-house.html | At Foreign Policy Helm Shultz vs White House | By Michael R Gordon Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/casey-didn-t-heed-warning-on-deals-iran-panel-hears.html | CASEY DIDNT HEED WARNING ON DEALS IRAN PANEL HEARS | By Stephen Engelberg Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/contras-hint-at-new-tactics-under-pact.html | Contras Hint at New Tactics Under Pact | By James Lemoyne Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/costa-rica-chief-to-address-congress.html | Costa Rica Chief to Address Congress | By Neil A Lewis Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/glasnost-tested-in-victorian-setting.html | Glasnost Tested in Victorian Setting | By Andrew Rosenthal Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/moscow-journal-east-meets-east-in-a-visitor-from-constantinople.html | Moscow Journal East Meets East in a Visitor From Constantinople | By Bill Keller Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/ortega-names-a-reconciliation-panel-for-accord.html | Ortega Names a Reconciliation Panel for Accord | By Stephen Kinzer Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/protests-move-manila-to-cut-back-price-rise.html | Protests Move Manila To Cut Back Price Rise | Special to the New York Times | TX 2-143067 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/saudis-denounce-iran-conspiracy.html | SAUDIS DENOUNCE IRAN CONSPIRACY | By Francis X Clines Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/soviet-proposes-shift-of-arms-cash-to-third-world.html | Soviet Proposes Shift of Arms Cash to Third World | By Paul Lewis Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/us-offering-new-missile-plan-moves-closer-to-pact-with-soviet.html | US Offering New Missile Plan Moves Closer to Pact With Soviet | By Michael R Gordon Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-26 | https://www.nytimes.com/1987/08/26/world/where-tet-meant-death-life-goes-on.html | Where Tet Meant Death Life Goes On | By Barbara Crossette Special To the New York Times | TX 2-143067 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/dance-4-new-works-by-keith-young-troupe.html | DANCE 4 NEW WORKS BY KEITH YOUNG TROUPE | By Jennifer Dunning | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/happiness-is-a-beat-3-chords-and-gibberish.html | HAPPINESS IS A BEAT 3 CHORDS AND GIBBERISH | By Robert Palmer | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/jazz-murray-quartet.html | JAZZ MURRAY QUARTET | By Robert Palmer | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/lawmakers-fight-limit-on-radio-station-s-hours.html | LAWMAKERS FIGHT LIMIT ON RADIO STATIONS HOURS | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/nbc-and-strikers-continue-talks.html | NBC AND STRIKERS CONTINUE TALKS | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/rock-3-british-bands-at-pier-84.html | ROCK 3 BRITISH BANDS AT PIER 84 | By Jon Pareles | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/shakespeare-the-fire-island-way.html | SHAKESPEARE THE FIRE ISLAND WAY | Special to the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/arts/suit-filed-to-bar-dancing-for-life-benefit-title.html | SUIT FILED TO BAR DANCING FOR LIFE BENEFIT TITLE | By Jennifer Dunning | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/books/books-times-cup-coffee-with-my-interrogator-prague-chronicles-ludvik-vaculik.html | BOOKS OF THE TIMES A CUP OF COFFEE WITH MY INTERROGATOR The Prague Chronicles of Ludvik Vaculik Translated by George Theiner Introduction by Vaclav Havel 127 pages Readers International 1495 | By Walter Goodman | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/books/recorded-books-help-make-the-ear-faster-than-the-eye.html | RECORDED BOOKS HELP MAKE THE EAR FASTER THAN THE EYE | By Herbert Mitgang | TX 2-143759 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/2-northeast-banks-plan-to-merge.html | 2 Northeast Banks Plan To Merge | By Eric N Berg | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/20.57-drop-puts-dow-at-2701.85.html | 2057 Drop Puts Dow At 270185 | By Lawrence J de Maria | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/advertising-12500-write-ads-for-salami.html | ADVERTISING 12500 Write Ads for Salami | By Isadore Barmash | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/advertising-anti-drug-promotion-by-procter-gamble.html | ADVERTISING AntiDrug Promotion By Procter Gamble | By Isadore Barmash | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/advertising-hyundai-account.html | ADVERTISING Hyundai Account | By Isadore Barmash | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/advertising-rolling-stone-raising-its-florida-cover-price.html | ADVERTISING Rolling Stone Raising Its Florida Cover Price | By Isadore Barmash | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/advertising-the-raisin-war-is-met-by-yawns.html | Advertising The Raisin War Is Met By Yawns | By Isadore Barmash | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/battle-over-plant-closings.html | Battle Over Plant Closings | By Susan F Rasky | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/business-people-adviser-to-unions-in-goldman-project.html | BUSINESS PEOPLE Adviser to Unions In Goldman Project | By Leslie Wayne | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/business-people-columbia-and-nyu-add-business-teachers.html | BUSINESS PEOPLE Columbia and NYU Add Business Teachers | By Jonathan P Hicks | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/business-people-josephson-office-picks-rubbermaid-president.html | BUSINESS PEOPLEJosephson Office Picks Rubbermaid President | By Stephen Phillips | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/company-news-revised-terms-set-in-minstar-deal.html | COMPANY NEWS Revised Terms Set In Minstar Deal | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/credit-markets-uneasiness-on-fed-and-dollar.html | CREDIT MARKETS Uneasiness on Fed and Dollar | By Michael Quint | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/busine ss/japanese-banks-buying-bankamerica-s-notes.html | Japanese Banks Buying BankAmericas Notes | By Andrew Pollack | TX 2-143759 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/lufthansa-weighs-bid-for-hotels.html | Lufthansa Weighs Bid For Hotels | By Agis Salpukas | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/market-place-bond-futures-10-year-climb.html | Market Place Bond Futures 10Year Climb | By Kenneth N Gilpin | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/ppg-selling-potash-unit.html | PPG Selling Potash Unit | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/saudis-tough-talk-sends-oil-prices-up.html | Saudis Tough Talk Sends Oil Prices Up | By Steven Greenhouse | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/sony-s-profit-drops-59.2.html | Sonys Profit Drops 592 | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/talking-deals-raiders-town-first-and-long.html | Talking Deals Raiders Town First and Long | By Judith Cummings | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/business/trade-deficit-set-record-in-2d-quarter.html | Trade Deficit Set Record in 2d Quarter | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/a-call-for-more-fire-resistant-furniture.html | A Call for More FireResistant Furniture | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/a-gardener-s-world-for-great-annuals-go-north.html | A GARDENERS WORLD For Great Annuals Go North | By Allen Lacy | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/caring-for-books-in-a-home-library.html | Caring for Books In a Home Library | By Phil Cameron | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/fortunes-can-turn-on-quiz-show-test.html | Fortunes Can Turn On QuizShow Test | By Lisa Belkin | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/hers.html | HERS | By Patricia Volk | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/of-moonlit-porches-childhood-secrets.html | Of Moonlit Porches Childhood Secrets | By Mary Nash Mary Nash A Writer and A Teacher Is the Author ofthe Provoked Wife the Life and Times of Susannah Cibber Little Brown 1977 | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/out-of-the-closets-and-into-ministorage.html | Out of the Closets and Into MiniStorage | By Linda Martin | TX 2-143759 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/paint-jobs-victorian-homes-burst-into-vivid-colors.html | Paint Jobs Victorian Homes Burst Into Vivid Colors | By Michael Decourcy Hinds | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/q-a-192187.html | QA | By Bernard Gladstone | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/stripping-furniture-requires-patience.html | Stripping Furniture Requires Patience | By Michael Varese | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/the-exotic-world-of-handcrafted-jewelry.html | The Exotic World Of Handcrafted Jewelry | By Betty Freudenheim | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/garden/who-s-got-the-buttons.html | Whos Got the Buttons | By Daryln Brewer | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/eddie-murphy-signs-pact-with-paramount.html | Eddie Murphy Signs Pact With Paramount | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/stakeout-in-first-place-in-week-s-ticket-sales.html | Stakeout in First Place In Weeks Ticket Sales | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/movies/tv-review-currents-examines-rush-to-sue-for-libel.html | TV REVIEW CURRENTS EXAMINES RUSH TO SUE FOR LIBEL | By John Corry | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/2-asleep-in-prospect-park-are-set-afire.html | 2 Asleep in Prospect Park Are Set Afire | By Constance L Hays | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/accord-reached-to-set-northeast-s-milk-prices.html | Accord Reached to Set Northeast Milk Prices | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/accused-rapist-and-his-flight-trouble-darien.html | Accused Rapist And His Flight Trouble Darien | By Elizabeth Neuffer Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/bleak-lives-women-carrying-aids.html | Bleak Lives Women Carrying AIDS | By Jane Gross | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/bridge-at-far-east-championships-worthless-card-had-value.html | Bridge At Far East Championships Worthless Card Had Value | By Alan Truscott | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/civil-suit-is-filed-by-us-to-curb-a-crime-family.html | Civil Suit Is Filed By US to Curb A Crime Family | By Leonard Buder | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/ethics-panel-is-scrutinizing-new-york-city.html | Ethics Panel Is Scrutinizing New York City | By Frank Lynn | TX 2-143759 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/japanese-told-to-love-new-york-cautiously.html | Japanese Told to Love New York Cautiously | By Clyde Haberman Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/mall-for-south-bronx-hope-and-disbelief.html | Mall for South Bronx Hope and Disbelief | By Sam Howe Verhovek | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/metro-matters-welfare-costs-spending-money-to-save-money.html | METRO MATTERS Welfare Costs Spending Money To Save Money | By Sam Roberts | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/stung-by-shore-s-pollution-jersey-legislators-plan-bills.html | Stung by Shores Pollution Jersey Legislators Plan Bills | By Joseph F Sullivan Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/suit-against-bonanno-family-called-innovative-use-of-law.html | Suit Against Bonanno Family Called Innovative Use of Law | By Mark A Uhlig | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/tax-burden-continues-to-climb-regan-says.html | Tax Burden Continues To Climb Regan Says | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/trolley-line-to-yesteryear-found-in-14th-st.html | Trolley Line to Yesteryear Found in 14th St | By Esther Iverem | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/nyregion/two-held-in-abduction-and-beating-of-woman.html | Two Held in Abduction And Beating of Woman | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/eleanor-jamison.html | ELEANOR JAMISON | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/fernando-ramos-da-silva-19-star-of-brazil-s-pixote-dies.html | Fernando Ramos da Silva 19 Star of Brazils Pixote Dies | By Alan Riding | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/first-us-murderer-convicted-without-body-of-victim-dies.html | First US Murderer Convicted Without Body of Victim Dies | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/obituaries/sheila-van-damm-dies-at-65-briton-raced-cars-in-1950-s.html | Sheila van Damm Dies at 65 Briton Raced Cars in 1950s | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/abroad-at-home-bork-on-the-presidency.html | ABROAD AT HOME Bork On the Presidency | By Anthony Lewis | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/at-last-a-solution-to-the-deficit.html | At Last a Solution To the Deficit | By Herbert Stein | TX 2-143759 | 1987-09-14 |

| 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/in-the-nation-a-useful-about-face.html | IN THE NATION A USEFUL ABOUTFACE | By Tom Wicker | TX 2-143759 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/opinion/mine-iranian-waters.html | Mine Iranian Waters | By Les Aspin | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/baseball-coleman-s-batting-propels-cardinals.html | BASEBALL Colemans Batting Propels Cardinals | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/baseball-notebook-edwards-s-decision-doesn-t-please-all.html | BASEBALL NOTEBOOK Edwardss Decision Doesnt Please All | By Murray Chass | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/court-supports-stanford.html | Court Supports Stanford | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/dodger-blunders-help-mets-win.html | Dodger Blunders Help Mets Win | By Murray Chass | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/giants-break-up-training-camp.html | Giants Break Up Training Camp | By Alex Yannis Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/horner-japan-s-import-of-importance.html | Horner Japans Import of Importance | By Clyde Haberman Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/molitor-stopped-at-39-by-indians.html | Molitor Stopped At 39 by Indians | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/nfl-will-start-lockout-is-unlikely.html | NFL Will Start Lockout Is Unlikely | By Gerald Eskenazi | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/outdoors-protecting-a-river-s-shoreline.html | OUTDOORS Protecting a Rivers Shoreline | By Nelson Bryant | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/pitt-player-is-eligible.html | Pitt Player Is Eligible | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/some-important-jets-get-a-close-look.html | Some Important Jets Get a Close Look | By Gerald Eskenazi Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/sports-of-the-times-connors-is-not-alone.html | SPORTS OF THE TIMES Connors Is Not Alone | By George Vecsey | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/sports/yankees-acquire-gullickson.html | Yankees Acquire Gullickson | By Murray Chass | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/theater/city-opera-the-desert-song.html | CITY OPERA THE DESERT SONG | By Donal Henahan | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/2-frozen-embryos-cause-a-triple-pregnancy.html | 2 Frozen Embryos Cause a Triple Pregnancy | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/air-crash-survivor-learns-of-her-loss.html | AIR CRASH SURVIVOR LEARNS OF HER LOSS | AP | TX 2-143759 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/army-grounds-copter-fleet-after-fatal-crash.html | Army Grounds Copter Fleet After Fatal Crash | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/columnist-withdraws-article-on-cancer.html | Columnist Withdraws Article on Cancer | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/court-reverses-a-ban-on-humanist-schoolbooks.html | COURT REVERSES A BAN ON HUMANIST SCHOOLBOOKS | Special to the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/gm-plant-closing-shakes-ohio-town.html | GM PLANT CLOSING SHAKES OHIO TOWN | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/higher-risk-for-men-is-linked-to-mothers-who-died-of-stroke.html | Higher Risk for Men Is Linked to Mothers Who Died of Stroke | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/jury-is-tied-in-killing-of-panther.html | Jury Is Tied In Killing Of Panther | By Jon Nordheimer Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/laxalt-rejects-bid-for-the-presidency.html | Laxalt Rejects Bid for the Presidency | By Richard L Berke Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/loophole-in-florida-gun-law-permits-some-public-display.html | Loophole in Florida Gun Law Permits Some Public Display | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/many-teachers-fail-state-certification-tests.html | Many Teachers Fail State Certification Tests | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/missile-test-a-success.html | Missile Test a Success | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/northwest-jet-in-near-miss.html | Northwest Jet in Near Miss | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/physician-warns-of-a-generation-of-fat-children.html | Physician Warns of a Generation of Fat Children | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/post-office-takes-a-tip-from-dale-carnegie.html | Post Office Takes a Tip From Dale Carnegie | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/president-s-hearing-hasn-t-deteriorated-a-checkup-indicates.html | Presidents Hearing Hasnt Deteriorated A Checkup Indicates | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/prince-charming-candidate-so-far-a-democratic-fable.html | Prince Charming Candidate So Far a Democratic Fable | By Maureen Dowd Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/reported-air-mishaps-proliferate-after-2-incidents.html | Reported Air Mishaps Proliferate After 2 Incidents | By Clifford D May Special To the New York Times | TX 2-143759 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/rise-in-fear-of-flying-linked-to-detroit-crash.html | Rise in Fear of Flying Linked to Detroit Crash | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/rivers-swell-as-rains-return-to-chicago-area.html | Rivers Swell as Rains Return to Chicago Area | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/sausage-case-dismissed.html | Sausage Case Dismissed | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/taste-of-revenge-tree-stumps-face-park-visitors.html | Taste of Revenge Tree Stumps Face Park Visitors | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/three-postal-unions-ratify-new-contracts.html | Three Postal Unions Ratify New Contracts | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/trial-ordered-in-philadelphia.html | Trial Ordered in Philadelphia | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/union-grove-journal-on-carnival-circuit-fame-of-a-sort.html | Union Grove Journal On Carnival Circuit Fame of a Sort | By Dirk Johnson Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/unusual-sentence-stirs-legal-dispute.html | Unusual Sentence Stirs Legal Dispute | By Wallace Turner Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-agricultural-research-of-science-and-sabotage.html | WASHINGTON TALK AGRICULTURAL RESEARCH Of Science and Sabotage | By Keith Schneider | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/us/washington-talk-political-legacies-the-jackson-democrats-updated.html | WASHINGTON TALK POLITICAL LEGACIES The Jackson Democrats Updated | By Susan F Rasky | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/200-hess-sympathizers-clash-with-the-police.html | 200 Hess Sympathizers Clash With the Police | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/a-president-and-glasnost-his-speech-on-soviet-reflects-a-skepticism.html | A President And Glasnost His Speech on Soviet Reflects a Skepticism | By Rw Apple Jr Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/air-traffic-force-suffers-in-britain.html | AIR TRAFFIC FORCE SUFFERS IN BRITAIN | By Howell Raines Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/bonn-would-scrap-a-missiles-in-reply-to-us-soviet-pact.html | BONN WOULD SCRAP AMISSILES IN REPLY TO USSOVIET PACT | By Serge Schmemann Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/burials-for-slain-britons.html | Burials for Slain Britons | AP | TX 2-143759 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/carlucci-denies-a-rift-with-shultz-on-policy.html | Carlucci Denies a Rift With Shultz on Policy | AP | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/iran-panel-is-told-the-cia-assailed-bid-to-free-hostages.html | Iran Panel Is Told the CIA Assailed Bid to Free Hostages | By Stephen Engelberg Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/iraq-threatening-new-gulf-attacks.html | IRAQ THREATENING NEW GULF ATTACKS | By Bernard E Trainor Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/kohl-s-proposal-to-scrap-missiles-draws-a-cautious-soviet-response.html | Kohls Proposal to Scrap Missiles Draws a Cautious Soviet Response | By Bill Keller Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/marbella-journal-you-can-t-see-the-sea-for-the-construction-cranes.html | Marbella Journal You Cant See the Sea for the Construction Cranes | By Paul Delaney Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/miners-in-africa-agree-to-continue-disruptive-strike.html | MINERS IN AFRICA AGREE TO CONTINUE DISRUPTIVE STRIKE | By John D Battersby Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/mitterrand-criticizes-chirac-over-pacific-isle.html | Mitterrand Criticizes Chirac Over Pacific Isle | By Steven Greenhouse Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/new-soviet-law-makes-aids-testing-mandatory.html | New Soviet Law Makes AIDS Testing Mandatory | By Bill Keller Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/power-struggle-in-plo-unit.html | Power Struggle in PLO Unit | Special to The New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/reagan-predicts-agreement-soon-on-missile-cuts.html | Reagan Predicts Agreement Soon On Missile Cuts | By Joel Brinkley Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/shipyard-strike-nears-end-in-korea.html | Shipyard Strike Nears End in Korea | By Susan Chira Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/soviet-aide-is-cool-to-reagan-speech.html | SOVIET AIDE IS COOL TO REAGAN SPEECH | By Andrew Rosenthal Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-27 | https://www.nytimes.com/1987/08/27/world/thousands-protest-philippine-price-rise.html | Thousands Protest Philippine Price Rise | By Seth Mydans Special To the New York Times | TX 2-143759 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/art-gallery-presents-painters-of-bloomsbury.html | Art Gallery Presents Painters of Bloomsbury | By Vivien Raynor | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/art-works-by-12-chinese-americans-in-show.html | Art Works by 12 ChineseAmericans in Show | By Michael Brenson | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/auctions.html | AUCTIONS | By Robert Reinhold | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/for-a-dance-full-weekend-all-the-city-s-a-stage.html | For a DanceFull Weekend All the Citys a Stage | By Jennifer Dunning | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/hamburger-hill-on-a-platoon-in-vietnam.html | HAMBURGER HILL ON A PLATOON IN VIETNAM | By Vincent Canby | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/one-duo-s-comic-arsenal-for-doubles.html | ONE DUOS COMIC ARSENAL FOR DOUBLES | By Stephen Holden | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-and-jazz-guide-500387.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-and-jazz-guide-749187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/pop-jazz-reliving-all-the-jazz-ages-at-greenwich-village-festival.html | POPJAZZ RELIVING ALL THE JAZZ AGES AT GREENWICH VILLAGE FESTIVAL | By Robert Palmer | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/restaurants-475187.html | Restaurants | By Bryan Miller | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/sensuous-designs-by-mario-bellini-in-museum-show.html | SENSUOUS DESIGNS BY MARIO BELLINI IN MUSEUM SHOW | By John Russell | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/tv-weekend-coast-to-coast-variety-show-on-cable.html | TV WEEKEND Coast to Coast Variety Show on Cable | By John J OConnor | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/tv-weekend-reno-and-yolanda-comedy-on-cbs.html | TV WEEKEND Reno and Yolanda Comedy on CBS | By John Corry | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/arts/women-s-music-festival-a-stylistic-melange.html | Womens Music Festival a Stylistic Melange | By Andrew L Yarrow | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/books/books-of-the-times-494887.html | BOOKS OF THE TIMES | By John Gross | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/17-unions-consider-a-bid-for-southern-pacific.html | 17 Unions Consider a Bid for Southern Pacific | By Agis Salpukas | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/about-real-estate-concert-aid-part-of-tribeca-campaign.html | About Real Estate Concert Aid Part of TriBeCa Campaign | By Lisa W Foderaro | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/advertising-harmony-sought-by-spielvogel.html | Advertising Harmony Sought by Spielvogel | By Isadore Barmash | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/article-621487-no-title.html | Article 621487  No Title | By Calvin Sims | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/broad-fall-cuts-26.79-points-off-dow.html | Broad Fall Cuts 2679 Points Off Dow | By Phillip H Wiggins | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-american-home-names-chief-of-wyeth-ayerst.html | BUSINESS PEOPLE American Home Names Chief of WyethAyerst | By Agis Salpukas | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-high-position-at-nbc-goes-to-ge-executive.html | BUSINESS PEOPLE High Position at NBC Goes to GE Executive | By Alison Leigh Cowan | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/business-people-quadrex-president-takes-kidder-post.html | BUSINESS PEOPLE Quadrex President Takes Kidder Post | By Jonathan P Hicks | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-kenner-negotiating-with-other-parties.html | COMPANY NEWS Kenner Negotiating With Other Parties | By Andrea Adelson | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/company-news-mobil-sets-tower-sale-to-japanese.html | COMPANY NEWS Mobil Sets Tower Sale To Japanese | By Calvin Sims | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/credit-markets-bond-yields-rise-to-high-for-year.html | CREDIT MARKETS Bond Yields Rise To High for Year | By Michael Quint | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/currency-markets-dollar-falls-nearer-key-test-levels.html | CURRENCY MARKETS Dollar Falls Nearer Key Test Levels | By Kenneth N Gilpin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/economic-scene-unique-asset-the-us-dollar.html | Economic Scene Unique Asset The US Dollar | By Leonard Silk | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/ibm-drop-differing-views.html | IBM Drop Differing Views | By Lawrence M Fisher | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/india-hints-at-talks-on-bhopal-suit.html | India Hints At Talks on Bhopal Suit | By Sanjoy Hazarika | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/lazard-building-a-fund-for-takeover-defenses.html | Lazard Building a Fund For Takeover Defenses | By Leslie Wayne | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/market-place-scores-profit-may-be-voided.html | Market PlaceScores Profit May Be Voided | By Lawrence J de Maria | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/moscow-asks-to-join-textile-pact.html | Moscow Asks to Join Textile Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/business/nielsen-acquires-key-rival.html | NIELSEN ACQUIRES KEY RIVAL | By James Sterngold | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-john-sayles-s-matewan.html | Film John Sayless Matewan | By Vincent Canby | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-maid-to-order-starring-ally-sheedy.html | Film Maid to Order Starring Ally Sheedy | By Janet Maslin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-michael-caine-in-spy-thriller-4th-protocol.html | FILM MICHAEL CAINE IN SPY THRILLER 4TH PROTOCOL | By Janet Maslin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/film-rosary-murders-with-donald-sutherland.html | Film Rosary Murders With Donald Sutherland | By Janet Maslin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/hamburger-hill-on-a-platoon-in-vietnam.html | HAMBURGER HILL ON A PLATOON IN VIETNAM | By Vincent Canby | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/movies/new-face-moving-up-to-pretty-roles-jennifer-grey.html | New Face Moving Up To Pretty Roles Jennifer Grey | By Aljean Harmetz Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/2-are-blocked-in-bronx-race-for-surrogate.html | 2 ARE BLOCKED IN BRONX RACE FOR SURROGATE | By Frank Lynn | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/3-youths-held-in-setting-fire-to-2-in-park.html | 3 YOUTHS HELD IN SETTING FIRE TO 2 IN PARK | By Robert D McFadden | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/a-group-loves-new-york-and-cleans-it.html | A GROUP LOVES NEW YORK AND CLEANS IT | By Howard W French | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/bridge-a-deal-played-in-casablanca-left-one-team-misty-eyed.html | BRIDGE A Deal Played in Casablanca Left One Team MistyEyed | By Alan Truscott | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/charges-against-radio-pirates-are-dropped.html | CHARGES AGAINST RADIO PIRATES ARE DROPPED | By Leonard Buder | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/hispanic-nominee-seen-for-school-unit-by-koch.html | HISPANIC NOMINEE SEEN FOR SCHOOL UNIT BY KOCH | By Elizabeth Kolbert | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/motion-to-drop-case-in-attack-in-queens-fails.html | MOTION TO DROP CASE IN ATTACK IN QUEENS FAILS | By Joseph P Fried | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/mta-s-staff-urges-a-ban-on-smoking-aboard-trains.html | MTAS STAFF URGES A BAN ON SMOKING ABOARD TRAINS | By Eric Schmitt | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/nursing-homes-want-fewer-of-the-not-so-ill.html | Nursing Homes Want Fewer of the NotSoIll | By Craig Wolff | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/our-towns-summer-reruns-along-the-sound-jaws-i-ii-iii.html | Our Towns Summer Reruns Along the Sound Jaws I II III | By Nick Ravo | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/sheepshead-bay-project-revived-after-setback.html | SHEEPSHEAD BAY PROJECT REVIVED AFTER SETBACK | By Bruce Lambert | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/six-are-killed-in-fiery-pileup-in-south-jersey.html | SIX ARE KILLED IN FIERY PILEUP IN SOUTH JERSEY | By James Barron | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/the-enigmatic-life-and-violent-death-of-irwin-schiff.html | THE ENIGMATIC LIFE AND VIOLENT DEATH OF IRWIN SCHIFF | By Ralph Blumenthal With Joseph A Cincotti | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/nyregion/turtles-aid-fight-against-li-development.html | TURTLES AID FIGHT AGAINST LI DEVELOPMENT | By Philip S Gutis Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/clement-c-costello.html | CLEMENT C COSTELLO | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/obituaries/hans-tofte-world-war-ii-spy-later-dismissed-by-the-cia.html | Hans Tofte World War II Spy Later Dismissed by the CIA | By James Barron | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/become-competitive-heres-how.html | Become Competitive Heres How | By William C Norris | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/give-pakistan-aid.html | Give Pakistan Aid | By Richard N Haass | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/opinion/no-clear-sailing.html | No Clear Sailing | By Thor Hanson | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/opinio n/on-my-mind-the-minds-of-mario.html | ON MY MIND The Minds of Mario | By Am Rosenthal | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/opinio n/puerto-ricans-special-problems.html | Puerto Ricans Special Problems | By Marta Tienda and William A Diaz | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ amateur-takes-lead-in-women-s-final.html | Amateur Takes Lead in Womens Final | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ giants-backs-run-deep.html | Giants Backs Run Deep | By Alex Yannis Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ horse-racing-notebook-settling-accounts-in- saratoga-s-quiet.html | Horse Racing Notebook Settling Accounts In Saratogas Quiet | By Steven Crist Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ kickoff-classic-making-gains.html | Kickoff Classic Making Gains | By William N Wallace | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ long-run-in-a-supporting-role-for-a-jet.html | Long Run in a Supporting Role for a Jet | By Gerald Eskenazi Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ mets-counting-on-pitchers-ready-or-not.html | Mets Counting on Pitchers Ready or Not | By Joseph Durso | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ molitor-reflects-on-streak.html | MOLITOR REFLECTS ON STREAK | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ nfl-postpones-draft-of-carter-and- gladman.html | NFL POSTPONES DRAFT OF CARTER AND GLADMAN | By Michael Goodwin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ royals-dismiss-gardner.html | Royals Dismiss Gardner | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ sports-of-the-times-new-guy-in-town.html | SPORTS OF THE TIMES NEW GUY IN TOWN | By Ira Berkow | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ welcome-news-for-wilkison.html | Welcome News for Wilkison | By Peter Alfano | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/sports/ williams-storms-after-rainout.html | Williams Storms After Rainout | By Murray Chass | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/style/o leg-cassini-a-celebrity-life-in-fashion.html | Oleg Cassini A Celebrity Life in Fashion | By Michael Gross | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/style/s hort-takes-by-stavropoulos.html | Short Takes by Stavropoulos | By AnneMarie Schiro | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/style/t he-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/theater /broadway.html | Broadway | Enid Nemy | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/theater /city-opera-desert-song-cast-shifts.html | City Opera Desert Song Cast Shifts | By Michael Kimmelman | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/theater/the-stage-moffat-protrays-falstaff-in-henry-iv-part-i.html | THE STAGE MOFFAT PROTRAYS FALSTAFF IN HENRY IV PART I | By Mel Gussow | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/3-die-inspecting-oil-rig.html | 3 Die Inspecting Oil Rig | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/appeals-court-voids-minnesotas-limits-on-minors-abortion.html | Appeals Court Voids Minnesotas Limits On Minors Abortion | By Kenneth B Noble Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/army-restricts-private-in-reagan-near-miss.html | Army Restricts Private In Reagan Near Miss | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/babbitt-supports-tax-to-end-deficit.html | BABBITT SUPPORTS TAX TO END DEFICIT | By Frank Lynn | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/candidates-clash-on-foreign-policy.html | CANDIDATES CLASH ON FOREIGN POLICY | By Robin Toner Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/death-in-a-cattle-spill.html | Death in a Cattle Spill | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/efforts-to-censor-materials-up-20-in-86-study-says.html | Efforts to Censor Materials Up 20 in 86 Study Says | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/environmental-groups-seek-to-curb-offshore-oil-plan.html | Environmental Groups Seek To Curb Offshore Oil Plan | Special to the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/ex-air-force-sergeant-gets-5-years-for-spying.html | ExAir Force Sergeant Gets 5 Years for Spying | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/juror-after-3-1-2-years-sent-home-as-biased.html | Juror After 3 12 Years Sent Home as Biased | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/military-pac-s-led-donations-in-86-campaigns.html | Military PACs Led Donations in 86 Campaigns | By Richard L Berke Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/mistrial-declared-in-panther-killing.html | MISTRIAL DECLARED IN PANTHER KILLING | Special to the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/new-chief-of-faa-warns-air-pilots-on-cockpit-safety.html | NEW CHIEF OF FAA WARNS AIR PILOTS ON COCKPIT SAFETY | By Clifford D May Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/nunn-rules-out-race-for-the-presidency.html | Nunn Rules Out Race for the Presidency | By Warren Weaver Jr Special To the New York Times | TX 2-140088 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/problems-delay-test-of-rocket-for-the-shuttle.html | Problems Delay Test of Rocket For the Shuttle | By David E Sanger Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/protein-from-aids-virus-linked-to-mental-impairment-of-victims.html | Protein From AIDS Virus Linked To Mental Impairment of Victims | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/rush-springs-journal-ostrich-ranchers-turning-heads-of-oklahomans.html | Rush Springs Journal Ostrich Ranchers Turning Heads Of Oklahomans | By Keith Schneider Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/senator-proxmire-bars-race-in-1988.html | Senator Proxmire Bars Race in 1988 | By David Johnston Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/soviet-reports-near-collision.html | Soviet Reports NearCollision | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/us-calls-for-mild-curbs-for-gene-expert-who-defied-rules.html | US Calls For Mild Curbs for Gene Expert Who Defied Rules | By Keith Schneider Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/us-is-seeking-to-expand-testing-of-students-state-by-state.html | US Is Seeking to Expand Testing of Students State by State | Special to the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-political-retirement-ex-speaker-o-neill-salty-par-for-course.html | WASHINGTON TALK POLITICAL RETIREMENT ExSpeaker ONeill A Salty Par for the Course | By Martin Tolchin | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/us/washington-talk-the-bureaucracy-editor-who-came-in-from-the-cold.html | WASHINGTON TALK THE BUREAUCRACY Editor Who Came In From the Cold | Special to the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/20000-dismissed-at-mines-pretoria-curbs-press-again.html | 20000 Dismissed at Mines Pretoria Curbs Press Again | By John D Battersby Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/a-first-us-to-view-soviet-troop-maneuver.html | A First US to View Soviet Troop Maneuver | By Neil A Lewis Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/a-soviet-voice-of-innovation-comes-to-force.html | A Soviet Voice Of Innovation Comes to Force | By Andrew Rosenthal Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/aide-says-north-was-to-take-blame.html | Aide Says North Was to Take Blame | By Stephen Engelberg Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/arab-diplomat-going-to-us-with-a-portfolio-from-israel.html | Arab Diplomat Going to US With a Portfolio From Israel | Special to the New York Times | TX 2-140088 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/bradley-in-soft-tones-reproaches-russians.html | Bradley in Soft Tones Reproaches Russians | By Andrew Rosenthal Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/dissident-soldiers-in-manila-attack-presidential-palace-in-apparent-coup-attempt.html | DISSIDENT SOLDIERS IN MANILA ATTACK PRESIDENTIAL PALACE IN APPARENT COUP ATTEMPT | Special to the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/jaffna-journal-fight-is-over-for-tigers-and-the-dream-recedes.html | Jaffna Journal Fight Is Over for Tigers and the Dream Recedes | By Steven R Weisman Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/kohl-s-coup-on-missiles-proposal-on-pershings-keeps-rivals-at-bay.html | Kohls Coup On Missiles Proposal on Pershings Keeps Rivals at Bay | By Serge Schmemann Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/korean-official-warns-against-leftist-unrest.html | Korean Official Warns Against Leftist Unrest | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/moscow-welcomes-offer-on-missiles-hints-pact-is-near.html | MOSCOW WELCOMES OFFER ON MISSILES HINTS PACT IS NEAR | By Bill Keller Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/new-aircraft-and-warships-cover-us-convoys-in-the-persian-gulf.html | New Aircraft and Warships Cover US Convoys in the Persian Gulf | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/nicaraguan-contras-ask-reagan-for-escrow-fund-linked-to-talks.html | Nicaraguan Contras Ask Reagan For Escrow Fund Linked to Talks | By Joel Brinkley Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/poindexter-seeks-early-retirement.html | POINDEXTER SEEKS EARLY RETIREMENT | By Philip Shenon Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/rusk-tells-a-kennedy-secret-fallback-plan-in-cuba-crisis.html | Rusk Tells a Kennedy Secret Fallback Plan in Cuba Crisis | By Eric Pace | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/two-claims-of-territory-roil-waters-in-gulf-of-venezuela.html | Two Claims of Territory Roil Waters in Gulf of Venezuela | By Alan Riding Special To the New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/us-jet-crashes-in-europe.html | US Jet Crashes in Europe | AP | TX 2-140088 | 1987-09-14 |
| 1987-08-28 | https://www.nytimes.com/1987/08/28/world/us-officials-express-optimism-aquino-can-deal-with-the-rebels.html | US OFFICIALS EXPRESS OPTIMISM AQUINO CAN DEAL WITH THE REBELS | By Neil A Lewis Special To The New York Times | TX 2-140088 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/chirac-says-oui-to-madonna-and-angers-a-local-mayor.html | Chirac Says Oui to Madonna And Angers a Local Mayor | By Steven Greenhouse Special To the New York Times | TX 2-140087 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/concert-michael-hedges-folk-guitarist.html | Concert Michael Hedges Folk Guitarist | By Stephen Holden | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/dance-jazz-at-jacob-s-pillow.html | Dance Jazz At Jacobs Pillow | By Jennifer Dunning Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/epic-sues-whtz-fm-over-a-release-date.html | Epic Sues WHTZFM Over a Release Date | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/going-out-guide.html | GOING OUT GUIDE | By Robert E Tomasson | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/jazz-mal-waldron-and-steve-lacy-play.html | Jazz Mal Waldron And Steve Lacy Play | By Robert Palmer | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/rock-roger-waters-sings-of-political-despair.html | Rock Roger Waters Sings of Political Despair | By Jon Pareles | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/arts/tv-stravinsky-s-flood-on-13.html | TV STRAVINSKYS FLOOD ON 13 | By Michael Kimmelman | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/books/books-of-the-times-a-latin-enclave.html | BOOKS OF THE TIMES A Latin Enclave | By Michiko Kakutani | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/books/melville-s-descendants-meet-at-his-home-in-berkshires.html | Melvilles Descendants Meet At His Home in Berkshires | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/35.71-drop-puts-dow-at-2639.35.html | 3571 DROP PUTS DOW AT 263935 | By Phillip H Wiggins | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/a-black-firm-s-wall-st-rise.html | A BLACK FIRMS WALL ST RISE | By Michael Quint | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/adt-takes-raised-bid-from-hawley-of-britain.html | ADT TAKES RAISED BID FROM HAWLEY OF BRITAIN | By Barnaby J Feder | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/bonanza-at-the-top-of-disney.html | BONANZA AT THE TOP OF DISNEY | By Geraldine Fabrikant | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-2-prices-planned-for-bp-stock-sale.html | COMPANY NEWS 2 Prices Planned For BP Stock Sale | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-cigna-cuts-stake-in-paine-webber.html | COMPANY NEWS Cigna Cuts Stake In Paine Webber | Special to the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/company-news-new-car-for-ford.html | COMPANY NEWS New Car for Ford | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/credit-markets-bond-prices-move-downward.html | CREDIT MARKETS Bond Prices Move Downward | By Michael Quint | TX 2-140087 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/currency-markets-dollar-moves-higher-on-banks-intervention.html | CURRENCY MARKETS Dollar Moves Higher On Banks Intervention | By Kenneth N Gilpin | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/gould-faces-us-ban.html | GOULD FACES US BAN | By Stephen Phillips Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/ibm-ends-intel-financial-support.html | IBM ENDS INTEL FINANCIAL SUPPORT | By Andrew Pollack Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/kodak-fuji-rivalry-over-business-takes-an-academic-turn.html | KodakFuji Rivalry Over Business Takes An Academic Turn | By Lee A Daniels | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/opec-sessions-put-off.html | OPEC Sessions Put Off | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-boy-from-brooklyn-honored-as-inventor.html | PATENTSBoy From Brooklyn Honored as Inventor | By Stacy V Jones | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-document-verification.html | PATENTSDocument Verification | By Stacy V Jones | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-ibm-spelling-checker.html | PATENTSIBM Spelling Checker | By Stacy V Jones | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-special-status-for-conductors.html | PATENTSSpecial Status for Conductors | By Stacy V Jones | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/patents-two-inventions-listed-by-space-scientists.html | PATENTSTwo Inventions Listed By Space Scientists | By Stacy V Jones | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/unit-to-aid-fslic-is-set-up.html | UNIT TO AID FSLIC IS SET UP | By Robert D Hershey Jr Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/business/your-money-getting-ready-for-the-movers.html | Your Money Getting Ready For the Movers | By Leonard Sloane | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/movies/film-house-ii-the-second-story-a-sequel.html | Film House II The Second Story a Sequel | By Janet Maslin | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/16-year-old-charged-in-her-mother-s-death.html | 16YearOld Charged In Her Mothers Death | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/3-officers-assert-police-bungled-davis-shootout.html | 3 Officers Assert Police Bungled Davis Shootout | By Todd S Purdum | TX 2-140087 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/about-new-york-in-a-glass-booth-the-token-man-finds-invisibility.html | About New York In a Glass Booth The Token Man Finds Invisibility | By Douglas Martin | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/bridge-organizers-of-split-regional-communicated-from-afar.html | Bridge Organizers of Split Regional Communicated From Afar | By Alan Truscott | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/cancer-study-annnounced-for-stadium.html | Cancer Study Annnounced For Stadium | By Alfonso A Narvaez | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/crown-heights-patrols-aim-for-racial-peace.html | Crown Heights Patrols Aim for Racial Peace | By Joseph A Cincotti | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/giuliani-considering-a-race-for-senator-governor-or-mayor.html | Giuliani Considering a Race for Senator Governor or Mayor | By Jesus Rangel | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/in-chinatown-therapy-sessions-help-troubled-youths.html | In Chinatown Therapy Sessions Help Troubled Youths | By Winston Williams | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/koch-angered-by-response-to-2-burnings.html | Koch Angered By Response To 2 Burnings | By Dennis Hevesi | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/koch-appoints-his-first-deputy-to-succeed-him.html | Koch Appoints His First Deputy To Succeed Him | By Bruce Lambert | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/new-york-expands-treatment-policy-for-the-homeless.html | NEW YORK EXPANDS TREATMENT POLICY FOR THE HOMELESS | By Suzanne Daley | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/posing-as-officers-2-men-hold-up-9-bars.html | Posing as Officers 2 Men Hold Up 9 Bars | By Esther Iverem | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/slum-in-atlantic-city-is-set-for-renewal.html | Slum in Atlantic City Is Set for Renewal | By Donald Janson Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/truck-driver-blamed-in-crash-that-killed-6.html | Truck Driver Blamed In Crash That Killed 6 | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/nyregion/visions-of-gridlock-raised-by-foes-of-59th-st-project.html | Visions of Gridlock Raised By Foes of 59th St Project | By Kirk Johnson | TX 2-140087 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/obituaries/john-huston-film-director-writer-and-actor-dies-at-81.html | John Huston Film Director Writer and Actor Dies at 81 | By Peter B Flint | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/behind-the-manila-uprising.html | Behind the Manila Uprising | By Peter Schmeisser | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/bluefish.html | Bluefish | By John Hersey | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/miss-libertys-unhappy-visitors.html | Miss Libertys Unhappy Visitors | By Joyce Brothers | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/observer-such-rustic-joys.html | OBSERVER Such Rustic Joys | By Russell Baker | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/opinion/the-double-out.html | The Double Out | By Brock Brower | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/baseball-stewart-wins-18th-against-blue-jays.html | BASEBALL STEWART WINS 18TH AGAINST BLUE JAYS | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/carter-gladman-wait-for-answers.html | CARTER GLADMAN WAIT FOR ANSWERS | By Michael Goodwin | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/lendl-cash-lose-in-open-warm-up.html | LENDL CASH LOSE IN OPEN WARMUP | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/rome-to-offer-a-glimpse-of-track-and-field-s-elite.html | ROME TO OFFER A GLIMPSE OF TRACK AND FIELDS ELITE | By Michael Janofsky Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/sports-of-the-times-it-was-fun-while-it-lasted.html | SPORTS OF THE TIMES IT WAS FUN WHILE IT LASTED | By Ira Berkow | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/strange-leads-world-series-of-golf-by-2.html | STRANGE LEADS WORLD SERIES OF GOLF BY 2 | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/the-big-game-is-not-so-big-for-giants.html | THE BIG GAME IS NOT SO BIG FOR GIANTS | By Frank Litsky Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/yanks-fall-10-4-gooden-strong-johnson-homer-in-4-0-victory.html | YANKS FALL 104 GOODEN STRONG JOHNSON HOMER IN 40 VICTORY | By Joseph Durso Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/sports/yanks-fall-10-4-gooden-strong-steinbrenner-piniella-talk.html | YANKS FALL 104 GOODEN STRONG STEINBRENNER PINIELLA TALK | By Murray Chass | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/style/consumer-saturday-the-long-and-short-of-furs.html | CONSUMER SATURDAY THE LONG AND SHORT OF FURS | By AnneMarie Schiro | TX 2-140087 | 1987-09-14 |

| 1987-08-29 | https://www.nytimes.com/1987/08/29/style/de-gustibus-fondue-forks-and-leaves.html | DE GUSTIBUS FONDUE FORKS AND LEAVES | By Marian Burros | TX 2-140087 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/style/finding-a-nursing-home-some-guidelines.html | FINDING A NURSING HOME SOME GUIDELINES | By Craig Wolff | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/24-sea-otters-get-new-home.html | 24 Sea Otters Get New Home | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/29-accused-of-welfare-fraud-12-are-government-workers.html | 29 Accused of Welfare Fraud 12 Are Government Workers | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/bomb-threat-shuts-highway.html | Bomb Threat Shuts Highway | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/computer-problem-worsens-delay-in-shuttle-rocket-test.html | Computer Problem Worsens Delay in Shuttle Rocket Test | By David E Sanger Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/constitution-is-cited-as-bar-to-pension-for-reagan.html | Constitution Is Cited as Bar to Pension for Reagan | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/crash-victim-s-ring-found-and-returned.html | Crash Victims Ring Found and Returned | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/despite-defeats-fundamentalists-vow-to-press-efforts-to-reshape-schools.html | Despite Defeats Fundamentalists Vow to Press Efforts to Reshape Schools | By William K Stevens | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/endangered-owl-is-focus-of-meeting.html | ENDANGERED OWL IS FOCUS OF MEETING | By Wallace Turner Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/fewer-dolphins-die-along-coast-reason-for-the-change-is-unclear.html | Fewer Dolphins Die Along Coast Reason for the Change Is Unclear | By Joseph F Sullivan Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/fire-damages-home-of-boys-ordered-admitted-to-school.html | Fire Damages Home of Boys Ordered Admitted to School | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/former-aide-tests-prosecutor-law.html | FORMER AIDE TESTS PROSECUTOR LAW | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/jury-finds-a-reporter-guilty.html | Jury Finds a Reporter Guilty | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/man-paddles-kayak-from-coast-to-hawaii.html | Man Paddles Kayak From Coast to Hawaii | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/monsanto-is-upheld-in-a-suit-on-dioxin-brought-by-workers.html | Monsanto Is Upheld In a Suit on Dioxin Brought by Workers | AP | TX 2-140087 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/panel-urges-closer-look-at-safety-at-nuclear-plant-in-washington.html | Panel Urges Closer Look at Safety At Nuclear Plant in Washington | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/reagan-lobbying-for-bork-calls-judge-tough-on-crime.html | Reagan Lobbying for Bork Calls Judge Tough on Crime | By Bernard Weinraub Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/school-superintendent-resigns-in-washington.html | School Superintendent Resigns in Washington | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/shift-in-safety-strategy-gains-at-nuclear-plants.html | Shift in Safety Strategy Gains at Nuclear Plants | By Matthew L Wald Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/six-airlines-agree-to-reduce-delays-at-4-big-airports.html | SIX AIRLINES AGREE TO REDUCE DELAYS AT 4 BIG AIRPORTS | By Clifford D May Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/union-rebuffs-gm-on-a-2d-proposal.html | UNION REBUFFS GM ON A 2D PROPOSAL | Special to the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/us-judge-finds-medical-group-conspired-against-chiropractors.html | US Judge Finds Medical Group Conspired Against Chiropractors | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/us/us-rules-are-set-barring-aliens-who-test-positive-for-aids-virus.html | US Rules Are Set Barring Aliens Who Test Positive for AIDS Virus | By Kenneth B Noble Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/bangladesh-storms-kill-200-in-week-3000-are-missing.html | Bangladesh Storms Kill 200 in Week 3000 Are Missing | AP | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/candidate-breakfasts-give-mexico-taste-of-politics.html | Candidate Breakfasts Give Mexico Taste of Politics | By Larry Rohter Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/colonel-behind-coup-hero-turns-into-rebel.html | Colonel Behind Coup Hero Turns Into Rebel | By Seth Mydans Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/for-vietnam-s-catholic-church-a-modest-revival.html | For Vietnams Catholic Church a Modest Revival | By Barbara Crossette Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/future-for-aquino-stirs-us-worries.html | FUTURE FOR AQUINO STIRS US WORRIES | By Bernard E Trainor Special To the New York Times | TX 2-140087 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/harsh-test-for-aquino-discontent-philippine-military-reflects-hunger-for-greater.html | HARSH TEST FOR AQUINO Discontent in Philippine Military Reflects Hunger for Greater Respect and Influence | By Seth Mydans Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/koreans-fail-to-make-martyr-of-worker.html | Koreans Fail to Make Martyr of Worker | By Susan Chira Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/major-events-in-philippines-coup-attempt.html | Major Events in Philippines Coup Attempt | Special to the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/marcos-is-still-willing-but-denies-coup-role.html | Marcos Is Still Willing But Denies Coup Role | Special to the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/philippine-rebels-defeated-by-forces-loyal-to-aquino-toll-at-19-killed-249-hurt.html | PHILIPPINE REBELS DEFEATED BY FORCES LOYAL TO AQUINO TOLL AT 19 KILLED 249 HURT | By Seth Mydans Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/rising-militancy-is-seen-in-iran-s-foreign-policy.html | Rising Militancy Is Seen In Irans Foreign Policy | By John H Cushman Jr Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/saudis-pledge-to-demolish-iran-monster.html | Saudis Pledge To Demolish Iran Monster | By Francis X Clines Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/talks-resume-in-south-africa-strike.html | Talks Resume in South Africa Strike | By John D Battersby Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/tenancingo-journal-village-where-peace-fears-to-tread.html | TENANCINGO JOURNAL Village Where Peace Fears to Tread | By James Lemoyne Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-29 | https://www.nytimes.com/1987/08/29/world/trudeau-returns-and-the-reception-is-mixed.html | Trudeau Returns and the Reception Is Mixed | By John F Burns Special To the New York Times | TX 2-140087 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/archives/gardening-the-lawn-routine-does-have-its-drawbacks.html | GARDENINGThe Lawn Routine Does Have Its Drawbacks | By Barbara West | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/archives/numismatics-olympic-series-is-released-by-south-korea.html | NUMISMATICSOlympic Series Is Released by South Korea | By Ed Reiter | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/about-arts-greece-shadow-acropolis-struggle-over-cultural-identity.html | ABOUT THE ARTS GREECE In the Shadow of the Acropolis A Struggle Over Cultural Identity | By Alan Cowell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/antiques-ornate-steins-brimming-with-history.html | ANTIQUES Ornate Steins Brimming With History | By Ann Barry | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/architecture-view-a-cabinet-of-curiosities-becomes-a-museum.html | ARCHITECTURE VIEW A Cabinet of Curiosities Becomes a Museum | By Paula Deitz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/art-view-the-impressionists-saw-her-as-a-peer.html | ART VIEW The Impressionists Saw Her as a Peer | By John Russell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/arts-are-no-longer-only-for-urbanites.html | Arts Are No Longer Only for Urbanites | By Eric Pace | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/celia-cruz-salsa-star-expatriate-whirlwind.html | Celia Cruz Salsa Star Expatriate Whirlwind | By Elizabeth Llorente | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-cable.html | CRITICS CHOICES CABLE | By Howard Thompson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-jazz.html | CRITICS CHOICESJazz | By Robet Palmer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John Rockwell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/dance-view-in-moves-the-silence-remains-startling.html | DANCE VIEW In Moves the Silence Remains Startling | By Jack Anderson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/for-john-ritter-playing-the-comic-isn-t-enough.html | For John Ritter Playing The Comic Isnt Enough | By Andy Meisler | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/heartland-rock-bruce-s-children.html | HEARTLAND ROCK BRUCES CHILDREN | By Jon Pareles | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-art.html | HOME VIDEO ART | By Marvyn Rothstein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-children-449687.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-dance.html | HOME VIDEO DANCE | By Michelle Jacobs | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-for-llama-lovers.html | HOME VIDEO For Llama Lovers | By Andrew L Yarrow | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-447887.html | HOME VIDEO MOVIES | By C Gerald Fraser | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-448587.html | HOME VIDEO MOVIES | By Bernard Holland | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-movies-essence-preserved.html | HOME VIDEO MOVIES Essence Preserved | By Richard F Shepard | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-music.html | HOME VIDEO MUSIC | By Barrymore L Scherer | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/home-video-music.html | HOME VIDEO MUSIC | By Joanne Kaufman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/music-view-finding-the-perfect-a-sparks-a-pitched-battle.html | MUSIC VIEW Finding the Perfect A Sparks A Pitched Battle | By Donal Henahan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/music-vladimir-feltsman-recalls-his-years-as-a-nonperson.html | MUSIC Vladimir Feltsman Recalls His Years as a Nonperson | By Harold C Schonberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/photography-view-a-commoner-who-ennobled-royal-subjects.html | PHOTOGRAPHY VIEW A Commoner Who Ennobled Royal Subjects | By Andy Grundberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/pop-view-rock-for-the-record-unsung-studio-bands.html | POP VIEW Rock for the Record Unsung Studio Bands | By Robert Palmer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/recordings-english-musictradition-individualized.html | RECORDINGSEnglish MusicTradition Individualized | By K Robert Schwarz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/recordings-tom-waits-distills-a-vocabulary-of-the-psyche.html | RECORDINGS Tom Waits Distills a Vocabulary of the Psyche | By Stephen Holden | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/sound-how-about-a-pair-of-loudspeakers-priced-at-65000.html | SOUND How About a Pair of Loudspeakers Priced at 65000 | By Hans Fantel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/tv-view-hbo-turns-to-vietnam-s-trenches.html | TV VIEW HBO Turns To Vietnams Trenches | By John J OConnor | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/arts/video-tanglesin-the-anti-copying-thicket.html | VIDEO TANGLESIN THE ANTICOPYING THICKET | By Hans Fantel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-better-kind-of-dust.html | A Better Kind of Dust | By Edmund Morris | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-daughter-lost-to-faith.html | A Daughter Lost to Faith | By Blanche DAlpuget | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-life-under-guard.html | A Life Under Guard | By Steven Mufson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-seismograph-in-poland.html | A Seismograph in Poland | By Ewa Kuryluk | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/a-view-from-her-own-place.html | A View From Her Own Place | By Jonathan Alter | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/about-books-to-squalor-with-love.html | ABOUT BOOKS To Squalor With Love | By Anatole Broyard | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/always-in-love-with-absolutes.html | Always in Love With Absolutes | By Richard Wightman Fox | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/beautiful-charmer-outdoor-pal.html | Beautiful Charmer Outdoor Pal | By Jane Tompkins | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/crime-142187.html | CRIME | By Newgate Callendar | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/everyone-sees-nathanael.html | Everyone Sees Nathanael | By William Cloonan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/grasping-the-nation-by-the-scruff-of-its-neck.html | Grasping the Nation by the Scruff of Its Neck | By Susan Brownmiller | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/his-own-best-disciple.html | His Own Best Disciple | By Arnold Rampersad | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-148587.html | IN SHORT FICTION | By Jack Sullivan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-721187.html | IN SHORT FICTION | By Andrea Stevens | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction-722387.html | IN SHORT FICTION | By C Gerald Fraser | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Crescent Dragonwagon | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Fishel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Patricia MacManus | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction-plucking-nostalgia-from-defeat.html | IN SHORT NONFICTION Plucking Nostalgia From Defeat | By David Murray | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | BY Edna Stumpf | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Aaron A Rhodes | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Adrienne S Barnes | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ed Weiner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Ellen Gale | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/lunch-on-several-levels.html | Lunch on Several Levels | By Howard Frank Mosher | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/networking.html | Networking | By Jeff Jarvis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/not-just-a-pretty-face.html | Not Just a Pretty Face | By Richard Burgin | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/partners-in-politics.html | Partners in Politics | By Barbara Slavin | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/present-at-the-misconception.html | Present at the Misconception | By Lloyd Garrison | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/talks-with-lions.html | Talks With Lions | By Bayard Webster | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/the-generation-gap-from-persephone-to-portnoy.html | The Generation Gap From Persephone to Portnoy | By Elinor Lenz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/the-joys-of-skiathos.html | The Joys of Skiathos | By George Economou | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/books/when-is-a-bad-road-good.html | When Is a Bad Road Good | By Harry G Summers Jr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-failure-swedish-miracle-toting-up-victories-problems.html | BUSINESS FORUM THE FAILURE OF THE SWEDISH MIRACLE Toting Up the Victories  and Problems | By Paul A Samuelson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-living-with-devalued-dollar-trade-gap-closes-beware-inflation.html | BUSINESS FORUM LIVING WITH THE DEVALUED DOLLAR As the Trade Gap Closes Beware Inflation | By David D Hale | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/business-forum-living-with-the-devalued-dollar-surplus-not-shortage.html | BUSINESS FORUM LIVING WITH THE DEVALUED DOLLARSurplus Not Shortage Is Now the Rule | By A Gary Shilling | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/depression-guru-ravi-batra-economist-or-mystic-tune-in-around-1990-to-find-out.html | DEPRESSION GURU RAVI BATRA Economist or Mystic Tune In Around 1990 to Find Out | By Thomas C Hayes | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/groping-for-a-new-order-on-trade.html | Groping for a New Order on Trade | By Susan F Rasky | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/in-search-of-the-perfect-angel.html | In Search of the Perfect Angel | By Michael Gross | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/investing-can-merck-continue-its-long-advance.html | INVESTINGCan Merck Continue Its Long Advance | By Anise C Wallace | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/investing-jewelmasters-prospects-assets.html | INVESTINGJewelmasters Prospects Assets | By John C Boland | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/personal-finance-closing-the-vulnerability-gap-at-home.html | PERSONAL FINANCE Closing the Vulnerability Gap at Home | By Carole Gould | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-americanization-of-beneteau.html | The Americanization of Beneteau | By Steven Greenhouse | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-big-business-of-build-it-yourself-planes.html | The Big Business of BuildItYourself Planes | By Claudia H Deutsch | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/the-executive-computer-apple-invades-ibm-s-domain.html | THE EXECUTIVE COMPUTER Apple Invades IBMs Domain | By Peter H Lewis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/week-in-business-amid-gulf-turmoil-oil-s-still-a-bargain.html | WEEK IN BUSINESS Amid Gulf Turmoil Oils Still a Bargain | By Merrill Perlman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-checking-out-the-kids-and-yourself.html | WHATS NEW IN ATHOME TESTING Checking Out the Kids  and Yourself | By Hilary Stout | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-chik-chek-chew.html | WHATS NEW IN ATHOME TESTING Chik  Chek  Chew | By Hilary Stout | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing-is-there-a-foe-in-your-faucet.html | WHATS NEW IN ATHOME TESTING Is There a Foe in Your Faucet | By Hilary Stout | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/business/what-s-new-in-at-home-testing.html | WHATS NEW IN ATHOME TESTING | By Hilary Stout | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/a-selective-guide-television.html | A SELECTIVE GUIDE TELEVISION | By Peter J Boyer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/about-men-survivors-debt.html | ABOUT MENSURVIVORS DEBT | By David A Tate | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/art-tastemakers.html | ART TASTEMAKERS | By Grace Glueck | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/art-turkish-and-other-delights.html | ART TURKISH AND OTHER DELIGHTS | By John Russell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/class-reunion-kennedy-s-men-relive-the-cuban-missile-crisis.html | CLASS REUNION Kennedys Men Relive the Cuban Missile Crisis | By J Anthony Lukas | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/dance-vision-of-eden-voices-of-babel.html | DANCE VISION OF EDEN VOICES OF BABEL | By Toni Bentley | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/fall-s-great-expectations.html | FALLS GREAT EXPECTATIONS | By John Russell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-bearing-witness.html | FILM BEARING WITNESS | By Francine Du Plessix Gray | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-from-vietnam-to-wall-street.html | FILM FROM VIETNAM TO WALL STREET | By Steven Rattner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/film-insiders-focus-of-fall-films.html | FILM INSIDERS FOCUS OF FALL FILMS | By Aljean Harmetz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/food-seafood-of-the-desert.html | FOOD SEAFOOD OF THE DESERT | BY Susan Herrmann Loomis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/hoopla.html | HOOPLA | By Frank Rich | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/men-s-style-strong-ties.html | MENS STYLE STRONG TIES | By Ruth La Ferla | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/music-the-triumph-of-american-divas.html | MUSIC THE TRIUMPH OF AMERICAN DIVAS | By Will Crutchfield | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/mysteries-from-a-novelist-nun.html | MYSTERIES FROM A NOVELIST NUN | By Joy Horowitz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/navigating-the-therapy-maze-a-consumers-guide-to-mental-health-treatment.html | NAVIGATING THE THERAPY MAZE A Consumers Guide to Mental Health Treatment | By Morton Hunt | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/on-language-state-of-ploy.html | ON LANGUAGE State of Ploy | By William Safire | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/photography-image-and-idea.html | PHOTOGRAPHY IMAGE AND IDEA | By Andy Grundberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/pop-sound-moves.html | POP SOUND MOVES | By Jon Pareles | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-art-familiar-and-unknown.html | SEASON PREVIEW ART Familiar and Unknown | By Michael Brenson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-dancecollaborations-and-experiments.html | SEASON PREVIEW DANCECollaborations and Experiments | By Jack Anderson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-film-james-joyce-to-rambo-iii.html | SEASON PREVIEW FILM James Joyce to Rambo III | By Janet Maslin | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-music-joyful-noises.html | SEASON PREVIEW MUSIC Joyful Noises | By John Rockwell | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-photography-masters-and-innovators.html | SEASON PREVIEW PHOTOGRAPHY Masters and Innovators | By Andy Grundberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-pop-legends-and-reunions.html | SEASON PREVIEW POP Legends and Reunions | By Stephen Holden | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/season-preview-theater-epic-legends-american-accents.html | SEASON PREVIEW THEATER Epic Legends American Accents | By Mel Gussow | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/seasoning-the-season.html | SEASONING THE SEASON | By Bryan Miller | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/shots-in-the-dark.html | SHOTS IN THE DARK | By Jean Kerr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/spirits-martini-redux.html | SPIRITS MARTINI REDUX | By Lindsey Gruson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/sunday-observer-of-ivy-and-success.html | SUNDAY OBSERVER Of Ivy and Success | By Russell Baker | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/television-assignment-comedy.html | TELEVISION ASSIGNMENT COMEDY | By Wendy Wasserstein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/television-wise-up-to-real-tv.html | TELEVISION WISE UP TO REAL TV | By William E Geist | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/theater-beyond-happily-ever-after.html | THEATER BEYOND HAPPILY EVER AFTER | By Michiko Kakutani | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/theater-lanford-wilson-comes-home.html | THEATER LANFORD WILSON COMES HOME | By Samuel G Freedman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/magazine/works-in-progress-the-first-sign-of-a-wimsey.html | WORKS IN PROGRESS The First Sign of a Wimsey | By Bruce Weber | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/critics-choices-film.html | CRITICS CHOICES Film | By Lawrence Van Gelder | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/film-an-american-director-offers-a-quirky-welsh-lament.html | FILM An American Director Offers A Quirky Welsh Lament | By Myra Forsberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/film-view-vcr-s-give-movies-a-fresh-start.html | FILM VIEW VCRs Give Movies a Fresh Start | By Vincent Canby | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/home-video-movies-448787.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/movies/home-video-movies-451387.html | HOME VIDEO MOVIES | By Michael E Ross | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/13-artists-awarded-15000-state-grants.html | 13 Artists Awarded 15000 State Grants | By Patricia Malarcher | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/2-festivals-strive-for-freshness.html | 2 FESTIVALS STRIVE FOR FRESHNESS | By Barbara Delatiner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/30-groups-unite-to-oppose-bork.html | 30 GROUPS UNITE TO OPPOSE BORK | By Peggy McCarthy | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/4-in-hand-drivers-to-vie-in-gladstone.html | 4INHAND DRIVERS TO VIE IN GLADSTONE | By Wayne L Deas | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/4-tenants-awarded-683275-in-harassment-case.html | 4 Tenants Awarded 683275 in Harassment Case | By Michael Decourcy Hinds | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/a-tiny-company-a-big-aids-hope.html | A TINY COMPANY A BIG AIDS HOPE | BY Peggy McCarthy | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/about-westchester-giants.html | ABOUT WESTCHESTERGiants | By Lynne Ames | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/antiques-exploring-the-branches-of-family-trees.html | ANTIQUESEXPLORING THE BRANCHES OF FAMILY TREES | By Muriel Jacobs | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/archivist-setting-records-straight.html | Archivist Setting Records Straight | By Lynne Ames | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/arrests-rise-for-violence-in-the-home.html | ARRESTS RISE FOR VIOLENCE IN THE HOME | By Jacqueline Weaver | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/art-hispanic-artists-in-show-at-gallery-in-dover.html | ART HISPANIC ARTISTS IN SHOW AT GALLERY IN DOVER | By Vivien Raynor | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/art-recent-work-on-east-end.html | ARTRecent Work on East End | By Phyllis Braff | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/bit-of-old-west-calls-the-east-home.html | BIT OF OLD WEST CALLS THE EAST HOME | By Karen Tortorella | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/brunch-bright-variations-on-a-favorite-theme.html | Brunch Bright Variations On a Favorite Theme | By M H Reed | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-143729 | 1987-09-14 |

| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-143729 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/changes-at-general-foods-usher-in-a-new-corporate-mood.html | Changes at General Foods Usher In a New Corporate Mood | By Gary Kriss | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/clambakes-for-the-yard-or-parking-lot.html | CLAMBAKES FOR THE YARD OR PARKING LOT | By Carolyn Battista | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/company-meets-concern-on-mtv.html | COMPANY MEETS CONCERN ON MTV | By Eve Nagler | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-a-priceless-but-free-collection.html | CONNECTICUT OPINION A PRICELESS BUT FREE COLLECTION | By Richard Gabriel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-encounter-with-a-message-of-prejudice.html | CONNECTICUT OPINION ENCOUNTER WITH A MESSAGE OF PREJUDICE | By Frank Harris 3d | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-the-generation-talent-forgot-a-long-adult-musical-career.html | CONNECTICUT OPINION THE GENERATION TALENT FORGOT A LONG ADULT MUSICAL CAREER | By Marlene Sheehan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-opinion-the-nursing-crisis-another-view.html | CONNECTICUT OPINION THE NURSING CRISIS ANOTHER VIEW | By John E Fenn | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-panel-will-urge-construction-safety-changes.html | Connecticut Panel Will Urge ConstructionSafety Changes | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/connecticut-q-a-jaques-pepin-a-good-cook-has-rapport-with-food.html | CONNECTICUT Q  A JAQUES PEPINA GOOD COOK HAS RAPPORT WITH FOOD | By Gitta Morris | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/contract-talks-vary-widely.html | CONTRACT TALKS VARY WIDELY | By Dan Jackson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-a-discovery-in-wallington.html | DINING OUTA DISCOVERY IN WALLINGTON | By Anne Semmes | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-harbor-elegance-in-east-hampton.html | DINING OUT HARBOR ELEGANCE IN EAST HAMPTON | By Joanne Starkey | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/dining-out-seasonal-fare-in-bedford-village.html | DINING OUTSeasonal Fare in Bedford Village | By M H Reed | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/folk-festival-will-help-the-homeless.html | Folk Festival Will Help the Homeless | By Kathleen Teltsch | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/food-tomatoes-tomatoes-everywhere.html | FOOD TOMATOES TOMATOES EVERYWHERE | By Florence Fabricant | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/for-latins-leadership-seminars.html | For Latins Leadership Seminars | By Albert J Parisi | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/for-new-teachers-excitement-is-increasing.html | FOR NEW TEACHERS EXCITEMENT IS INCREASING | By Louise Saul | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardening-how-to-even-out-the-moisture-supply.html | GARDENINGHow to Even Out the Moisture Supply | By Carl Totemeier | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardening-how-to-even-out-the-moisture-supply.html | GARDENINGHow to Even Out the Moisture Supply | By Carl Totemeier | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardening-how-to-even-out-the-moisture-supply.html | GARDENINGHow to Even Out the Moisture Supply | By Carl Totemeier | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardening-how-to-even-out-the-moisture-supply.html | GARDENINGHow to Even Out the Moisture Supply | By Carl Totemeier | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/gardens-rise-where-rubble-once-held-sway.html | Gardens Rise Where Rubble Once Held Sway | By Roberta Hershenson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/harrison-rematch-in-supervisor-race.html | Harrison Rematch In Supervisor Race | By Gary Kriss | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/help-for-sick-childrens-families.html | HELP FOR SICK CHILDRENS FAMILIES | By Susan Carroll | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055187.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055287.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-055387.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-answering-the-mail-453587.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/home-clinic-how-to-repair-metal-fasteners.html | HOME CLINIC HOW TO REPAIR METAL FASTENERS | By John Warde | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/hospitals-granted-30day-rate-rise.html | Hospitals Granted 30Day Rate Rise | By Sandra Friedland | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/housing-officials-choice-asbestos-risk-or-arrest.html | Housing Officials Choice Asbestos Risk or Arrest | By Kirk Johnson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/jersey-officials-irate-on-homeless.html | JERSEY OFFICIALS IRATE ON HOMELESS | By Constance L Hays Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/l-dining-out-a-slice-of-the-past-in-northville-455987.html | DINING OUT A SLICE OF THE PAST IN NORTHVILLE | By Patricia Brooks | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/living-with-books-15000-of-them.html | Living With Books 15000 of Them | By Nancy Polk | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-journal-026887.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-city-life-vs-suburban-serentiy.html | LONG ISLAND OPINION CITY LIFE VS SUBURBAN SERENTIY | By Marvin Lebowitz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-homeowner-s-blues-waiting-for-a-call.html | LONG ISLAND OPINION HOMEOWNERS BLUES WAITING FOR A CALL | By Dot Barlowe | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/long-island-opinion-son-in-a-band-count-your-mixed-blessings.html | LONG ISLAND OPINION SON IN A BAND COUNT YOUR MIXED BLESSINGS | By Judith Sloan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/martha-stewart-on-the-run.html | MARTHA STEWART ON THE RUN | By Bess Liebenson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/mayoral-campaign-grows-spirited.html | Mayoral Campaign Grows Spirited | By Donna Greene | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/milk-dealers-agreement-raises-concern-over-higher-prices.html | Milk Dealers Agreement Raises Concern Over Higher Prices | By Mark A Uhlig | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-chamber-group-gets-new-head.html | MUSICCHAMBER GROUP GETS NEW HEAD | By Rena Fruchter | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-roster-of-guest-performers-for-fall.html | MUSIC Roster of Guest Performers for Fall | By Robert Sherman | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/music-subscribers-avoid-distress-of-sold-out.html | MUSIC SUBSCRIBERS AVOID DISTRESS OF SOLD OUT | By Robert Sherman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/my-li-cottage-isn-t-on-li.html | My LI Cottage Isnt On LI | By Dulcie Leimbach | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/nature-watch-gray-catbird.html | NATURE WATCHGRAY CATBIRD | By Sy Barlowe | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-brunswicks-changing-face-stirs-controversy.html | NEW BRUNSWICKS CHANGING FACE STIRS CONTROVERSY | By Joseph Picard | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-opinion-baseball-bill-out-at-home.html | NEW JERSEY OPINION BASEBALL BILL OUT AT HOME | By Dennis L Riley | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-jersey-opinion-drug-abuse-action-is-needed-now.html | NEW JERSEY OPINION DRUGABUSE ACTION IS NEEDED NOW | By Olga Gurny | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-osha-rules-get-mixed-reception-here.html | NEW OSHA RULES GET MIXED RECEPTION HERE | By Bob Narus | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/new-threat-is-seen-to-affordable-housing.html | NEW THREAT IS SEEN TO AFFORDABLE HOUSING | By Charlotte Libov | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/newark-intensifies-search-in-assault-on-2-koreans.html | Newark Intensifies Search in Assault on 2 Koreans | By Winston Williams | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/opening-statements-due-in-biaggi-bribe-case.html | Opening Statements Due in Biaggi Bribe Case | By Leonard Buder | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/ospreys-have-a-good-friend.html | Ospreys Have a Good Friend | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/packaging-bill-puts-suffolk-in-limelight.html | PACKAGING BILL PUTS SUFFOLK IN LIMELIGHT | By Philip S Gutis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/paterson-a-forgotten-man-remembered.html | PATERSON A FORGOTTEN MAN REMEMBERED | By Jacqueline Shaheen | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/penn-station-tale-of-tired-and-troubled.html | PENN STATION TALE OF TIRED AND TROUBLED | By David M Halbfinger | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/perkin-elmer-lays-off-89.html | PerkinElmer Lays Off 89 | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/political-notes-stein-vs-koch-is-less-likely-to-be-fought.html | POLITICAL NOTES STEIN VS KOCH IS LESS LIKELY TO BE FOUGHT | By Frank Lynn | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/politics-money-is-key-in-democrats-struggle.html | POLITICS MONEY IS KEY IN DEMOCRATS STRUGGLE | By Frank Lynn | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/proposals-on-ocean-pollution-abound.html | PROPOSALS ON OCEAN POLLUTION ABOUND | By Joseph F Sullivan | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/prosecutor-s-ouster-raises-concern.html | PROSECUTORS OUSTER RAISES CONCERN | By Eric Schmitt | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/raises-for-teachers-start-to-pay-off.html | RAISES FOR TEACHERS START TO PAY OFF | By Robert A Hamilton | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/recalling-quakers-impact-on-li.html | RECALLING QUAKERS IMPACT ON LI | By Barbara Delatiner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/referrals-grow-to-meet-need.html | Referrals Grow to Meet Need | By Rhoda M Gilinsky | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/reporter-s-notebook-debates-yield-to-fun-as-us-soviet-meeting-ends.html | Reporters Notebook Debates Yield To Fun as USSoviet Meeting Ends | By Andrew Rosenthal Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/sailor-his-hope-fading-is-plucked-from-sound.html | Sailor His Hope Fading Is Plucked From Sound | By Jim Meeker | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/school-allays-asbestos-fear.html | School Allays Asbestos Fear | By Phyllis Bernstein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/schools-to-be-focus-of-program-on-drugs.html | SCHOOLS TO BE FOCUS OF PROGRAM ON DRUGS | By Robert A Hamilton | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/sculptural-gateway-to-city-hall-is-rising-in-mt-vernon.html | Sculptural Gateway to City Hall Is Rising in Mt Vernon | By Tessa Melvin | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/shark-reports-close-beaches.html | SHARK REPORTS CLOSE BEACHES | By Jack Cavanaugh | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/speaking-personally-a-pentathlon-for-renaissance-people.html | SPEAKING PERSONALLY A PENTATHLON fOR RENAISSANCE PEOPLE | By Douglas J Lyons | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/speaking-personally-how-sweet-it-was-and-is.html | SPEAKING PERSONALLYHOW SWEET IT WAS  AND IS | By Barbara Klaus | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/squatters-celebrate-brooklyn-victory.html | Squatters Celebrate Brooklyn Victory | By David E Pitt | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/state-criticized-on-righttoknow-enforcement.html | STATE CRITICIZED ON RIGHTTOKNOW ENFORCEMENT | By Bob Narus | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/study-says-unions-share-new-york-s-economic-good-times.html | Study Says Unions Share New Yorks Economic Good Times | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/teacher-bonuses-get-mixed-grades.html | TEACHER BONUSES GET MIXED GRADES | By Vicki Metz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-talk-of-brighton-beach-a-stop-on-the-d-train-sand-sea-and-handball.html | THE TALK OF BRIGHTON BEACH A Stop on the D Train Sand Sea and Handball | By Samuel G Freedman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/the-view-from-bantam-lake-from-tents-to-bungalows-to-condominiums.html | THE VIEW FROM BANTAM LAKE FROM TENTS TO BUNGALOWS TO CONDOMINIUMS | By Charlotte Libov | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-2-setting-the-stage-at-dinner-theaters.html | THEATER 2 Setting the Stage At Dinner Theaters | By Alvin Klein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-musical-depicts-harlem-of-1930-s.html | THEATER Musical Depicts Harlem of 1930s | By Alvin Klein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-review-christie-s-indians-10-9-and-so-on.html | THEATER REVIEW Christies Indians 10 9 and So On | By Leah D Frank | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-review-west-side-story-staging-at-its-best.html | THEATER REVIEW WEST SIDE STORY STAGING AT ITS BEST | By Leah D Frank | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/theater-two-new-musiccals-in-state-stagings.html | THEATER TWO NEW MUSICCALS IN STATE STAGINGS | By Alvin Klein | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/toshiba-copiers-banned-in-retaliation.html | TOSHIBA COPIERS BANNED IN RETALIATION | By Philip S Gutis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/uconn-joins-probe-of-lakes.html | UCONN JOINS PROBE OF LAKES | By Carolyn Battista | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-guide-467287.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-aids-counseling.html | WESTCHESTER JOURNALAIDS Counseling | By Lynne Ames | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-corporate-naivte.html | WESTCHESTER JOURNAL Corporate Naivte | By Penny Singer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-journal-milton-point-clam.html | WESTCHESTER JOURNALMilton Point Clam | By Gary Kriss | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion-aging-gracefully-thanks-grandma.html | WESTCHESTER OPINION Aging Gracefully Thanks Grandma | By Barbara Schoen | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion-waterways-are-victims-of-development.html | WESTCHESTER OPINION Waterways Are Victims of Development | By William Lawyer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/westchester-opinion.html | WESTCHESTER OPINION | By Kathleen Lee Buford | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/whimsy-and-woodcuts-in-s-norwalk.html | WHIMSY AND WOODCUTS IN S NORWALK | By William Zimmer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/wine-restaurants-vary-on-proper-service.html | WINERestaurants Vary on Proper Service | By Geoff Kalish | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/yonkers-offers-fouryear-fiscal-plan.html | Yonkers Offers FourYear Fiscal Plan | By Milena Jovanovitch | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/nyregion/you-can-tell-a-bookstore-by-its-covers.html | You Can Tell a Bookstore by Its Covers | By Penny Singer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/archie-campbell-72-is-dead-opry-and-hee-haw-comic.html | Archie Campbell 72 Is Dead Opry and Hee Haw Comic | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/obituaries/lee-marvin-movie-tough-guy-dies.html | Lee Marvin Movie Tough Guy Dies | By Dennis Hevesi | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/abroad-at-home-bork-and-the-press.html | ABROAD AT HOME Bork And the Press | By Anthony Lewis | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/beware-the-inf-risks.html | Beware the INF Risks | By Eugene V Rostow | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/essay-the-weightless-wordsman.html | ESSAY The Weightless Wordsman | By William Safire | TX 2-143729 | 1987-09-14 |

| 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/our-japan-problem-and-japans.html | Our Japan Problem  and Japans | By John H Makin | TX 2-143729 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/opinion/the-editorial-notebook-the-vacation-plague.html | THE EDITORIAL NOTEBOOK The Vacation Plague | By Herbert Sturz | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/commercial-property-offices-for-manufacturers-manhattan-recovering-headquarters.html | COMMERCIAL PROPERTY OFFICES FOR MANUFACTURERS Manhattan Recovering From Headquarters Exodus | By Mark McCain | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/if-youre-thinking-of-living-in-maplewood.html | If Youre Thinking of Living in Maplewood | By Rachelle Garbarine | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/in-the-region-long-island-bargainhouse-dream-falters-in-suffolk.html | In the Region Long IslandBargainHouse Dream Falters in Suffolk | By Diana Shaman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/in-the-region-new-jersey-development-rides-i78-into-washington.html | IN THE REGION NEW JERSEYDevelopment Rides I78 Into Washington | By Rachelle Garbarine | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/loft-residents-given-amnesty.html | Loft Residents Given Amnesty | By Lisa W Foderaro | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-notebook-atlanta-5tower-plaza-for-buckhead.html | NATIONAL NOTEBOOK Atlanta5Tower Plaza For Buckhead | By Michael Pousner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-bay-view-mich-a-concession-for-innkeepers.html | NATIONAL NOTEBOOK Bay View Mich A Concession For Innkeepers | By Jennifer Stoffel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/national-notebook-orange-mass-doityourself-home-builders.html | NATIONAL NOTEBOOK Orange MassDoItYourself Home Builders | By Linda Corman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-burlingon-vt-yielding-to-developers.html | NORTHEAST NOTEBOOKBurlingon Vt Yielding To Developers | By Rod Clarke | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-harrisburg-pa-enhancing-strawberry-sq.html | NORTHEAST NOTEBOOKHarrisburg Pa Enhancing Strawberry Sq | By James C Merkel | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/northeast-notebook-orange-mass-doityourself-home-builders.html | NORTHEAST NOTEBOOKOrange Mass DoItYourself Home Builders | By Linda Corman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-a-bit-of-the-old-world-hillside-condos.html | POSTINGS A Bit of the Old World Hillside Condos | By Lisa W Foderaro | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-brownstones-sales-drop-prices-rise.html | POSTINGS Brownstones Sales Drop Prices Rise | By Lisa W Foderaro | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-century-conversion-new-attempt.html | POSTINGS Century Conversion New Attempt | By Lisa W Foderaro | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/postings-southold-affordables-levitt-redux.html | POSTINGS Southold Affordables Levitt Redux | By Lisa W Foderaro | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/q-a-154487.html | QA | By Shawn G Kennedy | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/region-westchester-connecticut-church-land-sold-for-high-priced-condos.html | IN THE REGION WESTCHESTER AND CONNECTICUT Church Land Sold for HighPriced Condos | By Betsy Brown | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/ripples-of-change-flutter-on-jamaica-bay.html | Ripples of Change Flutter on Jamaica Bay | By Thomas L Waite | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/streetscapes-mount-morris-bank-derelict-freshened-up-but-its-fate-still.html | STREETSCAPES THE MOUNT MORRIS BANK A Derelict Is Freshened Up But Its Fate Is Still Uncertain | By Christopher Gray | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/talking-assessments-don-t-rely-on-a-tax-estimate.html | Talking Assessments Dont Rely On a Tax Estimate | By Andree Brooks | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/realestate/the-windfall-profits-in-insider-flips.html | The Windfall Profits in Insider Flips | By Michael Decourcy Hinds | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/about-cars-honda-is-first-on-the-block-to-flaunt-4-wheel-steering.html | ABOUT CARS HONDA IS FIRST ON THE BLOCK TO FLAUNT 4WHEEL STEERING | By Marshall Schuon | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/baseball-american-league-mcgwire-s-40th-tops-jays-in-10th.html | BASEBALL AMERICAN LEAGUE MCGWIRES 40th TOPS JAYS IN 10th | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/baseball-national-league-cards-win-fourth-in-row-4-2.html | BASEBALL NATIONAL LEAGUE CARDS WIN FOURTH IN ROW 42 | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/bucs-surprise-redskins-17-10.html | BUCS SURPRISE REDSKINS 1710 | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-87-alabama-southern-cal-make-academics-a-first-and-goal.html | COLLEGE FOOTBALL 87 ALABAMA SOUTHERN CAL MAKE ACADEMICS A FIRST AND GOAL | By Malcolm Moran | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-87-defensive-stance-spreads-to-off-the-field-problems.html | COLLEGE FOOTBALL 87 DEFENSIVE STANCE SPREADS TO OFFTHEFIELD PROBLEMS | By Gordon S White Jr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/college-football-iowa-and-tennessee-kick-off.html | COLLEGE FOOTBALL Iowa and Tennessee Kick Off | By William N Wallace Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/ditka-agreegs-to-3-year-pact.html | DITKA AGREEGS TO 3YEAR PACT | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/eagle-reportedly-seeks-drug-help.html | Eagle Reportedly Seeks Drug Help | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/fernandez-reinjured-as-mets-lose-9-1.html | FERNANDEZ REINJURED AS METS LOSE 91 | By Joseph Durso Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/giants-intercepted-by-jets.html | GIANTS INTERCEPTED BY JETS | By Frank Litsky Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/golf-strange-retains-2-shot-lead-in-series.html | GOLF STRANGE RETAINS 2SHOT LEAD IN SERIES | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/horse-racing-crusader-sword-captures-hopeful-stakes-by-a-half-length.html | HORSE RACING CRUSADER SWORD CAPTURES HOPEFUL STAKES BY A HALF LENGTH | By Steven Crist Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/nfl-notebook-instant-replay-a-nuisance.html | NFL NOTEBOOK Instant Replay A Nuisance | By Gerald Eskenazi | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/notebook-history-against-mets-and-yanks-in-bids-to-overtake-leader.html | NOTEBOOK HISTORY AGAINST METS AND YANKS IN BIDS TO OVERTAKE LEADER | By Murray Chass | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/outdoors-new-edition-of-book-on-decoys-is-timely-and-useful.html | Outdoors New Edition of Book on Decoys Is Timely and Useful | By Nelson Bryant | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/pro-football-walton-notes-improvements-after-jets-make-adjustments.html | PRO FOOTBALL WALTON NOTES IMPROVEMENTS AFTER JETS MAKE ADJUSTMENTS | By William C Rhoden Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/rowing-east-germans-and-rumanians-sharp.html | ROWING East Germans and Rumanians Sharp | By Norman HildesHeim Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/sports-of-the-times-can-t-fool-mother-nature.html | SPORTS OF THE TIMES CANT FOOL MOTHER NATURE | By George Vecsey | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/tennis-lendl-at-ease-with-american-way-at-us-open.html | TENNIS LENDL AT EASE WITH AMERICAN WAY AT US OPEN | By Peter Alfano | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/tiawan-routs-irvine-21-1-for-title.html | TIAWAN ROUTS IRVINE 211 FOR TITLE | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/title-bout-put-off.html | Title Bout Put Off | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/track-and-field-johnson-lewis-one-steo-from-showdown-in-100.html | TRACK AND FIELD JOHNSON LEWIS ONE STEO FROM SHOWDOWN IN 100 | By Michael Janofsky Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/views-of-sport-cycle-of-drug-use-deeps-going-round.html | VIEWS OF SPORT CYCLE OF DRUG USE DEEPS GOING ROUND | By Craig Masback | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/yachting-san-diego-expected-to-get-cup-series.html | YACHTING San Diego Expected to Get Cup Series | By Barbara Lloyd | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/sports/yankees-salvage-a-split.html | YANKEES SALVAGE A SPLIT | By Murray Chass | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/around-the-garden-a-shrub-for-blossoms-in-august.html | AROUND THE GARDEN A Shrub for Blossoms in August | By Joan Lee Faust | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/bridge-winning-by-a-nose.html | BRIDGE Winning by a Nose | By Alan Truscott | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/camera-take-a-quiz-and-learn-from-answers.html | CAMERA Take a Quiz and Learn from Answers | By Andy Grundberg | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/chess-for-a-stealth-specialist-the-alekhine-defense.html | CHESS For a Stealth Specialist the Alekhine Defense | By Robert Byrne | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/colors-go-for-a-walk.html | Colors Go for a Walk | By Michael Gross | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/style/stamps-the-soviet-union-introduces-new-sheet.html | STAMPS The Soviet Union Introduces New Sheet | By John F Dunn | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/theater/theater-england-s-endless-love-affair-with-farce.html | THEATER ENGLANDS ENDLESS LOVE AFFAIR WITH FARCE | By Benedict Nightingale | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/theater/theater-the-stage-dining-table-food-for-thought.html | THEATER The Stage Dining Table Food for Thought | By Mary C Henderson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/a-world-in-miniature-in-yorkshire.html | A World In Miniature In Yorkshire | By Bruce Boucher | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/fare-of-the-country-guide-to-bangkok-restaurants.html | FARE OF THE COUNTRY Guide to Bangkok Restaurants | By Marian Burros | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/finding-local-color-in-foliage-country.html | Finding Local Color In Foliage Country | By Daniel Grant | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/five-stars-for-a-kitchen-on-vacation.html | Five Stars For a Kitchen On Vacation | By Susan Allen Toth | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/giverny-as-monet-painted-it-and-lived-it.html | Giverny as Monet Painted It and Lived It | By MacDonald Harris | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/practical-traveler-disabled-people-by-land-by-sea.html | PRACTICAL TRAVELER Disabled People By Land By Sea | By Dennis Hevesi | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/q-a-262387.html | Q  A | By Stanley Carr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/seeking-the-real-deadwood.html | Seeking the Real Deadwood | By Andree Brooks | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/shopper-s-world-pewter-and-bamboo-of-kyoto.html | SHOPPERS WORLD Pewter and Bamboo of Kyoto | By Amanda Mayer Stinchecum | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/tracking-great-painters-within-a-drive-of-paris.html | Tracking Great Painters Within a Drive of Paris | By Aline Mosby | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/what-s-doing-in-baltimore.html | WHATS DOING IN Baltimore | By Christopher Corbett | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/travel/where-leonardo-lives-on.html | Where Leonardo Lives On | By Peter Green | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/70-officers-investigate-idaho-gunfight-report.html | 70 Officers Investigate Idaho Gunfight Report | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/actor-s-condition-worsens.html | Actors Condition Worsens | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/applications-to-medical-schools-are-falling.html | Applications to Medical Schools Are Falling | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/authorities-act-against-aids-cures.html | Authorities Act Against AIDS Cures | By Katherine Bishop Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/bullfrog-county-nev-pop-0-fights-growth.html | Bullfrog County Nev Pop 0 Fights Growth | By Thomas J Knudson Special To the New York Times | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/charges-of-misconduct-dropped-against-judge.html | Charges of Misconduct Dropped Against Judge | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/creating-a-colonial-aura-on-the-cape.html | Creating a Colonial Aura on the Cape | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/decades-old-wreck-of-plane-discovered-in-valley-in-alaska.html | DecadesOld Wreck Of Plane Discovered In Valley in Alaska | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/family-in-aids-case-quits-florida-town-after-house-burns.html | Family in AIDS Case Quits Florida Town After House Burns | By New York Times Regional Newspapers | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/first-vermont-alien-amnesty.html | First Vermont Alien Amnesty | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/hunters-are-offered-money-for-not-killing.html | Hunters Are Offered Money for Not Killing | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/in-meeting-with-pope-jews-see-historic-opportunity-to-improve-relations.html | In Meeting With Pope Jews See Historic Opportunity to Improve Relations | By Joseph Berger | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/inquiry-finds-no-wrongdoing-in-pennsylvania-suicide-case.html | Inquiry Finds No Wrongdoing In Pennsylvania Suicide Case | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/judge-drops-suits-of-marshall-isles.html | JUDGE DROPS SUITS OF MARSHALL ISLES | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/lawyer-sees-hope-for-retrial-in-atlanta-murders.html | Lawyer Sees Hope for Retrial in Atlanta Murders | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/nofziger-s-defense-attacks-prosecutor-over-a-conflict.html | Nofzigers Defense Attacks Prosecutor Over a Conflict | By Philip Shenon Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/paint-helps-to-rescue-part-of-newport-s-past-and-a-beacon-is-guarded-in-maine.html | Paint Helps to Rescue Part of Newports Past and a Beacon Is Guarded in Maine | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/paint-helps-to-rescue-part-of-newport-s-past.html | Paint Helps to Rescue Part of Newports Past | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/publisher-investigated-by-the-police-is-outraged.html | Publisher Investigated by the Police Is Outraged | Special to the New York Times | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/quick-way-to-diagnose-alzheimer-s-outlined.html | Quick Way to Diagnose Alzheimers Outlined | By Daniel Goleman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/rich-vs-poor-drug-patterns-are-diverging.html | Rich vs Poor Drug Patterns Are Diverging | By Peter Kerr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/steps-to-cut-air-traffic-at-logan-are-decreed.html | Steps to Cut Air Traffic At Logan Are Decreed | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/test-of-shuttle-rocket-slated-today-as-rehearsal-succeeds.html | Test of Shuttle Rocket Slated Today as Rehearsal Succeeds | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/transportation-chief-attacks-congress-on-safety.html | Transportation Chief Attacks Congress on Safety | By Clifford D May Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/uaw-sees-a-danger-from-supplies-abroad.html | UAW Sees a Danger From Supplies Abroad | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/us-is-found-lagging-on-identifying-waste-sites.html | US Is Found Lagging on Identifying Waste Sites | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/us/us-issues-limits-on-abortion-aid-by-family-clinics.html | US ISSUES LIMITS ON ABORTION AID BY FAMILY CLINICS | By Robert Pear Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/coup-crushed-in-philippines-in-a-two-crisis-week-aquino-shows-her-nerve.html | COUP CRUSHED IN PHILIPPINES In a TwoCrisis Week Aquino Shows Her Nerve | By Seth Mydans | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/edging-closer-hopes-and-fears-for-a-superpower-treaty.html | EDGING CLOSER Hopes and Fears for a Superpower Treaty | By R W Apple Jr | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/going-to-extremes-for-animal-rights.html | Going to Extremes for Animal Rights | By Ben A Franklin | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/harvard-tenure-battle-puts-critical-legal-studies-on-trial.html | Harvard Tenure Battle Puts Critical Legal Studies on Trial | By Jennifer A Kingson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/house-report-the-accuracy-of-the-mx-questioned.html | HOUSE REPORT The Accuracy of the MX Questioned | By Michael R Gordon | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/luring-people-back-to-downtown.html | Luring People Back to Downtown | By Dirk Johnson | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/opposition-in-nicaragua-springs-to-life-and-into-disunity.html | Opposition in Nicaragua Springs to Life and Into Disunity | By Stephen Kinzer | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/soviet-ethnic-minorities-take-glasnost-into-the-streets.html | Soviet Ethnic Minorities Take Glasnost Into the Streets | By Bill Keller | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-anti-smoking-battle-goes-nowhere-in-court.html | The AntiSmoking Battle Goes Nowhere in Court | By Nicholas Wade | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-nation-for-rustlers-cactus-is-the-big-cash-crop.html | THE NATION For Rustlers Cactus Is the Big Cash Crop | By Robert Reinhold | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-nation-in-politics-money-is-the-root-of-campaigns.html | THE NATION In Politics Money Is the Root of Campaigns | By Richard L Berke | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-region-coping-with-violence-in-overcrowded-jails.html | THE REGION Coping With Violence in Overcrowded Jails | By Douglas Martin | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-region-the-majestic-canada-goose-is-wearing-out-its-welcome.html | THE REGION The Majestic Canada Goose Is Wearing Out Its Welcome | By Iver Peterson | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-mideast-goes-back-to-the-old-ways-of-hating.html | THE WORLD Mideast Goes Back to the Old Ways of Hating | By John Kifner | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/the-world-sri-lanka-struggles-to-overcome-centuries-of-ethnic-ill-will.html | THE WORLD Sri Lanka Struggles to Overcome Centuries of Ethnic Ill Will | By Steven R Weisman | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/tom-clancy-s-books-put-bits-pieces-together-for-patient-reader-military-secrets.html | TOM CLANCYS BOOKS PUT BITS AND PIECES TOGETHER For the Patient Reader Military Secrets Are SelfRevealing | By Robert Pear | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/washington-feeling-insecure-about-non-secret-information.html | Washington Feeling Insecure About NonSecret Information | By Robert Pear | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/weekinreview/west-side-s-new-road-to-ornament-manhattan.html | West Sides New Road To Ornament Manhattan | By Joseph Giovannini | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/32-people-found-dead-in-south-korean-plant.html | 32 People Found Dead In South Korean Plant | AP | TX 2-143729 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/aquino-demanding-arrest-of-leaders-in-military-revolt.html | AQUINO DEMANDING ARREST OF LEADERS IN MILITARY REVOLT | By Seth Mydans Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/aquino-s-son-says-rebels-opened-fire-as-he-spoke.html | Aquinos Son Says Rebels Opened Fire as He Spoke | By Seth Mydans Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/argentina-has-first-televised-political-debate.html | Argentina Has First Televised Political Debate | By Shirley Christian Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/attacks-by-iraqis-stir-us-concerns.html | ATTACKS BY IRAQIS STIR US CONCERNS | By Neil A Lewis Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/cebus-s-day-of-insurgents-the-flag-was-inverted.html | Cebus Day of Insurgents The Flag Was Inverted | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/dead-town-monument-to-disaster.html | Dead Town Monument To Disaster | By James Brooke Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/filipino-links-singlaub-to-revolt.html | Filipino Links Singlaub to Revolt | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/iran-s-guards-take-the-lead-in-the-military.html | IRANS GUARDS TAKE THE LEAD IN THE MILITARY | By John H Cushman Jr Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/iraqi-warplanes-resume-attacks-on-iranian-shipping-and-oilfields.html | Iraqi Warplanes Resume Attacks On Iranian Shipping and Oilfields | By John Kifner Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/late-rains-in-india-ease-a-2-month-drought.html | Late Rains in India Ease a 2Month Drought | By Sanjoy Hazarika Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/lebanon-food-protests-spread.html | LEBANON FOOD PROTESTS SPREAD | By Ihsan A Hijazi Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/libya-reported-to-retake-a-key-chad-town.html | Libya Reported to Retake a Key Chad Town | By James Brooke Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/lonetree-defense-cites-other-spies.html | LONETREE DEFENSE CITES OTHER SPIES | By Ben A Franklin Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/nakasone-says-law-permits-japan-to-sweep-mines-in-gulf.html | Nakasone Says Law Permits Japan to Sweep Mines in Gulf | By Clyde Haberman Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/new-clash-in-jerusalem-on-films-on-sabbath.html | New Clash in Jerusalem on Films on Sabbath | By Thomas L Friedman Special To the New York Times | TX 2-143729 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/outlook-for-mozambique-a-drought-and-a-civil-war.html | Outlook for Mozambique A Drought and a Civil War | By Richard Bernstein Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/palestinian-journalist-dies-of-wounds-in-london.html | Palestinian Journalist Dies of Wounds in London | AP | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/russian-to-join-wife-in-us.html | Russian to Join Wife in US | Special to the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/tensions-rising-over-draft-charter-in-brazil.html | Tensions Rising Over Draft Charter in Brazil | By Alan Riding Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/two-more-miners-killed-in-south-africa.html | Two More Miners Killed in South Africa | By John D Battersby Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/us-agent-s-case-stalls-in-mexico.html | US AGENTS CASE STALLS IN MEXICO | By Larry Rohter Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-30 | https://www.nytimes.com/1987/08/30/world/weapon-issue-stirs-doubts-in-sri-lanka.html | Weapon Issue Stirs Doubts In Sri Lanka | By Steven R Weisman Special To the New York Times | TX 2-143729 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/books-heroic-doctor.html | BOOKS HEROIC DOCTOR | By Lee Edson | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/dance-llory-wilson-from-seattle.html | DANCE LLORY WILSON FROM SEATTLE | By Jennifer Dunning | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/going-out-guide.html | GOING OUT GUIDE | By Robert E Tomasson | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/pop-michael-jackson-s-bad-follow-up-to-a-blockbuster.html | POP MICHAEL JACKSONS BAD FOLLOWUP TO A BLOCKBUSTER | By Jon Pareles | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/stage-polish-cabaret.html | STAGE POLISH CABARET | By Stephen Holden | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/taking-a-close-look-at-the-art-of-post-modernist-architects.html | TAKING A CLOSE LOOK AT THE ART OF POSTMODERNIST ARCHITECTS | By Douglas C McGill | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/arts/tv-review-sendak-in-mon-cher-papa.html | TV REVIEW SENDAK IN MON CHER PAPA | By John J OConnor | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/books/books-of-the-times-242787.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/books/small-presses-flourish.html | SMALL PRESSES FLOURISH | By Edwin McDowell | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/1986-talks-by-2-firms-questioned.html | 1986 Talks By 2 Firms Questioned | By James Sterngold | TX 2-143054 | 1987-09-14 |

| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-bbdo-wins-account-for-pizza-hut.html | ADVERTISING BBDO Wins Account For Pizza Hut | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-blue-cross-blue-shield-goes-to-hal-riney.html | ADVERTISING Blue CrossBlue Shield Goes to Hal Riney | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-enquirer-promoting-new-image.html | Advertising Enquirer Promoting New Image | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-new-fairchild-tabloid.html | ADVERTISING New Fairchild Tabloid | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/auto-exports-drop-in-japan.html | Auto Exports Drop in Japan | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-and-the-law-untested-issues-on-smoking.html | Business and the Law Untested Issues On Smoking | By Stephen Labaton | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-people-chiefs-swap-areas-in-shawmut-merger.html | BUSINESS PEOPLE Chiefs Swap Areas In Shawmut Merger | By Alison Leigh Cowan | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/business-people-wilson-sporting-goods-promotes-its-president.html | BUSINESS PEOPLEWilson Sporting Goods Promotes Its President | By Stephen Phillips | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/credit-markets-long-range-rate-optimism.html | CREDIT MARKETS LongRange Rate Optimism | By Michael Quint | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/foreign-concerns-cope-with-a-lower-dollar.html | Foreign Concerns Cope With a Lower Dollar | By Kenneth N Gilpin | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/gm-ford-expect-incentives-in-1988.html | GM Ford Expect Incentives in 1988 | By John Holusha Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/international-report-india-shoes-gaining-in-the-west.html | INTERNATIONAL REPORT India Shoes Gaining In the West | By Sanjoy Hazarika Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/international-report-vietnam-seeking-capital-eases-rules.html | INTERNATIONAL REPORT Vietnam Seeking Capital Eases Rules | By Barbara Crossette Special To the New York Times | TX 2-143054 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/lomas-broadens-its-horizons.html | Lomas Broadens Its Horizons | By Peter H Frank Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/lower-aluminum-price-seen-in-rising-output.html | Lower Aluminum Price Seen in Rising Output | By Jonathan P Hicks | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/market-place-mtm-seeking-hit-on-wall-st.html | Market Place MTM Seeking Hit on Wall St | By Andrea Adelson | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/the-lure-of-the-bordeaux-chateaus.html | The Lure of the Bordeaux Chateaus | By Steven Greenhouse Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/business/tool-orders-dropped-by-19.7-in-july.html | Tool Orders Dropped by 197 in July | By Jonathan P Hicks | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/2-held-by-ins-hurt-in-attempt-to-escape-hotel.html | 2 HELD BY INS HURT IN ATTEMPT TO ESCAPE HOTEL | By James Barron | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/a-village-creates-housing-for-the-desperate-elderly.html | A Village Creates Housing for the Desperate Elderly | By Sam Howe Verhovek Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/abrams-seeks-to-halt-child-abuse-prevention-group-whose-members-are-armed.html | Abrams Seeks to Halt ChildAbuse Prevention Group Whose Members Are Armed | By David W Dunlap | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/baby-left-on-convent-steps.html | Baby Left on Convent Steps | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/bridge-club-managers-dominate-play-in-open-pairs-event.html | Bridge Club managers Dominate Play in Open Pairs Event | By Alan Truscott | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/li-photon-soldiers-zap-foes-for-fun.html | LI Photon Soldiers Zap Foes for Fun | By Eric Schmitt Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/metro-matters-filtering-the-dirt-from-the-energy-of-times-square.html | Metro Matters Filtering the Dirt From the Energy Of Times Square | By Richard J Meislin | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/new-concern-raised-by-waste-dumping-in-atlantic-off-li.html | New Concern Raised By WasteDumping In Atlantic Off LI | By Iver Peterson | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/pilot-is-killed-upstate-in-home-built-copter.html | Pilot Is Killed Upstate In HomeBuilt Copter | AP | TX 2-143054 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/police-baffled-for-motive-in-beating-of-a-woman.html | Police Baffled for Motive In Beating of a Woman | By Constance L Hays | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/project-irks-fishermen-of-sheepshead-bay.html | Project Irks Fishermen of Sheepshead Bay | By Elizabeth Kolbert | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/token-clerk-is-robbed-after-death.html | Token Clerk Is Robbed After Death | By Ari L Goldman | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/victory-and-not-cancer-is-worry-of-giant-fans.html | Victory and Not Cancer Is Worry of Giant Fans | By Joseph A Cincotti | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/nyregion/violent-death-halts-rap-musician-s-rise.html | Violent Death Halts Rap Musicians Rise | By Esther Iverem | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/obituaries/lee-marvin-movie-tough-guy-dies.html | Lee Marvin Movie Tough Guy Dies | By Dennis Hevesi | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/dont-buy-the-sdi-soap.html | Dont Buy the SDI Soap | By Howard Ris | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/here-lies-free-trade-rip.html | Here Lies Free Trade RIP | By Jeff Faux | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/in-the-nation-if-you-didn-t-notice.html | IN THE NATION If You Didnt Notice | By Tom Wicker | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/opinion/to-reporters-quit-south-africa.html | To Reporters Quit South Africa | By Richard M Cohen | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/american-league-rangers-hand-tigers-victory.html | AMERICAN LEAGUE RANGERS HAND TIGERS VICTORY | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/andretti-takes-200-mile-race.html | Andretti Takes 200Mile Race | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/banks-fails-to-reach-final.html | BANKS FAILS TO REACH FINAL | By Michael Janofsky Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/canadian-sprinter-shatters-100-meter-record.html | Canadian Sprinter Shatters 100Meter Record | By Michael Janofsky Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/carter-slam-helps-mets-and-aguilera-top-giants.html | CARTER SLAM HELPS METS AND AGUILERA TOP GIANTS | By Joseph Durso Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/college-football-tennessee-kick-edges-iowa.html | COLLEGE FOOTBALL TENNESSEE KICK EDGES IOWA | By William N Wallace Special To the New York Times | TX 2-143054 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/golf-strange-sets-mark-in-victory.html | GOLF STRANGE SETS MARK IN VICTORY | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/gullickson-s-strong-start-gives-yanks-some-relief.html | GULLICKSONS STRONG START GIVES YANKS SOME RELIEF | By Michael Martinez | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/hockey-canada-defeats-finland-4-1.html | HOCKEY CANADA DEFEATS FINLAND 41 | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/honeyghan-wins-in-40-seconds.html | Honeyghan Wins In 40 Seconds | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/horse-racing-coup-de-fusil-gets-a-narrow-victory.html | HORSE RACING Coup de Fusil Gets A Narrow Victory | By Steven Crist Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/jets-find-reasons-to-believe.html | JETS FIND REASONS TO BELIEVE | By Gerald Eskenazi Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/mayfair-captures-us-amateur-title.html | MAYFAIR CAPTURES US AMATEUR TITLE | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/national-league-dawson-s-43d-beats-reds-rasmussen.html | NATIONAL LEAGUE DAWSONS 43D BEATS REDS RASMUSSEN | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/nfl-flaws-catch-up-with-giants.html | NFL FLAWS CATCH UP WITH GIANTS | By Frank Litsky Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/ojeda-s-possible-dream.html | Ojedas Possible Dream | By Joseph Durso Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/outdoors-back-to-school-for-paddling-skills.html | OUTDOORS BACK TO SCHOOL FOR PADDLING SKILLS | By Charles Mohr | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/rowing-us-heavyweights-triumph.html | ROWING US HEAVYWEIGHTS TRIUMPH | By Norman HildesHeim Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-of-the-times-reggie-jackson-in-the-ninth.html | SPORTS OF THE TIMES Reggie Jackson in the Ninth | By Ira Berkow | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-carburetor-chic.html | SPORTS WORLD SPECIALS Carburetor Chic | By Robert Mcg Thomas Jr and Steve Potter | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-good-skates.html | SPORTS WORLD SPECIALS Good Skates | By Robert Mcg Thomas Jr and Steve Potter | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/sports-world-specials-translating-squash.html | SPORTS WORLD SPECIALS Translating Squash | By Robert Mcg Thomas Jr and Steve Potter | TX 2-143054 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/tennis-manuela-maleeva-defeats-hanika.html | TENNIS MANUELA MALEEVA DEFEATS HANIKA | By Roy S Johnson Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/us-open-87-two-top-setting-high-standards-dream-realized-pat-cash-adjusts.html | US OPEN 87 TWO AT THE TOP SETTING HIGH STANDARDS A DREAM REALIZED PAT CASH ADJUSTS TO PRESSURE OF SUCCESS | By Peter Alfano | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/us-open-87-two-top-setting-high-standards-steffi-graf-uses-single-minded-drive.html | US OPEN 87 TWO AT THE TOP SETTING HIGH STANDARDS STEFFI GRAF USES SINGLEMINDED DRIVE TO CAPTURE NO 1 | By Roy S Johnson | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/sports/yachting-a-farm-system-for-skippers.html | YACHTING A FARM SYSTEM FOR SKIPPERS | By Tom Rogers | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/style/finding-solace-prayers-accepting-divorce.html | FINDING SOLACE PRAYERS ACCEPTING DIVORCE | By Andree Brooks | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/style/one-woman-s-chronicle-of-the-civil-rights-struggle.html | ONE WOMANS CHRONICLE OF THE CIVIL RIGHTS STRUGGLE | By Barbara Gamarekian Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/style/relationships-mastering-the-fear-of-water.html | RELATIONSHIPS MASTERING THE FEAR OF WATER | By Olive Evans | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/theater/an-o-casey-stages-a-beckett-work.html | AN OCASEY STAGES A BECKETT WORK | By Andrew L Yarrow | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/a-daily-closes-in-puerto-rico.html | A Daily Closes in Puerto Rico | Special to the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/a-year-later-california-town-remembers-jetliner-disaster.html | A Year Later California Town Remembers Jetliner Disaster | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/biden-once-the-field-s-hot-democrat-is-being-overtaken-by-cooler-rivals.html | Biden Once the Fields Hot Democrat Is Being Overtaken by Cooler Rivals | By Robin Toner Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/black-child-s-self-view-is-still-low-study-finds.html | BLACK CHILDS SELFVIEW IS STILL LOW STUDY FINDS | By Daniel Goleman | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/black-men-fingerprinted-after-a-series-of-rapes.html | Black Men Fingerprinted After a Series of Rapes | Special to the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/boston-gunman-kills-5-hurts-2-and-takes-own-life.html | Boston Gunman Kills 5 Hurts 2 and Takes Own Life | AP | TX 2-143054 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/indiana-teen-ager-with-aids-ready-to-start-school-today.html | Indiana Teenager With AIDS Ready to Start School Today | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/justice-dept-says-courts-can-cut-costs-on-poor-defendants.html | Justice Dept Says Courts Can Cut Costs on Poor Defendants | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/key-witness-in-presser-case-recants-payroll-statement.html | Key Witness in Presser Case Recants Payroll Statement | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/lithuania-rights-unit-protests-to-gorbachev.html | Lithuania Rights Unit Protests to Gorbachev | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/poll-finds-democrats-in-tight-race-in-iowa.html | Poll Finds Democrats In Tight Race in Iowa | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/poll-finds-support-for-tougher-back-to-basics-approach-in-schools.html | Poll Finds Support for Tougher BacktoBasics Approach in Schools | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/revamped-rocket-for-space-vehicle-passes-a-key-test.html | REVAMPED ROCKET FOR SPACE VEHICLE PASSES A KEY TEST | By David E Sanger Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/schools-faulted-as-stressing-skills-over-ideas.html | Schools Faulted as Stressing Skills Over Ideas | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/thousands-in-poland-mark-solidarity-s-birth.html | Thousands in Poland Mark Solidaritys Birth | Special to the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/to-neighbors-of-shunned-family-aids-fear-outweighs-sympathy.html | To Neighbors of Shunned Family AIDS Fear Outweighs Sympathy | By Jon Nordheimer Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/troop-carrier-s-repair-backed-by-house-panel.html | Troop Carriers Repair Backed by House Panel | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/us-booklet-on-aids-is-expected-out-soon.html | US Booklet on AIDS Is Expected Out Soon | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-journal-on-the-drug-patrol-hands-tell-it-all.html | Washington Journal On the Drug Patrol Hands Tell It All | By B Drummond Ayres Jr Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-chemical-warfare-declassified-cables-add-doubts-about-us.html | WASHINGTON TALK CHEMICAL WARFARE Declassified Cables Add to Doubts About US Disclosures on Yellow Rain | By Philip M Boffey Special To the New York Times | TX 2-143054 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/washington-talk-political-memorabilia-a-quirky-market-for-autographs.html | WASHINGTON TALK POLITICAL MEMORABILIA A Quirky Market for Autographs | By Robert D Hershey Jr Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/us/woman-kills-3-then-herself.html | WOMAN KILLS 3 THEN HERSELF | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/alvarado-journal-spain-ahoy-reborn-columbus-ship-heads-back.html | Alvarado Journal Spain Ahoy Reborn Columbus Ship Heads Back | By Larry Rohter Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/aquino-thanks-army-for-backing-her.html | Aquino Thanks Army for Backing Her | By Seth Mydans Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/arms-pact-with-us-is-possible-despite-details-soviet-aide-says.html | Arms Pact With US Is Possible Despite Details Soviet Aide Says | By Robert D Hershey Jr Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/dispute-in-the-pacific-adds-strains-for-france.html | Dispute in the Pacific Adds Strains for France | By Steven Greenhouse Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/doubts-on-intelligence-data-iran-affair-renews-the-issue.html | Doubts on Intelligence Data Iran Affair Renews the Issue | By Stephen Engelberg Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/iraqis-intensify-raids-to-disrupt-iran-oil-traffic.html | Iraqis Intensify Raids to Disrupt Iran Oil Traffic | By John Kifner Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israel-opens-trial-in-espionage-case.html | ISRAEL OPENS TRIAL IN ESPIONAGE CASE | Special to the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israel-reports-killing-4-guerrillas-in-a-battle-in-southern-lebanon.html | Israel Reports Killing 4 Guerrillas In a Battle in Southern Lebanon | Special to the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/israelis-decide-not-to-construct-lavi-jet-fighter.html | Israelis Decide Not to Construct Lavi Jet Fighter | By Thomas L Friedman Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/libyan-shows-outpost-chad-lost.html | Libyan Shows Outpost Chad Lost | AP | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/miners-end-strike-in-south-africa-with-no-wage-gain.html | MINERS END STRIKE IN SOUTH AFRICA WITH NO WAGE GAIN | By John D Battersby Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/restiveness-in-manila-a-call-for-strong-leadership.html | Restiveness in Manila A Call for Strong Leadership | By Seth Mydans Special To the New York Times | TX 2-143054 | 1987-09-14 |
| 1987-08-31 | https://www.nytimes.com/1987/08/31/world/upscale-shopping-spree-daunts-visiting-russians.html | Upscale Shopping Spree Daunts Visiting Russians | By Andrew Rosenthal Special To the New York Times | TX 2-143054 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/art-from-puerto-rico-on-view-in-washington.html | Art From Puerto Rico On View in Washington | By Eleanor Blau | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By Robert E Tomasson | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/music-tanglewood-ends.html | Music Tanglewood Ends | By Michael Kimmelman Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/soviet-offers-to-sell-film-of-german-pilot-s-trial.html | SOVIET OFFERS TO SELL FILM OF GERMAN PILOTS TRIAL | By Bill Keller Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/arts/tv-review-open-all-hours-a-british-comedy.html | TV Review Open All Hours A British Comedy | By John J OConnor | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/books/a-rift-in-publishing-separate-concerns-separate-lives.html | A Rift in Publishing Separate Concerns Separate Lives | By Caryn James | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/books/books-of-the-times-484887.html | BOOKS OF THE TIMES | By John Gross | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-2-more-us-companies-are-purchased-by-wpp.html | Advertising 2 More US Companies Are Purchased by WPP | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-addenda.html | Advertising Addenda | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-contest-entries-and-creativity.html | Advertising Contest Entries and Creativity | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-marc-albert-shoes.html | Advertising Marc Albert Shoes | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-northrop-job-goes-to-backer.html | Advertising Northrop Job Goes to Backer | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-people.html | Advertising People | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/advertising-wcrs-listing-in-us.html | Advertising WCRS Listing in US | By Isadore Barmash | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/affordability-of-homes-falls.html | Affordability Of Homes Falls | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/amr-displays-new-software.html | AMR Displays New Software | Special to the New York Times | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/architecture-rocks-the-boat-at-lloyd-s.html | Architecture Rocks The Boat at Lloyds | By Steve Lohr Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/business-people-celanese-s-ex-chief-joins-small-concern.html | BUSINESS PEOPLE Celaneses ExChief Joins Small Concern | By Daniel F Cuff | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/business-people-owner-of-nfl-team-making-play-for-bank.html | BUSINESS PEOPLE Owner of NFL Team Making Play for Bank | By Daniel F Cuff | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/carbide-offer-seen-on-bhopal.html | Carbide Offer Seen on Bhopal | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/careers-job-growth-in-trade-groups.html | Careers Job Growth In Trade Groups | By Elizabeth M Fowler | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/circuit-board-by-microsoft.html | Circuit Board By Microsoft | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-alberto-may-raise-bid-for-lamaur.html | COMPANY NEWS Alberto May Raise Bid for Lamaur | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-continental-balks-at-matching-fare.html | COMPANY NEWS CONTINENTAL BALKS AT MATCHING FARE | By Agis Salpukas | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-delay-is-indicated-on-saudi-oil-plan.html | COMPANY NEWS Delay Is Indicated On Saudi Oil Plan | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-gates-learjet-tie.html | COMPANY NEWS Gates Learjet Tie | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-ge-cuts-500-jobs.html | COMPANY NEWS GE Cuts 500 Jobs | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-hewlett-s-latest.html | COMPANY NEWS Hewletts Latest | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/company-news-reebok-purchase.html | COMPANY NEWS Reebok Purchase | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS Treasury Bond Prices Rise | By Michael Quint | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/crop-prices-fell-2.3-in-august.html | Crop Prices Fell 23 In August | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/dow-gains-23.60-points-ibm-up.html | Dow Gains 2360 Points IBM Up | By Lawrence J de Maria | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/eds-wins-army-contract.html | EDS WINS ARMY CONTRACT | Special to the New York Times | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/fairchild-being-sold-to-national.html | Fairchild Being Sold To National | By Andrew Pollack Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/futures-options-raids-in-persian-gulf-lift-crude-oil-prices.html | FUTURESOPTIONS Raids in Persian Gulf Lift Crude Oil Prices | By Lee A Daniels | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/germans-miss-gnp-target.html | Germans Miss GNP Target | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/japanese-plan-for-debtors.html | Japanese Plan For Debtors | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/kuwait-buying-north-sea-oil.html | Kuwait Buying North Sea Oil | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/market-place-belzberg-gain-on-scovill-deal.html | Market Place Belzberg Gain On Scovill Deal | By Alison Leigh Cowan | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/new-home-sales-up-0.5-in-july.html | NewHome Sales Up 05 in July | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/oil-and-gas-rigs-up.html | Oil and Gas Rigs Up | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/pickens-seeks-all-of-newmont.html | Pickens Seeks All of Newmont | By Thomas C Hayes Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/productivity-rises-by-1.3.html | Productivity Rises by 13 | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/radical-economics-in-the-80-s.html | Radical Economics in the 80s | By Louis Uchitelle Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/rise-for-profits-seen-in-japan.html | Rise for Profits Seen in Japan | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/security-pacific-to-buy-30-stake-in-burns-fry.html | Security Pacific to Buy 30 Stake in Burns Fry | By Andrea Adelson Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/sony-to-sell-europeans-digital-audio-recorders.html | Sony to Sell Europeans Digital Audio Recorders | By Steven Greenhouse Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/business/tax-watch-new-forms-new-confusion.html | Tax Watch New Forms New Confusion | By Gary Klott | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/movies/film-sonny-rollins.html | Film Sonny Rollins | By Jon Pareles | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/movies/venice-film-festival-opens.html | VENICE FILM FESTIVAL OPENS | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/accord-set-on-building-of-schools.html | Accord Set On Building Of Schools | By James Barron | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/amputee-race-driver-dies-when-chute-fails.html | Amputee Race Driver Dies When Chute Fails | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/bridge-team-winners-are-crowned-at-2-widely-separated-sites.html | Bridge Team Winners Are Crowned At 2 Widely Separated Sites | By Alan Truscott | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/century-club-backs-admitting-women.html | Century Club Backs Admitting Women | By Douglas C McGill | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/chess-viswanathan-anand-of-india-wins-the-world-junior-title.html | Chess Viswanathan Anand of India Wins the World Junior Title | By Robert Byrne | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/daughter-s-arrest-in-murder-of-her-mother-shocks-town.html | Daughters Arrest in Murder Of Her Mother Shocks Town | By Richard L Madden | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/goetz-judge-nominated-for-supreme-court.html | Goetz Judge Nominated for Supreme Court | By Frank Lynn | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/how-to-turn-a-fire-truck-into-a-police-car.html | How to Turn a Fire Truck Into a Police Car | By Todd S Purdum | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/judge-upholds-effort-to-move-sculpture.html | Judge Upholds Effort to Move Sculpture | By David W Dunlap | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/keeping-faith-emma-blake-feeds-the-hungry-in-harlem.html | Keeping Faith Emma Blake Feeds the Hungry in Harlem | By Suzanne Daley | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/koch-says-he-ll-press-for-warehousing-ban.html | Koch Says Hell Press For Warehousing Ban | By Elizabeth Kolbert | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/man-is-killed-and-2d-is-hurt-in-trench-collapse-in-jersey.html | Man Is Killed and 2d Is Hurt In Trench Collapse in Jersey | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/man-who-was-set-on-fire-in-brooklyn-is-seized-as-fugitive.html | Man Who Was Set On Fire in Brooklyn Is Seized as Fugitive | By John T McQuiston | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-3-elderly-women-killed-in-road-crash.html | METRO DATELINES 3 Elderly Women Killed in Road Crash | AP | TX 2-143762 | 1987-09-14 |

| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-bail-is-set-for-couple-in-woman-s-beating.html | METRO DATELINES Bail Is Set for Couple In Womans Beating | AP | TX 2-143762 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/metro-datelines-drugs-tied-to-death-of-man-found-by-i-95.html | METRO DATELINES Drugs Tied to Death Of Man Found by I95 | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/miami-company-fined-3.6-million-for-waste.html | Miami Company Fined 36 Million for Waste | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/not-so-lonesome-pine-martens-beg-with-panache-on-trails.html | NotSoLonesome Pine Martens Beg With Panache on Trails | Special to The New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/our-towns-pain-and-passion-mark-the-quest-for-a-big-tomato.html | Our Towns Pain and Passion Mark the Quest For a Big Tomato | By Michael Winerip | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/psychologists-back-koch-s-policy-on-hospitalizing-homeless-people.html | Psychologists Back Kochs Policy On Hospitalizing Homeless People | By Bruce Lambert | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/teacher-pay-rises-won-in-new-york.html | TEACHER PAY RISES WON IN NEW YORK | By Jane Perlez | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/us-assails-corrupt-way-biaggi-and-esposito-worked.html | US Assails Corrupt Way Biaggi and Esposito Worked | By Leonard Buder | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/nyregion/woman-dies-in-subway-accident-purse-is-found-jammed-in-doors.html | Woman Dies in Subway Accident Purse Is Found Jammed in Doors | By John T McQuiston | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/dick-young-dies-sports-columnist.html | Dick Young Dies Sports Columnist | By James Barron | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/harvey-o-connor-dies-at-90-a-biographer-and-journalist.html | Harvey OConnor Dies at 90 A Biographer and Journalist | By James Barron | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/j-schlumberger-dies-in-paris-at-80.html | J SCHLUMBERGER DIES IN PARIS AT 80 | By Carol Lawson | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/obituaries/wade-h-mccree-jr-dies-at-67-was-judge-and-solicitor-general.html | Wade H McCree Jr Dies at 67 Was Judge and Solicitor General | By Eric Pace | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/immigrants-fear-heightens-today.html | Immigrants Fear Heightens Today | By Marla Kamiya and Darlene Kalke | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/on-my-mind-our-house-in-arcadia.html | ON MY MIND Our House in Arcadia | By Am Rosenthal | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/opinion/using-civil-suits-to-fight-racketeers.html | Using Civil Suits to Fight Racketeers | By G Robert Blakey | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/a-handful-of-mysterious-meteorites-bring-the-study-of-mars-to-earth.html | A HANDFUL OF MYSTERIOUS METEORITES BRING THE STUDY OF MARS TO EARTH | By James Gleick | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/about-education-low-cost-improvement.html | ABOUT EDUCATION LowCost Improvement | By Fred M Hechinger | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/bringing-up-scientists.html | Bringing Up Scientists | By Malcolm W Browne | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/hughes-foundation-names-chief.html | Hughes Foundation Names Chief | By John Noble Wilford | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/lack-of-military-data-halts-agent-orange-study.html | Lack of Military Data Halts Agent Orange Study | By Philip M Boffey Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/myths-about-aids-danger-and-hemophiliacs-assailed.html | Myths About AIDS Danger And Hemophiliacs Assailed | By Jane E Brody | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/new-research-illuminates-self-defeating-behavior.html | New Research Illuminates SelfDefeating Behavior | By Daniel Goleman | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/peripherals-choices-in-publishing.html | PERIPHERALS Choices in Publishing | By L R Shannon | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/personal-computers-when-support-lags.html | PERSONAL COMPUTERS When Support Lags | By Peter H Lewis | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/relics-of-carthage-show-brutality-amid-the-good-life.html | Relics of Carthage Show Brutality Amid the Good Life | By Malcolm W Browne | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/slight-bird-sets-flight-record.html | Slight Bird Sets Flight Record | By Erik Eckholm | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/science/space-agency-apologizes-for-improper-lobbying.html | Space Agency Apologizes for Improper Lobbying | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/at-last-guidry-wins-at-home.html | At Last Guidry Wins at Home | By Michael Martinez | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/baseball-cardinals-win-sixth-in-row.html | BASEBALL Cardinals Win Sixth in Row | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/edberg-making-quiet-sure-progress.html | Edberg Making Quiet Sure Progress | By Peter Alfano | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/giants-pare-9-from-roster.html | Giants Pare 9 From Roster | By Alex Yannis Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/jennings-will-be-jets-punter.html | Jennings Will Be Jets Punter | By William C Rhoden Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/johnson-s-homer-in-10th-is-winner.html | Johnsons Homer In 10th Is Winner | By Joseph Durso Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/joyner-kersee-at-record-pace.html | JoynerKersee at Record Pace | By Michael Janofsky Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/ohio-state-won-t-appeal-on-carter.html | Ohio State Wont Appeal on Carter | By Michael Goodwin | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/santos-top-jockey-at-saratoga-meet.html | Santos Top Jockey At Saratoga Meet | By Steven Crist Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/sports/sports-of-the-times-south-africans-at-the-open.html | Sports of The Times South Africans at the Open | By Ira Berkow | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/style/at-bergdorf-s-a-new-boutique.html | At Bergdorfs a New Boutique | By AnneMarie Schiro | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/style/fashion-advertising-assessing-fall-s-crop.html | Fashion Advertising Assessing Falls Crop | By Michael Gross | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/theater/regional-theater-prospering.html | Regional Theater Prospering | By Mel Gussow | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/aclu-reversing-policy-joins-the-opposition-to-bork.html | ACLU Reversing Policy Joins the Opposition to Bork | By Linda Greenhouse Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/campaign-finance-national-fund-raising-base-eludes-all-but-bush.html | Campaign Finance National FundRaising Base Eludes All but Bush | By Richard L Berke Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/carmel-by-the-sea-journal-eastwood-s-law-and-mostly-order.html | CarmelbytheSea Journal Eastwoods Law and Mostly Order | By Robert Lindsey Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/chicago-police-chief-retires.html | Chicago Police Chief Retires | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/counties-in-alaska-florida-lead-nation-in-terms-of-growth.html | Counties in Alaska Florida Lead Nation In Terms of Growth | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/ford-not-gm-chosen-as-uaw-strike-target.html | Ford Not GM Chosen as UAW Strike Target | By John Holusha Special To the New York Times | TX 2-143762 | 1987-09-14 |

| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/freighter-sinks-in-miami.html | Freighter Sinks in Miami | AP | TX 2-143762 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/haitian-immolates-himself-at-statehouse-in-boston.html | Haitian Immolates Himself at Statehouse in Boston | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/jews-and-catholics-confront-key-issues-in-talks-at-vatican.html | Jews and Catholics Confront Key Issues In Talks at Vatican | By Joseph Berger Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/montana-governor-to-retire.html | Montana Governor to Retire | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/mothers-urge-ban-on-surrogacy-as-form-of-slavery.html | MOTHERS URGE BAN ON SURROGACY AS FORM OF SLAVERY | By Keith Schneider Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/national-archives-the-constitution-s-87-hour-party.html | National Archives The Constitutions 87Hour Party | By Warren Weaver Jr | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/six-deaths-linked-to-fear-of-shame.html | SIX DEATHS LINKED TO FEAR OF SHAME | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/us-challenges-special-counsel-law.html | US Challenges Special Counsel Law | By Philip Shenon Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/us/washington-talk-the-government-s-statistics-oranges-tangerines-and-politics.html | WASHINGTON TALK THE GOVERNMENTS STATISTICS Oranges Tangerines and Politics | By Clyde H Farnsworth | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/47-lost-as-elevator-plunges-in-south-african-mine.html | 47 Lost as Elevator Plunges in South African Mine | By John D Battersby Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/83-feared-killed-in-thai-air-crash.html | 83 FEARED KILLED IN THAI AIR CRASH | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/afghan-pakistani-talks-set.html | AfghanPakistani Talks Set | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/desert-prince-soft-words-secret-ways.html | Desert Prince Soft Words Secret Ways | By Francis X Clines Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/filipino-cadets-declare-support-for-the-rebels.html | Filipino Cadets Declare Support For the Rebels | By Seth Mydans Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/iran-speedboats-raid-kuwaiti-ship.html | IRAN SPEEDBOATS RAID KUWAITI SHIP | By John Kifner Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/lawyers-meet-with-convicts-holding-28-hostages-on-elba.html | Lawyers Meet With Convicts Holding 28 Hostages on Elba | AP | TX 2-143762 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/leading-centrist-quits-british-alliance.html | Leading Centrist Quits British Alliance | By Howell Raines Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/mine-strike-s-lessons-south-african-companies-victory-costly-union-learns-limits.html | Mine Strikes Lessons South African Companies Victory Is Costly And Union Learns the Limits of Its Power | By John D Battersby Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/poles-quell-memorials-for-solidarity.html | Poles Quell Memorials for Solidarity | By John Tagliabue Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/renewal-of-raids-on-iran-by-iraqis-protested-by-us.html | RENEWAL OF RAIDS ON IRAN BY IRAQIS PROTESTED BY US | By Elaine Sciolino Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/seoul-government-and-opposition-reach-agreement-on-constitution.html | Seoul Government and Opposition Reach Agreement on Constitution | By Clyde Haberman Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/soviet-arms-concession-is-hinted.html | Soviet Arms Concession Is Hinted | By Andrew Rosenthal Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/tokyo-journal-to-be-sorely-tried-try-filing-a-lawsuit-in-japan.html | Tokyo Journal To Be Sorely Tried Try Filing a Lawsuit in Japan | By Susan Chira Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/uprising-casts-a-shadow-on-philippine-economy.html | Uprising Casts a Shadow on Philippine Economy | By Barbara Crossette Special To the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/verdict-in-bonn-spy-case.html | Verdict in Bonn Spy Case | AP | TX 2-143762 | 1987-09-14 |
| 1987-09-01 | https://www.nytimes.com/1987/09/01/world/walsh-considers-reagan-session.html | Walsh Considers Reagan Session | Special to the New York Times | TX 2-143762 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/cassette-singles-new-45-s.html | CASSETTE SINGLES NEW 45S | By Jon Pareles | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/st-paul-orchestra-spreads-leadership-among-3.html | ST PAUL ORCHESTRA SPREADS LEADERSHIP AMONG 3 | By Michael Kimmelman | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/talks-halted-in-the-strike-against-nbc.html | TALKS HALTED IN THE STRIKE AGAINST NBC | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/the-pop-life-825287.html | The Pop Life | By Stephen Holden | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/arts/tv-reviews-displaced-persons-a-film-from-australia.html | TV REVIEWS DISPLACED PERSONS A FILM FROM AUSTRALIA | By John J OConnor | TX 2-143763 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/books/books-of-the-times-788887.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-942887.html | Advertising | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-cavillo-shevack-gets-tequila-sauza-account.html | ADVERTISING Cavillo Shevack Gets Tequila Sauza Account | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-new-lebhar-biweekly.html | ADVERTISING New Lebhar Biweekly | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-porsche-cars-won-by-fallon.html | ADVERTISING Porsche Cars Won by Fallon | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/advertising-welsh-sets-debut-of-snoopy-magazine.html | ADVERTISING Welsh Sets Debut Of Snoopy Magazine | By Isadore Barmash | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/building-outlays-off-a-2d-month.html | Building Outlays Off A 2d Month | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-equity-group-president-at-prudential-bache.html | BUSINESS PEOPLE Equity Group President At PrudentialBache | By Daniel F Cuff | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-midland-cogeneration-selects-chief-executive.html | BUSINESS PEOPLEMidland CoGeneration Selects Chief Executive | By Philip E Ross | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-people-vice-chairman-set-by-usx-for-energy.html | BUSINESS PEOPLE Vice Chairman Set By USX for Energy | By Peter H Frank | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-technology-advances-transforming-animals-into-drug-makers.html | BUSINESS TECHNOLOGY ADVANCES Transforming Animals Into Drug Makers | By Andrew Pollack | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/business-technology-buttons-1-high-tech-0.html | BUSINESS TECHNOLOGY Buttons 1 High Tech 0 | By John Holusha | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/coke-unit-tri-star-to-join-operations.html | Coke Unit TriStar To Join Operations | By Geraldine Fabrikant | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-dyncorp-chairman-to-seek-buyout.html | COMPANY NEWS Dyncorp Chairman To Seek Buyout | Special to the New York Times | TX 2-143763 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-gencorp-to-sell-ic-its-bottling-unit.html | COMPANY NEWS Gencorp to Sell IC Its Bottling Unit | By Stephen Phillips Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-hawley-might-sell-some-adt-assets.html | COMPANY NEWS Hawley Might Sell Some ADT Assets | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-kane-miller-halts-its-takeover-offer.html | COMPANY NEWS KaneMiller Halts Its Takeover Offer | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/company-news-monsanto-sells-bottling-business.html | COMPANY NEWS Monsanto Sells Bottling Business | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/credit-markets-bond-yield-at-high-for-year.html | CREDIT MARKETS Bond Yield at High for Year | By Michael Quint | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/economic-scene-party-issues-in-88-election.html | Economic Scene Party Issues In 88 Election | By Leonard Silk | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/factories-orders-fell-0.2-in-july.html | Factories Orders Fell 02 in July | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/farm-bank-tightening-approved.html | Farm Bank Tightening Approved | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/fraud-charge-at-rockwell.html | Fraud Charge At Rockwell | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/gm-s-president-outlines-a-strategy.html | GMs President Outlines a Strategy | By John Holusha Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/hunts-drop-a-bank-lawsuit.html | Hunts Drop a Bank Lawsuit | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/ibm-products-offer-more-memory-speed.html | IBM Products Offer More Memory Speed | By Calvin Sims | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/late-wave-of-selling-hits-stocks.html | Late Wave Of Selling Hits Stocks | By Lawrence J de Maria | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/leading-indicators-up-in-july.html | Leading Indicators Up in July | By Robert D Hershey Jr Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/market-place-liquidity-lifts-japanese-issues.html | MARKET PLACE Liquidity Lifts Japanese Issues | By Vartanig G Vartan | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/business/mexican-calls-for-debt-flexibility.html | Mexican Calls for Debt Flexibility | By Larry Rohter Special To the New York Times | TX 2-143763 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/busine ss/newmont-stock-falls-on-doubts.html | Newmont Stock Falls On Doubts | By Thomas C Hayes Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/busine ss/rochester-u-president-troubled-by-fuji-case.html | Rochester U President Troubled by Fuji Case | By Lee A Daniels | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /60-minute-gourmet-756187.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /between-lunch-and-dinner-new-menu-and-new-name.html | BETWEEN LUNCH AND DINNER NEW MENU AND NEW NAME | By Bryan Miller | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /fond-memories-of-preparing-the-perfect-ear-of-fresh-corn.html | Fond Memories of Preparing the Perfect Ear of Fresh Corn | By Nina Simonds | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /food-notes-822887.html | FOOD NOTES | By Florence Fabricant | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /meat-use-in-us-studied.html | Meat Use in US Studied | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /new-credo-for-yankee-farmers-think-small.html | New Credo for Yankee Farmers Think Small | By Marian Burros | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /personal-health-767387.html | PERSONAL HEALTH | By Jane E Brody | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /student-drivers-take-on-new-york.html | Student Drivers Take On New York | By Esther Iverem | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /the-great-chinese-italian-pasta-tempest.html | The Great ChineseItalian Pasta Tempest | By Alan W Goldman Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /wine-talk-701587.html | WINE TALK | By Howard G Goldberg | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/garden /wines-worth-a-search.html | Wines Worth a Search | By Howard G Goldberg | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/movie s/film-the-holocaust-in-flames-in-the-ashes.html | FILM THE HOLOCAUST IN FLAMES IN THE ASHES | By Janet Maslin | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/movie s/independent-producer-and-young-studio-unite.html | INDEPENDENT PRODUCER AND YOUNG STUDIO UNITE | By Aljean Harmetz Special To the New York Times | TX 2-143763 | 1987-09-14 |

| 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/stakeout-ranks-no-1-in-box-office-sales.html | Stakeout Ranks No 1 In BoxOffice Sales | AP | TX 2-143763 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/movies/tv-reviews-the-paradox-of-the-papacy-on-13.html | TV REVIEWS THE PARADOX OF THE PAPACY ON 13 | By John Corry | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/about-new-york-echoes-of-past-infuse-dancers-with-rhapsody.html | About New York Echoes of Past Infuse Dancers With Rhapsody | By Sara Rimer | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/boy-16-is-slain-standing-up-for-a-girl.html | BOY 16 IS SLAIN STANDING UP FOR A GIRL | By Mark A Uhlig | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/bridge-history-repeated-happily-for-a-couple-from-jersey.html | Bridge History Repeated Happily For a Couple From Jersey | By Alan Truscott | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/disputed-will-emotion-and-high-stakes.html | DISPUTED WILL EMOTION AND HIGH STAKES | By Kirk Johnson | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/ex-city-aide-testifies-in-biaggi-trial.html | EXCITY AIDE TESTIFIES IN BIAGGI TRIAL | By Leonard Buder | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/fire-union-offers-to-alter-disaster-role.html | FIRE UNION OFFERS TO ALTER DISASTER ROLE | By Todd S Purdum | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/fraud-suspect-accused-of-having-bomb-parts.html | Fraud Suspect Accused Of Having Bomb Parts | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/jersey-officials-watching-slicks-of-oil-off-coast.html | JERSEY OFFICIALS WATCHING SLICKS OF OIL OFF COAST | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/jet-lands-safely-at-kennedy-after-tires-blow-out.html | JET LANDS SAFELY AT KENNEDY AFTER TIRES BLOW OUT | By James Barron | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/koch-diet-crumbles-to-a-cake.html | KOCH DIET CRUMBLES TO A CAKE | By Bruce Lambert | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/lack-of-beds-called-flaw-in-koch-s-plan-for-homeless-mentally-ill.html | LACK OF BEDS CALLED FLAW IN KOCHS PLAN FOR HOMELESS MENTALLY ILL | By Bruce Lambert | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/members-of-federal-aids-commission-visit-facilities-in-city.html | MEMBERS OF FEDERAL AIDS COMMISSION VISIT FACILITIES IN CITY | By Thomas Morgan | TX 2-143763 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/new-york-enforcement-begins-on-alien-rules.html | NEW YORK ENFORCEMENT BEGINS ON ALIEN RULES | By Howard W French | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/resources-said-to-be-lacking-for-koch-plan-on-homeless.html | Resources Said to Be Lacking For Koch Plan on Homeless | By Daniel Goleman | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/safety-experts-to-investigate-death-of-woman-struck-in-the-subway.html | SAFETY EXPERTS TO INVESTIGATE DEATH OF WOMAN STRUCK IN THE SUBWAY | By Richard Levine | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/the-cancer-society-is-moving-from-manhattan-to-atlanta.html | THE CANCER SOCIETY IS MOVING FROM MANHATTAN TO ATLANTA | By Wolfgang Saxon | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/the-end-begins-for-trash-no-one-wanted.html | THE END BEGINS FOR TRASH NO ONE WANTED | By Philip S Gutis | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/nyregion/trump-gives-a-vague-hint-of-candidacy.html | TRUMP GIVES A VAGUE HINT OF CANDIDACY | By Michael Oreskes | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/charles-wesley-is-dead-at-95-a-pioneer-in-study-of-blacks.html | CHARLES WESLEY IS DEAD AT 95 A PIONEER IN STUDY OF BLACKS | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/obituaries/james-urban-brady.html | JAMES URBAN BRADY | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/essay-horror-at-the-skunk-works.html | ESSAY Horror at the Skunk Works | By William Safire | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/impeding-genetic-engineering.html | Impeding Genetic Engineering | By Nina Federoff Renina Fedoroff A Plant Scientist At the Carnegie Institution of Washington Helped Draft A Policy Statement For the National Academy of Sciences On the Uses of Genetically Engineered Organisms | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/moscow-seen-clearly.html | Moscow Seen Clearly | By Abraham Brumberg Abraham Brumberg Is A Member of the Board of Directors of the Helsinki and Americas Watch Committees | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/opinion/observer-potomac-peace-panic.html | OBSERVER Potomac Peace Panic | By Russell Baker | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/baseball-astros-hatcher-is-ejected-for-illegal-bat.html | BASEBALL Astros Hatcher Is Ejected for Illegal Bat | AP | TX 2-143763 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/bears-are-upheld-on-restructuring.html | Bears Are Upheld On Restructuring | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/cone-helps-mets-reduce-lead-to-4-1-2.html | Cone Helps Mets Reduce Lead to 4 12 | By Joseph Durso Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/five-giant-receivers-likely.html | FIVE GIANT RECEIVERS LIKELY | By Frank Litsky Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/hudson-yanks-crushed-by-a-s.html | Hudson Yanks Crushed by As | By Michael Martinez | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/jets-secondary-set-to-confound-critics.html | Jets Secondary Set to Confound Critics | By William C Rhoden Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/moses-captures-narrow-victory.html | MOSES CAPTURES NARROW VICTORY | By Michael Janofsky Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/sports-of-the-times-dick-young-in-his-time.html | SPORTS OF THE TIMES Dick Young in His Time | By George Vecsey | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/us-open-becker-rallies-to-top-wilkinson-in-5-sets.html | US OPEN BECKER RALLIES TO TOP WILKINSON IN 5 SETS | By Peter Alfano | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/sports/us-open-smooth-opener-for-navratilova.html | US OPEN Smooth Opener For Navratilova | By Roy S Johnson | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/style/food-fitness-in-saucepan-or-glass-alcohols-place-in-diet.html | FOOD FITNESSIn Saucepan or Glass Alcohols Place in Diet | By Jonathan Probber | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/theater/timing-a-broadway-opening.html | TIMING A BROADWAY OPENING | By Jeremy Gerard | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/86-rare-stamps-bring-covert-profits-at-cia.html | 86 Rare Stamps Bring Covert Profits at CIA | By Philip Shenon Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/9000-are-fighting-fires-in-california.html | 9000 ARE FIGHTING FIRES IN CALIFORNIA | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/aliens-law-deadline-passes.html | Aliens Law Deadline Passes | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/arms-protester-injured-by-a-munitions-train.html | Arms Protester Injured by a Munitions Train | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/assault-with-a-conch-shell.html | Assault With a Conch Shell | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/benzene-exposure-is-curbed-by-us.html | BENZENE EXPOSURE IS CURBED BY US | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/gene-scientist-freed-germs-in-1984-tests.html | Gene Scientist Freed Germs In 1984 Tests | By Keith Schneider Special To the New York Times | TX 2-143763 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/jewish-groups-continue-plans-to-push-protest.html | Jewish Groups Continue Plans To Push Protest | By Ari L Goldman | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/jews-and-pope-discuss-concerns-no-real-shifts-but-discord-eases.html | Jews and Pope Discuss Concerns No Real Shifts but Discord Eases | By Roberto Suro Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/john-paul-talks-with-jewish-leaders.html | John Paul Talks With Jewish Leaders | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/kingsville-journal-two-woodsmen-do-their-best-on-the-range.html | Kingsville Journal Two Woodsmen Do Their Best On the Range | By Robert Reinhold | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/new-mexico-s-traffic-toll-up.html | New Mexicos Traffic Toll Up | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/new-type-of-drug-for-cholesterol-approved-and-hailed-as-effective.html | New Type of Drug for Cholesterol Approved and Hailed as Effective | By Jane E Brody | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/officials-appointed-for-vacant-county.html | Officials Appointed For Vacant County | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/pentagon-testing-finds-3035-in-military-with-aids-virus.html | PENTAGON TESTING FINDS 3035 IN MILITARY WITH AIDS VIRUS | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/robber-who-killed-14-year-old-dies-in-electric-chair-in-georgia.html | Robber Who Killed 14YearOld Dies in Electric Chair in Georgia | AP | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/the-healing-of-a-breach-jews-and-the-vatican-protect-relationship.html | THE HEALING OF A BREACH Jews and the Vatican Protect Relationship | By Joseph Berger Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-smithsonian-institution-african-art-by-way-of-germany.html | Washington Talk Smithsonian Institution African Art by Way of Germany | By Irvin Molotsky | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/washington-talk-the-senate-one-for-the-americas-history-books.html | Washington Talk The Senate One for the Americas History Books | By Clifford D May | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/us/white-house-assails-aclu-s-stance-on-bork.html | WHITE HOUSE ASSAILS ACLUS STANCE ON BORK | By Bernard Weinraub Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/at-philippine-academy-cadets-say-they-re-loyal.html | At Philippine Academy Cadets Say Theyre Loyal | By Barbara Crossette Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/attacks-on-ships-in-gulf-continue-9-reported-hit.html | Attacks on Ships in Gulf Continue 9 Reported Hit | By Francis X Clines Special To the New York Times | TX 2-143763 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/central-moscow-protests-banned.html | Central Moscow Protests Banned | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/convicted-blacks-hang-in-pretoria.html | CONVICTED BLACKS HANG IN PRETORIA | By John D Battersby Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/filipino-general-warns-president-of-unrest-in-army.html | FILIPINO GENERAL WARNS PRESIDENT OF UNREST IN ARMY | By Seth Mydans Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/in-seoul-colleges-are-open-and-student-protests-begin.html | In Seoul Colleges Are Open And Student Protests Begin | By Clyde Haberman Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/indian-newspapers-raided-intimidation-effort-is-seen.html | Indian Newspapers Raided Intimidation Effort Is Seen | Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/israel-faces-reality-decision-scrap-jet-may-lay-rest-impulse-say-nothing.html | ISRAEL FACES REALITY Decision to Scrap Jet May Lay to Rest Impulse to Say Nothing Is Impossible | By Thomas L Friedman Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/jaruzelski-candid-on-soviet-s-past.html | JARUZELSKI CANDID ON SOVIETS PAST | By John Tagliabue Special to the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/lodz-journal-in-poland-s-bleak-mills-hope-seems-abandoned.html | Lodz Journal In Polands Bleak Mills Hope Seems Abandoned | By John Tagliabue Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/moscow-trial-of-german-pilot-ready.html | Moscow Trial of German Pilot Ready | By Felicity Barringer Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/us-presses-iran-to-accept-truce-this-week.html | US Presses Iran to Accept Truce This Week | By Elaine Sciolino Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/wildlife-group-asks-reagan-to-press-japan-on-whale-kill.html | WILDLIFE GROUP ASKS REAGAN TO PRESS JAPAN ON WHALE KILL | By Philip Shabecoff Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-02 | https://www.nytimes.com/1987/09/02/world/with-dole-in-lead-it-s-senators-vs-ortega-in-lively-debate.html | With Dole in Lead Its Senators vs Ortega in Lively Debate | By Stephen Kinzer Special To the New York Times | TX 2-143763 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/a-moscow-show-brings-chagall-back-home.html | A Moscow Show Brings Chagall Back Home | By John Russell Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/critic-s-notebook-how-good-is-jackson-s-bad.html | Critics Notebook How Good Is Jacksons Bad | By Jon Pareles | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143061 | 1987-09-14 |

| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/italian-tv-to-broadcast-a-concert-by-madonna.html | Italian TV to Broadcast A Concert by Madonna | AP | TX 2-143061 | 1987-09-14 |
| --- | --- | --- | --- | --- | --- |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-charles-gayle.html | Jazz Charles Gayle | By Jon Pareles | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-don-cherry.html | Jazz Don Cherry | By Robert Palmer | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/jazz-john-abercrombie.html | Jazz John Abercrombie | By Stephen Holden | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/lorne-greene-reported-in-serious-condition.html | Lorne Greene Reported In Serious Condition | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/publisher-buys-stake-in-harper.html | Publisher Buys Stake In Harper | By Leslie Bennetts | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/rock-john-hiatt-at-the-bottom-line.html | Rock John Hiatt at the Bottom Line | By Jon Pareles | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/arts/van-gogh-s-irises-to-be-sold.html | Van Goghs Irises to Be Sold | By Rita Reif | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/books/books-of-the-times-163187.html | BOOKS OF THE TIMES | By Warren Weaver Jr | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/books/jewish-tale-by-babel-is-found.html | Jewish Tale By Babel Is Found | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/advertising-at-last-mr-paul-is-found.html | Advertising At Last Mr Paul Is Found | By Isadore Barmash | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/advertising-new-education-guide-for-veterans.html | Advertising New Education Guide For Veterans | By Isadore Barmash | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/american-to-raise-maxsavers-and-tighten-rules.html | American to Raise Maxsavers and Tighten Rules | By Agis Salpukas | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/arbitrage-reins-urged-for-investment-firms.html | Arbitrage Reins Urged For Investment Firms | By James Sterngold | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/baker-to-discuss-brazil-s-debt-crisis.html | Baker to Discuss Brazils Debt Crisis | By Peter T Kilborn Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/business-people-britain-s-new-chief-at-merger-agency.html | BUSINESS PEOPLE Britains New Chief At Merger Agency | By Daniel F Cuff | TX 2-143061 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/business-people-of-volcker-s-laundry-and-fiscal-restraint.html | BUSINESS PEOPLE Of Volckers Laundry And Fiscal Restraint | By Daniel F Cuff | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/chicago-merc-and-reuters-set-link.html | Chicago Merc and Reuters Set Link | By Lee A Daniels | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/china-export-stirs-inquiry.html | China Export Stirs Inquiry | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-bci-ready-to-sell-the-last-of-beatrice.html | COMPANY NEWS BCI Ready to Sell The Last of Beatrice | By Stephen Phillips Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-dart-group-wants-southland-chain.html | COMPANY NEWS Dart Group Wants Southland Chain | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/company-news-general-cinema.html | COMPANY NEWS General Cinema | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/computers-introduced-at-at-t.html | Computers Introduced At ATT | By Calvin Sims | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/connally-lists-liabilities.html | Connally Lists Liabilities | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/cray-halts-ambitious-project.html | Cray Halts Ambitious Project | By Lawrence M Fisher Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/credit-market-bond-prices-continue-sharp-fall.html | CREDIT MARKET Bond Prices Continue Sharp Fall | By Kenneth N Gilpin | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/disclosure-by-hunts.html | Disclosure By Hunts | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/dow-barely-stays-above-2600-level.html | DOW BARELY STAYS ABOVE 2600 LEVEL | By Lawrence J de Maria | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/european-output-up.html | European Output Up | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/galoob-licensing-deal.html | GALOOB LICENSING DEAL | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/has-farm-aid-gone-too-far.html | Has Farm Aid Gone Too Far | By Robert A Bennett Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/high-tech-job-growth.html | HighTech Job Growth | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/japan-loss-in-bonds-stirs-fear.html | Japan Loss In Bonds Stirs Fear | By Michael Quint | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/japan-permit-to-barclays.html | Japan Permit to Barclays | AP | TX 2-143061 | 1987-09-14 |

| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/lease-finance-signs-9-airlines.html | Lease Finance Signs 9 Airlines | Special to the New York Times | TX 2-143061 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/litton-profit-increases-18.html | Litton Profit Increases 18 | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/market-place-is-this-a-pause-in-bull-market.html | Market Place Is This a Pause In Bull Market | By Vartanig G Vartan | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/savings-units-deposits-rise.html | Savings Units Deposits Rise | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/sec-plea-on-loophole.html | SEC Plea On Loophole | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/some-midwest-farms-prospering.html | Some Midwest Farms Prospering | By Robert A Bennett Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/talking-deals-big-partners-in-technology.html | Talking Deals Big Partners In Technology | By Barnaby J Feder | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/tourism-up-in-britain.html | Tourism Up in Britain | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/us-bank-in-squeeze-on-libya.html | US Bank In Squeeze On Libya | By Robert A Bennett | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/us-wood-exports-rise.html | US Wood Exports Rise | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/business/yields-rise-at-banks.html | Yields Rise At Banks | By Robert Hurtado | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/bringing-in-baby-to-the-work-place.html | Bringing in Baby To the Work Place | By Carole Kahn | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/designed-to-dazzle-casino-hotel-suites.html | Designed to Dazzle Casino Hotel Suites | By Patricia Leigh Brown | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/for-untangling-a-jungle-of-wires.html | For Untangling a Jungle of Wires | By Daryln Brewer | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/hers.html | HERS | By Patricia Volk | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/home-beat-giving-a-shape-to-sentimental-attachments.html | HOME BEAT Giving a Shape To Sentimental Attachments | By Elaine Louie | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/it-s-harvest-time-for-urban-gardeners.html | Its Harvest Time for Urban Gardeners | By Linda Yang | TX 2-143061 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/qa.html | QA | By Bernard Gladstonw | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/roadside-relics-of-early-auto-days-are-being-saved.html | Roadside Relics Of Early Auto Days Are Being Saved | By Philip S Gutis | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/the-mild-deception-of-distressing-wood.html | The Mild Deception of Distressing Wood | By Michael Varese | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/where-to-find-it-blender-s-on-the-blink-where-to-get-it-fixed.html | WHERE TO FIND IT BLENDERS ON THE BLINK WHERE TO GET IT FIXED | By Daryln Brewer | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/garden/zany-depression-era-fad.html | Zany DepressionEra Fad | By Susan Slesin | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/haute-couture-on-13.html | HAUTE COUTURE ON 13 | By John Corry | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/kid-brother-best-film-at-montreal-festival.html | Kid Brother Best Film At Montreal Festival | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/paramount-buys-rights-to-fences-for-murphy.html | Paramount Buys Rights To Fences For Murphy | By Aljean Harmetz Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/movies/regency-theater-is-closed-abruptly.html | Regency Theater Is Closed Abruptly | By Andrew L Yarrow | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/a-prisoner-with-aids-virus-is-isolated-after-bite-incident.html | A Prisoner With AIDS Virus Is Isolated After Bite Incident | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/abortion-foe-gets-7-years-for-bombings.html | Abortion Foe Gets 7 Years For Bombings | By Jesus Rangel | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/auto-agency-bribery-charged.html | Auto Agency Bribery Charged | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/bridge-a-fine-new-book-by-kantar-lays-out-play-defense-pairs.html | Bridge A Fine New Book by Kantar Lays Out PlayDefense Pairs | By Alan Truscott | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/chronic-crisis-is-cited-in-care-for-mentally-ill.html | Chronic Crisis Is Cited in Care For Mentally Ill | By Bruce Lambert | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/closed-airport-in-flushing-picked-for-10-acre-full-service-heliport.html | Closed Airport in Flushing Picked For 10Acre FullService Heliport | By Dennis Hevesi | TX 2-143061 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/connecticut-judge-orders-parents-of-fugitive-to-pay-200000-bond.html | Connecticut Judge Orders Parents Of Fugitive to Pay 200000 Bond | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/drive-is-on-to-make-dry-town-damp.html | Drive Is On to Make Dry Town Damp | By Nick Ravo Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/koch-is-seeking-city-financing-of-some-races.html | Koch Is Seeking City Financing Of Some Races | By Elizabeth Kolbert | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/lilco-rate-rise-may-be-linked-to-other-issues.html | Lilco Rate Rise May Be Linked To Other Issues | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/members-of-aids-panel-say-politics-will-not-taint-their-report.html | Members of AIDS Panel Say Politics Will Not Taint Their Report | By Thomas Morgan | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/metro-matters-city-going-stale-cultural-vitality-slips-out-of-town.html | METRO MATTERS City Going Stale Cultural Vitality Slips Out of Town | By Michael Oreskes | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/new-rule-for-times-sq-space.html | New Rule for Times Sq Space | By David W Dunlap | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/photo-strap-restrain-system-being-tested-new-york-city-police-department-for.html | Photo of strap restrain system being tested by the New York City Police Department for restraining emotionally disturbed or violent people Police Try Strap to Restrain Suspects | By Esther Iverem | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/police-captain-faces-fraud-charges.html | Police Captain Faces Fraud Charges | By Todd S Purdum | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/queens-youth-held-in-killing-of-student-16.html | Queens Youth Held in Killing Of Student 16 | By Joseph P Fried | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/resorts-international-to-sell-774-acres.html | Resorts International to Sell 774 Acres | By Donald Janson | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/schools-are-failing-to-serve-homeless-children-messinger-asserts.html | Schools Are Failing to Serve Homeless Children Messinger Asserts | By James Barron | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/wedtech-coastal-talks-linked-to-biaggi-efforts.html | WedtechCoastal Talks Linked to Biaggi Efforts | By Leonard Buder | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/nyregion/whitehead-legal-bills-disputed.html | Whitehead Legal Bills Disputed | AP | TX 2-143061 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/obituaries/ad-momigliano-historian-and-classics-professor-dies.html | AD MOMIGLIANO HISTORIAN AND CLASSICS PROFESSOR DIES | By Herbert Mitgang | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/abroad-at-home-bork-on-free-speech.html | ABROAD AT HOME Bork On Free Speech | By Anthony Lewis | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/editorial-notebook-other-aids-epidemic-contagion-fear-takes-ugly-turns.html | The Editorial Notebook The Other AIDS Epidemic A Contagion of Fear Takes Ugly Turns | By Nicholas Wade | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/in-the-nation-godot-isn-t-coming.html | IN THE NATION Godot Isnt Coming | By Tomn Wicker | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/japans-needless-whaling.html | Japans Needless Whaling | By William K Reilly | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/opinion/the-windfall-tax-should-blow-away.html | The Windfall Tax Should Blow Away | By Charles J Dibona | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/baseball-candiotti-loses-2-1-in-1-hitter-of-tigers.html | BASEBALL Candiotti Loses 21 In 1Hitter of Tigers | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/baseball-notebook-last-place-pirates-improve-by-trading.html | BASEBALL NOTEBOOK LastPlace Pirates Improve by Trading | By Murray Chass | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/britain-to-extradite-26-fans-for-riot-trial.html | Britain to Extradite 26 Fans for Riot Trial | By Steve Lohr Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/capote-4th-as-belmont-opens.html | Capote 4th as Belmont Opens | By Steven Crist | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/cash-upset-by-lundgren.html | Cash Upset by Lundgren | By Peter Alfano Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/court-puts-a-snag-in-cup-sail.html | Court Puts a Snag in Cup Sail | By Richard W Stevenson | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/giants-cancel-reasons-talk.html | Giants Cancel Reasons Talk | By Alex Yannis Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/gondrezick-gets-probation.html | Gondrezick Gets Probation | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/javelin-thrower-barred.html | Javelin Thrower Barred | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/mets-cut-deficit-to-3-1-2-games.html | Mets Cut Deficit to 3 12 Games | By Joseph Durso Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/pitt-routs-byu.html | Pitt Routs BYU | AP | TX 2-143061 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/players-10th-grader-goes-to-school-at-the-open.html | PLAYERS 10thGrader Goes to School at the Open | By Malcolm Moran | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/reynolds-shooting-for-world-record.html | Reynolds Shooting for World Record | By Michael Janofsky Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/sports-of-the-times-executing-the-potato-play.html | SPORTS OF THE TIMES Executing the Potato Play | By Ira Berkow | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/tennis-just-a-game-to-bassett.html | Tennis Just a Game to Bassett | By Roy S Johnson | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/us-loses-3-2.html | US Loses 32 | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/sports/yanks-win-on-pinch-hit.html | Yanks Win on PinchHit | By Michael Martinez | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/air-emergency-at-tampa.html | Air Emergency at Tampa | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/airlines-ordered-to-disclose-data-on-flight-delays.html | AIRLINES ORDERED TO DISCLOSE DATA ON FLIGHT DELAYS | By Irvin Molotsky Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/article-294587-no-title.html | Article 294587  No Title | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/bork-backers-flood-senate-with-mail.html | Bork Backers Flood Senate With Mail | By Kenneth B Noble Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/boston-journal-a-busy-season-for-trucks-beds-and-tuneups.html | Boston Journal A Busy Season For Trucks Beds And Tuneups | By Matthew L Wald Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/dallas-minister-under-cloud-gives-up-church-credentials.html | Dallas Minister Under Cloud Gives Up Church Credentials | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/hormone-may-avert-infection-in-aids-cases.html | Hormone May Avert Infection in AIDS Cases | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/indian-group-drops-lawsuit-over-reburial-of-ancestors.html | Indian Group Drops Lawsuit Over Reburial of Ancestors | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/iowans-look-at-campaigners-and-caution-caveat-vendor.html | Iowans Look at Campaigners And Caution Caveat Vendor | By Richard L Berke Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/jewish-leader-protests-choice-of-israel-consul.html | Jewish Leader Protests Choice of Israel Consul | Special to the New York Times | TX 2-143061 | 1987-09-14 |

| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/labor-suit-widens-drive-on-secrecy-pledge.html | Labor Suit Widens Drive on Secrecy Pledge | AP | TX 2-143061 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/local-graft-and-tart-tongue-are-bruising-capitals-mayor.html | Local Graft and Tart Tongue Are Bruising Capitals Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/military-payday-shift-yields-budget-pay-dirt.html | Military Payday Shift Yields Budget Pay Dirt | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/new-breed-of-sergeants-less-spit-more-polish.html | New Breed of Sergeants Less Spit More Polish | By Richard Halloran Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/no-big-macs-for-saugatuck.html | No Big Macs for Saugatuck | By Isabel Wilkerson | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/progress-is-reported-by-ford-and-union-in-talks-on-contract.html | Progress Is Reported By Ford and Union In Talks on Contract | By John Holusha Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/protesters-angered-by-injury-return-to-arms-site.html | Protesters Angered by Injury Return to Arms Site | By Katherine Bishop Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/publisher-is-restored-in-santa-fe.html | Publisher Is Restored in Santa Fe | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/rebuke-suggested-for-gene-scientist.html | REBUKE SUGGESTED FOR GENE SCIENTIST | By Keith Schneider Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-foreign-service-new-rules-retirement-new-careers-contemplate.html | WASHINGTON TALK THE FOREIGN SERVICE NEW RULES ON RETIREMENT   AND NEW CAREERS TO CONTEMPLATE | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/us/washington-talk-the-foreign-service-new-rules-on-retirement.html | WASHINGTON TALK THE FOREIGN SERVICE NEW RULES ON RETIREMENT | By Barbara Gamarekian | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/20000-workers-in-south-korea-resume-strike-against-hyundai.html | 20000 WORKERS IN SOUTH KOREA RESUME STRIKE AGAINST HYUNDAI | By Clyde Haberman Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/41-french-speaking-nations-confer.html | 41 FrenchSpeaking Nations Confer | By John F Burns Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/a-reporter-s-notebook-but-under-the-veils-of-arabia-it-s-another-story.html | A Reporters Notebook But Under the Veils of Arabia Its Another Story | By Francis X Clines Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/anti-sandinistas-asking-tv-licenses.html | ANTISANDINISTAS ASKING TV LICENSES | By Stephen Kinzer Special To the New York Times | TX 2-143061 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/aquino-cabinet-backs-pay-raise-sought-by-military.html | Aquino Cabinet Backs Pay Raise Sought by Military | BY Seth Mydans Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/arens-quits-israeli-cabinet-post-over-jet-decision.html | Arens Quits Israeli Cabinet Post Over Jet Decision | By Thomas L Friedman Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/arms-dealer-is-cited-by-court-in-iran-case.html | Arms Dealer Is Cited By Court in Iran Case | AP | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/for-ugandan-a-pledge-of-order-and-accusations-of-abuse-too.html | For Ugandan a Pledge of Order and Accusations of Abuse Too | By Sheila Rule Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/from-air-and-sea-iran-iraq-tanker-war-heats-up.html | From Air and Sea IranIraq Tanker War Heats Up | By Elaine Sciolino Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/maputo-journal-now-a-little-weary-of-marxism-s-heroic-slogans.html | Maputo Journal Now a Little Weary of Marxisms Heroic Slogans | By Richard Bernstein Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/nunn-seeks-arms-talks-records.html | NUNN SEEKS ARMSTALKS RECORDS | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/old-scourge-loses-ground-in-west-africa.html | Old Scourge Loses Ground In West Africa | By James Brooke Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/plo-accepts-plan-on-peace.html | PLO Accepts Plan on Peace | By Ihsan A Hijazi Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/red-square-flight-called-peace-trip.html | RED SQUARE FLIGHT CALLED PEACE TRIP | By Felicity Barringer Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/south-africa-hints-it-will-free-a-jailed-rebel.html | South Africa Hints It Will Free a Jailed Rebel | By John D Battersby Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/the-un-today-sept-3-1987.html | The UN Today Sept 3 1987 | Special to the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/un-chief-receives-backing-for-trip-to-iran-and-iraq.html | UN CHIEF RECEIVES BACKING FOR TRIP TO IRAN AND IRAQ | By Paul Lewis Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-03 | https://www.nytimes.com/1987/09/03/world/us-team-joins-russians-in-monitoring-explosion.html | US Team Joins Russians in Monitoring Explosion | By William J Broad Special To the New York Times | TX 2-143061 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/2702-dogs-entered-in-70th-westchester-show.html | 2702 Dogs Entered in 70th Westchester Show | By Walter R Fletcher | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/a-john-cage-tribute-on-wnyc-fm.html | A John Cage Tribute on WNYCFM | By Michael Kimmelman | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/art-exxon-show-at-the-guggenheim.html | ART EXXON SHOW AT THE GUGGENHEIM | By Roberta Smith | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/art-people.html | Art People | Douglas C McGill | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/broadcast-news-service-is-proposed.html | Broadcast News Service Is Proposed | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/five-part-look-at-dance-styles-on-13.html | FIVEPART LOOK AT DANCE STYLES ON 13 | By John J OConnor | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/jazz-sonny-greenwich.html | Jazz Sonny Greenwich | By Jon Pareles | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-janunts-in-the-three-state-region-hudson-valley.html | LABOR DAY JANUNTS IN THE THREESTATE REGION Hudson Valley | By Harold Faber | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-3-state-region.html | LABOR DAY JAUNTS IN 3STATE REGION | By Andrew L Yarrow | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-thre-state-region-long-island.html | LABOR DAY JAUNTS IN THE THRESTATE REGION Long Island | By Stewart Kampel | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-connecticut.html | LABOR DAY JAUNTS IN THE THREESTATE REGION Connecticut | By Nick Ravo | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-three-state-region-new-jersey.html | LABOR DAY JAUNTS IN THE THREESTATE REGION New Jersey | By Alfonso A Narvaez | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/labor-day-jaunts-in-the-threestate-region-westchester-county.html | LABOR DAY JAUNTS IN THE THREESTATE REGIONWestchester County | By Gary Kriss | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/listening-spots-for-concertless-weekend.html | Listening Spots for Concertless Weekend | By Will Crutchfield | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-and-jazz-guide-411687.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-and-jazz-guide-709587.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/pop-jazz-a-weekend-of-funk-and-tango.html | POPJAZZ A Weekend Of Funk And Tango | By Stephen Holden | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/restaurants-409987.html | Restaurants | By Bryan Miller | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/the-lure-of-the-police-siren.html | The Lure Of the Police Siren | By John Corry | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/books/books-of-the-times-517687.html | BOOKS OF THE TIMES | By John Gross | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/about-real-estate-a-40-story-tower-jolts-east-end-ave.html | About Real Estate A 40Story Tower Jolts East End Ave | By Andree Brooks | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-a-split-at-ljn-toys.html | ADVERTISING A Split at LJN Toys | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-agency-advocates-incentives.html | Advertising Agency Advocates Incentives | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-how-incentives-can-pay-off.html | ADVERTISING How Incentives Can Pay Off | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-meadow-gold-dairy-moves-to-tracy-locke.html | ADVERTISING Meadow Gold Dairy Moves to TracyLocke | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-space-program-lauded.html | ADVERTISING Space Program Lauded | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-thompson-picks-up-american-hawaii.html | ADVERTISING Thompson Picks Up American Hawaii | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/advertising-vanna-white-to-appear-for-stovetop-stuffing.html | ADVERTISING Vanna White to Appear For Stovetop Stuffing | By Isadore Barmash | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/antitrust-official-takes-aim-at-organized-crime.html | Antitrust Official Takes Aim at Organized Crime | By Kenneth B Noble Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/auto-sales-drop-17.9-in-period.html | Auto Sales Drop 179 In Period | By Philip E Ross Special To the New York Times | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/brazil-s-debt-plan-takes-an-odd-tack.html | Brazils Debt Plan Takes an Odd Tack | By Alan Riding Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/business-people-american-photo-s-sale-shifts-founder-s-role.html | BUSINESS PEOPLE American Photos Sale Shifts Founders Role | By Daniel F Cuff | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/business-people-cray-s-ex-designer-has-clouded-future.html | BUSINESS PEOPLE Crays ExDesigner Has Clouded Future | By Lawrence M Fisher | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/caesars-bid-is-weighed.html | Caesars Bid Is Weighed | BY Alison Leigh Cowan | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/china-hong-kong-s-factory.html | China Hong Kongs Factory | By Nicholas D Kristof Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-ashton-tate-ships-macintosh-dbase.html | COMPANY NEWS AshtonTate Ships Macintosh dBase | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-lockheed-units.html | COMPANY NEWS Lockheed Units | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-pacific-gas-offers-sacramento-deal.html | COMPANY NEWS Pacific Gas Offers Sacramento Deal | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/company-news-times-mirror-plans-new-stock-classes.html | COMPANY NEWS TIMES MIRROR PLANS NEW STOCK CLASSES | By Richard W Stevenson Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/credit-markets-treasury-yields-breach-9.5.html | CREDIT MARKETS Treasury Yields Breach 95 | By Michael Quint | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/currency-markets-dollar-closes-mixed-precious-metals-drop.html | CURRENCY MARKETS Dollar Closes Mixed Precious Metals Drop | By Kenneth N Gilpin | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/dow-below-2600-after-volatile-day.html | Dow Below 2600 After Volatile Day | By Lawrence J de Maria | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/economic-scene-the-dollar-and-inflation.html | Economic Scene The Dollar And Inflation | By Leonard Silk | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/edelman-holds-6.9-of-rexham.html | Edelman Holds 69 Of Rexham | By Alison Leigh Cowan | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/hewlett-profits-increase-20.3.html | Hewlett Profits Increase 203 | AP | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/market-place-the-wild-card-of-drug-stocks.html | Market Place The Wild Card Of Drug Stocks | By Vartanig G Vartan | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/mci-agrees-to-acquire-rca-global-from-ge.html | MCI Agrees to Acquire RCA Global From GE | By Barnaby J Feder | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/pressure-on-fed-for-rate-rise.html | Pressure On Fed for Rate Rise | By Peter T Kilborn Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/rochester-criticized-by-simon.html | Rochester Criticized By Simon | By Lee A Daniels | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/trade-plea-from-japan.html | Trade Plea From Japan | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/tyco-official-settles-suit.html | Tyco Official Settles Suit | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/business/zenith-to-sell-tubes-in-japan.html | Zenith to Sell Tubes in Japan | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-abdullah-ibrahim.html | Film Abdullah Ibrahim | By Jon Pareles | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-blood-diner.html | Film Blood Diner | By Caryn James | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/film-depardieu-in-buffet-froid.html | Film Depardieu in Buffet Froid | By Vincent Canby | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/new-face-a-searing-debut-in-hamburger-hill-dylan-mcdermott.html | New Face A SEARING DEBUT IN HAMBURGER HILL DYLAN McDERMOTT | By Jennifer Dunning | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/movies/new-face-finding-a-perfect-fit-in-a-role-in-matewan.html | NEW FACE FINDING A PERFECT FIT IN A ROLE IN MATEWAN | By Eleanor Blau | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/2-mob-figures-slain-by-gunman-in-brooklyn.html | 2 Mob Figures Slain by Gunman in Brooklyn | By Robert D McFadden | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/2-towns-fight-over-past-and-future.html | 2 Towns Fight Over Past and Future | By Donald Janson Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/3-brooklyn-blacks-beaten-in-attack-by-a-white-gang.html | 3 Brooklyn Blacks Beaten In Attack by a White Gang | By Todd S Purdum | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/airport-beagles-hunt-contraband.html | Airport Beagles Hunt Contraband | By Constance L Hays | TX 2-143062 | 1987-09-14 |

| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/biaggi-arrangement-heard-on-tape.html | Biaggi Arrangement Heard on Tape | By Leonard Buder | TX 2-143062 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/bridge-losers-in-final-by-8-points-had-much-to-dream-about.html | Bridge Losers in Final by 8 Points Had Much to Dream About | By Alan Truscott | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/court-officials-call-summer-productive.html | Court Officials Call Summer Productive | By Kirk Johnson | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-and-us-trade-blame-on-amnesty-turnout.html | Koch and US Trade Blame on Amnesty Turnout | By Elizabeth Kolbert | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-answers-police-on-proposal-to-shift-control-of-emergencies.html | Koch Answers Police on Proposal To Shift Control of Emergencies | By Howard W French Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-retaliates-against-leaders-of-3-boroughs.html | Koch Retaliates Against Leaders Of 3 Boroughs | By Sam Howe Verhovek | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/koch-says-he-saw-hospital-plan-for-homeless-as-spur-for-the-state.html | Koch Says He Saw Hospital Plan For Homeless as Spur for the State | By Bruce Lambert | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/our-towns-finding-ill-will-in-collection-bins-of-the-goodwill.html | OUR TOWNS Finding Ill Will In Collection Bins Of the Goodwill | By Michael Winerip | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/pit-bulls-used-in-2-attacks-sending-victims-to-hospital.html | Pit Bulls Used in 2 Attacks Sending Victims to Hospital | By Esther Iverem | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/the-talk-of-danbury-fair-mall-country-fair-becomes-land-of-the-lava-lamp.html | THE TALK OF DANBURY FAIR MALL Country Fair Becomes Land of the Lava Lamp | By Nick Ravo Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/nyregion/trash-threatens-jersey-beaches.html | Trash Threatens Jersey Beaches | Special to the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/george-mikes-75-wrote-gentle-satires-and-serious-works.html | George Mikes 75 Wrote Gentle Satires And Serious Works | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/morton-feldman-dies-at-61-an-experimental-composer.html | Morton Feldman Dies at 61 An Experimental Composer | By John Rockwell | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/obituaries/william-borm.html | WILLIAM BORM | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/a-test-on-aids-for-the-candidates.html | A Test on AIDS For the Candidates | By Howard H Hiatt and Myron Essex | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/foreign-affairs-a-show-eastern-thaw.html | FOREIGN AFFAIRS A SHOW EASTERN THAW | By Flora Lewis | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/on-my-mind-across-the-street.html | ON MY MIND Across the Street | By Am Rosenthal | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/opinion/too-few-answers-about-the-stark.html | Too Few Answers About the Stark | By John A Adam | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/baseball-tigers-defeat-indians.html | BASEBALL Tigers Defeat Indians | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/cash-s-early-departure-is-no-surprise-at-open.html | Cashs Early Departure Is No Surprise at Open | By Peter Alfano | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/giants-starting-lineup-is-still-unsettled.html | Giants Starting Lineup Is Still Unsettled | By Frank Litsky Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/horse-racing-notebook-woodward-lures-2-surprises.html | HORSE RACING NOTEBOOK Woodward Lures 2 Surprises | By Steven Crist | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/if-players-strike-mcneil-won-t-join.html | If Players Strike McNeil Wont Join | By Gerald Eskenazi Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/leafs-hawks-make-trade.html | Leafs Hawks Make Trade | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mandlikova-won-t-step-aside-for-graf.html | Mandlikova Wont Step Aside for Graf | By Roy S Johnson | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mattingly-gears-up-for-stretch-run.html | Mattingly Gears Up For Stretch Run | By Michael Martinez | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/mets-riding-johnson-s-uncorked-bat.html | Mets Riding Johnsons Uncorked Bat | By Joseph Durso Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/outdoors-catskill-auction-to-benefit-fly-fishing.html | OUTDOORS Catskill Auction to Benefit Fly Fishing | By Nelson Bryant | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/reynolds-is-upset-in-400-meter-final.html | Reynolds Is Upset In 400Meter Final | By Michael Janofsky Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/sports/sports-of-the-times-if-elected-i-promise.html | SPORTS OF THE TIMES If Elected I Promise | By George Vecsey | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/style/photo-iris-brooch-that-tiffany-presented-paris-exposition-1889-tiffany-s.html | Photo of iris brooch that Tiffany presented at the Paris Exposition in 1889 Tiffanys Reaching 150 Begins a 4Month Party | By Carol Lawson | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/style/the-evening-hours.html | THE EVENING HOURS | By Georgia Dullea | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/style/when-koch-calls-for-his-bowl.html | When Koch Calls for His Bowl | By Marian Burros | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/theater/broadway.html | Broadway | Enid Nemy | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/theater/stage-beckett-s-happy-days.html | STAGE BECKETTS HAPPY DAYS | By Mel Gussow | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/200-riot-in-tennessee-courtroom-as-slayer-is-freed.html | 200 Riot in Tennessee Courtroom as Slayer Is Freed | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/babbitt-cancels-a-talk-after-oven-fire-on-jet.html | Babbitt Cancels a Talk After Oven Fire on Jet | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/cancer-deaths-high-for-some-veterans.html | Cancer Deaths High for Some Veterans | By Philip M Boffey Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/deadliest-malaria-complication-linked-to-a-natural-body-protein.html | Deadliest Malaria Complication Linked to a Natural Body Protein | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/faithful-in-a-frenzy-as-the-us-prepares-for-the-papal-parade.html | Faithful in a Frenzy As the US Prepares For the Papal Parade | By Ari L Goldman | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/kemp-campaign-aide-ousted-for-racial-slurs.html | Kemp Campaign Aide Ousted for Racial Slurs | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/lawyer-tied-to-wedtech-case-paid-a-fee-to-garcias-wife.html | Lawyer Tied to Wedtech Case Paid a Fee to Garcias Wife | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/major-libertarian-candidate-opposes-party-stand-on-abortion.html | Major Libertarian Candidate Opposes Party Stand on Abortion | By Wallace Turner Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/on-65-mph-roads-drivers-push-the-limit.html | On 65 MPH Roads Drivers Push the Limit | By William E Schmidt Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/pilot-is-survivor-in-freakish-mishap.html | PILOT IS SURVIVOR IN FREAKISH MISHAP | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/predicted-decay-of-element-seen.html | PREDICTED DECAY OF ELEMENT SEEN | By Malcolm W Browne | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/rape-suspect-held-in-town-after-fingerprinting-inquiry.html | Rape Suspect Held in Town After Fingerprinting Inquiry | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/reagan-appoints-privatization-unit.html | REAGAN APPOINTS PRIVATIZATION UNIT | By Joel Brinkley Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/report-assails-bork-s-record-on-constitutional-questions.html | Report Assails Borks Record On Constitutional Questions | AP | TX 2-143062 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/rotc-building-is-stormed-over-maiming-of-a-protester.html | ROTC Building Is Stormed Over Maiming of a Protester | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/sequim-journal-upside-down-climate-in-washington.html | Sequim Journal UpsideDown Climate in Washington | By Wallace Turner Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/stiff-rules-asked-in-the-navigating-of-ocean-flights.html | STIFF RULES ASKED IN THE NAVIGATING OF OCEAN FLIGHTS | By Richard Witkin | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/tax-break-ruled-out-in-military-s-pay-shift.html | Tax Break Ruled Out In Militarys Pay Shift | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/tearful-scientist-halts-gene-test.html | TEARFUL SCIENTIST HALTS GENE TEST | By Keith Schneider Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/washington-talk-the-aviation-trust-fund-a-fight-builds-over-money-not-spent.html | WASHINGTON TALK THE AVIATION TRUST FUND A Fight Builds Over Money Not Spent | By Robert D Hershey Jr | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/us/women-reduce-lag-in-earnings-but-disparities-with-men-remain.html | Women Reduce Lag in Earnings But Disparities With Men Remain | By Robert Pear Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/20-ships-hit-in-gulf-in-six-days-raising-fears-of-maritime-nations.html | 20 Ships Hit in Gulf in Six Days Raising Fears of Maritime Nations | By John Kifner Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/3-compete-for-arms-control-post.html | 3 Compete for ArmsControl Post | By David K Shipler Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/a-filipino-general-s-problem-after-a-mutiny-who-s-loyal.html | A Filipino Generals Problem After a Mutiny Whos Loyal | By Seth Mydans Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/burundi-s-president-is-ousted-by-army.html | Burundis President Is Ousted by Army | By Sheila Rule Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/dresden-journal-a-task-of-communism-building-a-glorious-past.html | Dresden Journal A Task of Communism Building a Glorious Past | By Serge Schmemann Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/east-german-escapes.html | East German Escapes | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/hope-is-scant-basque-talks-will-succeed.html | HOPE IS SCANT BASQUE TALKS WILL SUCCEED | By Paul Delaney Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/in-korea-strike-tension-but-hope-of-harmony.html | In Korea Strike Tension but Hope of Harmony | By Clyde Haberman Special To the New York Times | TX 2-143062 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/lawyer-for-hakim-is-seeking-to-bar-handing-over-papers.html | Lawyer for Hakim Is Seeking To Bar Handing Over Papers | AP | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/libyan-gain-in-chad-dashes-hopes-for-peace.html | Libyan Gain in Chad Dashes Hopes for Peace | By Neil A Lewis Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/many-philippine-officers-agree-with-rebels-views-survey-says.html | Many Philippine Officers Agree With Rebels Views Survey Says | By Barbara Crossette Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/old-duel-at-french-speaking-summit.html | Old Duel at FrenchSpeaking Summit | By John F Burns Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/soviet-prosecutor-seeking-8-years-for-german-who-flew-to-moscow.html | Soviet Prosecutor Seeking 8 Years For German Who Flew to Moscow | By Felicity Barringer Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/tankers-in-gulf-big-targets-but-hard-to-sink.html | Tankers in Gulf Big Targets but Hard to Sink | By Malcolm W Browne | TX 2-143062 | 1987-09-14 |
| 1987-09-04 | https://www.nytimes.com/1987/09/04/world/us-postpones-call-for-an-arms-embargo-on-iran.html | US Postpones Call for an Arms Embargo on Iran | By Paul Lewis Special To the New York Times | TX 2-143062 | 1987-09-14 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/a-soprano-s-odyssey-mississippi-to-the-met.html | A Sopranos Odyssey Mississippi to the Met | By Nan Robertson | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/christie-s-is-sued-over-authenticity-of-3-icons-it-auctioned.html | Christies Is Sued Over Authenticity of 3 Icons It Auctioned | By Douglas C McGill | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/photos-at-festival-show-daily-life-in-old-russia.html | Photos at Festival Show Daily Life in Old Russia | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/pop-alison-moyet-from-england-blends-jazz-and-soul.html | Pop Alison Moyet From England Blends Jazz and Soul | By Stephen Holden | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/rock-def-jam-87-rap-at-the-garden.html | Rock Def Jam 87 Rap at the Garden | By Robert Palmer | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/the-dance-yvonne-meier-performs.html | The Dance Yvonne Meier Performs | By Jennifer Dunning | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/arts/tv-3-choreographers-show-new-work-on-13.html | TV 3 CHOREOGRAPHERS SHOW NEW WORK ON 13 | By Jennifer Dunning | TX 2-140083 | 1987-09-11 |

| 1987-09-05 | https://www.nytimes.com/1987/09/05/books/books-of-the-times-ringmaster-of-jazz.html | BOOKS OF THE TIMES Ringmaster of Jazz | By Michiko Kakutani | TX 2-140083 | 1987-09-11 |
|---|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/bid-for-heilman-spurs-stock.html | BID FOR HEILMAN SPURS STOCK | By Philip E Ross Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/china-opens-ppg-plant.html | China Opens PPG Plant | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-borg-plans-to-sell-finance-unit-stake.html | COMPANY NEWS Borg Plans to Sell Finance Unit Stake | By Alison Leigh Cowan | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-florida-bank-move-to-circumvent-bid.html | COMPANY NEWS Florida Bank Move To Circumvent Bid | Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/company-news-twa-loses-plea-in-attendants-case.html | COMPANY NEWS TWA Loses Plea In Attendants Case | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/consumer-credit-rise-is-slower.html | CONSUMER CREDIT RISE IS SLOWER | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/crazy-eddie-sets-meeting.html | Crazy Eddie Sets Meeting | Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS ShortTerm Rates Up Sharply | By Kenneth N Gilpin | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/diahatsu-new-car-in-crowd.html | DIAHATSU NEW CAR IN CROWD | By John Holusha Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/federal-reserve-raises-a-key-rate-to-6-from-5-1-2.html | FEDERAL RESERVE RAISES A KEY RATE TO 6 FROM 5 12 | By Peter T Kilborn Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/heinz-earnings-advance-13.3.html | Heinz Earnings Advance 133 | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/kenner-in-merger-deal.html | KENNER IN MERGER DEAL | By Clyde H Farnsworth Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/kenner-takes-proposal-of-51-a-share-by-tonka.html | KENNER TAKES PROPOSAL OF 51 A SHARE BY TONKA | By Andrea Adelson Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/ladbroke-to-buy-hilton-international.html | LADBROKE TO BUY HILTON INTERNATIONAL | By Leslie Wayne | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-a-method-to-improve-absorption-of-drugs.html | PATENTSA Method to Improve Absorption of Drugs | By Stacy V Jones | TX 2-140083 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-a-new-stun-gun.html | PATENTSA New Stun Gun | By Stacy V Jones | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-converting-sunlight-to-electricity.html | PATENTSConverting Sunlight to Electricity | By Stacy V Jones | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/patents-tennis-racquet-grip-reduces-vibration.html | PatentsTennis Racquet Grip Reduces Vibration | By Stacy V Jones | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/rally-fails-dow-drops-38.11-points.html | RALLY FAILS DOW DROPS 3811 POINTS | By Barnaby J Feder | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/santa-fe-offers-rail-sale-plan.html | SANTA FE OFFERS RAIL SALE PLAN | By Stephen Phillips Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/business/va-raises-rate-to-10.5.html | VA Raises Rate to 105 | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/movies/1929-oscar-is-sought-for-show.html | 1929 Oscar Is Sought For Show | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/movies/film-ernie-andrews-on-jazz-in-los-angeles.html | Film Ernie Andrews On Jazz in Los Angeles | By Jon Pareles | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/news/your-money-indexed-cd-s-pros-and-cons.html | Your Money Indexed CDs Pros and Cons | By Leonard Sloane | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/11-named-to-civilian-police-panel-after-20-year-debate-in-new-york.html | 11 Named to Civilian Police Panel After 20Year Debate in New York | By Robert D McFadden | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/2-ex-convicts-held-in-robberies-of-bars-around-new-york.html | 2 EXCONVICTS HELD IN ROBBERIES OF BARS AROUND NEW YORK | By Elizabeth Neuffer | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/60-year-old-man-is-dragged-by-subway-train-in-queens.html | 60YEAROLD MAN IS DRAGGED BY SUBWAY TRAIN IN QUEENS | By Dennis Hevesi | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/about-new-york-photos-in-bloom-newlyweds-glow-amid-the-foliage.html | About New York Photos in Bloom Newlyweds Glow Amid the Foliage | By Richard F Shepard | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/bridge-a-charity-game-in-britain-raises-more-than-16000.html | Bridge A Charity Game in Britain Raises More Than 16000 | By Alan Truscott | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/fear-and-uncertainty-down-on-the-farm.html | Fear and Uncertainty Down on the Farm | By Iver Peterson | TX 2-140083 | 1987-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/in-new-york-cautious-help-for-the-helpless.html | IN NEW YORK CAUTIOUS HELP FOR THE HELPLESS | By Suzanne Daley | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/koch-moves-to-end-rift-with-borough-chiefs.html | Koch Moves to End Rift With Borough Chiefs | By William G Blair | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/new-york-city-s-jobless-rate-drops-to-5.1-a-14-year-low.html | New York Citys Jobless Rate Drops to 51 a 14Year Low | By Constance L Hays | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/new-york-fears-80-million-cut-in-us-welfare-aid.html | New York Fears 80 Million Cut In US Welfare Aid | By Suzanne Daley | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/physician-from-india-is-raped-and-stabbed-to-death-in-brooklyn.html | PHYSICIAN FROM INDIA IS RAPED AND STABBED TO DEATH IN BROOKLYN | By Douglas Martin | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/racial-brawl-victims-bear-no-malice.html | Racial Brawl Victims Bear No Malice | By David E Pitt | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/nyregion/tape-at-bribery-trial-focuses-on-money-for-biaggi.html | Tape at Bribery Trial Focuses on Money for Biaggi | By Leonard Buder | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/harold-baer-82-retired-judge.html | Harold Baer 82 Retired Judge | By Edward Hudson | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/obituaries/lee-theodore-54-a-dancer-and-choreographer-is-dead.html | Lee Theodore 54 a Dancer And Choreographer Is Dead | By Jennifer Dunning | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/a-shaft-in-greenwich-village.html | A Shaft in Greenwich Village | By Sidney J Frigand | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/i-dont-want-to-criticize-the-teaching-of-english-but.html | I Dont Want to Criticize the Teaching of English but | By Thomas R Trowbridge | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/in-the-name-of-security.html | In the Name of Security | By Alfred Fried | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/opinion/observer-what-the-big-boys-do.html | OBSERVER What the Big Boys Do | By Russell Baker | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/aguilera-wins-third-in-a-row.html | AGUILERA WINS THIRD IN A ROW | By Joseph Durso Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/baseball-cards-beat-padres-4-2-on-pena-s-homer.html | BASEBALL CARDS BEAT PADRES 42 ON PENAS HOMER | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/commissioner-won-t-step-in.html | Commissioner Wont Step In | Special to the New York Times | TX 2-140083 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/henderson-and-randolph-move-yankees.html | HENDERSON AND RANDOLPH MOVE YANKEES | By Michael Martinez | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/long-jump-victory-to-joyner-kersee.html | LONG JUMP VICTORY TO JOYNERKERSEE | By Michael Janofsky Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/mayotte-upset-by-australian.html | MAYOTTE UPSET BY AUSTRALIAN | By Peter Alfano | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/nfl-working-on-new-proposal.html | NFL Working On New Proposal | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/parcells-worries-about-offensive-line.html | PARCELLS WORRIES ABOUT OFFENSIVE LINE | By Frank Litsky Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/passing-propels-chargers-over-jets-30-6.html | PASSING PROPELS CHARGERS OVER JETS 306 | By Gerald Eskenazi Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/players-exile-is-seeking-home-at-the-top.html | PLAYERS EXILE IS SEEKING HOME AT THE TOP | By Malcolm Moran | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/shriver-tries-new-outlook.html | SHRIVER TRIES NEW OUTLOOK | By Roy S Johnson | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/sports/sports-of-the-times-trying-to-pitch-forever.html | SPORTS OF THE TIMES TRYING TO PITCH FOREVER | By Ira Berkow | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/style/consumer-saturday-selecting-a-career-counselor.html | CONSUMER SATURDAY SELECTING A CAREER COUNSELOR | By Deborah Blumenthal | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/style/de-gustibus-no-recipe-cooking-when-almost-anything-goes.html | DE GUSTIBUS NORECIPE COOKING WHEN ALMOST ANYTHING GOES | By Marian Burros | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/style/in-venice-a-party-worthy-of-a-doge.html | IN VENICE A PARTY WORTHY OF A DOGE | By Mary Davis Suro Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/an-idaho-prisoner-who-fled-is-cleared-of-escape-charge.html | An Idaho Prisoner Who Fled Is Cleared of Escape Charge | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/boy-gets-the-right-surgery-at-last.html | BOY GETS THE RIGHT SURGERY AT LAST | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/democrats-urged-to-fill-nunn-void.html | Democrats Urged to Fill Nunn Void | By Robin Toner Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/heart-risk-is-linked-to-clot-forming-protein.html | Heart Risk Is Linked to ClotForming Protein | AP | TX 2-140083 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/jobless-figure-is-stable-at-5.9-despite-increase-in-employment.html | Jobless Figure Is Stable at 59 Despite Increase in Employment | By Robert D Hershey Jr Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/little-relief-seen-as-20000-battle-forest-fires-in-west.html | Little Relief Seen as 20000 Battle Forest Fires in West | By J Russell King | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/parole-revoked-in-case-of-commuted-rape-term.html | PAROLE REVOKED IN CASE OF COMMUTED RAPE TERM | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/pope-to-condemn-tendency-to-pick-among-teachings.html | Pope to Condemn Tendency To Pick Among Teachings | By Roberto Suro Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/publisher-s-nephew-abducted.html | Publishers Nephew Abducted | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/reporter-s-notebook-cloud-over-santa-barbara.html | Reporters Notebook Cloud Over Santa Barbara | By Bernard Weinraub Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/saturday-news-quiz.html | Saturday News Quiz | BY Donna Anderson | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/suspect-seized-in-rapes-in-town-that-fingerprinted-blacks.html | SUSPECT SEIZED IN RAPES IN TOWN THAT FINGERPRINTED BLACKS | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/way-is-cleared-for-drug-tests.html | Way Is Cleared for Drug Tests | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/us/worker-is-infected-by-aids-virus-in-laboratory.html | Worker Is Infected by AIDS Virus in Laboratory | By Philip M Boffey Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/21-die-in-taipei-bus-plunge.html | 21 DIE IN TAIPEI BUS PLUNGE | AP | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/american-scientists-in-soviet-getting-ready-to-monitor-atom-tests.html | American Scientists in Soviet Getting Ready to Monitor Atom Tests | By William J Broad Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/arms-seized-in-manila-tied-to-enrile-company.html | Arms Seized in Manila Tied to Enrile Company | By Seth Mydans Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/glasgow-journal-thatcher-s-music-is-it-off-key-to-scottish-ears.html | Glasgow Journal Thatchers Music Is It OffKey to Scottish Ears | By Howell Raines Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/kabul-expected-to-offer-speedier-soviet-withdrawal.html | Kabul Expected to Offer Speedier Soviet Withdrawal | By Steven R Weisman Special To the New York Times | TX 2-140083 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/kuwait-says-missile-hit-on-coast-iraqi-jets-strike-new-iran-targets.html | Kuwait Says Missile Hit on Coast Iraqi Jets Strike New Iran Targets | By John Kifner Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/mexico-opposition-parties-see-a-rare-opportunity.html | Mexico Opposition Parties See a Rare Opportunity | By Larry Rohter Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/misery-rising-in-the-floods-in-bangladesh.html | Misery Rising In the Floods In Bangladesh | Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/rumors-rising-in-philippines-that-us-had-role-in-coup-attempt.html | Rumors Rising in Philippines That US Had Role in Coup Attempt | By Barbara Crossette Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/south-korean-police-seize-200-strikers.html | South Korean Police Seize 200 Strikers | By Clyde Haberman Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/soviet-gives-pilot-in-moscow-flight-a-term-of-4-years.html | SOVIET GIVES PILOT IN MOSCOW FLIGHT A TERM OF 4 YEARS | By Felicity Barringer Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/taiwan-may-soon-approve-visits-to-the-chinese-mainland.html | Taiwan May Soon Approve Visits to the Chinese Mainland | By Nicholas D Kristof Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/tense-gulf-seaman-watch-for-the-tanker-war-in-vain.html | TENSE GULF SEAMAN WATCH FOR THE TANKER WAR IN VAIN | By Francis X Clines Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/un-chief-is-given-full-council-support-for-an-iran-iraq-trip.html | UN Chief Is Given Full Council Support For an IranIraq Trip | By Paul Lewis Special To the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-05 | https://www.nytimes.com/1987/09/05/world/us-and-greece-begin-talks-for-pact-on-bases.html | US and Greece Begin Talks for Pact on Bases | Special to the New York Times | TX 2-140083 | 1987-09-11 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/gardening-tips-for-planting-a-meadow.html | GARDENINGTips for Planting A Meadow | By Donna Levy | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/gardening-when-its-windy.html | GARDENINGWhen Its Windy | By Margaret Reker | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/archives/numismatics-a-conference-will-celebrate-american-coinage.html | NUMISMATICSA Conference Will Celebrate American Coinage | By Ed Reiter | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/antiques-focus-is-on-americana-in-this-seasons-shows.html | ANTIQUES Focus Is on Americana In This Seasons Shows | By Rita Reif | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/architecture-view-queens-cultivates-its-heritage-of-landmarks.html | ARCHITECTURE VIEW Queens Cultivates Its Heritage of Landmarks | By David W Dunlap | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/art-view-sculpture-tests-its-muscles-outdoors.html | ART VIEW SCULPTURE TESTS ITS MUSCLES OUTDOORS | By Michael Brenson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-cable.html | CRITICS CHOICES Cable | By Howard Thompson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-performance-art.html | CRITICS CHOICES Performance Art | By Jennifer Dunning | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/dance-summer-stage-potpourri-in-central-park.html | Dance Summer Stage Potpourri in Central Park | By Jennifer Dunning | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/dance-view-french-modern-dance-stresses-its-own-accent.html | DANCE VIEW French Modern Dance Stresses Its Own Accent | By Jennifer Dunning | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/for-patricia-rozema-mermaids-sing.html | For Patricia Rozema Mermaids Sing | By Ron Graham | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-children.html | HOME VIDEOCHILDREN | By Steve Schneller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-instruction-716287.html | HOME VIDEO INSTRUCTION | By Florence Fabricant | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/home-video-music.html | HOME VIDEOMUSIC | By Michelle Jacobs | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/library-s-forum-is-set-for-opening.html | Librarys Forum Is Set for Opening | By Eleanor Blau | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/music-view-listening-for-the-trill-of-it-all.html | MUSIC VIEW Listening for The Trill Of It All | By Donal Henahan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/pop-view-it-s-time-for-fm-radio-to-make-some-waves.html | POP VIEW Its Time for FM Radio To Make Some Waves | By Jon Pareles | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/recordings-in-zydeco-the-accordion-is-the-life-of-the-party.html | RECORDINGS In Zydeco the Accordion Is the Life of the Party | By Robert Palmer | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/recordings-music-that-looks-both-forward-and-back.html | RECORDINGS Music That Looks Both Forward and Back | By Edward Schneider | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/sound-new-features-enhance-the-latest-audio-gear.html | SOUND New Features Enhance The Latest Audio Gear | By Hans Fantel | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/television-geraldo-gambles-on-talk.html | TELEVISION Geraldo Gambles on Talk | By Alex Jones | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/today-s-debut-is-often-a-letdown-not-a-launch.html | Todays Debut Is Often a Letdown Not a Launch | By Michael Kimmelman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/tv-view-the-pope-the-media-the-drama.html | TV VIEW THE POPE THE MEDIA THE DRAMA | By John Corry | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/arts/when-hatred-seized-a-nation.html | When Hatred Seized a Nation | By Elie Wiesel | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/a-guide-to-australia-s-good-women.html | A GUIDE TO AUSTRALIAS GOOD WOMEN | By Ar Gurney | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/a-tempest-in-an-expresso-cup.html | A TEMPEST IN AN EXPRESSO CUP | By Richard Rosen | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/an-old-fox-knows-many-things.html | AN OLD FOX KNOWS MANY THINGS | By William Safire | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/casanova-without-tears.html | CASANOVA WITHOUT TEARS | By Molly Haskell | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/creating-a-monster.html | CREATING A MONSTER | By Susan Gubar | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/death-comes-for-the-archbureaucrat.html | DEATH COMES FOR THE ARCHBUREAUCRAT | By Jerome Alan Cohen | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ed-the-collector-jake-the-dentist-and-beckett-a-tale-that-ends-in-texas.html | ED THE COLLECTOR JAKE THE DENTIST AND BECKETT A TALE THAT ENDS IN TEXAS | By Carlton Lake | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/edith-piaf-among-the-pygmies.html | EDITH PIAF AMONG THE PYGMIES | By Octavio Paz | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/enough-true-belivers-to-run-a-small-war.html | ENOUGH TRUE BELIVERS TO RUN A SMALL WAR | By Howard Blum | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/from-constitutionland-to-iranorama.html | FROM CONSTITUTIONLAND TO IRANORAMA | By Judith Martin | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ green-ant-s-revenge.html | Green Ants Revenge | By Michael Gorra | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ home-video-isn-t-it-romantic.html | HOME VIDEO Isnt It Romantic | By Glenn Collins | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction-068587.html | IN SHORT FICTION | By William Grimes | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction-666287.html | IN SHORT FICTION | By Gary Krist | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-fiction.html | IN SHORT FICTION | By Susan Spano Wells | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction-067887.html | IN SHORT NONFICTION | By Diane Cole | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction-067987.html | IN SHORT NONFICTION | By Robert Plunkett | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction-668087.html | IN SHORT NONFICTION | By Ari Goldman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction-move-over-betsy- ross.html | IN SHORT NONFICTIONMOVE OVER BETSY ROSS | By Marc Lida | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Daniel X Freeman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Gail Pool | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Mike Oppenheim | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ last-of-the-oneman-tiaans.html | LAST OF THE ONEMAN TIAANS | By Jeffery E Garten | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ men-who-hate-women.html | MEN WHO HATE WOMEN | By Jay Parini | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ real-political-theater.html | REAL POLITICAL THEATER | By Richard Jkessler | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/ scares-and-giggles.html | SCARES AND GIGGLES | By Erika Munk | TX 2-143771 | 1987-09-14 |

| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/toward-more-perfect-unions.html | TOWARD MORE PERFECT UNIONS | By Anne Bernays | TX 2-143771 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/books/two-paradoxical-saints.html | TWO PARADOXICAL SAINTS | By Kenneth L Woodward | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/business-forum-financial-accounting-standards-board-costs-accounting-legerdemain.html | BUSINESS FORUM THE FINANCIAL ACCOUNTING STANDARDS BOARD The Costs of Accounting Legerdemain | By Donald J Kirk | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/business-forum-the-soviet-bloc-s-best-economy-east-germany-moves-west.html | BUSINESS FORUM THE SOVIET BLOCS BEST ECONOMY East Germany Moves West | By John M Starrels | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/hollywoods-newest-heavyweight-victor-kaufman-taking-tri-star-into-big-time.html | HOLLYWOODS NEWEST HEAVYWEIGHT Victor A Kaufman Taking TriStar Into the Big Time | By Geraldine Fabrikant | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/investing-hunting-for-gold-in-the-pink-sheets.html | INVESTING Hunting for Gold in the Pink Sheets | By John C Boland | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/investing-retailers-sturdy-performers.html | INVESTING Retailers Sturdy Performers | By Warren Strugatch | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/personal-finance-new-hassles-in-hiring-household-help.html | PERSONAL FINANCE New Hassles in Hiring Household Help | By Carole Gould | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/shaking-billions-from-beatrice.html | Shaking Billions From Beatrice | By James Sterngold | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/south-korea-s-politics-of-prosperity.html | South Koreas Politics of Prosperity | By Susan Chira | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/the-executive-computer-godot-had-nothing-on-ibm-s-os-2.html | THE EXECUTIVE COMPUTER Godot Had Nothing on IBMs OS2 | By Peter H Lewis | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/the-pollution-hounds-get-ready-to-pounce.html | The Pollution Hounds Get Ready to Pounce | By Claudia H Deutsch | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/week-in-business-the-cost-of-money-is-going-up-again.html | WEEK IN BUSINESS The Cost of Money Is Going Up Again | By Merrill Perlman | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-bobby-seale-and-the-pigs-1980-s-style.html | WHATS NEW IN BARBECUE Bobby Seale and the Pigs 1980s Style | By David Tuller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-send-in-the-ribs-and-chickens-too.html | WHATS NEW IN BARBECUE Send In the Ribs  and Chickens Too | By David Tuller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue-taking-sides-in-the-grill-wars.html | WHATS NEW IN BARBECUE Taking Sides in the Grill Wars | By David Tuller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/business/what-s-new-in-barbecue.html | WHATS NEW IN BARBECUE | By David Tuller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/a-giants-man-all-the-way.html | A GIANTS MAN ALL THE WAY | By James Kaplan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/about-men-award-of-honor.html | ABOUT MEN AWARD OF HONOR | By Rand V Araskog | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/beauty-holding-action.html | BEAUTY HOLDING ACTION | By Linda Wells | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/food-not-the-same-old-rice.html | FOOD NOT THE SAME OLD RICE | By Joanna Pruess | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/home-design-a-living-scrapbook.html | HOME DESIGN A LIVING SCRAPBOOK | By Carol Vogel | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/howard-baker-fighting-the-president-s-final-battles.html | HOWARD BAKER FIGHTING THE PRESIDENTS FINAL BATTLES | By David Eisenhower | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/on-language-hermen-eutic-s-original-intent.html | ON LANGUAGE Hermen Eutics Original Intent | By William Safire | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/sunday-observer-bottom-line-days.html | SUNDAY OBSERVER BottomLine Days | By Russell Baker | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/the-swagger-of-christian-lacroix.html | THE SWAGGER OF CHRISTIAN LACROIX | By Carrie Donovan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/magazine/works-in-progress-more-majestic-than-ever.html | WORKS IN PROGRESS More Majestic Than Ever | By Bruce Weber | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/film-costa-gavras-s-family-business.html | Film CostaGavrass Family Business | By Vincent Canby | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-696287.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-714587.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/home-video-movies-717887.html | HOME VIDEO MOVIES | By Andrew L Yarrow | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/john-huston-spinner-of-late-night-tales.html | John Huston Spinner of LateNight Tales | By Vincent Canby | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/movies/the-spy-as-hero-or-heel.html | The Spy as Hero  or Heel | By John Gross | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/16-drop-reported-in-new-york-state-farms.html | 16 Drop Reported in New York State Farms | By Harold Faber Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/3-people-who-chose-to-work-in-nicaragua.html | 3 PEOPLE WHO CHOSE TO WORK IN NICARAGUA | By Marian Courtney | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/75th-anniversary-exhibition-at-the-eclectic-bruce-museum.html | 75TH ANNIVERSARY EXHIBITION AT THE ECLECTIC BRUCE MUSEUM | By Bess Liebenson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/9-school-districts-try-an-experiment.html | 9 SCHOOL DISTRICTS TRY AN EXPERIMENT | By Patricia Squires | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-cooks-tour-of-europe.html | A COOKS TOUR OF EUROPE | By Bess Liebenson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/a-player-s-courage-on-and-off-the-field.html | A Players Courage On and Off the Field | By Jack Cavanaugh | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/about-westchester-the-short-of-it.html | ABOUT WESTCHESTERTHE SHORT OF IT | By Lynne Ames | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/accusations-of-terrorism-encircle-fraud-case.html | Accusations of Terrorism Encircle Fraud Case | By Philip S Gutis Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/actors-lend-talents-to-darien-aids-benefit.html | Actors Lend Talents To Darien AIDS Benefit | By Alvin Klein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/aids-testing-bill-stirs-controversy-in-suffolk.html | AIDS TESTING BILL STIRS CONTROVERSY IN SUFFOLK | By John Rather | TX 2-143771 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/and-one-who-went-in-search-of-the-contras.html | AND ONE WHO WENT IN SEARCH OF THE CONTRAS | By Marian Courtney | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/antiques-weekend-showsales-at-three-churches.html | ANTIQUESWEEKEND SHOWSALES AT THREE CHURCHES | By Muriel Jacobs | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-bloomsbury-s-painters-a-complex-setting.html | ART BLOOMSBURYS PAINTERS A COMPLEX SETTING | By Vivien Raynor | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-faculty-show-range-of-ideas.html | ARTFACULTY SHOW RANGE OF IDEAS | By Phyllis Braff | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-play-ball-hits-and-errors.html | ARTPLAY BALL HITS AND ERRORS | By William Zimmer | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/art-realities-beneath-the-surface.html | ARTREALITIES BENEATH THE SURFACE | By Helen A Harrison | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/article-161287-no-title.html | Article 161287  No Title | By Joseph F Sullivan Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/as-tax-relief-ends-yonkers-raceway-ponders-the-odds.html | AS TAX RELIEF ENDS YONKERS RACEWAY PONDERS THE ODDS | By Gary Kriss | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/back-to-school-without-leaving-home.html | BacktoSchool Without Leaving Home | By Sharon L Bass | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/bicyclist-says-officers-beat-him-as-they-held-him-in-traffic-case.html | Bicyclist Says Officers Beat Him As They Held Him in Traffic Case | By Howard W French | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/black-airport-workers-and-white-supervisor-sue-kennedy-officials.html | Black Airport Workers and White Supervisor Sue Kennedy Officials | By Kirk Johnson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/black-issues-convention-opening.html | BLACK ISSUES CONVENTION OPENING | By Wayne Deas | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/board-seeks-eviction-from-school.html | BOARD SEEKS EVICTION FROM SCHOOL | By Sue Rubenstein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/body-of-massachusetts-woman-is-found-at-jfk.html | Body of Massachusetts Woman Is Found at JFK | By Dennis Hevesi | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/bradley-looking-into-bias-at-for-dix.html | BRADLEY LOOKING INTO BIAS AT FOR DIX | By States News Service | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/chase-s-art-glows-anew.html | CHASES ART GLOWS ANEW | By Sarah Lyall | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/children-are-said-to-be-selling-crack-vials-back-to-dealers.html | CHILDREN ARE SAID TO BE SELLING CRACK VIALS BACK TO DEALERS | By Tessa Melvin | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/city-hall-notes-lively-koch-makes-return-to-old-form.html | CITY HALL NOTES Lively Koch Makes Return To Old Form | By Bruce Lambert | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/concern-rises-on-waste-disposal-costs.html | CONCERN RISES ON WASTEDISPOSAL COSTS | By Penny Singer | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-dark-prognosis-of-the-family-business.html | CONNECTICUT OPINION DARK PROGNOSIS OF THE FAMILY BUSINESS | By Caren S Goldberg | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-going-for-broke-when-a-decision-is-final.html | CONNECTICUT OPINION GOING FOR BROKE WHEN A DECISION IS FINAL | By R L Crossland | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-opinion-september-and-its-endless-possibilities.html | CONNECTICUT OPINION SEPTEMBER AND ITS ENDLESS POSSIBILITIES | By Stephanie H Dahl | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/connecticut-q-a-betty-l-tianti-we-are-at-a-crossroad-in-labor.html | CONNECTICUT Q  A BETTY L TIANTI WE ARE AT A CROSSROAD IN LABOR | By Charlotte Libov | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/criteria-for-and-benefits-of-formal-tribal-status.html | Criteria for and Benefits of Formal Tribal Status | By Evan st Lifer | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dance-state-increases-its-aid-to-dance-companies.html | DANCESTATE INCREASES ITS AID TO DANCE COMPANIES | By Barbara Gilford | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dating-service-offers-aids-test.html | DATING SERVICE OFFERS AIDS TEST | By Milena Jovanovitch | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/democrats-press-for-a-northern-board-seat.html | DEMOCRATS PRESS FOR A NORTHERN BOARD SEAT | By Gary Kriss | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-a-place-for-no-nonsense-seafood.html | DINING OUT A PLACE FOR NONONSENSE SEAFOOD | By Patricia Brooks | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-country-dining-in-montclair.html | DINING OUTCOUNTRY DINING IN MONTCLAIR | By Valerie Sinclair | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-fine-cuisine-superbly-presented.html | DINING OUT FINE CUISINE SUPERBLY PRESENTED | By Joanne Starkey | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/dining-out-freshness-is-key-in-eastchester.html | DINING OUTFRESHNESS IS KEY IN EASTCHESTER | By M H Reed | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/first-trial-to-begin-in-howard-beach-assault-case.html | First Trial to Begin in Howard Beach Assault Case | By Joseph P Fried | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/food-zucchinis-on-the-table-flowers-included.html | FOOD ZUCCHINIS ON THE TABLE FLOWERS INCLUDED | By Moira Hodgson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/for-children-a-new-state-guardian.html | FOR CHILDREN A NEW STATE GUARDIAN | By Jerry Cheslow | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/from-new-york-to-jamaica-call-for-apple-pickers.html | From New York to Jamaica Call for Apple Pickers | By Harold Faber Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/gardening-plotting-success-by-nature-and-design.html | GARDENINGPLOTTING SUCCESS BY NATURE AND DESIGN | By Carl Totemeier | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/gardening-plotting-success-by-nature-and-design.html | GARDENINGPLOTTING SUCCESS BY NATURE AND DESIGN | By Carl Totemeier | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/gardening-plotting-success-by-nature-and-design.html | GARDENINGPLOTTING SUCCESS BY NATURE AND DESIGN | By Carl Totemeier | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/gardening-plotting-success-by-nature-and-design.html | GARDENINGPLOTTING SUCCESS BY NATURE AND DESIGN | By Carl Totemeier | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/garment-sweatshops-are-spreading.html | Garment Sweatshops Are Spreading | By Kendall J Wills | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/grueling-marathon-lures-bicyclists.html | GRUELING MARATHON LURES BICYCLISTS | By Kurt Ruderman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/hartford-weighs-free-parking-at-job.html | HARTFORD WEIGHS FREE PARKING AT JOB | By Robert A Hamilton | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/hewlett-seeks-fences-near-railroad-tracks.html | HEWLETT SEEKS FENCES NEAR RAILROAD TRACKS | By Sharon Monahan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-691687.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-990987.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143771 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-991087.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-answering-the-mail-991187.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/home-clinic-protecting-roof-s-1st-line-of-defense.html | HOME CLINIC Protecting Roofs 1st Line of Defense | By John Warde | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/in-schools-increase-in-pupils-forseen-after-decline.html | IN SCHOOLS INCREASE IN PUPILS FORSEEN AFTER DECLINE | By Doris Meadows | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/iona-to-stress-business-ethics.html | IONA TO STRESS BUSINESS ETHICS | By Rhoda M Gilinsky | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/judge-approves-homeless-cottages.html | JUDGE APPROVES HOMELESS COTTAGES | By Betsy Brown | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/legislator-is-assailed-for-homosexual-slur.html | Legislator Is Assailed For Homosexual Slur | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/legislature-to-confront-insurance-bills.html | LEGISLATURE TO CONFRONT INSURANCE BILLS | By Joseph F Sullivan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/little-league-is-boon-to-a-fading-city.html | Little League Is Boon to a Fading City | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-followup.html | LONG ISLAND FOLLOWUP | By Nancy Zeldis and Teresa Madonna | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-journal-035087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-all-too-suddenly-september.html | LONG ISLAND OPINION ALL TOO SUDDENLY SEPTEMBER | By Michael Golden | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-my-night-in-jail-a-driver-s-story.html | LONG ISLAND OPINION MY NIGHT IN JAIL A DRIVERS STORY | By the Writer of This Article Requested Anonymity | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion-ode-to-end-of-summer-sale.html | LONG ISLAND OPINION ODE TO ENDOFSUMMER SALE | By Sally Wendkos Olds | TX 2-143771 | 1987-09-14 |

| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/long-island-opinion.html | LONG ISLAND OPINION | By Christine R Pines | TX 2-143771 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/man-sitting-under-platform-is-killed-by-an-lirr-train.html | Man Sitting Under Platform Is Killed by an LIRR Train | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/military-changes-texture-of-a-village-in-new-york.html | Military Changes Texture of a Village in New York | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/montclair-banker-a-history-buff-too.html | MONTCLAIR BANKER A HISTORY BUFF TOO | BY Marian Courtney | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/music-the-first-stirrings-of-season.html | MUSIC The First Stirrings Of Season | By Robert Sherman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/music-wolff-named-to-st-paul-post.html | MUSICWOLFF NAMED TO ST PAUL POST | By Rena Fruchter | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/naturalists-list-the-beasts-among-us.html | NATURALISTS LIST THE BEASTS AMONG US | By Daniel Hatch | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/nature-watch-common-ragweed.html | NATURE WATCHCOMMON RAGWEED | By Sy Barlowe | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-head-of-hudson-museum-outlines-pathfinding-agenda.html | NEW HEAD OF HUDSON MUSEUM OUTLINES PATHFINDING AGENDA | By Gordon M Goldstein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-groupo-seeks-answers-in-nicaragua.html | NEW JERSEY GROUPO SEEKS ANSWERS IN NICARAGUA | By Marian Courtney | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-noodle-magic.html | NEW JERSEY JOURNALNOODLE MAGIC | By Anne Semmes | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-pageant-change.html | NEW JERSEY JOURNALPAGEANT CHANGE | By Carlo M Sardella | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-journal-tomato-champion.html | NEW JERSEY JOURNAL TOMATO CHAMPION | By Ralph Ginzburg | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-jersey-opinion-port-authority-doing-all-it-can.html | NEW JERSEY OPINION PORT AUTHORITY DOING ALL IT CAN | By Philip D Kaltenbacher | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-role-at-pilgrim.html | NEW ROLE AT PILGRIM | By Phillip Lutz | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/new-tax-abatement-would-hurt-newark.html | NEW TAX ABATEMENT WOULD HURT NEWARK | By Brendan OFlaherty | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/no-headline.html | No Headline | By Evan st Lifer | TX 2-143771 | 1987-09-14 |

| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/north-merrick-prposes-school-district-merger.html | NORTH MERRICK PRPOSES SCHOOL DISTRICT MERGER | By Sharon Monahan | TX 2-143771 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/paintings-on-leather-keep-alive-the-spirit-of-world-war-ii.html | PAINTINGS ON LEATHER KEEP ALIVE THE SPIRIT OF WORLD WAR II | By Albert J Parisi | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/phelps-hospital-to-provide-on-site-day-care-in-spring.html | PHELPS HOSPITAL TO PROVIDE ONSITE DAY CARE IN SPRING | By Roland Foster Miller | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/plan-for-nursing-homes-stymied.html | PLAN FOR NURSING HOMES STYMIED | By Laura Herbst | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/reports-of-ufos-increase.html | REPORTS OF UFOS INCREASE | By Susan Merrill | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/rye-arts-center-returns-to-its-home.html | RYE ARTS CENTER RETURNS TO ITS HOME | By Elizabeth Field | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/school-to-open.html | SCHOOL TO OPEN | By Doris Meadows | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/schools-are-called-on-to-teach-harsh-truths.html | Schools Are Called On To Teach Harsh Truths | By Jacqueline Weaver | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/schools-face-additional-changes-in-1987-88-term.html | SCHOOLS FACE ADDITIONAL CHANGES IN 198788 TERM | By Priscilla van Tassel | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/some-college-enrollments-rise-and-so-does-tuition.html | SOME COLLEGE ENROLLMENTS RISE AND SO DOES TUITION | By Phyllis Bernstein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/southampton-debates-moves-for-notable-buildings.html | SOUTHAMPTON DEBATES MOVES FOR NOTABLE BUILDINGS | By Laura Herbst | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/speaking-personally-an-infusion-of-yourth-in-the-classroom.html | SPEAKING PERSONALLY AN INFUSION OF YOURTH IN THE CLASSROOM | By Edie Scher | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/state-gives-list-of-sites-for-low-cost-housing.html | STATE GIVES LIST OF SITES FOR LOWCOST HOUSING | By Phillip Lutz | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/surplus-fuels-the-cry-for-tax-cut.html | SURPLUS FUELS THE CRY FOR TAX CUT | By Richard L Madden | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/tax-appeal-tribunal-created.html | Tax Appeal Tribunal Created | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/the-guide-738087.html | THE GUIDE | By Frank Emblen | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-penguin-stages-durang-s-baby.html | THEATER PENGUIN STAGES DURANGS BABY | By Alvin Klein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-review-rare-staging-for-pirandelo-s-naked.html | THEATER REVIEW RARE STAGING FOR PIRANDELOS NAKED | By Leah D Frank | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-symphonic-season-is-closer.html | THEATER SYMPHONIC SEASON IS CLOSER | By Robert Sherman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/theater-the-avant-garde-thrives-in-new-haven.html | THEATER THE AVANTGARDE THRIVES IN NEW HAVEN | By Alvin Klein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/towns-computer-details-fire-sites.html | TOWNS COMPUTER DETAILS FIRE SITES | By Gail Braccidiferro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/view-bradley-international-airport-serving-millions-with-capacity-for-millions.html | THE VIEW FROM BRADLEY INTERNATIONAL AIRPORT SERVING MILLIONS WITH THE CAPACITY FOR MILLIONS MORE | By Robert A Hamilton | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-aging-ailing-tree.html | WESTCHESTER JOURNALAGING AILING TREE | By Gary Kriss | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-aid-to-neuberger.html | WESTCHESTER JOURNALAID TO NEUBERGER | By Rhoda M Gilinsky | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-journal-swimming-for-asthma.html | WESTCHESTER JOURNALSWIMMING FOR ASTHMA | By Lynne Ames | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-september-is-the-true-beginning-of-the-year.html | WESTCHESTER OPINION SEPTEMBER IS THE TRUE BEGINNING OF THE YEAR | By Emily Rosen | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-take-credit-when-credit-s-due-or-else.html | WESTCHESTER OPINION TAKE CREDIT WHEN CREDITS DUE OR ELSE | By Sandy Goodman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/westchester-opinion-why-would-one-after-several-careers-go-back-school-become.html | WESTCHESTER OPINION WHY WOULD ONE AFTER SEVERAL CAREERS gO BACK TO SCHOOL TO BECOME A TEACHER | By Elinore Standard | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/weston-video-much-ado-about-nothing.html | WESTON VIDEO MUCH ADO ABOUT NOTHING | By Jack Cavanaugh | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/yonkers-courts-termed-a-disgrace.html | YONKERS COURTS TERMED A DISGRACE | By Gary Kriss | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/nyregion/young-cellist-scales-classical-heights.html | YOUNG CELLIST SCALES CLASSICAL HEIGHTS | By Barbara Delatiner | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/obituaries/joaquin-bacardi-dies-at-85-ex-head-of-the-rum-concern.html | Joaquin Bacardi Dies at 85 ExHead of the Rum Concern | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/obituaries/richard-marquandmoviemaker-dies.html | RICHARD MARQUANDMOVIEMAKER DIES | By Constance L Hays | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/a-gorbachev-signal-on-nicaragua.html | A Gorbachev Signal on Nicaragua | By Tad Szulc | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/abroad-at-home-bork-on-liberty.html | ABROAD AT HOME Bork on Liberty | By Anthony Lewis | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/essay-the-constitution-s-flaw.html | ESSAY The Constitutions Flaw | By William Safire | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/opinion/in-there-pitching-for-arms-control.html | In There Pitching For Arms Control | By Steve Palay | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/central-park-west-gains-on-fifth-ave.html | Central Park West Gains on Fifth Ave | By Mark McCain | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/commercial-property-dramatic-buildings-goodbye-glass-boxes-hello-wondrous.html | COMMERCIAL PROPERTY Dramatic Buildings Goodbye Glass Boxes Hello Wondrous Asymmetry | By Mark McCain | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/focus-washington-a-lure-for-canadian-dollars.html | FOCUS WASHINGTON A Lure for Canadian Dollars | By Timothy Egan | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/if-you-re-thinking-of-living-in-morningside-heights.html | If Youre Thinking of Living in Morningside Heights | By James C McKinley | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-long-island-developers-alarmed-by-rezoning-trend.html | IN THE REGION LONG ISLANDDevelopers Alarmed by Rezoning Trend | By Diana Shaman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/in-the-region-new-jersey-industry-finds-its-way-back-to-carteret.html | IN THE REGION NEW JERSEYIndustry Finds Its Way Back to Carteret | By Rachelle Garbarine | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/mixing-restoration-and-homesteading.html | Mixing Restoration and Homesteading | By Thomas L Waite | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-kansas-city-mo-partners-revive-troubled-hotel.html | NATIONAL NOTEBOOK Kansas City MoPartners Revive Troubled Hotel | By J Kuhnhenn | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-montpelier-vt-taxes-raised-on-land-flips.html | NATIONAL NOTEBOOK Montpelier VtTaxes Raised On Land Flips | By Jack Hoffman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/national-notebook-new-orleans-revival-stirs-along-the-river.html | NATIONAL NOTEBOOK New Orleans Revival Stirs Along the River | By Lettice Stuart | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-bangor-me-the-downtown-comes-to-life.html | NORTHEAST NOTEBOOK Bangor Me The Downtown Comes to Life | By Lyn Riddle | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-montpelier-vt-taxes-rise-on-land-flips.html | NORTHEAST NOTEBOOK Montpelier VtTaxes Rise On Land Flips | By Jack Hoffman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/northeast-notebook-philadelphia.html | NORTHEAST NOTEBOOK Philadelphia | By Margaret O Kirk | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/perspectives-new-homes-in-the-bronx-following-in-webb-knapp-s-footsteps.html | PERSPECTIVES New Homes in the Bronx Following in Webb  Knapps Footsteps | By Alan S Oser | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-city-within-a-city-st-george-seaport.html | POSTINGS CityWithinaCity St George Seaport | By Lisa W Foderaro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-gimbels-east-conversion-contextual-plan.html | POSTINGS Gimbels East Conversion Contextual Plan | By Lisa W Foderaro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-harlem-conversion-the-palm-trees.html | POSTINGS Harlem Conversion The Palm Trees | By Lisa W Foderaro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/postings-portable-mortgage-travel-wise.html | POSTINGS Portable Mortgage TravelWise | By Lisa W Foderaro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/q-and-a-772987.html | Q and A | By Shawn G Kennedy | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/region-connecticut-westchester-office-construction-booming-hartford.html | IN THE REGION CONNECTICUT AND WESTCHESTER Office Construction Booming in Hartford | By Eleanor Charles | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/streetscapes-new-york-house-school-industry-where-poor-learned-plain-fine-sewing.html | STREETSCAPES The New York House and School of Industry Where the Poor Learned Plain and Fine Sewing | By Christopher Gray | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/realestate/talking-state-loans-income-limits-rising.html | TALKING State Loans Income Limits Rising | By Andree Brooks | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/basebal-national-league-padres-surprise-cardinals-on-templeton-s-home-run.html | BASEBAL NATIONAL LEAGUE Padres Surprise Cardinals on Templetons Home Run | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-guidry-proves-baffling.html | BASEBALL Guidry Proves Baffling | By Murray Chass | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-mets-edge-dodgers-for-sixth-in-row.html | BASEBALL Mets Edge Dodgers For Sixth in Row | By Joseph Durso Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/baseball-s-o-s-stretch-pitching.html | Baseball S O S Stretch Pitching | By Murray Chass | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/college-football-big-plays-help-paterno-to-200th.html | COLLEGE FOOTBALL BIG PLAYS HELP PATERNO TO 200TH | By Chuck Finder Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/east-syracuse-trounces-maryland-by-25-11.html | EAST Syracuse Trounces Maryland by 2511 | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/guerrero-gets-rail.html | GUERRERO GETS RAIL | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/horse-racing-woodward-to-polish-navy.html | HORSE RACING Woodward to Polish Navy | By Steven Crist | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/in-this-case-everyone-had-a-motive.html | In This Case Everyone Had a Motive | By John C Weistart | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/mcenroe-wins-noisily.html | McEnroe Wins Noisily | By Peter Alfano | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/notebook-cards-boast-only-one-10-game-winner-in-final-drive.html | NOTEBOOK Cards Boast Only One 10Game Winner in Final Drive | By Murray Chass | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/one-stroke-lead-for-zimmerman.html | OneStroke Lead For Zimmerman | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/outdoors-remembering-spot-the-big-horn-ram.html | OUTDOORS Remembering Spot The BigHorn Ram | Nelson Bryant | TX 2-143771 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-bears-beat-raiders-on-last-play-20-17.html | PRO FOOTBALL Bears Beat Raiders On Last Play 2017 | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-giants-triumph-in-final-seconds.html | PRO FOOTBALL Giants Triumph In Final Seconds | By Frank Litsky Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/pro-football-jets-preseason-ends-dismally.html | PRO FOOTBALL Jets Preseason Ends Dismally | By Gerald Eskenazi | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/south-miami-silences-bell-and-florida.html | SOUTH MIAMI SILENCES BELL AND FLORIDA | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/sports-of-the-times-third-world-tennis.html | Sports of The Times Third World Tennis | By George Vecsey | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/tennis-top-seeded-women-roll-merrily-along.html | TENNIS TopSeeded Women Roll Merrily Along | By Roy S Johnson | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/track-and-field-lewis-gets-gold-but-sets-no-mark.html | TRACK AND FIELD Lewis Gets Gold but Sets No Mark | By Michael Janofsky Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/walton-uncertain-of-team-s-prospects.html | Walton Uncertain Of Teams Prospects | By Gerald Eskenazi | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/sports/west-southwest-with-youngest-coach-lsu-stuns-texas-a-m.html | WESTSOUTHWEST With Youngest Coach LSU Stuns Texas AM | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/around-the-garden-a-pretty-flower-for-blossoms-in-september.html | AROUND THE GARDEN A Pretty Flower for Blossoms in September | By Joan Lee Faust | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/bridge-should-bad-luck-take-the-blame.html | BRIDGE Should Bad Luck Take the Blame | By Alan Truscott | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/camera-several-more-questions-and-the-answers.html | CAMERA Several More Questions and the Answers | By Andy Grundberg | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/chess-brashness-is-korchnoi-s-style.html | CHESS Brashness Is Korchnois Style | By Robert Byrne | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/in-the-jewelry-business-at-9-1-2.html | In the Jewelry Business at 9 12 | By AnneMarie Schiro | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/style/stamps-the-theme-is-history.html | STAMPS The Theme Is History | By John F Dunn | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/theater/not-snce-cyrano-have-noses-been-this-big-on-stage.html | NOT SNCE CYRANO HAVE NOSES BEEN THIS BIG ON STAGE | By Jeremy Gerard | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/stage-view-tender-love-and-care-for-british-audiences.html | STAGE VIEW Tender Love and Care for British Audiences | By Mel Gussow | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-french-playground-for-fall.html | A French Playground for Fall | By Jeanie Puleston Fleming | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-poet-s-haven-in-the-lake-district.html | A Poets Haven in the Lake District | By Leslie Bennetts | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/a-summer-of-discontent.html | A Summer of Discontent | By David Eames | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/fossil-hunting-in-north-carolina.html | Fossil Hunting in North Carolina | By Philip S Gutis | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/new-brunswick-s-sea-snack.html | New Brunswicks Sea Snack | By Marialisa Calta | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/practical-traveler-protecting-film-from-airport-x-rays.html | PRACTICAL TRAVELER Protecting Film From Airport XRays | By Jack Manning | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/q-and-a-373087.html | Q and A | By Stanley Carr | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/sanctuaries-in-the-sea-off-georgia.html | Sanctuaries In the Sea Off Georgia | By Henry Leifermann | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/shopper-s-world-venetian-glass-but-made-in-caracas.html | SHOPPERS WORLD Venetian Glass but Made in Caracas | By Elaine Dann Goldstein | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/travel/what-s-doing-in-portland-me.html | WHATS DOING IN Portland Me | By Cynthia Hacinli | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/30-years-of-police-court-is-exposed.html | 30 Years of Police Court Is Exposed | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/5-car-makers-assailed-over-secret-warranties.html | 5 Car Makers Assailed Over Secret Warranties | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/5-killed-by-supermarket-robbers-in-st-louis.html | 5 Killed by Supermarket Robbers in St Louis | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/accreditation-changes-urged.html | Accreditation Changes Urged | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/air-travelers-warming-to-idea-of-smoking-ban.html | Air Travelers Warming To Idea of Smoking Ban | By Glenn Kramon | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/bomb-threat-and-then-fire-strike-at-universal-studios.html | Bomb Threat and Then Fire Strike at Universal Studios | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/boston-hospitals-lure-doctors-with-housing.html | Boston Hospitals Lure Doctors With Housing | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/buried-alive-kidnapped-illinois-media-heir-dies.html | Buried Alive Kidnapped Illinois Media Heir Dies | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/dogman-raising-portland-s-hackles.html | Dogman Raising Portlands Hackles | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/executives-urge-a-rise-in-aid-for-poor-children.html | Executives Urge a Rise In Aid for Poor Children | By Edward B Fiske | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/fish-smell-repels-a-changing-maine.html | Fish Smell Repels a Changing Maine | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/for-a-town-s-barkeeps-instruction-on-drinking.html | For a Towns Barkeeps Instruction on Drinking | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/gop-s-grand-old-man-to-mark-100th-birthday.html | GOPs Grand Old Man to Mark 100th Birthday | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/iowa-eclipsing-new-hampshire-among-hopefuls.html | Iowa Eclipsing New Hampshire Among Hopefuls | By Richard L Berke Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/libertarians-pick-ex-congressman-in-88-bid.html | Libertarians Pick ExCongressman in 88 Bid | By Wallace Turner Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/northwest-is-first-in-complaints-by-travelers-continental-now-2d.html | Northwest Is First in Complaints By Travelers Continental Now 2d | By Irvin Molotsky Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/noses-are-out-of-joint-over-baltimore-smell.html | Noses Are Out of Joint Over Baltimore Smell | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/papal-visits-viewed-as-special-exercise-in-vatican-strategy.html | Papal Visits Viewed As Special Exercise In Vatican Strategy | By Roberto Suro Special To the New York Times | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/poll-finds-voters-place-premium-on-honesty.html | Poll Finds Voters Place Premium on Honesty | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/press-notes-editor-assails-critical-book-as-a-grudge.html | Press Notes Editor Assails Critical Book As a Grudge | By Alex S Jones | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/reagan-asks-study-of-how-us-policy-affects-the-family.html | Reagan Asks Study Of How US Policy Affects the Family | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/reagan-tells-congress-to-shun-protectionism.html | Reagan Tells Congress to Shun Protectionism | By Bernard Weinraub Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/removal-of-organs-raises-mystery-on-death-of-halas-heir.html | Removal of Organs Raises Mystery on Death of Halas Heir | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/soviet-begins-sale-of-space-services.html | SOVIET BEGINS SALE OF SPACE SERVICES | By William J Broad Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/surgeons-try-to-divide-twins.html | Surgeons Try to Divide Twins | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/suspect-held-as-fake-doctor.html | Suspect Held as Fake Doctor | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/test-cracked-shuttle-rocket.html | TEST CRACKED SHUTTLE ROCKET | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/us-will-require-hospitals-to-identify-potential-organ-donors.html | US Will Require Hospitals to Identify Potential Organ Donors | By Robert Pear Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/us/west-s-worst-fires-in-30-years-are-fought-like-an-enemy-in-war.html | Wests Worst Fires in 30 Years Are Fought Like an Enemy in War | By Judith Cummings Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/framing-the-issues-the-presidential-contenders-seek-to-make-their-mark.html | FRAMING THE ISSUES The Presidential Contenders Seek to Make Their Mark | By Caroline Rand Herron | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-a-vatican-stake-in-talks-with-jews.html | IDEAS  TRENDS A Vatican Stake In Talks With Jews | By Ari L Goldman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-nasa-s-staggering-bill-for-getting-off-the-ground.html | IDEAS  TRENDS NASAs Staggering Bill For Getting Off the Ground | By David E Sanger | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/ideas-trends-world-threat-of-plastic-trash-defies-technological-solution.html | IDEAS  TRENDS World Threat of Plastic Trash defies Technological Solution | By Malcolm W Browne | TX 2-143771 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/in-city-schools-a-big-contract-a-big-vacancy.html | In City Schools a Big Contract a Big Vacancy | By Jane Perlez | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/israeli-leaders-fasten-their-seat-belts-as-jet-project-crashes.html | Israeli Leaders Fasten Their Seat Belts as Jet Project Crashes | By Thomas L Friedman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/sweden-home-of-tax-reform-arms-scandals-and-a-strong-defense.html | Sweden Home of Tax Reform Arms Scandals And a Strong Defense | By Steve Lohr | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-nation-as-other-industries-fade-states-set-their-sights-on-tourism.html | THE NATION As Other Industries Fade States Set Their Sights on Tourism | By Andrew H Malcolm | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-nation-congress-is-preparing-to-seize-the-historical-moment-in-trade-law.html | THE NATION Congress Is Preparing To Seize the Historical Moment in Trade Law | By Clyde H Farnsworth | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-any-way-she-turns-aquino-risks-a-fall.html | THE WORLD Any Way She Turns Aquino Risks a Fall | By Seth Mydans | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-comparing-two-communist-paths-to-reform.html | THE WORLD Comparing Two Communist Paths to Reform | By Christopher S Wren | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/the-world-how-long-is-the-leash-in-south-korea.html | THE WORLD How Long Is The Leash in South Korea | By Clyde Haberman | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/weekinreview/us-gulf-policy-hostage-to-the-iranians.html | US Gulf Policy Hostage to the Iranians | By Elaine Sciolino | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/9-firemen-missing-in-spain.html | 9 Firemen Missing in Spain | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/brazil-s-leader-reports-success-in-the-enriching-of-uranium.html | BRAZILS LEADER REPORTS SUCCESS IN THE ENRICHING OF URANIUM | By Alan Riding Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/britain-charges-3-in-plot.html | Britain Charges 3 in Plot | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/campaign-in-argentina-ends-on-violent-note.html | Campaign in Argentina Ends on Violent Note | By Shirley Christian Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/capture-of-sikh-in-india-prompts-new-fears-about-arsenal.html | Capture of Sikh in India Prompts New Fears About Arsenal | By Sanjoy Hazarika Special To the New York Times | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/central-american-plight-is-people-in-abundance.html | CENTRAL AMERICAN PLIGHT IS PEOPLE IN ABUNDANCE | By Larry Rohter Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/dam-s-threat-to-rain-forest-spurs-quarrels-in-the-amazon.html | Dams Threat to Rain Forest Spurs Quarrels in the Amazon | By Marlise Simons Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/democracy-in-the-wings-as-turks-vote-today.html | Democracy in the Wings as Turks Vote Today | By Alan Cowell Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/filipino-communists-to-escalate-urban-warfare.html | Filipino Communists to Escalate Urban Warfare | By Seth Mydans Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/french-speaking-leaders-pledge-active-role.html | FrenchSpeaking Leaders Pledge Active Role | By John F Burns Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-cameroon-press-finds-caution-pays.html | In Cameroon Press Finds Caution Pays | By James Brooke Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-india-an-argument-over-food-vs-phones.html | In India an Argument Over Food vs Phones | By Sanjoy Hazarika Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/in-noisy-athens-a-quiet-appeal-for-silence.html | In Noisy Athens a Quiet Appeal for Silence | By Alan Cowell Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/israeli-warplanes-attack-in-lebanon.html | ISRAELI WARPLANES ATTACK IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/koreans-warned-on-labor-violence-car-exports-off-sharply.html | Koreans Warned on Labor Violence Car Exports Off Sharply | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/kuwait-expels-iran-envoys-after-attack.html | Kuwait Expels Iran Envoys After Attack | By John Kifner Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/mayor-of-jerusalem-appeals-for-soccer-field-to-be-built.html | Mayor of Jerusalem Appeals For Soccer Field to Be Built | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/mecca-tragedy-chain-of-events-begins-to-emerge.html | Mecca Tragedy Chain of Events Begins to Emerge | By Elaine Sciolino Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/nicaraguans-say-changes-are-to-come.html | Nicaraguans Say Changes Are to Come | By Stephen Kinzer Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/ousted-burundi-leader-seeks-uganda-asylum.html | Ousted Burundi Leader Seeks Uganda Asylum | AP | TX 2-143771 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/pakistani-parties-denounce-the-us.html | PAKISTANI PARTIES DENOUNCE THE US | By Steven R Weisman Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/peron-hands-police-find-trail-elusive.html | Peron Hands Police Find Trail Elusive | By Shirley Christian Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/portugal-train-crash-kills-5.html | Portugal Train Crash Kills 5 | AP | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/rebel-officer-urges-struggle-against-aquino.html | Rebel Officer Urges Struggle Against Aquino | By Seth Mydans Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-and-vietnam-unite-to-aid-leukemia-victim.html | US and Vietnam Unite to Aid Leukemia Victim | By Malcolm W Browne | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-denies-a-report-of-meeting-with-iran.html | US Denies a Report Of Meeting With Iran | Special to the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-to-allow-aid-to-hanoi-in-return-for-data-on-gi-s.html | US TO ALLOW AID TO HANOI IN RETURN FOR DATA ON GIS | By Neil A Lewis Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/us-won-t-halt-military-aid-to-haiti.html | US Wont Halt Military Aid to Haiti | By Joseph B Treaster Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-06 | https://www.nytimes.com/1987/09/06/world/vietnamese-asking-how-long-a-war.html | VIETNAMESE ASKING HOW LONG A WAR | By Barbara Crossette Special To the New York Times | TX 2-143771 | 1987-09-14 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/books-build-a-nation.html | Books Build a Nation | By Herbert Mitgang | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/dance-baryshnikov-co.html | Dance Baryshnikov  Co | By Anna Kisselgoff Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/first-light-author-begins-at-the-end.html | First Light Author Begins at the End | By Herbert Mitgang | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/arts/tax-law-and-art-gifts.html | TAX LAW AND ART GIFTS | By Rita Reif | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/books/books-of-the-times-order-and-disorder.html | Books of The Times Order and Disorder | By Michiko Kakutani | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-and-the-law-parties-who-are-not-clients.html | BUSINESS AND THE LAW Parties Who Are Not Clients | By Stephen Labaton | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-datapoint-losing-operating-officer.html | BUSINESS PEOPLE Datapoint Losing Operating Officer | By Peter H Frank | TX 2-143065 | 1987-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-mgm-grand-air-s-chief-is-starting-a-new-battle.html | BUSINESS PEOPLE MGM Grand Airs Chief Is Starting a New Battle | By Andrea Adelson | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/business-people-trader-gave-up-career-in-poker-for-options.html | BUSINESS PEOPLETrader Gave Up Career In Poker for Options | By Stephen Phillips | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/conagra-in-settlement.html | Conagra in Settlement | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/consumers-credit-cost-increasing.html | Consumers Credit Cost Increasing | By Robert A Bennett | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/greece-ending-wage-freeze.html | Greece Ending Wage Freeze | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/international-report-cameroon-battles-against-bureaucracy.html | INTERNATIONAL REPORT Cameroon Battles Against Bureaucracy | By James Brooke Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/international-report-hopes-for-economy-stir-in-sri-lanka.html | INTERNATIONAL REPORT Hopes for Economy Stir in Sri Lanka | By Steven R Weisman Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/movement-is-seen-in-hunt-case.html | Movement Is Seen in Hunt Case | By Peter H Frank Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/pawnbrokers-in-britain-draw-affluent-clientele.html | Pawnbrokers in Britain Draw Affluent Clientele | By Steve Lohr Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/south-africa-trade-now-led-by-japan.html | South Africa Trade Now Led by Japan | By John D Battersby Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/steel-prices-climb-to-a-three-year-high.html | Steel Prices Climb to a ThreeYear High | By Jonathan P Hicks | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/business/tishman-s-venture-in-britain.html | Tishmans Venture in Britain | By Steve Lohr Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/movies/film-the-return-of-ruben-blades.html | Film The Return of Ruben Blades | By Jon Pareles | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/movies/tv-satire-of-ad-world-from-britain-on-a-e.html | TV Satire of Ad World From Britain on AE | By John J OConnor | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/at-seaport-new-wine-for-old-skins.html | At Seaport New Wine for Old Skins | By David W Dunlap | TX 2-143065 | 1987-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/bridge-epson-event-briefly-held-a-record-for-participation.html | BRIDGE Epson Event Briefly Held A Record for Participation | By Alan Truscott | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/brooklyn-man-is-slain-in-gangland-style-shooting.html | Brooklyn Man Is Slain in GanglandStyle Shooting | By John T McQuiston | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/fat-people-meet-to-lift-self-esteem.html | Fat People Meet to Lift SelfEsteem | By Constance L Hays Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/meadowlands-glances-back-at-dirty-past.html | Meadowlands Glances Back At Dirty Past | By Robert Hanley Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/metro-matters-cuomo-s-travels-seclusion-gauges-a-political-style.html | METRO MATTERS Cuomos Travels Seclusion Gauges A Political Style | By Jeffrey Schmalz | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/schools-chancellor-job-does-anyone-even-want-it.html | Schools Chancellor Job Does Anyone Even Want It | By Jane Perlez | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/upturn-is-dramatic-in-new-york-hiring-for-municipal-jobs.html | Upturn Is Dramatic In New York Hiring For Municipal Jobs | By Mark A Uhlig | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/violence-plagues-new-latin-quarter.html | Violence Plagues New Latin Quarter | By Esther Iverem | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/nyregion/youth-is-arraigned-in-attack.html | Youth Is Arraigned in Attack | By Sam Howe Verhovek | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/obituaries/quinn-martin-is-dead-at-65-produced-popular-tv-series.html | Quinn Martin Is Dead at 65 Produced Popular TV Series | By Wolfgang Saxon | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/in-the-nation-death-and-charity.html | IN THE NATION DEATH AND CHARITY | By Tom Wicker | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/labors-next-big-goal.html | Labors Next Big Goal | Bu DAVID BENSMAN | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/opinion/the-last-yankee-in-texas.html | The Last Yankee in Texas | Bu DREW JUBERA | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/american-league-blue-jays-take-first-in-east.html | AMERICAN LEAGUE Blue Jays Take First in East | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/baseball-chances-are-slim-for-subway-series.html | BASEBALL Chances Are Slim For Subway Series | By Murray Chass | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/canada-cup-czechs-eliminate-us.html | CANADA CUP Czechs Eliminate US | AP | TX 2-143065 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/college-football-best-in-the-east-the-usual-suspects.html | COLLEGE FOOTBALL Best in the East The Usual Suspects | By William N Wallace | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/college-football-white-s-law-hype-plus-yards-equals-heisman.html | COLLEGE FOOTBALL Whites Law Hype Plus Yards Equals Heisman | By Joe Lapointe | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/horse-racing-manila-captures-arlington-million.html | HORSE RACING Manila Captures Arlington Million | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/longtime-friends-are-seldom-rivals.html | Longtime Friends Are Seldom Rivals | By Roy S Johnson | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mcenroe-draws-fine-suspension.html | McEnroe Draws Fine Suspension | By Peter Alfano | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mets-lose-johnson-s-error-16th-yankees-fall-finish-7-2-last-trip-west.html | METS LOSE ON JOHNSONS ERROR IN 16th YANKEES FALL Finish 72 On Last Trip To The West | By Joseph Durso Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/mets-lose-on-johnson-s-error-in-16th-yankees-fall-hitters-go-meekly-in-3-1-loss.html | METS LOSE ON JOHNSONS ERROR IN 16th YANKEES FALL Hitters Go Meekly In 31 Loss | By Murray Chass | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/moore-retires-jets-need-help.html | Moore Retires Jets Need Help | By Gerald Eskenazi Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/national-league-cards-tudor-helps-himself.html | NATIONAL LEAGUE Cards Tudor Helps Himself | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/nfl-giants-puzzle-over-galbreath.html | NFL Giants Puzzle Over Galbreath | By Frank Litsky Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/outdoors-autumn-s-allure.html | OUTDOORS Autumns Allure | By Nelson Bryant | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-of-the-times-time-to-get-serious.html | SPORTS OF THE TIMES Time to Get Serious | By George Vecsey | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-close-to-home.html | SPORTS WORLD SPECIALS Close to Home | By Thomas Rogers Roy S Johnson and Jack Cavanaugh | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-from-another-era.html | SPORTS WORLD SPECIALS From Another Era | By Thomas Rogers Roy S Johnson and Jack Cavanaugh | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/sports-world-specials-in-the-crossfire.html | SPORTS WORLD SPECIALS In the Crossfire | By Thomas Rogers Roy S Johnson and Jack Cavanaugh | TX 2-143065 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/team-and-trophy-spur-lockbaum.html | Team and Trophy Spur Lockbaum | By William N Wallace | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/track-field-americans-win-five-medals-as-world-meet-ends-in-rome.html | TRACK AND FIELD Americans Win Five Medals As World Meet Ends in Rome | By Michael Janofsky Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/us-open-pleasant-surprise-for-an-australian.html | US OPEN Pleasant Surprise For an Australian | By Peter Alfano | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/sports/us-open-top-women-play-beat-the-clock-to-gain.html | US OPEN Top Women Play Beat the Clock to Gain | By Roy S Johnson | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/style/getting-together-dating-for-the-disabled.html | Getting Together Dating for the Disabled | By Barbara Gamarekian Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/style/relationships-accidents-disrupt-families.html | RELATIONSHIPS Accidents Disrupt Families | By Andree Brooks | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/theater/an-eclectic-theatrical-festival.html | An Eclectic Theatrical Festival | By Michael Kimmelman Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/25-states-bid-for-big-atom-smasher.html | 25 States Bid for Big Atom Smasher | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/7th-death-in-oregon-mystery.html | 7th Death in Oregon Mystery | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/at-a-party-for-100th-birthday-landon-receives-a-kid-of-76.html | At a Party for 100th Birthday Landon Receives a Kid of 76 | By Joel Brinkley Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/dolphin-investigator-concludes-on-site-work.html | Dolphin Investigator Concludes OnSite Work | By Joseph F Sullivan | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/fishing-case-unites-divided-tribe-another-stirs-protest-treaty-prison-sentences.html | Fishing Case Unites Divided Tribe  and Another Stirs Protest on Treaty and Prison Sentences | Special to the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/fishing-case-unites-divided-tribe.html | Fishing Case Unites Divided Tribe | Special to the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/illinois-town-stunned-by-heir-s-death.html | Illinois Town Stunned by Heirs Death | By Dirk Johnson Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/inventors-museum-moving.html | Inventors Museum Moving | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/jell-o-eating-masks-sober-side-of-freshman-week.html | JellO Eating Masks Sober Side of Freshman Week | By Constance L Hays Special To the New York Times | TX 2-143065 | 1987-09-11 |

| | | | | |
|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/labor-truce-welcomed-at-coors-base.html | Labor Truce Welcomed at Coors Base | By Thomas J Knudson Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/maker-vows-close-inspection-of-boosters.html | Maker Vows Close Inspection of Boosters | By David E Sanger | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/nixon-picks-cuomo-and-bush-for-1988.html | Nixon Picks Cuomo And Bush for 1988 | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/port-allen-journal-ancient-bequest-puts-some-profit-in-wedding-vows.html | Port Allen Journal Ancient Bequest Puts Some Profit In Wedding Vows | By Peter Applebome Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/robertson-plans-an-ad-campaign-to-enhance-tv-minister-s-image.html | Robertson Plans an Ad Campaign To Enhance TV Ministers Image | Special to the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/twins-boys-are-separated-in-22-hours-of-surgery.html | Twins Boys Are Separated in 22 Hours of Surgery | By Jane E Brody Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/videotape-is-labor-s-way-to-shun-84-mistake.html | Videotape Is Labors Way to Shun 84 Mistake | By Andrew Rosenthal Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-the-labor-movement-a-search-for-image-and-relevance.html | WASHINGTON TALK THE LABOR MOVEMENT A Search for Image and Relevance | By Kenneth B Noble | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/us/washington-talk-the-presidency-reagan-is-turning-political-science-into-an-art.html | WASHINGTON TALK THE PRESIDENCY Reagan Is Turning Political Science Into an Art | By Martin Tolchin | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-argentina-democracy-declared-winner.html | In 3 Countries a Tangle of Election Campaigning Argentina Democracy Is Declared The Winner | By Shirley Christian Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-denmark-ex-prime-minister-enlivens-dull.html | In 3 Countries a Tangle of Election Campaigning Denmark ExPrime Minister Enlivens Dull Campaign | By Howell Raines Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/3-countries-tangle-election-campaigning-turkey-voters-weigh-10-year-ban.html | In 3 Countries a Tangle of Election Campaigning Turkey Voters Weigh 10Year Ban On Politicians | By Alan Cowell Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/afghans-believed-set-to-compromise.html | AFGHANS BELIEVED SET TO COMPROMISE | By Paul Lewis Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/chad-says-troops-are-razing-base-captured-in-libya.html | CHAD SAYS TROOPS ARE RAZING BASE CAPTURED IN LIBYA | By Steven Greenhouse Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/copenhagen-airport-struck.html | Copenhagen Airport Struck | AP | TX 2-143065 | 1987-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/filipino-recruits-die-poisoning-is-charged.html | Filipino Recruits Die Poisoning Is Charged | Special to the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/honecker-s-west-german-visit-divided-meaning.html | Honeckers West German Visit Divided Meaning | By Serge Schmemann Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/inside-a-key-russian-radar-site-tour-raises-questions-on-treaty.html | Inside a Key Russian Radar Site Tour Raises Questions on Treaty | By William J Broad Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/landslide-toll-in-china-is-65.html | Landslide Toll in China Is 65 | AP | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/life-on-a-cooperative-a-little-better-off.html | Life on a Cooperative A Little Better Off | By Stephen Kinzer Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/manila-mutiny-almost-worked-us-aides-say.html | Manila Mutiny Almost Worked US Aides Say | By Neil A Lewis Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/moscow-journal-the-new-ingenuity-flaps-its-wings.html | Moscow Journal The New Ingenuity Flaps Its Wings | By Bill Keller Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/one-germany-poland-and-soviet-say-no.html | One Germany Poland and Soviet Say No | By John Tagliabue Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/rebel-leader-sees-prospects-waning.html | REBEL LEADER SEES PROSPECTS WANING | By James Lemoyne Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/sandinistas-foes-stage-a-rally.html | Sandinistas Foes Stage a Rally | Special to the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/seoul-accused-of-trying-to-discredit-the-strikers.html | Seoul Accused of Trying To Discredit the Strikers | By Clyde Haberman Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-07 | https://www.nytimes.com/1987/09/07/world/the-hunger-for-land-feeds-the-crisis-in-central-america.html | The Hunger for Land Feeds The Crisis in Central America | By Stephen Kinzer Special To the New York Times | TX 2-143065 | 1987-09-11 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/beneath-smithsonian-debut-for-2-museums.html | Beneath Smithsonian Debut for 2 Museums | By Michael Brenson Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/bridge-early-signaler-would-marvel-at-how-his-idea-developed.html | Bridge Early Signaler Would Marvel At How His Idea Developed | By Alan Truscott | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/broderick-to-be-tried-in-car-crash-death.html | Broderick To Be Tried In Car Crash Death | AP | TX 2-143063 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/gala-for-irving-berlin.html | Gala for Irving Berlin | By Lisa Belkin | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/her-legacy-speaks-volumes.html | Her Legacy Speaks Volumes | By Jennifer Dunning | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/jazz-dino-van-der-noot-leads-23-piece-band.html | Jazz Dino van der Noot Leads 23Piece Band | By Robert Palmer | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/tv-reviews-abc-shows-constitution-in-action.html | TV REVIEWS ABC Shows Constitution In Action | By John Corry | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/arts/tv-reviews-stand-up-comedy-specials-on-hbo.html | TV REVIEWS StandUp Comedy Specials on HBO | By John J OConnor | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/books/books-of-the-times-399687.html | BOOKS OF THE TIMES | By John Rockwell | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-3-chiat-day-executives-promoted-to-new-posts.html | Advertising 3 ChiatDay Executives Promoted to New Posts | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-advertising-outlays-up.html | Advertising Advertising Outlays Up | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-ge-plans-big-outlay-for-custom-appliances.html | Advertising GE Plans Big Outlay For Custom Appliances | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-johnnie-walker-brands-go-to-smith-greenland.html | Advertising Johnnie Walker Brands Go to SmithGreenland | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-people.html | Advertising People | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/advertising-rise-seen-in-ads-for-usa-today.html | Advertising Rise Seen In Ads for USA Today | By Isadore Barmash | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/big-crop-tests-almond-seller.html | BIG CROP TESTS ALMOND SELLER | By Richard W Stevenson Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-and-health.html | Business and Health | By Milt Freudenheim | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/business/business-people-aviation-veteran-heads-lockheed-consolidation.html | BUSINESS PEOPLE Aviation Veteran Heads Lockheed Consolidation | By Daniel F Cuff | TX 2-143063 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/business-people-heileman-chairman-likely-to-fight-bid.html | BUSINESS PEOPLE Heileman Chairman Likely to Fight Bid | By Daniel F Cuff | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/business-people-operating-chief-leaves-family-dollar-stores.html | BUSINESS PEOPLE Operating Chief Leaves Family Dollar Stores | By Daniel F Cuff | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/buyback-of-shares-by-caesars.html | Buyback Of Shares By Caesars | By William Glaberson | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/careers.html | Careers | By Elizabeth M Fowler | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/citadel-stake-approved.html | Citadel Stake Approved | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/credit-markets-post-holiday-blues-for-bonds.html | CREDIT MARKETS PostHoliday Blues for Bonds | By Michael Quint | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/currency-news-dollar-is-mostly-down-overseas.html | CURRENCY NEWS Dollar Is Mostly Down Overseas | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/digital-enlists-the-qe2-for-lavish-trade-show.html | DIGITAL ENLISTS THE QE2 FOR LAVISH TRADE SHOW | By Calvin Sims | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/economic-anemia-in-europe.html | ECONOMIC ANEMIA IN EUROPE | By Steven Greenhouse Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/ford-buys-prestigious-car-maker.html | FORD BUYS PRESTIGIOUS CAR MAKER | By William Glaberson | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/industry-expanded-in-august.html | INDUSTRY EXPANDED IN AUGUST | By William Glaberson | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/market-place.html | Market Place | By Vartanig G Vartan | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/saudis-exceed-opec-quota.html | SAUDIS EXCEED OPEC QUOTA | By Steven Greenhouse Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/sequa-holds-stake-in-unc.html | Sequa Holds Stake in UNC | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/some-latin-incomes-decline.html | Some Latin Incomes Decline | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/wage-rises-sluggish-in-east-despite-a-scarcity-of-workers.html | Wage Rises Sluggish in East Despite a Scarcity of Workers | By Louis Uchitelle | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/busine ss/wall-streets-sharpest-rise-anxiety.html | WALL STREETS SHARPEST RISE ANXIETY | By Lawrence J Demaria | TX 2-143063 | 1987-09-14 |

| 1987-09-08 | https://www.nytimes.com/1987/09/08/news/high-fashion-mall-attracts-top-designers.html | HIGHFASHION MALL ATTRACTS TOP DESIGNERS | By AnneMarie Schiro Special To the New York Times | TX 2-143063 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/after-summer-of-sun-a-silent-protest.html | AFTER SUMMER OF SUN A SILENT PROTEST | By Sara Rimerspecial To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/air-carriers-and-the-disabled-struggle-to-write-new-rules.html | AIR CARRIERS AND THE DISABLED STRUGGLE TO WRITE NEW RULES | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/chess-iceland-s-johann-hjartarson-in-tie-for-first-at-interzonal.html | Chess Icelands Johann Hjartarson In Tie for First at Interzonal | By Robert Byrne | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/drive-aims-to-give-new-york-voters-veto-power.html | DRIVE AIMS TO GIVE NEW YORK VOTERS VETO POWER | By Elizabeth Kolbert Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/gunfire-rakes-concertgoers-killing-man.html | GUNFIRE RAKES CONCERTGOERS KILLING MAN | By Douglas Martin | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/inquiry-widens-in-the-murders-of-3-in-brooklyn.html | INQUIRY WIDENS IN THE MURDERS OF 3 IN BROOKLYN | By Robert D McFadden | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/koch-and-public-opinion-getting-the-homeless-off-the-streets.html | KOCH AND PUBLIC OPINION GETTING THE HOMELESS OFF THE STREETS | By Bruce Lambert | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/labor-renews-its-parade-but-a-leader-becomes-ill.html | LABOR RENEWS ITS PARADE BUT A LEADER BECOMES ILL | By Richard J Meislin | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/our-towns-colt-pickets-pass-second-summer-out-in-the-cold.html | OUR TOWNS Colt Pickets Pass Second Summer Out in the Cold | By Michael Winerip | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/nyregion/suburbs-too-struggle-to-shelter-homeless.html | Suburbs Too Struggle to Shelter Homeless | By Eric Schmitt Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/foreign-affairs-conscience-and-laws.html | FOREIGN AFFAIRS Conscience and Laws | By Flora Lewis | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/globalize-collider-research.html | Globalize Collider Research | By Daniel S Greengerg | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/on-my-mind-perils-of-high-tech-history.html | ON MY MIND Perils of HighTech History | By Am Rosenthal | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/opinion/the-pits.html | The Pits | By A James Rudin | TX 2-143063 | 1987-09-14 |

| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/about-education-rising-college-costs-harsh-prospect-for-society.html | ABOUT EDUCATION Rising College Costs Harsh Prospect for Society | By Fred M Hechinger | TX 2-143063 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/cells-live-on-and-on-a-library-of-life.html | Cells Live On and On a Library of Life | By Harold M Schmeck Jr | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/demonstrators-protest-pigeon-shoot.html | Demonstrators Protest Pigeon Shoot | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/new-theory-on-homers.html | New Theory On Homers | By James Gleick | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/peripherals-a-decade-s-progress.html | PERIPHERALS A Decades Progress | By L R Shannon | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/personal-computers-a-sleeker-more-responsive-mouse.html | PERSONAL COMPUTERS A Sleeker More Responsive Mouse | By Peter H Lewis | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/secret-of-knuckleball-s-dance-revealed.html | Secret of Knuckleballs Dance Revealed | By James Gleick | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/surgeons-hopeful-as-saga-of-siamese-twins-continues.html | Surgeons Hopeful as Saga Of Siamese Twins Continues | By Jane E Brody | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-doctor-s-world-aids-virus-always-fatal.html | THE DOCTORS WORLD AIDS Virus Always Fatal | By Lawrence K Altman Md | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-search-for-safety-in-quakes.html | The Search For Safety In Quakes | By Walter Sullivan Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/science/the-shuttle-s-nozzle-joint-persists-as-focus-of-debate-over-safety.html | THE SHUTTLES NOZZLE JOINT PERSISTS AS FOCUS OF DEBATE OVER SAFETY | By David E Sanger | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/9-athletes-banned.html | 9 Athletes Banned | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/baseball-expos-rout-error-prone-cardinals-9-2.html | BASEBALL EXPOS ROUT ERRORPRONE CARDINALS 92 | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/becker-and-mandlikova-fall-in-upsets-fines-follow-angry-loss-to-kohde-kilsch.html | BECKER AND MANDLIKOVA FALL IN UPSETS FINES FOLLOW ANGRY LOSS TO KOHDEKILSCH | By Roy S Johnson | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/becker-and-mandlikova-fall-in-upsets-gilbert-shows-aggressiveness-in-comeback.html | BECKER AND MANDLIKOVA FALL IN UPSETS GILBERT SHOWS AGGRESSIVENESS IN COMEBACK | By Peter Alfano | TX 2-143063 | 1987-09-14 |

| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/galbreath-survives-giants-roster-cuts.html | GALBREATH SURVIVES GIANTS ROSTER CUTS | By Frank Litsky Special To the New York Times | TX 2-143063 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/jets-try-to-fine-tune-their-pass-rush.html | JETS TRY TO FINETUNE THEIR PASS RUSH | By Gerald Eskenazi | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/mcenroe-advances-peacefully.html | McEnroe Advances Peacefully | By Peter Alfano | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/mets-squander-chance-to-gain.html | METS SQUANDER CHANCE TO GAIN | By Murray Chass | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/nfl-owners-submit-offer.html | NFL OWNERS SUBMIT OFFER | By Alex Yannis | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/sports-of-the-times-mystery-weekend-in-racing.html | SPORTS OF THE TIMES MYSTERY WEEKEND IN RACING | By Steven Crist | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/sports/yanks-rap-17-hits-to-rout-red-sox.html | YANKS RAP 17 HITS TO ROUT RED SOX | By Michael Martinez Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/theater/new-regime-at-jujamcyn-theaters.html | New Regime at Jujamcyn Theaters | By Jeremy Gerard | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/theater/no-sex-please-closes-ran-16-years-in-london.html | No Sex Please Closes Ran 16 Years in London | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/14-belgians-are-denied-visas-to-teach-in-missouri-schools.html | 14 Belgians Are Denied Visas To Teach in Missouri Schools | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/4-charged-in-slayings-of-5.html | 4 Charged in Slayings of 5 | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/aid-shift-to-young-weighed.html | AID SHIFT TO YOUNG WEIGHED | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/article-432387-no-title.html | Article 432387  No Title | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/at-vatican-extraordinary-preparation-for-crucial-papal-trip.html | At Vatican Extraordinary Preparation for Crucial Papal Trip | By Roberto Suro Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/average-health-premium-up-by-31-for-federal-workers.html | Average Health Premium Up By 31 for Federal Workers | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/divided-congress-faces-hard-issues-following-recess.html | DIVIDED CONGRESS FACES HARD ISSUES FOLLOWING RECESS | By Linda Greenhouse Special To the New York Times | TX 2-143063 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/hart-sees-a-sympathy-vote.html | Hart Sees a Sympathy Vote | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/jackson-enters-race-for-the-presidency.html | Jackson Enters Race for the Presidency | By Michael Oreskes Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/latin-crops-spur-a-boom-in-florida.html | LATIN CROPS SPUR A BOOM IN FLORIDA | By George Volsky Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/motor-home-crash-kills-9.html | Motor Home Crash Kills 9 | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/parkersburg-journal-the-fall-and-the-rise-of-aaron-burr.html | Parkersburg Journal The Fall and the Rise of Aaron Burr | By William K Stevens Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/poor-families-with-children-rose-35-since-1979-analysis-finds.html | POOR FAMILIES WITH CHILDREN ROSE 35 SINCE 1979 ANALYSIS FINDS | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/schools-criticized-on-the-humanities.html | SCHOOLS CRITICIZED ON THE HUMANITIES | By Edward B Fiske | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/us-fertility-at-low-and-life-expectancy-at-high.html | US FERTILITY AT LOW AND LIFE EXPECTANCY AT HIGH | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-an-arms-pact-in-the-wings.html | WASHINGTON TALK CONGRESS An Arms Pact In the Wings | By David K Shipler | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-key-players-four-big-issues-this-fall-linda-greenhouse.html | WASHINGTON TALK CONGRESS Key Players in Four Big Issues This Fall By LINDA GREENHOUSE | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-tinderbox-in-persian-gulf.html | WASHINGTON TALK CONGRESS Tinderbox In Persian Gulf | By Rw Apple Jr | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/us/washington-talk-congress-what-next-for-contras.html | WASHINGTON TALK CONGRESS What Next For Contras | By Elaine Sciolino | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/350-die-in-venezuela-floods.html | 350 Die in Venezuela Floods | AP | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/6-dissident-jews-get-permission-to-leave-soviet.html | 6 Dissident Jews Get Permission To Leave Soviet | By Bill Keller Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/bonn-greets-east-german-leader-on-visit-that-shakes-old-taboos.html | BONN GREETS EAST GERMAN LEADER ON VISIT THAT SHAKES OLD TABOOS | By Serge Schmemann Special To the New York Times | TX 2-143063 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/captors-free-west-german-in-beirut-after-8-months.html | Captors Free West German in Beirut After 8 Months | By Ihsan A Hijazi Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/doctor-s-dismissal-spurs-israel-clash.html | Doctors Dismissal Spurs Israel Clash | By Thomas L Friedman Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/ho-chi-minh-city-journal-is-a-newspaper-for-the-mandarins-or-the-masses.html | Ho Chi Minh City Journal Is a Newspaper for the Mandarins or the Masses | By Barbara Crossette Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/ho-chi-minh-city-journal-newspaper-for-mandarins-masses-criticism-criticism.html | HO CHI MINH CITY JOURNAL IS A NEWSPAPER FOR THE MANDARINS OR THE MASSES Criticism of the Criticism | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/in-long-suffering-central-america-the-workers-suffer-most.html | IN LONGSUFFERING CENTRAL AMERICA THE WORKERS SUFFER MOST | By James Lemoyne Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/libyan-warplane-is-downed-in-chad-by-french-forces.html | LIBYAN WARPLANE IS DOWNED IN CHAD BY FRENCH FORCES | By Steven Greenhouse Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/moscow-to-increase-supply-of-oil-donated-to-nicaragua.html | Moscow to Increase Supply Of Oil Donated to Nicaragua | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/new-un-talks-begin-on-afghanistan-war.html | New UN Talks Begin On Afghanistan War | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/old-rivalries-in-seoul-hurt-foes-of-chun.html | Old Rivalries In Seoul Hurt Foes of Chun | By Clyde Haberman Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/peronists-make-a-comeback-in-argentine-election.html | Peronists Make a Comeback in Argentine Election | By Shirley Christian Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/slim-vote-ends-turkish-political-ban.html | Slim Vote Ends Turkish Political Ban | By Alan Cowell Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/us-priest-in-jail-gets-a-lift-he-s-in-the-news-in-managua.html | US Priest in Jail Gets a Lift Hes in the News in Managua | Special to the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-08 | https://www.nytimes.com/1987/09/08/world/webster-takes-a-strong-hold-as-cia-chief.html | Webster Takes A Strong Hold As CIA Chief | By Stephen Engelberg Special To the New York Times | TX 2-143063 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/danes-plan-ballet-awards.html | Danes Plan Ballet Awards | By Anna Kisselgoff | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143064 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/jackie-mason-returns-to-catskills-in-triumph.html | Jackie Mason Returns To Catskills in Triumph | By Stephen Holden Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/jazz-village-festival-ends.html | JAZZ VILLAGE FESTIVAL ENDS | By Robert Palmer | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/just-a-regular-kid-about-aids.html | JUST A REGULAR KID ABOUT AIDS | By John J OConnor | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/the-pop-life-701387.html | The Pop Life | Jon Pareles | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/arts/woody-herman-fighting-eviction.html | WOODY HERMAN FIGHTING EVICTION | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/books/books-of-the-times-619687.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/advertising-751387.html | Advertising | By Geraldine Fabrikant | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/bankers-trust-to-issue-stock.html | BANKERS TRUST TO ISSUE STOCK | By Robert A Bennett | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/brazil-debt-plan-barred-by-baker.html | BRAZIL DEBT PLAN BARRED BY BAKER | By Peter T Kilborn Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-pacific-gas-chairman-sees-growth-prospect.html | BUSINESS PEOPLE Pacific Gas Chairman Sees Growth Prospect | By Lawrence M Fisher | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-president-resigns-at-allied-stores.html | BUSINESS PEOPLE President Resigns At Allied Stores | By Isadore Barmash | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-people-tonka-s-chief-bullish-on-kenner-toys-bid.html | BUSINESS PEOPLE Tonkas Chief Bullish On Kenner Toys Bid | By Daniel F Cuff | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-advances-video-dogfighting-leads-to-improved-warplanes.html | BUSINESS TECHNOLOGY ADVANCES VIDEO DOGFIGHTING LEADS TO IMPROVED WARPLANES | By Andrea Adelson | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-humanizing-bank-machines.html | BUSINESS TECHNOLOGY HUMANIZING BANK MACHINES | By Eric N Berg | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/business-technology-zoned-heating-for-frozen-dinners.html | BUSINESS TECHNOLOGY Zoned Heating for Frozen Dinners | By Jonathan P Hicks | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/climbing-air-fares-stir-wide-concern.html | CLIMBING AIR FARES STIR WIDE CONCERN | By Agis Salpukas | TX 2-143064 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-argonaut-merger-deal-is-stalled.html | COMPANY NEWS Argonaut Merger Deal Is Stalled | Special to the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-chrysler-and-ford-plan-exports-for-88.html | COMPANY NEWS Chrysler and Ford Plan Exports for 88 | By Philip E Ross Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-newmont-offer-begun-by-pickens.html | COMPANY NEWS NEWMONT OFFER BEGUN BY PICKENS | By Peter H Frank Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/company-news-plan-under-way-for-crazy-eddie.html | COMPANY NEWS Plan Under Way For Crazy Eddie | Special to the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/credit-markets-bonds-continue-downward.html | CREDIT MARKETS Bonds Continue Downward | By Kenneth N Gilpin | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/currency-markets-foreign-central-banks-keep-the-dollar-steady.html | CURRENCY MARKETS FOREIGN CENTRAL BANKS KEEP THE DOLLAR STEADY | By James Sterngold | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/dow-falls-by-1626-to-254512.html | DOW FALLS BY 1626 TO 254512 | By Lawrence J Demaria | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/economic-scene.html | Economic Scene | By Leonard Silk | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/french-concern-named-in-technology-diversion.html | FRENCH CONCERN NAMED IN TECHNOLOGY DIVERSION | By David E Sanger | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/futures-options-opec-output-report-drops-oil-below-19.html | FUTURESOPTIONS OPEC Output Report Drops Oil Below 19 | By Lee A Daniels | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/heyman-offering-2.3-billion-for-gaf.html | HEYMAN OFFERING 23 BILLION FOR GAF | By Robert J Cole | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/hill-samuel-ousts-2-for-sale-effort.html | HILL SAMUEL OUSTS 2 FOR SALE EFFORT | By Steve Lohr Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/intel-planning-consolidation.html | Intel Planning Consolidation | Special to the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/market-place.html | Market Place | By Michael Quint | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/real-estate.html | Real Estate | By Shawn G Kennedy | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/business/setback-for-brazilian.html | Setback for Brazilian | Special to the New York Times | TX 2-143064 | 1987-09-14 |

| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/60-minute-gourmet-523087.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-143064 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/discoveries-a-well-turned-key-ring.html | DISCOVERIES A WellTurned Key Ring | By Carol Lawson | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/food-notes-622687.html | FOOD NOTES | By Florence Fabricant | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/in-london-chanel-by-chanel.html | In London Chanel by Chanel | By Terry Trucco Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/metropolitan-diary-522887.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/oregon-s-expert-on-new-york.html | Oregons Expert on New York | By Trish Hall | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/personal-health-700087.html | PERSONAL HEALTH | By Jane E Brody | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/sharing-wealth-new-jersey-s-table-barnstorming-tour-fledgling-wineries.html | SHARING THE WEALTH OF NEW JERSEYS TABLE A Barnstorming Tour Of Fledgling Wineries | By Howard G Goldberg | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/garden/sharing-wealth-new-jersey-s-table-for-best-dining-look-suburbs.html | SHARING THE WEALTH OF NEW JERSEYS TABLE For the Best in Dining Look to the Suburbs | By Bryan Miller | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/movies/film-documentary-on-al-green-singer.html | Film Documentary On Al Green Singer | By Jon Pareles | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/movies/summer-movies-set-a-record.html | SUMMER MOVIES SET A RECORD | By Aljean Harmetz Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/a-man-pleads-guilty-in-attack-at-town-hall.html | A Man Pleads Guilty in Attack At Town Hall | By Kirk Johnson | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/about-new-york-not-so-pop-art-the-arrow-motif-and-traffic-law.html | About New York NotSoPop Art The Arrow Motif and Traffic Law | By Richard F Shepard | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/bridge-clues-in-bidding-may-reveal-position-of-a-trump-queen.html | Bridge Clues in Bidding May Reveal Position of a Trump Queen | By Alan Truscott | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/chief-named-for-suffolk-inquiry.html | Chief Named for Suffolk Inquiry | By Eric Schmitt | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/columbia-to-pay-off-loans-for-some-minority-students.html | Columbia to Pay Off Loans for Some Minority Students | By Edward B Fiske | TX 2-143064 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/court-holds-utility-in-contempt-for-burning-coal.html | Court Holds Utility in Contempt for Burning Coal | By Mark A Uhlig | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/expert-on-juries-advises-hynes-in-howard-beach-case.html | Expert on Juries Advises Hynes in Howard Beach Case | By E R Shipp | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/howard-beach-judge-starts-questioning-possible-jurors.html | Howard Beach Judge Starts Questioning Possible Jurors | By Joseph P Fried | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/in-hamptons-a-new-spirit-of-integration.html | In Hamptons a New Spirit of Integration | By Philip S Gutis Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/judge-in-bribery-trial-allows-evidence-on-reply-by-biaggi.html | Judge in Bribery Trial Allows Evidence on Reply by Biaggi | By Leonard Buder | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/mail-is-heavy-in-killing-tied-to-sex-abuse.html | Mail Is Heavy In Killing Tied To Sex Abuse | By Dena Kleiman Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/man-is-killed-in-central-park-crash.html | Man Is Killed in Central Park Crash | By David E Pitt | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/many-new-york-builders-accept-mafia-willingly-state-unit-says.html | Many New York Builders Accept Mafia Willingly State Unit Says | By Selwyn Raab | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/new-york-rush-hours-grow-earlier-and-later.html | New York Rush Hours Grow Earlier and Later | By Richard Levine | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/panel-on-pier-ponders-sea-dumping.html | Panel on Pier Ponders Sea Dumping | By Joseph F Sullivan Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/quinones-ordered-by-judge-to-keep-bronx-school-open.html | Quinones Ordered by Judge To Keep Bronx School Open | By Jane Perlez | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/nyregion/westchester-to-vote-on-jail.html | Westchester to Vote on Jail | Special to the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/enrique-de-la-mata-the-head-of-red-cross-league-dies.html | Enrique de la Mata the Head Of Red Cross League Dies | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/obituaries/herbert-tobias.html | HERBERT TOBIAS | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/a-northeast-rail-bridge.html | A Northeast Rail Bridge | By Nathan Glazer | TX 2-143064 | 1987-09-14 |

| 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/essay-israel-in-trouble.html | ESSAY Israel in Trouble | By William Safire | TX 2-143064 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/observer-man-for-all-reasons.html | OBSERVER MAN FOR ALL REASONS | By Russell Baker | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/opinion/yes-washington-there-is-a-haiti.html | Yes Washington There Is a Haiti | By Arthur Schlesinger Jr | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/after-rome-us-track-in-middle-class.html | After Rome US Track In Middle Class | By Michael Janofsky | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/baseball-expos-defeat-cardinals-4-1.html | BASEBALL Expos Defeat Cardinals 41 | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/becker-needs-more-than-power-game.html | Becker Needs More Than Power Game | By Peter Alfano | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/lucchesi-replaces-michael.html | Lucchesi Replaces Michael | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/new-york-to-back-san-diego-in-court.html | New York to Back San Diego In Court | By Robert Mcg Thomas Jr | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/nfl-players-set-a-sept-21-deadline.html | NFL Players Set a Sept 21 Deadline | By Irvin Molotsky Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/no-headline-817287.html | No Headline | By Murray Chass | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/o-brien-scrambles-to-safety.html | OBrien Scrambles to Safety | By Gerald Eskenazi | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/sports-of-the-times-no-complaints-for-gilbert-now.html | SPORTS OF THE TIMES No Complaints for Gilbert Now | By George Vecsey | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/us-open-amid-the-rain-sunny-time-for-sukova.html | US OPEN Amid the Rain Sunny Time for Sukova | By Roy S Johnson | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/sports/yanks-dampened-by-another-loss.html | Yanks Dampened By Another Loss | By Michael Martinez Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/350000-fed-and-still-counting.html | 350000 Fed and Still Counting | By Jonathan Probber | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/bench-warmers-no-more-playground-workouts-for-parents.html | Bench Warmers No More Playground Workouts for Parents | By Richard Curtis | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/celebrating-the-art-of-cake-designers.html | Celebrating The Art Of Cake Designers | By Meryle Evans | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/food-fitness-sidestepping-obstacles-along-the-dieters-path.html | FOOD FITNESSSidestepping Obstacles Along the Dieters Path | By Jonathan Probber | TX 2-143064 | 1987-09-14 |

| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/pies-worth-a-journey.html | Pies Worth A Journey | By Valerie Sinclair | TX 2-143064 | 1987-09-14 |
|---|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/style/smokehouse-takes-the-prizes.html | SMOKEHOUSE TAKES THE PRIZES | By Valerie Sinclaire | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/theater/new-lead-for-miserables.html | NEW LEAD FOR MISERABLES | By Jeremy Gerard | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/buyer-wins-fees-in-magazine-case.html | BUYER WINS FEES IN MAGAZINE CASE | By Matthew L Wald Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/chicago-s-mayor-endorses-jackson.html | CHICAGOS MAYOR ENDORSES JACKSON | By Michael Oreskes Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/crash-survivor-improves.html | Crash Survivor Improves | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/for-catholics-a-chance-to-raise-issues-with-pope.html | FOR CATHOLICS A CHANCE TO RAISE ISSUES WITH POPE | By Joseph Berger | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/hart-has-no-plans-to-rejoin-race-but-seeks-an-impact-on-process.html | Hart Has No Plans to Rejoin Race But Seeks an Impact on Process | By E J Dionne Jr Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/key-abortion-plaintiff-now-denies-she-was-raped.html | Key Abortion Plaintiff Now Denies She Was Raped | By Kenneth B Noble Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/marshall-puts-reagan-at-bottom-among-presidents-on-civil-rights.html | Marshall Puts Reagan at Bottom Among Presidents on Civil Rights | By Stuart Taylor Jr Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/nursing-home-chain-accused-in-labor-case.html | Nursing Home Chain Accused in Labor Case | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/panel-chief-says-agency-bent-rules-for-wedtech.html | Panel Chief Says Agency Bent Rules for Wedtech | By Josh Barbanel | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/pope-s-safety-is-just-a-part-of-huge-security-effort.html | POPES SAFETY IS JUST A PART OF HUGE SECURITY EFFORT | By Jon Nordheimer Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/sonoma-journal-time-to-crush-grapes-and-burst-wine-legend.html | Sonoma Journal Time to Crush Grapes And Burst Wine Legend | By Robert Lindsey Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/trial-begins-on-letting-veterans-hire-lawyers-to-press-disability-claims.html | Trial Begins on Letting Veterans Hire Lawyers to Press Disability Claims | By Katherine C Bishop Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/uaw-proposes-ford-guarantee-jobs-in-new-pact.html | UAW Proposes Ford Guarantee Jobs in New Pact | By John Holusha Special To the New York Times | TX 2-143064 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/us-judge-blocks-a-georgia-law-that-limits-abortions-for-minors.html | US Judge Blocks a Georgia Law That Limits Abortions for Minors | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/use-of-fetal-tissues-assailed.html | Use of Fetal Tissues Assailed | By Robert Pear Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-leisure-time-on-the-telly-empathy-with-british-bureaucrats.html | WASHINGTON TALK LEISURE TIME On the Telly Empathy With British Bureaucrats | By Philip Shenon | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/us/washington-talk-president-s-aids-commission-first-meeting-today-but-not-first.html | WASHINGTON TALK THE PRESIDENTS AIDS COMMISSION First Meeting Is Today but Not the First Criticism | By Philip M Boffey | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/americans-who-saw-soviet-radar-unsure-if-it-violates-pact.html | Americans Who Saw Soviet Radar Unsure if It Violates Pact | By David K Shipler Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/an-opening-at-book-fair-too.html | An Opening at Book Fair Too | By Felicity Barringer Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/big-libyan-losses-claimed-by-chad.html | BIG LIBYAN LOSSES CLAIMED BY CHAD | By Steven Greenhouse Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/brazilian-jet-carrying-head-of-land-program-explodes.html | Brazilian Jet Carrying Head Of Land Program Explodes | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/bush-adviser-said-to-know-in-86-of-north-deals.html | BUSH ADVISER SAID TO KNOW IN 86 OF NORTH DEALS | By David E Rosenbaum Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/caracas-journal-with-a-fire-under-them-the-bureaucrats-buckle.html | Caracas Journal With a Fire Under Them the Bureaucrats Buckle | By Alan Riding Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/cheers-for-korean-opposition-leader.html | Cheers for Korean Opposition Leader | By Clyde Haberman Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/denmark-s-leader-set-back-in-vote.html | DENMARKS LEADER SET BACK IN VOTE | By Howell Raines Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/gulf-doubts-over-naval-chief-says.html | GULF DOUBTS OVER NAVAL CHIEF SAYS | By John H Cushman Jr Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/iraq-resumes-raids-on-tankers-in-gulf-after-a-3-day-lull.html | Iraq Resumes Raids On Tankers in Gulf After a 3Day Lull | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/kemp-in-honduras-assails-latin-peace-plan.html | Kemp in Honduras Assails Latin Peace Plan | By Clifford D May Special To the New York Times | TX 2-143064 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/key-aquino-adviser-is-questioned-by-legislators.html | Key Aquino Adviser Is Questioned by Legislators | By Barbara Crossette Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/leaders-of-2-germanys-agree-to-disagree.html | Leaders of 2 Germanys Agree to Disagree | By Serge Schmemann Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/portuguese-premier-talks-of-annulling-us-pact.html | Portuguese Premier Talks of Annulling US Pact | By Paul Delaney Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/rights-unit-tells-of-china-torture.html | RIGHTS UNIT TELLS OF CHINA TORTURE | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/search-parties-in-venezuela-hunting-for-mudslide-dead.html | Search Parties in Venezuela Hunting for Mudslide Dead | AP | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/soviet-radar-on-display.html | Soviet Radar on Display | By William J Broad Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/un-officials-say-war-crimes-files-may-soon-be-open.html | UN OFFICIALS SAY WAR CRIMES FILES MAY SOON BE OPEN | By Paul Lewis Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/us-move-to-weaken-plan-on-ozone-is-seen.html | US Move to Weaken Plan on Ozone Is Seen | Special to the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/us-presses-russians-to-devise-emigration-policy.html | US Presses Russians to Devise Emigration Policy | By David K Shipler Special To the New York Times | TX 2-143064 | 1987-09-14 |
| 1987-09-09 | https://www.nytimes.com/1987/09/09/world/william-j-haley-british-journalist-dies-at-86.html | WILLIAM J HALEY BRITISH JOURNALIST DIES AT 86 | By Wolfgang Saxon | TX 2-143064 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/alice-tully-the-patron-reflects-at-85.html | Alice Tully the Patron Reflects at 85 | By Bernard Holland | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/brussels-invites-us-troupe-to-replace-bejart-company.html | Brussels Invites US Troupe To Replace Bejart Company | By Jennifer Dunning | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/cabaret-marilyn-sokol.html | Cabaret Marilyn Sokol | By Stephen Holden | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/cancellations-by-singers-at-met-and-other-operas.html | Cancellations by Singers At Met and Other Operas | By Michael Kimmelman | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/celebrity-visions-of-the-met-are-offered-on-tours-by-tape.html | Celebrity Visions of the Met Are Offered on Tours by Tape | By Douglas C McGill | TX 2-143794 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/critic-s-notebook-playing-to-the-kindly-visiting-critics.html | Critics Notebook Playing to the Kindly Visiting Critics | By Michael Kimmelman | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/eviction-of-woody-herman-averted.html | Eviction of Woody Herman Averted | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/music-a-karl-weigl-program-at-merkin-hall.html | Music A Karl Weigl Program at Merkin Hall | By Will Crutchfield | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/new-unabridged-and-heavy.html | New Unabridged and Heavy | By Richard F Shepard | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/polish-artist-exhibits-in-jerusalem.html | Polish Artist Exhibits in Jerusalem | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/pop-whitney-houston.html | Pop Whitney Houston | By Jon Pareles | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/arts/sotheby-s-sets-record-for-sales-1.3-billion.html | Sothebys Sets Record For Sales 13 Billion | By Rita Reif | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/books/books-of-the-times-279787.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/books/washington-book-proposal-withdrawn.html | Washington Book Proposal Withdrawn | By Andrew L Yarrow | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/2-ousted-in-japan-on-soviet-case.html | 2 Ousted In Japan on Soviet Case | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/a-new-chinese-oilfield.html | A New Chinese Oilfield | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-accounts.html | Advertising Accounts | By Isadore Barmash | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-people.html | Advertising People | By Isadore Barmash | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-shaklee-to-hal-riney.html | Advertising Shaklee to Hal Riney | By Isadore Barmash | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-shift-for-ban-account.html | Advertising Shift for Ban Account | By Isadore Barmash | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/advertising-wcrs-buying-49-of-belier.html | Advertising WCRS Buying 49 Of Belier | By Isadore Barmash | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/aggressive-prices-set-on-digital-s-new-array.html | Aggressive Prices Set On Digitals New Array | By Calvin Sims Special To the New York Times | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/ambitious-tactic-that-backfired.html | Ambitious Tactic That Backfired | By Thomas C Hayes Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/bond-issue-set-to-aid-fslic.html | Bond Issue Set to Aid FSLIC | By Michael Quint | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/british-telecom-leader-retiring.html | British Telecom Leader Retiring | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/business-people-equimark-s-chief-seeks- new-targets.html | BUSINESS PEOPLE Equimarks Chief Seeks New Targets | By Daniel F Cuff | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/business-people-freddie-mac-confirms- man-at-the-top-as-no-1.html | BUSINESS PEOPLE FREDDIE MAC CONFIRMS MAN AT THE TOP AS NO 1 | By Daniel F Cuff | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/company-news-bid-for-restaurant- associates-halted.html | COMPANY NEWS Bid for Restaurant Associates Halted | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/company-news-bond-challenges-g- heileman-plan.html | COMPANY NEWS Bond Challenges G Heileman Plan | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/company-news-kerkorian-to-buy-2-las- vegas-hotels.html | COMPANY NEWS Kerkorian to Buy 2 Las Vegas Hotels | By Richard W Stevenson Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/company-news-mcc-plans-study.html | COMPANY NEWS MCC Plans Study | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/company-news-newmont-delays-decision- on-bid.html | COMPANY NEWS Newmont Delays Decision on Bid | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/consumer-rates.html | CONSUMER RATES | By Robert Hurtado | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/credit-markets-bond-prices-post-a-slight- gain.html | CREDIT MARKETS Bond Prices Post a Slight Gain | By Kenneth N Gilpin | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/dow-ends-5-session-losing-run.html | Dow Ends 5Session Losing Run | By Lawrence J de Maria | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/european-airlines-busy.html | European Airlines Busy | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/for-texas-bank-a-maverick-with-a- plan.html | For Texas Bank a Maverick With a Plan | By Robert A Bennett | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/busine ss/g-w-s-profits-up-by-24.9.html | GWs Profits Up By 249 | By Geraldine Fabrikant | TX 2-143794 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/market-place-investor-mood-turns-cautious.html | Market Place Investor Mood Turns Cautious | By Vartanig G Vartan | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/mitsubishi-looks-at-plants-in-spain.html | Mitsubishi Looks At Plants in Spain | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/nearly-1-billion-of-us-aid-averts-texas-bank-s-fall.html | NEARLY 1 BILLION OF US AID AVERTS TEXAS BANKS FALL | By Gary Klott Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/no-bank-talks-seen-for-hunts.html | No Bank Talks Seen for Hunts | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/nominee-for-trade-post.html | Nominee for Trade Post | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/reluctant-hewlett-automates.html | Reluctant Hewlett Automates | By Barnaby J Feder Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/sec-suit-names-allegheny.html | SEC Suit Names Allegheny | By Gregory A Robb | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/steven-jobs-s-new-machine.html | Steven Jobss New Machine | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/toshiba-details-trail-of-crime-in-sale-of-machinery-to-soviet.html | TOSHIBA DETAILS TRAIL OF CRIME IN SALE OF MACHINERY TO SOVIET | By David E Sanger Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/business/uis-bid-seeks-most-of-walbro.html | UIS Bid Seeks Most of Walbro | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/a-gardener-s-world-a-roadside-beauty-finds-a-good-home.html | A GARDENERS WORLD A Roadside Beauty Finds a Good Home | By Allen Lacy | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/a-high-rise-is-not-a-home-for-children-the-experts-say.html | A HighRise Is Not a Home For Children the Experts Say | By Daniel Goleman | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/an-italian-factory-turns-terra-cotta-into-an-art-form.html | An Italian Factory Turns Terra Cotta Into an Art Form | By Mary Davis Suro | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/gracious-spacious-and-old-garden-apartments-in-queens.html | Gracious Spacious and Old Garden Apartments in Queens | By Barbara Flanagan | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/hers.html | HERS | By Patricia Volk | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/home-beat-furniture-that-takes-a-variety-of-forms.html | HOME BEAT FURNITURE THAT TAKES A VARIETY OF FORMS | By Elaine Louie | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/over-easy-slipcovers-for-side-chairs.html | Over Easy Slipcovers for Side Chairs | By Suzanne Slesin | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/q-a-003987.html | QA | By Bernard Gladstone | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/tiles-common-clay-gets-new-dazzle-choosing-buying-and-installing.html | TILES COMMON CLAY GETS NEW DAZZLE Choosing Buying and Installing | By Joseph Giovannini | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/tiles-common-clay-gets-new-dazzle.html | Tiles Common Clay Gets New Dazzle | By Joseph Giovannini | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/two-historic-tours-in-delaware-county.html | Two Historic Tours in Delaware County | By Diane Galusha | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/garden/where-to-find-it-for-brighter-brass.html | WHERE TO FIND IT For Brighter Brass | By Daryln Brewer | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/movies/a-festival-of-yugoslav-movies-in-washington.html | A Festival of Yugoslav Movies in Washington | By Barbara Gamarekian Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/movies/dark-shadows-returns.html | DARK SHADOWS RETURNS | By John J OConnor | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/3-men-in-brooklyn-protesting-an-arrest-are-put-in-jail-too.html | 3 Men in Brooklyn Protesting an Arrest Are Put in Jail Too | By John T McQuiston | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/aide-tells-court-that-us-paid-for-biaggi-trips.html | Aide Tells Court That US Paid For Biaggi Trips | By Leonard Buder | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/bridge-partners-with-two-club-bid-rarely-have-a-need-to-save.html | Bridge Partners With TwoClub Bid Rarely Have a Need to Save | By Alan Truscott | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/cuomo-presents-ethics-concerns-to-state-panel.html | Cuomo Presents Ethics Concerns To State Panel | By Frank Lynn | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/days-of-waiting-at-bellevue-emergency-room.html | Days of Waiting at Bellevue Emergency Room | By Suzanne Daley | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/ex-queens-judge-is-given-a-year-in-prison-for-lying-to-grand-jury.html | ExQueens Judge Is Given a Year In Prison for Lying to Grand Jury | By George James | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/in-stamford-haitians-worry-about-money-and-amnesty.html | In Stamford Haitians Worry About Money and Amnesty | By Elizabeth Neuffer | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/judge-sets-deadlines-for-reducing-new-york-ozone-levels.html | Judge Sets Deadlines for Reducing New York Ozone Levels | By Arnold H Lubasch | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/judge-voids-ban-on-bikes-on-3-avenues.html | Judge Voids Ban on Bikes On 3 Avenues | By Dennis Hevesi | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-assails-mob-role-in-construction-industry.html | Koch Assails Mob Role In Construction Industry | By Selwyn Raab | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-moves-on-landlords-over-repairs.html | KOCH MOVES ON LANDLORDS OVER REPAIRS | By Sam Howe Verhovek | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/koch-will-head-group-planning-nicaragua-visit.html | Koch Will Head Group Planning Nicaragua Visit | By Alan Finder | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/li-report-urges-jail-in-father-s-slaying.html | LI Report Urges Jail in Fathers Slaying | By Dena Kleiman Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/metro-matters-case-for-letting-public-finance-political-races.html | Metro Matters Case for Letting Public Finance Political Races | By Sam Roberts | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/mortgage-banker-to-go-to-prison-in-teen-ager-s-hit-and-run-death.html | Mortgage Banker to Go to Prison In TeenAgers HitandRun Death | By Kirk Johnson | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/parents-surrender-in-deaths.html | Parents Surrender in Deaths | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/picking-howard-beach-jury-sifting-outlooks.html | Picking Howard Beach Jury Sifting Outlooks | By Joseph P Fried | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/senator-faults-subway-doors.html | Senator Faults Subway Doors | By Richard Levine | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/nyregion/state-to-act-on-cable-tv-in-brooklyn-and-bronx.html | State to Act on Cable TV In Brooklyn and Bronx | By Bruce Lambert | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/herbert-bloch-a-top-expert-in-world-of-stamp-collecting.html | Herbert Bloch a Top Expert In World of Stamp Collecting | By Edward Hudson | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/loren-r-kirkwood.html | LOREN R KIRKWOOD | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/obituaries/paul-j-jennings-union-leader-dies.html | PAUL J JENNINGS UNION LEADER DIES | By Marvine Howe | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/abroad-at-home-bork-and-history.html | ABROAD AT HOME Bork and History | By Anthony Lewis | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/arias-s-hopes-ortega-s-circus.html | Ariass Hopes Ortegas Circus | By Bob Dole | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/in-the-nation-the-price-of-secrecy.html | IN THE NATION The Price of Secrecy | By Tom Wicker | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/opinion/when-the-pope-and-jews-meet.html | When the Pope and Jews Meet | By Marc H Tanenbaum | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/baseball-expos-beat-cards-clark-injures-ankle.html | BASEBALL Expos Beat Cards Clark Injures Ankle | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/baseball-notebook-jays-good-at-avoiding-injuries.html | Baseball Notebook Jays Good at Avoiding Injuries | By Murray Chass | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/clemens-stops-yanks.html | Clemens Stops Yanks | By Michael Martinez Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/giants-need-help-at-corner.html | Giants Need Help at Corner | By Frank Litsky Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/in-the-opener-jets-will-face-a-team-in-transition.html | In the Opener Jets Will Face a Team in Transition | By William N Wallace Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/mets-breeze-11-5-on-three-homers.html | Mets Breeze 115 On Three Homers | By Murray Chass | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/ryan-fans-16-giants.html | Ryan Fans 16 Giants | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/sports-of-the-times-butter-pecan-or-pistachio.html | SPORTS OF THE TIMES BUTTER PECAN OR PISTACHIO | By George Vecsey | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/steinbrenner-calls-for-use-of-replays.html | Steinbrenner Calls for Use of Replays | By Michael Martinez Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/us-open-mcneil-upsets-evert-lendl-tops-mcenroe-3-sets-mcneil-seeded-11th-upsets.html | US Open McNeil Upsets Evert Lendl Tops McEnroe in 3 Sets  McNeil Seeded 11th Upsets Evert | By Roy S Johnson | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/sports/us-open-mcneil-upsets-evert-lendl-tops-mcenroe-in-3-sets-connors-defeats-gilbert.html | US Open McNeil Upsets Evert Lendl Tops McEnroe in 3 Sets Connors Defeats Gilbert | By Peter Alfano | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/4.3-million-vehicles-recalled-by-ford-over-fires-in-engine.html | 43 Million Vehicles Recalled By Ford Over Fires in Engine | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/441-holiday-traffic-deaths.html | 441 Holiday Traffic Deaths | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/aba-panel-gives-bork-a-top-rating-but-vote-is-split.html | ABA PANEL GIVES BORK A TOP RATING BUT VOTE IS SPLIT | By Stuart Taylor Jr Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/agency-to-begin-random-testing-for-use-of-drugs.html | Agency to Begin Random Testing For Use of Drugs | By Irvin Molotsky Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/close-calls-are-up-sharply-in-test-of-air-safety-device.html | Close Calls Are Up Sharply In Test of Air Safety Device | By Richard Witkin Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/cocaine-smugglers-shift-to-houston.html | COCAINE SMUGGLERS SHIFT TO HOUSTON | By Peter Applebome Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/detroit-journal-pampering-the-peregrine-on-the-inner-city-heights.html | Detroit Journal Pampering the Peregrine on the InnerCity Heights | By Isabel Wilkerson Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/doctor-may-profit-in-fraud-suit-against-colleague.html | Doctor May Profit in Fraud Suit Against Colleague | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/doctors-who-shun-aids-patients-are-assailed-by-surgeon-general.html | Doctors Who Shun AIDS Patients Are Assailed by Surgeon General | By Philip M Boffey Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/dukakis-qualifies-for-funds.html | Dukakis Qualifies for Funds | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/fbi-nominee-greeted-warmly-in-the-senate.html | FBI Nominee Greeted Warmly in the Senate | By Kenneth B Noble Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/fort-bragg-acts-on-smoking.html | Fort Bragg Acts on Smoking | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/harts-apology-brings-relief-and-mixed-reviews.html | Harts Apology Brings Relief and Mixed Reviews | By E J Dionne Jr Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/killer-put-to-death-in-texas-s-6th-execution-of-87.html | Killer Put to Death in Texass 6th Execution of 87 | AP | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/quadriplegic-accused-as-killer.html | Quadriplegic Accused as Killer | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/slayer-of-8-student-nurses-is-denied-parole-in-illinois.html | Slayer of 8 Student Nurses Is Denied Parole in Illinois | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/tanker-burns-in-new-orleans.html | Tanker Burns in New Orleans | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-catholics-in-poll-admire-pope-but-disagree.html | THE PAPAL VISIT Catholics in Poll Admire Pope but Disagree | By Joseph Berger | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-parish-without-priest-finds-a-way.html | THE PAPAL VISIT  Parish Without Priest Finds a Way | By William E Schmidt Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/the-papal-visit-poll-finds-catholics-in-us-are-defecting-from-church.html | THE PAPAL VISIT Poll Finds Catholics in US Are Defecting From Church | By Adam Clymer | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/transplant-survival-discussed.html | Transplant Survival Discussed | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/tv-debates-yield-to-football-game.html | TV DEBATES YIELD TO FOOTBALL GAME | By Andrew Rosenthal Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-eros-in-office-those-marrying-reaganauts.html | WASHINGTON TALK EROS IN OFFICE Those Marrying Reaganauts | By Clyde H Farnsworth | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/washington-talk-senate-confirmation-hearings-commerce-nominee-faces-his-critics.html | WASHINGTON TALK Senate Confirmation Hearings Commerce Nominee Faces His Critics Today | By Susan F Rasky | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/white-house-called-key-to-wedtech-success.html | White House Called Key to Wedtech Success | By Josh Barbanel Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/us/white-house-rebuts-criticism-by-marshall.html | White House Rebuts Criticism by Marshall | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/2-killed-in-northern-ireland.html | 2 Killed in Northern Ireland | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/2d-marine-on-trial-in-guards-scandal-at-moscow-embassy.html | 2d Marine on Trial In Guards Scandal At Moscow Embassy | By Ben A Franklin Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/a-death-in-brazil-blow-to-landless.html | A DEATH IN BRAZIL BLOW TO LANDLESS | By Alan Riding Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/africans-say-spanish-show-racist-views.html | Africans Say Spanish Show Racist Views | By Paul Delaney Special To the New York Times | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/americans-find-the-good-life-in-guatemala.html | Americans Find the Good Life in Guatemala | By Crystal Nix Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/brenner-rail-link-blocked.html | Brenner Rail Link Blocked | AP | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/danish-leader-after-losses-seeks-new-coalition.html | Danish Leader After Losses Seeks New Coalition | By Howell Raines Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/financial-scandal-shakes-yugoslav-leaders.html | Financial Scandal Shakes Yugoslav Leaders | By Henry Kamm Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/full-amnesty-seen-as-test-for-managua.html | Full Amnesty Seen as Test For Managua | By Stephen Kinzer Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/if-arroyo-goes-aquino-loses-a-shield.html | If Arroyo Goes Aquino Loses a Shield | By Seth Mydans Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/iraq-declines-to-accept-full-cease-fire.html | Iraq Declines to Accept Full CeaseFire | By Paul Lewis Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/iraq-says-it-bombed-13-sites-in-iran.html | Iraq Says It Bombed 13 Sites in Iran | By John Kifner Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/islamabad-journal-in-fractured-land-sunnis-and-shiites-add-cracks.html | Islamabad Journal In Fractured Land Sunnis and Shiites Add Cracks | By Steven R Weisman Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/korean-city-honors-a-dissident-son.html | KOREAN CITY HONORS A DISSIDENT SON | By Clyde Haberman Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/peronist-leaders-try-to-quell-fears-after-election-victories.html | Peronist Leaders Try to Quell Fears After Election Victories | Special to the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/philippine-cabinet-resigns-en-masse.html | PHILIPPINE CABINET RESIGNS EN MASSE | By Barbara Crossette Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/senate-confirms-mozambique-envoy.html | SENATE CONFIRMS MOZAMBIQUE ENVOY | By Neil A Lewis Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-analyzes-soviet-view-of-star-wars-in-1972.html | US Analyzes Soviet View of Star Wars in 1972 | By David K Shipler Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-expected-to-initiate-plea-for-contra-aid.html | US Expected To Initiate Plea For Contra Aid | By Neil A Lewis Special To the New York Times | TX 2-143794 | 1987-09-14 |
| 1987-09-10 | https://www.nytimes.com/1987/09/10/world/us-rejects-linking-missing-and-hanoi-aid.html | US Rejects Linking Missing and Hanoi Aid | Special to the New York Times | TX 2-143794 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/35-reasons-new-york-city-is-new.html | 35 REASONS NEW YORK CITY IS NEW | By Michael Kimmelman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/architecture-early-modern-on-li.html | Architecture Early Modern on LI | By Paul Goldberger Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/art-jan-dibbets-show-at-the-guggenheim.html | Art Jan Dibbets Show At the Guggenheim | By John Russell | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/art-the-landscapes-of-ralph-a-blakelock.html | Art The Landscapes Of Ralph A Blakelock | By Roberta Smith | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/bluffing-it-on-illiteracy.html | Bluffing It on Illiteracy | By John J OConnor | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/innovative-performers-are-awarded-bessies.html | Innovative Performers Are Awarded Bessies | By Jack Anderson | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/its-apple-picking-time.html | Its ApplePicking Time | By Harold Faber | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/opera-turandot-at-the-city.html | Opera Turandot At the City | By Bernard Holland | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-and-jazz-guide-425287.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-and-jazz-guide-657587.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/pop-jazz-hampton-still-swings-at-age-78.html | POPJAZZ Hampton Still Swings At Age 78 | By Robert Palmer | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/restaurants-287787.html | Restaurants | Bryan Miller | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/shifting-art-scene-gets-fresh-venues.html | SHIFTING ART SCENE GETS FRESH VENUES | By Roberta Smith | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/tracking-the-food-trends-they-re-italian-and-tropical.html | Tracking the Food Trends Theyre Italian and Tropical | By Bryan Miller | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/two-moon-july-a-special-on-experimentalists.html | Two Moon July a Special On Experimentalists | By Stephen Holden | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/books/books-of-the-times-256287.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 2-143057 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/about-real-estate-daring-designs-for-3-apartment-houses.html | About Real Estate Daring Designs for 3 Apartment Houses | By Lisa W Foderaro | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-debut-of-sports-inc-delayed-till-november.html | Advertising Debut of Sports Inc Delayed Till November | By Geraldine Fabrikant | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-ephron-raboy-wins-huffman-koos-account.html | Advertising Ephron Raboy Wins HuffmanKoos Account | By Geraldine Fabrikant | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-foote-cone-stock-plan-to-buy-240000-shares.html | Advertising Foote Cone Stock Plan To Buy 240000 Shares | By Geraldine Fabrikant | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-nfl-talk-of-a-strike-stirs-fear.html | Advertising NFL Talk Of a Strike Stirs Fear | By Geraldine Fabrikant | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/advertising-research-international-adds-tokyo-associate.html | Advertising Research International Adds Tokyo Associate | By Geraldine Fabrikant | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/alfonsin-s-new-drive-on-debt.html | Alfonsins New Drive On Debt | By Alan Riding Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/arbitration-move-in-sec.html | Arbitration Move in SEC | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/baby-bells-unhappy.html | Baby Bells Unhappy | By Barnaby J Feder | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/business-people-banker-falls-victim-to-texas-economy.html | BUSINESS PEOPLE Banker Falls Victim To Texas Economy | By Daniel F Cuff | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/business-people-president-of-bmg-music-quits-over-differences.html | BUSINESS PEOPLE President of BMG Music Quits Over Differences | By Daniel F Cuff | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/china-occidental-open-coal-mine.html | China Occidental Open Coal Mine | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/chip-industry-slows-slightly.html | Chip Industry Slows Slightly | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/commerce-choice-tells-of-doubt-on-trade-law.html | Commerce Choice Tells Of Doubt on Trade Law | By Susan F Rasky Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-board-of-newmont-is-ivanhoe-target.html | COMPANY NEWS Board of Newmont Is Ivanhoe Target | Special to the New York Times | TX 2-143057 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-macmillan-may-bid-for-bell-howell.html | COMPANY NEWS Macmillan May Bid For Bell  Howell | By Vartanig G Vartan | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-proxy-war-looms-at-cleveland-cliffs.html | COMPANY NEWS Proxy War Looms At ClevelandCliffs | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/company-news-swift-independent-conagra-set-pact.html | COMPANY NEWS Swift Independent Conagra Set Pact | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/credit-markets-bond-prices-are-higher-again.html | CREDIT MARKETS Bond Prices Are Higher Again | By Michael Quint | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/dow-jumps-26.78-amid-caution.html | Dow Jumps 2678 Amid Caution | By Lawrence J de Maria | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/economic-scene-fiscal-curbs-and-the-budget.html | Economic Scene Fiscal Curbs And the Budget | By Leonard Silk | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/estimate-of-business-outlays-is-cut.html | Estimate of Business Outlays Is Cut | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/farming-in-a-corporate-age.html | Farming in a Corporate Age | By Richard W Stevenson Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/ford-will-fix-most-recalls.html | Ford Will Fix Most Recalls | By Philip E Ross Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/houston-post-to-be-sold-to-fast-growing-chain.html | Houston Post to Be Sold To FastGrowing Chain | By Alex S Jones | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/in-about-face-rochester-u-says-fuji-worker-is-welcome-to-attend.html | In AboutFace Rochester U Says Fuji Worker Is Welcome to Attend | By Lee A Daniels | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/iranian-assails-saudis-over-opec-production.html | Iranian Assails Saudis Over OPEC Production | By Steven Greenhouse Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/market-place-texas-banks-hunting-values.html | Market Place Texas Banks Hunting Values | By Thomas C Hayes | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/mexico-oil-price-down.html | Mexico Oil Price Down | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/most-curbs-retained-on-baby-bells.html | Most Curbs Retained on Baby Bells | By Calvin Sims Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/robins-case-judge-upheld.html | Robins Case Judge Upheld | AP | TX 2-143057 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/business/smaller-crop-seen-for-corn.html | Smaller Crop Seen for Corn | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-coming-up-roses.html | Film Coming Up Roses | By Vincent Canby | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-deadline-on-beirut-in-1983.html | Film Deadline on Beirut in 1983 | By Vincent Canby | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-he-s-my-girl-a-comedy.html | Film Hes My Girl A Comedy | By Janet Maslin | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-prayer-for-the-dying.html | Film Prayer for The Dying | By Janet Maslin | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-sera-posible-el-sur-on-an-argentine-singer.html | Film Sera Posible el Sur On an Argentine Singer | By Jon Pareles | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/film-tennessee-curse.html | Film Tennessee Curse | By Walter Goodman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/movies/i-ve-heard-the-mermaids-singing.html | Ive Heard The Mermaids Singing | By Vincent Canby | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/9-charged-in-child-pornography.html | 9 CHARGED IN CHILD PORNOGRAPHY | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/a-fire-official-rebuts-charges-of-police-union.html | A FIRE OFFICIAL REBUTS CHARGES OF POLICE UNION | By Bruce Lambert | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/a-flame-to-honor-friendship.html | A FLAME TO HONOR FRIENDSHIP | By Alfonso A Narvaez Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/bridge-teams-from-new-york-area-win-titles-in-new-england.html | Bridge Teams From New York Area Win Titles in New England | By Alan Truscott | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/friend-sought-aid-before-li-slaying.html | FRIEND SOUGHT AID BEFORE LI SLAYING | By Dena Kleiman Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/girl-dies-in-school-bus-crash.html | Girl Dies in School Bus Crash | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/giuliani-assails-term-for-judge-as-very-lenient.html | GIULIANI ASSAILS TERM FOR JUDGE AS VERY LENIENT | By Arnold H Lubasch | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/hispanic-life-dims-in-manhattan-valley.html | HISPANIC LIFE DIMS IN MANHATTAN VALLEY | By Joseph Berger | TX 2-143057 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/in-new-haven-election-is-mayor-s-least-worry.html | IN NEW HAVEN ELECTION IS MAYORS LEAST WORRY | By Nick Ravo | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/kean-s-program-on-schools-dies-in-senate-votes.html | KEANS PROGRAM ON SCHOOLS DIES IN SENATE VOTES | By Joseph F Sullivan Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/larry-davis-is-applauded-as-judge-is-named.html | LARRY DAVIS IS APPLAUDED AS JUDGE IS NAMED | By Howard W French | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/mentally-ill-poorly-supervised-experts-say.html | MENTALLY ILL POORLY SUPERVISED EXPERTS SAY | By Daniel Goleman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/new-york-rekindles-dream-of-a-new-municipal-tower.html | NEW YORK REKINDLES DREAM OF A NEW MUNICIPAL TOWER | By David W Dunlap | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/official-attacks-hospital-group-on-mental-care.html | OFFICIAL ATTACKS HOSPITAL GROUP ON MENTAL CARE | By Ronald Sullivan | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/our-towns-fresh-crayolas-a-busy-first-day-in-kindergarten.html | Our Towns Fresh Crayolas A Busy First Day In Kindergarten | By Michael Winerip | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/public-campaign-funds-proposed-in-a-koch-bill.html | PUBLIC CAMPAIGN FUNDS PROPOSED IN A KOCH BILL | By Alan Finder | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/queens-barber-shot-to-death-by-3-in-masks.html | QUEENS BARBER SHOT TO DEATH BY 3 IN MASKS | By Selwyn Raab | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/responding-to-gay-concerns-10-on-council-abstain-on-vote.html | RESPONDING TO GAY CONCERNS 10 ON COUNCIL ABSTAIN ON VOTE | By Sam Howe Verhovek | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/strauss-recalls-esposito-paying-for-lunch-bills.html | STRAUSS RECALLS ESPOSITO PAYING FOR LUNCH BILLS | By Leonard Buder | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/subway-door-closing-accidents-lead-to-transit-authority-study.html | SUBWAY DOORCLOSING ACCIDENTS LEAD TO TRANSIT AUTHORITY STUDY | By Richard Levine | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/summer-jobs-program-a-success-in-new-york.html | SUMMER JOBS PROGRAM A SUCCESS IN NEW YORK | By Thomas J Lueck | TX 2-143057 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/nyregion/zaccaro-cable-trial-awaiting-a-witness-to-resume-sept-28.html | ZACCARO CABLE TRIAL AWAITING A WITNESS TO RESUME SEPT 28 | By George James | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/foreign-affairs-a-better-way-than-star-wars.html | FOREIGN AFFAIRS A Better Way Than Star Wars | By Flora Lewis | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/on-my-mind-200-years-in-the-news.html | ON MY MIND 200 Years in The News | By Am Rosenthal | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/taking-the-long-view-on-bork-choose-him-on-the-basis-of-character.html | TAKING THE LONG VIEW ON BORK CHOOSE HIM ON THE BASIS OF CHARACTER | By Paul M Bator | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/taking-the-long-view-on-bork-ideology-is-a-central-consideration.html | TAKING THE LONG VIEW ON BORKIDEOLOGY IS A CENTRAL CONSIDERATION | By Louis Henkin | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/opinion/the-pain-of-balancing-a-colleges-budget.html | The Pain of Balancing a Colleges Budget | By Alice Stone Ilchman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/baseball-3-homers-by-davis-can-t-beat-padres.html | BASEBALL 3 Homers by Davis Cant Beat Padres | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/city-college-planning-new-athletic-facility.html | City College Planning New Athletic Facility | By Sam Goldaper | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/devils-front-office-undergoes-change.html | Devils Front Office Undergoes Change | By Alex Yannis Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/finally-a-solid-foundation-for-rutgers.html | Finally a Solid Foundation for Rutgers | By William N Wallace Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/guerrero-injured-in-speedway-test.html | Guerrero Injured In Speedway Test | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/horse-racing-notebook-lady-s-secret-out-of-maskette-mile.html | Horse Racing Notebook Ladys Secret Out Of Maskette Mile | By Steven Crist | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/jets-notebook-preparing-for-bills-and-strike.html | Jets Notebook Preparing for Bills and Strike | By Gerald Eskenazi | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/marist-is-on-probation.html | Marist Is On Probation | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/mets-vs-cardinals-it-s-time-for-showdown-shea-cards-missing-injured-clark.html | The Mets vs the Cardinals ITS TIME FOR THE SHOWDOWN AT SHEA Cards Missing Injured Clark | By Malcolm Moran | TX 2-143057 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/mets-vs-cardinals-it-s-time-for-showdown-shea-relaxed-mets-full-strength.html | THE METS VS THE CARDINALS ITS TIME FOR THE SHOWDOWN AT SHEA Relaxed Mets at Full Strength | By Joseph Durso | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/nfl-matchups-thanks-to-intriguing-openers-spotlight-may-be-on-football.html | NFL Matchups Thanks to Intriguing Openers Spotlight May Be on Football | By Gerald Eskenazi | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/owners-vote-to-play-on.html | Owners Vote to Play On | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/players-tudor-provides-unexpected-dividends.html | PLAYERS Tudor Provides Unexpected Dividends | By Malcolm Moran | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/rangers-ready-for-fresh-start.html | Rangers Ready for Fresh Start | By Robin Finn Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/reasons-agrees-to-giants-contract.html | Reasons Agrees To Giants Contract | By William N Wallace Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/spors-of-the-times-old-friends-meet-in-flushing.html | SPORS OF THE TIMESOLD FRIENDS MEET IN FLUSHING | By George Vescey | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/us-open-edberg-sweeps-into-semifinals.html | US OPEN Edberg Sweeps Into Semifinals | By Peter Alfano | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/winning-started-at-home-for-mcneil.html | Winning Started at Home for McNeil | By Roy S Johnson | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/sports/yanks-are-losing-sense-of-purpose.html | Yanks Are Losing Sense of Purpose | By Michael Martinez Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/style/a-british-master-s-floral-extravagnazas.html | A BRITISH MASTERS FLORAL EXTRAVAGNAZAS | By Terry Trucco Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/broadway.html | Broadway | Enid Nemy | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/shatterhand-an-avant-garde-pastiche.html | Shatterhand an AvantGarde Pastiche | By Stephen Holden | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/theater/stage-philistines-czarist-russia.html | Stage Philistines Czarist Russia | By Walter Goodman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/aids-panel-marvels-at-government-s-efforts.html | AIDS Panel Marvels at Governments Efforts | By Philip M Boffey Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/dole-focuses-88-campaign-on-bork-and-nicaragua-chief.html | Dole Focuses 88 Campaign On Bork and Nicaragua Chief | By Bernard Weinraub Special To the New York Times | TX 2-143057 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/federal-agency-begins-random-drug-testing.html | Federal Agency Begins Random Drug Testing | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/ford-official-sees-progress-in-contract-talks.html | Ford Official Sees Progress in Contract Talks | By John Holusha Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/fort-bragg-acts-on-smoking.html | Fort Bragg Acts on Smoking | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/guidelines-issued-on-terminal-care.html | GUIDELINES ISSUED ON TERMINAL CARE | By Harold M Schmeck Jr | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/hatch-assails-aba-over-vote-on-bork.html | Hatch Assails ABA Over Vote on Bork | By Kenneth B Noble Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/hispanic-population-growing-5-times-as-fast-as-rest-of-us.html | Hispanic Population Growing 5 Times as Fast as Rest of US | By Robert Pear Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/man-put-to-death-for-texas-murder.html | MAN PUT TO DEATH FOR TEXAS MURDER | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/oxford-journal-mystery-disease-ravages-oysters-and-way-of-life.html | Oxford Journal Mystery Disease Ravages Oysters And Way of Life | By B Drummond Ayres Jr | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/papal-visit-excerpts-address-representative-priests-pope-s-reply.html | THE PAPAL VISIT Excerpts From Address by Representative of Priests and the Popes Reply | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/papal-visit-us-priest-asks-pope-explore-celibacy-its-role-shortage-clergy.html | THE PAPAL VISIT US Priest Asks the Pope to Explore Celibacy and Its Role in Shortage of Clergy | By Joseph Berger Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/parents-of-educator-slain.html | Parents of Educator Slain | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/president-and-gop-wary-of-deficit-plan.html | President and GOP Wary of Deficit Plan | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/special-handling-of-wedtech-linked-to-political-influence.html | Special Handling of Wedtech Linked to Political Influence | By Josh Barbanel Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/suit-challenges-epa-on-garbage-emissions.html | Suit Challenges EPA On Garbage Emissions | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-parade-turnout-thin-to-vendors-chagrin.html | THE PAPAL VISIT Parade Turnout Thin to Vendors Chagrin | By Jon Nordheimer Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-poll-shows-most-priests-want-the-right-to-marry.html | THE PAPAL VISIT Poll Shows Most Priests Want the Right to Marry | By Adam Clymer | TX 2-143057 | 1987-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-pontiff-embraces-welcome-in-miami-deflects-queries.html | THE PAPAL VISIT PONTIFF EMBRACES WELCOME IN MIAMI DEFLECTS QUERIES | By Roberto Suro Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-the-president-s-remarks-of-greeting-to-john-paul.html | THE PAPAL VISIT The Presidents Remarks Of Greeting to John Paul | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/the-papal-visit-visit-to-south-carolina-reflects-rise-of-catholics-in-bible-belt.html | THE PAPAL VISIT Visit to South Carolina Reflects Rise of Catholics in Bible Belt | By Ari L Goldman | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/us-study-finds-smoking-at-its-lowest-level-ever.html | US Study Finds Smoking At Its Lowest Level Ever | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-american-association-retired-persons-discovery-political-muscle.html | WASHINGTON TALK AMERICAN ASSOCIATION OF RETIRED PERSONS The Discovery of Political Muscle | By Clyde H Farnsworth | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/us/washington-talk-fund-raisers-bork-as-a-bonanza.html | WASHINGTON TALK FUNDRAISERS Bork As a Bonanza | By Richard L Berke | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/afghan-talks-end-without-major-gain.html | Afghan Talks End Without Major Gain | By Thomas W Netter Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/aquino-asks-nation-to-bear-with-us.html | AQUINO ASKS NATION TO BEAR WITH US | By Seth Mydans Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/before-hearings-staff-knew-aide-would-support-reagan.html | BEFORE HEARINGS STAFF KNEW AIDE WOULD SUPPORT REAGAN | By David E Rosenbaum Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/big-arms-sale-to-saudis-planned.html | BIG ARMS SALE TO SAUDIS PLANNED | Special to the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/chilean-imprisoned-in-killing-of-letelier-is-set-free-by-judge.html | Chilean Imprisoned In Killing of Letelier Is Set Free by Judge | AP | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/der-erich-welcomed-home-by-a-saar-town.html | Der Erich Welcomed Home by a Saar Town | By Serge Schmemann Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/in-filipino-port-lawlessness-grows.html | In Filipino Port Lawlessness Grows | By Barbara Crossette Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/iran-attacks-ship-with-saudi-oil-iraqi-planes-raid-enemy-s-plants.html | Iran Attacks Ship With Saudi Oil Iraqi Planes Raid Enemys Plants | By John Kifner Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/israel-and-arafat-shut-an-opening-to-hope.html | Israel and Arafat Shut An Opening to Hope | Special to the New York Times | TX 2-143057 | 1987-09-14 |

| | | | | |
|---|---|---|---|---|
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/linking-of-arms-cuts-to-aid-rejected.html | Linking of Arms Cuts to Aid Rejected | By Paul Lewis Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/marine-cleared-on-main-charges.html | Marine Cleared on Main Charges | By Ben A Franklin Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/new-contra-plan-called-a-threat-to-latin-accord.html | NEW CONTRA PLAN CALLED A THREAT TO LATIN ACCORD | By Neil A Lewis Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/rio-journal-plain-hoods-to-police-robin-hoods-to-slums.html | Rio Journal Plain Hoods to Police Robin Hoods to Slums | By Alan Riding Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/seoul-party-leader-s-us-trip-arouses-critics.html | Seoul Party Leaders US Trip Arouses Critics | By Clyde Haberman Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/us-and-soviet-protest-to-libya-over-iran-mines.html | US and Soviet Protest to Libya Over Iran Mines | By Elaine Sciolino Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-11 | https://www.nytimes.com/1987/09/11/world/us-to-stop-discouraging-business-links-to-syria.html | US to Stop Discouraging Business Links to Syria | By David K Shipler Special To the New York Times | TX 2-143057 | 1987-09-14 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/a-tv-sitcom-takes-to-the-streets.html | A TV SITCOM TAKES TO THE STREETS | By Lisa Belkin | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/concert-frank-sinatra-begins-carnegie-series.html | Concert Frank Sinatra Begins Carnegie Series | By Stephen Holden | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/hammer-donates-his-papers.html | Hammer Donates His Papers | By Irvin Molotsky Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/original-slant-on-originality.html | Original Slant on Originality | By Douglas C McGill | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/recital-mika-mori-at-altered-weill-hall.html | Recital Mika Mori at Altered Weill Hall | By Michael Kimmelman | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/the-dance-lillo-way-s-choreography.html | The Dance Lillo Ways Choreography | By Anna Kisselgoff | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/arts/tv-no-one-steals-the-pope-s-scenes.html | TV NO ONE STEALS THE POPES SCENES | By John Corry | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/books/books-of-the-times-lonely-kindred-souls.html | Books of The Times Lonely Kindred Souls | By Michiko Kakutani | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/32.69-rise-puts-dow-at-2608.74.html | 3269 RISE PUTS DOW AT 260874 | By Lawrence J de Maria | TX 2-143269 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/cbs-says-sony-seeks-record-unit.html | CBS SAYS SONY SEEKS RECORD UNIT | By Geraldine Fabrikant | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/cleveland-cliffs-plan-is-blocked.html | ClevelandCliffs Plan Is Blocked | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-bass-lifts-stake-in-bell-howell.html | COMPANY NEWS Bass Lifts Stake In Bell Howell | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-offer-for-walbro.html | COMPANY NEWS Offer for Walbro | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-pickens-rejection-urged-by-newmont.html | COMPANY NEWS Pickens Rejection Urged by Newmont | By Thomas C Hayes Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/company-news-restaurant-associates-dispute.html | COMPANY NEWS Restaurant Associates Dispute | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/credit-markets-bond-prices-up-for-third-day.html | CREDIT MARKETS Bond Prices Up for Third Day | By Michael Quint | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/currency-markets-dollar-rallies-after-fall-while-gold-plummets.html | CURRENCY MARKETS Dollar Rallies After Fall While Gold Plummets | By Kenneth N Gilpin | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/fixed-mortgage-rates-hightes-in-18-months.html | FIXED MORTGAGE RATES HIGHTES IN 18 MONTHS | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/hercules-to-sell-himont-stake.html | HERCULES TO SELL HIMONT STAKE | By Robert J Cole | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/inflation-4.4-in-britain.html | Inflation 44 in Britain | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/inman-group-to-acquire-a-military-supplier.html | INMAN GROUP TO ACQUIRE A MILITARY SUPPLIER | By Thomas C Hayes Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/jamaica-lures-tourists-again.html | JAMAICA LURES TOURISTS AGAIN | By Joseph B Treaster Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/new-criticism-of-chip-policy.html | New Criticism Of Chip Policy | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-a-spatial-image-system-with-three-dimensions.html | PATENTSA Spatial Image System With Three Dimensions | By Stacy V Jones | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-an-aircraft-navigating-system.html | PatentsAn Aircraft Navigating System | By Stacy V Jones | TX 2-143269 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-orbiting-arrangement-for-satellite-cluster.html | PATENTSOrbiting Arrangement For Satellite Cluster | By Stacy V Jones | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-refrigerated-pet-bowl-supplies-fresh-water.html | PATENTSRefrigerated Pet Bowl Supplies Fresh Water | By Stacy V Jones | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/patents-test-for-aids-virus.html | PATENTSTest for AIDS Virus | By Stacy V Jones | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/posts-vacated-at-sherwood.html | Posts Vacated At Sherwood | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/producer-prices-steady-in-august.html | Producer Prices Steady in August | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/purchasing-chief-expected-to-quit-at-defense-dept.html | PURCHASING CHIEF EXPECTED TO QUIT AT DEFENSE DEPT | By John H Cushman Jr Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/saudi-rejects-iran-oil-view.html | Saudi Rejects Iran Oil View | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/us-trade-deficit-hits-16.5-billion-as-imports-climb.html | US TRADE DEFICIT HITS 165 BILLION AS IMPORTS CLIMB | By Robert D Hershey Jr Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/business/your-money-venture-capital-partnerships.html | Your Money Venture Capital Partnerships | By Leonard Sloane | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/a-black-youth-is-attacked-in-queens.html | A Black Youth Is Attacked in Queens | By Todd S Purdum | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/about-new-york-in-brooklyn-bar-warm-memories-of-elsie-the-cow.html | About New York In Brooklyn Bar Warm Memories Of Elsie the Cow | By Douglas Martin | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/bridge-zia-mahmood-stands-high-in-rankings-for-imagination.html | Bridge Zia Mahmood Stands High In Rankings for Imagination | By Alan Truscott | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/brother-of-li-teen-ager-describes-life-with-parents.html | BROTHER OF LI TEENAGER DESCRIBES LIFE WITH PARENTS | By Dena Kleiman Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/debris-left-in-brooklyn-high-school-keeps-students-from-classes.html | Debris Left in Brooklyn High School Keeps Students From Classes | By Jane Perlez | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/defense-faults-transcripts-in-biaggi-case.html | Defense Faults Transcripts in Biaggi Case | By Leonard Buder | TX 2-143269 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/ex-illinois-senator-sees-peril-in-a-club-opposed-to-koch.html | ExIllinois Senator Sees Peril In a Club Opposed to Koch | By Frank Lynn | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/in-jersey-old-theaters-get-new-role.html | In Jersey Old Theaters Get New Role | By Iver Peterson | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/new-york-peak-draws-crowds-and-concern.html | New York Peak Draws Crowds and Concern | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/officers-rescue-man-from-path-of-an-irt-train.html | OFFICERS RESCUE MAN FROM PATH OF AN IRT TRAIN | By Esther Iverem | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/plane-crashes-in-li-sound-one-of-two-aboard-is-saved.html | Plane Crashes in LI Sound One of Two Aboard Is Saved | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/suffolk-county-primary-is-stirring-little-interest.html | Suffolk County Primary Is Stirring Little Interest | By Philip S Gutis Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/upstate-police-chief-is-slain.html | Upstate Police Chief Is Slain | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/us-subpoenas-7-sanitation-workers.html | US Subpoenas 7 Sanitation Workers | By Robert Hanley | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/nyregion/why-policy-formentally-ill-is-faltering.html | WHY POLICY FORMENTALLY ILL IS FALTERING | By Richard J Meislin | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/albert-a-list-86-industrialist-who-supported-many-causes.html | ALBERT A LIST 86 INDUSTRIALIST WHO SUPPORTED MANY CAUSES | By Elizabeth Neuffer | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/obituaries/gene-m-marshall.html | GENE M MARSHALL | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/imposing-majority-values-on-minority-members.html | Imposing Majority Values on Minority Members | By Morris Freedman | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/observer-with-eyes-glazed-with-goredom.html | OBSERVER With Eyes Glazed With Goredom | By Russell Baker | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/two-media-giants-dinosaur-labor-relations-policies.html | Two Media Giants Dinosaur LaborRelations Policies | By Ah Raskin | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/opinion/what-new-york-city-calls-justice.html | What New York City Calls Justice | By Jonathan Baumbach | TX 2-143269 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/baseball-brewer-rally-tops-tigers-5-2.html | BASEBALL BREWER RALLY TOPS TIGERS 52 | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/hockey-soviet-team-tops-canada-6-5.html | HOCKEY SOVIET TEAM TOPS CANADA 65 | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/jets-are-shuffling-for-buffalo.html | JETS ARE SHUFFLING FOR BUFFALO | By Gerald Eskenazi Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/mets-one-out-from-victory-are-stunned-by-cards.html | METS ONE OUT FROM VICTORY ARE STUNNED BY CARDS | By Joseph Durso | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/players-bossy-can-t-bear-to-watch.html | PLAYERS BOSSY CANT BEAR TO WATCH | By Robin Finn | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/sports-of-the-times-double-blow-to-the-mets.html | SPORTS OF THE TIMES Double Blow To the Mets | By George Vecsey | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/us-open-graf-edges-mcneil-navratilova-crushes-sukova-champion-confident-when-it.html | US OPEN GRAF EDGES McNEIL NAVRATILOVA CRUSHES SUKOVA Champion Is Confident When It Counts | By Peter Alfano | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/us-open-graf-edges-mcneil-navratilova-crushes-sukova-winners-reach-3d-major.html | US OPEN GRAF EDGES McNEIL NAVRATILOVA CRUSHES SUKOVA Winners Reach 3d Major Final This Year | By Roy S Johnson | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/wife-of-perry-dies-in-accident.html | Wife of Perry Dies in Accident | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/sports/yankees-are-left-stranded-in-toronto.html | YANKEES ARE LEFT STRANDED IN TORONTO | By Michael Martinez Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/style/article-772787-no-title.html | Article 772787  No Title | By Michael Gross | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/style/consumer-saturday-new-twist-for-call-waiting.html | CONSUMER SATURDAY NEW TWIST FOR CALL WAITING | By Craig Wolff | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/style/de-gustibus-at-salad-bars-green-is-out.html | DE GUSTIBUS At Salad Bars Green Is Out | By Marian Burros | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/style/pooh-becomes-a-new-yorker.html | POOH BECOMES A NEW YORKER | By Glenn Collins | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/theater/broadway-continues-a-rise-in-both-tickets-and-receipts.html | Broadway Continues a Rise In Both Tickets and Receipts | By Jeremy Gerard | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/artifacts-of-titanic-headed-for-france-treasure-hunt-ends.html | Artifacts of Titanic Headed for France Treasure Hunt Ends | AP | TX 2-143269 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/biden-s-debate-finale-an-echo-from-abroad.html | Bidens Debate Finale An Echo From Abroad | By Maureen Dowd Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/billy-carter-has-surgery.html | Billy Carter Has Surgery | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/breast-x-ray-benefits-are-uncertain-in-young.html | Breast XRay Benefits Are Uncertain in Young | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/candidates-urge-school-accountability.html | CANDIDATES URGE SCHOOL ACCOUNTABILITY | By Robin Toner Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/fervor-over-bork-nomination-intensifies-as-start-of-senate-hearings-nears.html | Fervor Over Bork Nomination Intensifies as Start of Senate Hearings Nears | By Kenneth B Noble Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/from-rocks-to-riches-tiny-suburb-that-landed-a-pro-team.html | From Rocks to Riches Tiny Suburb That Landed a Pro Team | By Judith Cummings Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/hemophiliacs-mates-shun-aids-tests.html | Hemophiliacs Mates Shun AIDS Tests | By Harold M Schmeck Jr Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/in-iowa-republicans-who-pay-their-money-can-vote-their-choice.html | In Iowa Republicans Who Pay Their Money Can Vote Their Choice | By E J Dionne Jr Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/maimed-protester-46-vows-he-will-continue.html | Maimed Protester 46 Vows He Will Continue | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/papal-visit-holocaust-other-contentious-issues-address-representative-us-jews.html | THE PAPAL VISIT THE HOLOCAUST AND OTHER CONTENTIOUS ISSUES Address by Representative of US Jews and the Popes Reply | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/papal-visit-holocaust-other-contentious-issues-opinions-pius-xii-jews.html | THE PAPAL VISIT THE HOLOCAUST AND OTHER CONTENTIOUS ISSUES Opinions on Pius XII and Jews | By William G Blair | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/report-on-aids-lab-case.html | Report on AIDS Lab Case | By Philip M Boffey Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/robertson-readies-candidacy.html | Robertson Readies Candidacy | By Wayne King Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/senate-begins-a-debate-on-arms-control-issues.html | Senate Begins a Debate On Arms Control Issues | By Jonathan Fuerbringer Special To the New York Times | TX 2-143269 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/source-of-blood-in-atlanta-house-still-a-mystery.html | Source of Blood in Atlanta House Still a Mystery | AP | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-catholic-schools-unchanged-values.html | THE PAPAL VISIT Catholic Schools Unchanged Values | By Ari L Goldman | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-for-mass-lightning-and-rain.html | THE PAPAL VISIT For Mass Lightning And Rain | By Jon Nordheimer Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-pope-defends-vatican-s-response-to-holocaust-in-talks-with-jews.html | THE PAPAL VISIT Pope Defends Vaticans Response To Holocaust in Talks With Jews | By Joseph Berger Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/the-papal-visit-pope-sounds-a-theme-duty-to-choose-the-truth.html | THE PAPAL VISIT Pope Sounds a Theme Duty to Choose the Truth | By Roberto Suro Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/us/world-delegates-cite-peril-to-wilds.html | World Delegates Cite Peril to Wilds | By Thomas J Knudson Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/canada-s-security-chief-resigns.html | Canadas Security Chief Resigns | By John F Burns Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/chad-and-libya-in-pact-but-clash-anew.html | Chad and Libya in Pact but Clash Anew | By Steven Greenhouse Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/from-soviet-new-chances-to-visit-west.html | From Soviet New Chances To Visit West | By Bill Keller Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/honecker-flies-home-leaving-a-puzzle-behind.html | Honecker Flies Home Leaving a Puzzle Behind | By Serge Schmemann Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/in-provincial-city-frustration-over-aquino-s-stewardship.html | In Provincial City Frustration Over Aquinos Stewardship | By Seth Mydans Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/liberals-capture-ontario-election.html | LIBERALS CAPTURE ONTARIO ELECTION | By John F Burns Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/marine-in-spying-case-sentenced-to-rank-cut.html | Marine in Spying Case Sentenced to Rank Cut | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/nine-more-top-officials-resign-in-the-philippines.html | Nine More Top Officials Resign in the Philippines | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/peace-pact-throws-spotlight-on-a-nicaraguan.html | Peace Pact Throws Spotlight on a Nicaraguan | By Stephen Kinzer Special To the New York Times | TX 2-143269 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/plo-and-lebanese-shiites-agree-to-end-fighting.html | PLO and Lebanese Shiites Agree to End Fighting | By Ihsan A Hijazi Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/pretoria-seeking-panel-on-charter.html | PRETORIA SEEKING PANEL ON CHARTER | By John D Battersby Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/report-sees-big-brother-in-israeli-data-on-arabs.html | Report Sees Big Brother in Israeli Data on Arabs | By Thomas L Friedman Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/szczecin-journal-once-prussian-baroque-now-polish.html | SZCZECIN JOURNAL Once Prussian Baroque Now Polish | By John Tagliabue Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/un-head-begins-peace-trip.html | UN Head Begins Peace Trip | Special to the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-12 | https://www.nytimes.com/1987/09/12/world/us-is-cautious-on-eve-of-visit-by-soviet-aide.html | US Is Cautious On Eve of Visit By Soviet Aide | By David K Shipler Special To the New York Times | TX 2-143269 | 1987-09-18 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/archives/gardening-dig-and-divide-crowded-perennials.html | GARDENINGDig and Divide Crowded Perennials | By Anna Browder | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/archives/numismatics-gold-and-silver-coins-for-the-winter-olympics.html | NUMISMATICSGold and Silver Coins for the Winter Olympics | By Ed Reiter | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/60-minutes-a-hit-confronts-the-odds.html | 60 Minutes A Hit Confronts the Odds | By Peter J Boyer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/an-ex-priest-celebrates-the-humanity-of-pope-john.html | AN EXPRIEST CELEBRATES THE HUMANITY OF POPE JOHN | By Andrew H Malcolm | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/antiques-a-golden-age-of-silver.html | ANTIQUES A GOLDEN AGE OF SILVER | By Rita Reif | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/architecture-view-out-of-a-failed-project-comes-a-design-for-living.html | ARCHITECTURE VIEW OUT OF A FAILED PROJECT COMES A DESIGN FOR LIVING | By Michael Kimmelman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/art-ancient-ecumenism.html | Art Ancient Ecumenism | By Matthew L Wald Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/art-view-for-chagall-an-end-to-artistic-exile.html | ART VIEW FOR CHAGALL AN END TO ARTISTIC EXILE | By John Russell | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/ballet-music-that-stands-by-itself.html | BALLET MUSIC THAT STANDS BY ITSELF | By Barrymore L Scherer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/colin-davis-finds-much-to-explore-at-60.html | COLIN DAVIS FINDS MUCH TO EXPLORE AT 60 | By Heidi Waleson | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/concert-to-celebrate-alice-tully-s-birthday.html | Concert To Celebrate Alice Tullys Birthday | By Bernard Holland | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/dance-view-from-the-past-delights-for-the-mind-and-eye.html | DANCE VIEW FROM THE PAST DELIGHTS FOR THE MIND AND EYE | By Jack Anderson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/drama-at-the-disco-in-thatchers-england.html | Drama at the Disco in Thatchers England | By Joanne Kaufman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/four-forzas-with-pluses-and-minuses.html | FOUR FORZAS WITH PLUSES AND MINUSES | By Will Crutchfield | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/friendly-persuasion.html | Friendly Persuasion | By Jeremy Gerard | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-beyond-words.html | HOME VIDEO Beyond Words | By Mervyn Rothstein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-children-644787.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-enduring-daffiness.html | HOME VIDEOEnduring Daffiness | By Steve Schneider | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-instruction-645187.html | HOME VIDEO INSTRUCTION | By Trish Hall | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-instruction-646887.html | HOME VIDEO INSTRUCTION | By Bernard Gladstone | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-movies-486787.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-movies-644187.html | HOME VIDEO MOVIES | By Mel Gussow | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/levine-conducts-a-new-ariadne.html | LEVINE CONDUCTS A NEW ARIADNE | By George Jellinek | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/mick-jagger-returns-domesticated.html | MICK JAGGER RETURNS DOMESTICATED | By Robert Palmer | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/music-view-our-orchestras-are-splintering.html | MUSIC VIEW OUR ORCHESTRAS ARE SPLINTERING | By Donal Henahan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/netherlands-need-painting-for-living-room-amsterdam-you-can-borrow-one.html | THE NETHERLANDS NEED A PAINTING FOR THE LIVING ROOM IN AMSTERDAM YOU CAN BORROW ONE | By Marlise Simons | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/photography-view-two-giants-of-modernism-at-opposite-poles.html | PHOTOGRAPHY VIEW TWO GIANTS OF MODERNISM AT OPPOSITE POLES | By Andy Grundberg | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/pop-david-rudder-s-soul-calypso-mixture.html | Pop David Rudders SoulCalypso Mixture | By Jon Pareles | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/pop-view-the-dark-side-of-peter-pan.html | POP VIEW THE DARK SIDE OF PETER PAN | By Stephen Holden | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/record-notes-midpriced-cd-s-enter-big-name-sweepstakes.html | RECORD NOTES MIDPRICED CDS ENTER BIGNAME SWEEPSTAKES | By Gerald Gold | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/rem-conjures-dark-times-on-document.html | REM CONJURES DARK TIMES ON DOCUMENT | By Jon Pareles | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/sound-stokowski-s-other-legacy.html | SOUND STOKOWSKIS OTHER LEGACY | By Hans Fantel | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-dance-judy-trupin.html | The Dance Judy Trupin | By Jack Anderson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-enigma-of-kurt-weill.html | THE ENIGMA OF KURT WEILL | By John Rockwell | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/the-impact-of-aids-on-the-artistic-community.html | THE IMPACT OF AIDS ON THE ARTISTIC COMMUNITY | By Fran Lebowitz | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/tv-view-13-past-present-future.html | TV VIEW 13 PAST PRESENT FUTURE | By John J OConnor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/arts/video-a-plan-to-improve-the-picture-on-cable-tv.html | VIDEO A PLAN TO IMPROVE THE PICTURE ON CABLE TV | By Hans Fantel | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/almost-everybody-is-somebody.html | ALMOST EVERYBODY IS SOMEBODY | By Anne Tolstoi Wallach | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/can-t-anybody-here-fight-this-war.html | CANT ANYBODY HERE FIGHT THIS WAR | By Walter Lord | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/carrying-youth-to-excess.html | CARRYING YOUTH TO EXCESS | By Samuel Hynes | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/childrens-books.html | CHILDRENS BOOKS | By Jeanne Betancourt | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/citizen-kane-and-hedda-hopper.html | CITIZEN KANE AND HEDDA HOPPER | By Benjamin J Stein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/crime-158887.html | Crime | By Newgate Callendar | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/crimes-of-the-rich-cont.html | CRIMES OF THE RICH CONT | By Malcolm Jones | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/death-on-the-thames.html | DEATH ON THE THAMES | By Elizabeth Jolley | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/eliza-doolittle-is-a-redneck.html | ELIZA DOOLITTLE IS A REDNECK | By Meg Wolitzer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/first-in-war-peace-and-publicity.html | FIRST IN WAR PEACE AND PUBLICITY | By Larzer Ziff | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/good-girls-can-turn-out-well.html | GOOD GIRLS CAN TURN OUT WELL | By Fred Chapell | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/goodbye-to-the-ladies-who-lunch.html | GOODBYE TO THE LADIES WHO LUNCH | By Tina Brown | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/he-was-a-camera.html | HE WAS A CAMERA | By Masolino DAmico | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction-160587.html | IN SHORT FICTION | By Robert Plunket | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction-161687.html | IN SHORT FICTION | By Elizabeth Gleick | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Adam Bellow | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Annapaoli Cancogni | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Anne Hornaday | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Anne Rosten | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-fiction.html | IN SHORT FICTION | By Julie Koslow | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-non-fiction-no-bunk-about-bogie.html | IN SHORT NON FICTION No Bunk About Bogie | By Caryn James | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction-160987.html | IN SHORT NONFICTION | By Andrew Delbanco | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/in-short-nonfiction-161087.html | IN SHORT NONFICTION | By Kathleen Teltsch | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ in-short-nonfiction-612487.html | IN SHORT NONFICTION | By Allen Boyer | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Donovan Fitzpatrick | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ insane-or-just-difficult.html | INSANE OR JUST DIFFICULT | By Polly Longsworth | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ jaunted-by-their-nightmares.html | JAUNTED BY THEIR NIGHTMARES | By Margaret Atwood | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ larger-than-life-and-meaner.html | LARGER THAN LIFE AND MEANER | By F D Reeve | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ love-me-love-my-porsche.html | LOVE ME LOVE MY PORSCHE | By Scott Spencer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ ludwig-the-glorified.html | LUDWIG THE GLORIFIED | By Michael Kimmelman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ mind-without-memory.html | MIND WITHOUT MEMORY | By Ann Hulbert | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ mission-demonic.html | MISSION DEMONIC | By Olga Carlisle | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ my-week-with-oleg-1-writers-detectives-and-the-caviar-mafia.html | My Week With Oleg 1 Writers Detectives and the Caviar Mafia | By Roger L Simon | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ older-than-texas-bigger-than-israel.html | OLDER THAN TEXAS BIGGER THAN ISRAEL | By Maureen Quilligan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ one-of-life-s-few-options.html | ONE OF LIFES FEW OPTIONS | By T D Allman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ one-poet-many-voices.html | ONE POET MANY VOICES | By Gavin Ewart | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ people-keep-killing-teddianne.html | PEOPLE KEEP KILLING TEDDIANNE | By Judith Sensibar | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ quiet-lives-afloat.html | QUIET LIVES AFLOAT | By Barbara Fisher Williamson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ the-blockbustering-of-lee-iacocca.html | THE BLOCKBUSTERING OF LEE IACOCCA | By Peter Wyden | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ the-book-is-dead-long-live-the-book.html | THE BOOK IS DEAD LONG LIVE THE BOOK | By John Sturrock | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/ the-bureau-and-the-bureaucrat.html | THE BUREAU AND THE BUREAUCRAT | By Robert Sherrill | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-city-that-fell-from-grace.html | THE CITY THAT FELL FROM GRACE | By Phillip Lopate | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-higher-truth-departs-from-antelope-ore.html | THE HIGHER TRUTH DEPARTS FROM ANTELOPE ORE | By Martin E Marty | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/the-ties-that-bind-dissolve.html | THE TIES THAT BIND DISSOLVE | By Ann Cornelisen | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/too-long-too-angry.html | TOO LONG TOO ANGRY | By Kenneth Harris | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/books/vietnam-what-might-have-been.html | VIETNAM WHAT MIGHT HAVE BEEN | By Alan Tonelson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-learning-to-make-quality-consumer-goods-fashion.html | BUSINESS FORUM LEARNING TO MAKE QUALITY CONSUMER GOODSFashion Gives Life to Soviet Reforms | By Thomas H Naylor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-surprising-effects-shearson-decision-arbitration-not-cure-all.html | BUSINESS FORUM SURPRISING EFFECTS OF THE SHEARSON DECISION Arbitration Is Not a CureAll | By Adlai S Hardin Jr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/business-forum-surprising-effects-shearson-decision-better-approach-contract.html | BUSINESS FORUM SURPRISING EFFECTS OF THE SHEARSON DECISION A Better Approach To Contract Disputes | By G Richard Shell | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/investing-a-lowprofile-publisher.html | INVESTINGA LowProfile Publisher | By John C Boland | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/investing-the-rate-cloud-over-home-builders.html | INVESTINGThe Rate Cloud Over Home Builders | By Anise C Wallace | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/israel-s-tangle-of-farm-troubles.html | Israels Tangle of Farm Troubles | By Thomas L Friedman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/penn-state-s-20-million-touchdown.html | Penn States 20 Million Touchdown | By N R Kleinfield | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/personal-finance-dining-out-under-the-80-percent-rule.html | PERSONAL FINANCE Dining Out Under the 80 Percent Rule | By Deborah Rankin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/prospects.html | Prospects | By Lawrence M Fisher | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/the-executive-computer-the-model-t-still-has-some-life.html | THE EXECUTIVE COMPUTER The Model T Still Has Some Life | By Peter H Lewis | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/unmalling-america-w-scott-toombs-building-a-cozy-village-for-suburban-shoppers.html | UNMALLING AMERICA W Scott Toombs Building a Cozy Village for Suburban Shoppers | By Eric Garland | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/wall-street-s-newest-magic-show.html | Wall Streets Newest Magic Show | By Leslie Wayne | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/week-in-business-the-fdic-rides-to-aid-texas-bank.html | WEEK IN BUSINESS The FDIC Rides To Aid Texas Bank | By Merrill Perlman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-talking-breads-and-peas-and-port.html | WHATS NEW IN SHOPLIFTING PREVENTION Talking Breads  and Peas and Port | By Gary Taylor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-using-the-tube-as-a-tool.html | WHATS NEW IN SHOPLIFTING PREVENTION Using the Tube as a Tool | By Gary Taylor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention-when-everyone-is-a-store-detective.html | WHATS NEW IN SHOPLIFTING PREVENTION When Everyone Is a Store Detective | By Gary Taylor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/business/what-s-new-in-shoplifting-prevention.html | WHATS NEW IN SHOPLIFTING PREVENTION | By Gary Taylor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/a-long-look.html | A LONG LOOK | By Bill Cunningham | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/about-men-a-sense-of-drama.html | ABOUT MENA Sense of Drama | By Thomas Simmons | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/amending-the-constitution-how-hard-it-is-to-change.html | AMENDING THE CONSTITUTION How Hard It Is To Change | By Mary Frances Berry | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/an-introduction-an-ingenious-structure.html | AN INTRODUCTION An Ingenious Structure | By Anthony Lewis | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/civil-rights-to-make-a-nation-whole.html | CIVIL RIGHTS To Make A Nation Whole | By Derrick Bell | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/coming-clean.html | COMING CLEAN | By Lauren R Rublin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/corporate-camouflage.html | CORPORATE CAMOUFLAGE | By Marshall Blonsky | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/desk-tops-tell-all.html | DESK TOPS TELL ALL | By Daniel Goleman | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/food-when-things-go-right.html | FOOD When Things Go Right | By Patricia Wells | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/freedom-of-expression-from-hazelwood-to-high-court.html | FREEDOM OF EXPRESSION From Hazelwood to High Court | By Mark Uhlig | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/from-the-us-and-europe-details-that-make-the-difference.html | FROM THE US AND EUROPE Details That Make the Difference | By Ruth La Ferla | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/home-design-preview-the-milan-forecast.html | HOME DESIGN PREVIEW The Milan Forecast | By Carol Vogel | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/judicial-review-the-final-say.html | JUDICIAL REVIEW The Final Say | By Laurence H Tribe | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/on-language-the-incongruous-we.html | ON LANGUAGE The Incongruous We | By Roy Blount Jr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/searches-and-seizures-drugs-aids-and-the-threat-to-privacy.html | SEARCHES AND SEIZURES Drugs AIDS and the Threat to Privacy | By Yale Kamisar | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/states-rights-power-to-the-people.html | STATES RIGHTS Power To the People | By William Bradford Reynolds | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/sunday-observer-amendment-addendum.html | SUNDAY OBSERVER Amendment Addendum | By Russel Baker | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/the-commerce-clause-the-expanding-economic-vista.html | THE COMMERCE CLAUSE The Expanding Economic Vista | By Robert B Reich | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/war-powers-tug-of-war.html | WAR POWERS TugofWar | By William Safire | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/when-to-break-the-rules.html | WHEN TO BREAK THE RULES | By Laurel Graeber | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/wine-what-price-bordeaux.html | WINE What Price Bordeaux | By Frank Prial | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/works-in-progress-parading-the-constitution.html | WORKS IN PROGRESS Parading the Constitution | By Bruce Weber | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/magazine/world-class-clothes.html | WORLD CLASS CLOTHES | By Ruth La Ferla | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/movies/a-gay-love-story.html | A Gay Love Story | By Benedict Nightingale | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/movies/film-view-summer-s-portents-of-money-and-sex.html | FILM VIEW SUMMERS PORTENTS OF MONEY AND SEX | By Janet Maslin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/3-districts-are-strongholds-for-incumbents.html | 3 DISTRICTS ARE STRONGHOLDS FOR INCUMBENTS | By Gary Kriss | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/5-museums-to-join-in-display-at-store.html | 5 MUSEUMS TO JOIN IN DISPLAY AT STORE | By Rhoda M Gilinsky | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-hometown-show-in-larchmont.html | A HOMETOWN SHOW IN LARCHMONT | By Lynne Ames | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/a-real-estate-fraud-in-the-bronx-is-a-new-twist-on-an-old.html | A Real Estate Fraud in the Bronx Is a New Twist on an Old | By Howard W French | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/about-westchester-the-right-stuff.html | ABOUT WESTCHESTERThe Right Stuff | By Lynne Ames | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/antiques-lectures-classes-tours-and-programs.html | ANTIQUESLECTURES CLASSES TOURS AND PROGRAMS | By Muriel Jacobs | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/archeological-dig-hints-at-morvens-original-landscaping.html | ARCHEOLOGICAL DIG HINTS AT MORVENS ORIGINAL LANDSCAPING | By Lloyd A Carver Jr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-20th-century-master-american-photograhs-in-stamford.html | ART 20THCENTURY MASTER AMERICAN PHOTOGRAHS IN STAMFORD | By Vivien Raynor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-20th-century-master-american-photographs-in-stamford.html | ART 20THCENTURY MASTER AMERICAN PHOTOGRAPHS IN STAMFORD | By Vivien Raynor | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-at-little-silver-the-solid-and-airy.html | ARTAT LITTLE SILVER THE SOLID AND AIRY | By William Zimmer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/art-linking-present-with-prehistoric.html | ARTLINKING PRESENT WITH PREHISTORIC | By Phyllis Braff | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/as-highway-projects-mount-so-do-jams.html | AS HIGHWAY PROJECTS MOUNT SO DO JAMS | By Charlotte Libov | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/battle-to-save-historic-gatehouse.html | BATTLE TO SAVE HISTORIC GATEHOUSE | By Linda Saslow | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/board-faces-new-problem-on-hotel-tax.html | BOARD FACES NEW PROBLEM ON HOTEL TAX | By James Feron | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/catching-dumpers-at-sea-is-difficult.html | CATCHING DUMPERS AT SEA IS DIFFICULT | By States News Service | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/church-follows-congregants-out-of-city.html | CHURCH FOLLOWS CONGREGANTS OUT OF CITY | By Jack Cavanaugh | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/city-s-third-chinatown-is-emerging-in-brooklyn.html | Citys Third Chinatown Is Emerging in Brooklyn | By Marvine Howe | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/civil-rights-group-plans-to-protest-attack-against-black-teen-agers.html | Civil Rights Group Plans to Protest Attack Against Black TeenAgers | By Howard W French | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-awakening-from-the-traffic-nightmare.html | CONNECTICUT OPINION AWAKENING FROM THE TRAFFIC NIGHTMARE | By Howard T Owens Jr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-different-messages-to-the-high-tech-god.html | CONNECTICUT OPINION DIFFERENT MESSAGES TO THE HIGHTECH GOD | By Daniel Ort | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-part-time-teacher-a-troubling-pattern.html | CONNECTICUT OPINION PARTTIME TEACHER A TROUBLING PATTERN | By Paul E Wenger | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-opinion-the-persistence-of-an-aging-jogger.html | CONNECTICUT OPINION THE PERSISTENCE OF AN AGING JOGGER | By Fred Bishop | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/connecticut-q-a-richard-f-schneller-a-disaster-just-waiting-to-happen.html | Connecticut QA Richard F Schneller A DISASTER JUST WAITING TO HAPPEN | By Robert A Hamilton | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/constitution-takes-center-stage.html | CONSTITUTION TAKES CENTER STAGE | By Barbara Delatiner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/course-is-offered-on-deterring-rape.html | COURSE IS OFFERED ON DETERRING RAPE | By Albert J Parisi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/crafts-2-shows-at-old-mills-in-hunterdon-county.html | CRAFTS 2 SHOWS AT OLD MILLS IN HUNTERDON COUNTY | By Patricia Malarcher | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/daily-news-and-a-key-union-reach-pact-with-no-87-raise.html | Daily News and a Key Union Reach Pact With No 87 Raise | By Elizabeth Neuffer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dance-newark-dance-troupe-aims-to-communicate.html | DANCENEWARK DANCE TROUPE AIMS TO COMMUNICATE | By Barbara Gilford | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-in-westbrook-seafood-by-the-sea.html | DINING OUT IN WESTBROOK SEAFOOD BY THE SEA | By Patricia Brooks | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-informal-upcounty-spot-for-pasta.html | DINING OUTINFORMAL UPCOUNTY SPOT FOR PASTA | By M H Reed | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/dining-out-something-jersey-city-could-use.html | DINING OUTSomething Jersey City Could Use | By Anne Semmes | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/disabled-to-protest-transit.html | DISABLED TO PROTEST TRANSIT | By Peggy McCarthy | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/efforts-to-recruit-workers.html | EFFORTS TO RECRUIT WORKERS | By Penny Singer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/ferry-line-schedules-and-fares.html | FERRY LINE SCHEDULES AND FARES | By Albert J Parisi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/food-fresh-tuna-stars-in-canned-tuna-roles.html | FOOD FRESH TUNA STARS IN CANNED TUNA ROLES | By Florence Fabricant | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/for-new-911-safety-in-numbers.html | FOR NEW 911 SAFETY IN NUMBERS | By Daniel Hatch | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/future-of-fire-i-dunes-stirs-concern.html | FUTURE OF FIRE I DUNES STIRS CONCERN | By Richard Weissmann | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gains-and-losses-in-journal-square.html | GAINS AND LOSSES IN JOURNAL SQUARE | By Jonathan Gill | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gardening-keeping-fire-blight-from-orchards.html | GARDENINGKEEPING FIRE BLIGHT FROM ORCHARDS | By Carl Totemeier | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gardening-keeping-fire-blight-from-orchards.html | GARDENINGKEEPING FIRE BLIGHT FROM ORCHARDS | By Carl Totemeier | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gardening-keeping-fire-blight-from-orchards.html | GARDENINGKEEPING FIRE BLIGHT FROM ORCHARDS | By Carl Totemeier | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/gardening-keeping-fire-blight-from-orchards.html | GARDENINGKEEPING FIRE BLIGHT FROM ORCHARDS | By Carl Totemeier | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/getting-to-work-by-ferry.html | GETTING TO WORK BY FERRY | By Leigh Sorensen | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/handbooks-for-students-criticized.html | HANDBOOKS FOR STUDENTS CRITICIZED | By Dan Jackson | TX 2-166007 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/herbicide-s-aftermath-disbelief-then-shock.html | HERBICIDES AFTERMATH DISBELIEF THEN SHOCK | By Diane Ketcham | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-329887.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980587.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980687.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-answering-the-mail-980787.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/home-clinic-troubleshooting-fluorescent-lights.html | HOME CLINIC TROUBLESHOOTING FLUORESCENT LIGHTS | By John Warde | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/homeless-receive-school-supplies.html | Homeless Receive School Supplies | By Elizabeth Field | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/homeowner-groups-pursue-tax-relief.html | HOMEOWNER GROUPS PURSUE TAX RELIEF | By Sue Rubenstein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/iona-s-gaels-strive-for-a-better-season.html | Ionas Gaels Strive For a Better Season | By Vincent M Mallozzi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/islip-ponders-future-of-park.html | ISLIP PONDERS FUTURE OF PARK | By Sharon Monahan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/jersey-city-schools-face-state-action.html | JERSEY CITY SCHOOLS FACE STATE ACTION | By Janet Gardner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/jewish-school-plan-opposed.html | JEWISH SCHOOL PLAN OPPOSED | By Linda Saslow | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/knicks-seeking-site-on-purchase-campus.html | KNICKS SEEKING SITE ON PURCHASE CAMPUS | By Vincent M Mallozzi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/l-dining-out-a-mixed-bag-of-seafood-choices-306987.html | DINING OUT A MIXED BAG OF SEAFOOD CHOICES | By Joanne Starkey | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/lilco-plans-safety-filter-at-shoreham.html | LILCO PLANS SAFETY FILTER AT SHOREHAM | By Matthew L Wald | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/logrande-and-suffolk-prepare-for-vote.html | LOGRANDE AND SUFFOLK PREPARE FOR VOTE | By Frank Lynn | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-journal-186587.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-buried-alive-by-suburban-life-s-clutter.html | LONG ISLAND OPINION BURIED ALIVE BY SUBURBAN LIFES CLUTTER | By Barbara Walters | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-evanescent-snare-of-a-spider-s-web.html | LONG ISLAND OPINION EVANESCENT SNARE OF A SPIDERS WEB | By Sondra Newman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-for-jails-long-term-solutions.html | LONG ISLAND OPINION FOR JAILS LONGTERM SOLUTIONS | By Thomas Schiliro | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-opinion-what-i-learned-from-my-illness.html | LONG ISLAND OPINION WHAT I LEARNED FROM MY ILLNESS | By Pam Nolan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/long-island-sound-store-wars-the-bag-saga.html | LONG ISLAND SOUNDSTORE WARS THE BAG SAGA | By Barbara Klaus | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/lot-splitting-irks-great-neck.html | LOTSPLITTING IRKS GREAT NECK | By Judy Glass | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/man-guns-down-friend-and-police-chief-upstate.html | Man Guns Down Friend and Police Chief Upstate | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/man-who-killed-wife-had-threatened-her.html | Man Who Killed Wife Had Threatened Her | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/marina-proposal-starts-a-dispute-in-norwalk.html | MARINA PROPOSAL STARTS A DISPUTE IN NORWALK | By Jack Cavanaugh | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/masks-inspire-exotic-mindseye-journeys.html | Masks Inspire Exotic MindsEye Journeys | By Bess Liebenson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/more-than-a-scenery-show.html | MORE THAN A SCENERY SHOW | By Helen A Harrison | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/mt-vernon-primary-voided.html | MT VERNON PRIMARY VOIDED | By Gary Kriss | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/mta-forum-set-on-smoking-ban.html | MTA FORUM SET ON SMOKING BAN | By Tessa Melvin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/music-bayonne-orchestra-to-make-its-debut.html | MUSICBAYONNE ORCHESTRA TO MAKE ITS DEBUT | By Rena Fruchter | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/music-quartets-play-last-notes-of-summer.html | MUSIC QUARTETS PLAY LAST NOTES OF SUMMER | By Robert Sherman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-opinion-a-battle-to-protect-the-delaware.html | NEW JERSEY OPINION A BATTLE TO PROTECT THE DELAWARE | By Tracy Carluccio | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-jersey-opinion-how-to-get-nuclear-plants-built.html | NEW JERSEY OPINIONHow to Get Nuclear Plants Built | By E de Haas | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-york-assembly-to-install-an-electronic-voting-system.html | New York Assembly to Install An Electronic Voting System | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/new-york-is-3d-in-apple-output.html | New York Is 3d in Apple Output | By Harold Faber Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/other-groups-too-mark-milestones.html | OTHER GROUPS TOO MARK MILESTONES | By Robert Sherman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/police-are-combating-new-hazard-aids.html | POLICE ARE COMBATING NEW HAZARD AIDS | By Jacqueline Weaver | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/political-notes-bronx-strife-may-involve-the-cuomos.html | Political Notes Bronx Strife May Involve The Cuomos | By Frank Lynn | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/pollution-of-the-shore-stirs-action-in-congress.html | POLLUTION OF THE SHORE STIRS ACTION IN CONGRESS | By Joseph F Sullivan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/portraits-of-pride-and-persistence.html | PORTRAITS OF PRIDE AND PERSISTENCE | By Barbara Delatiner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/radon-tests-are-urged-for-homes-in-parts-of-jersey.html | Radon Tests Are Urged for Homes in Parts of Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/rather-walked-off-set-of-cbs-news.html | Rather Walked Off Set of CBS News | By Peter J Boyer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/reducing-the-pressure-on-children.html | REDUCING THE PRESSURE ON CHILDREN | By Charlotte Libov | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/resorts-airport-expansion-pressed.html | RESORTS AIRPORT EXPANSION PRESSED | By Carlo M Sardella | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/road-plan-gets-mixed-reviews.html | ROAD PLAN GETS MIXED REVIEWS | By Sharon Monahan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/schools-to-open-amid-a-debate-about-service.html | Schools to Open Amid a Debate About Service | By Jane Perlez | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/shays-settles-in.html | SHAYS SETTLES IN | By Sarah Lyall | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/shots-are-fired-at-firehouse-after-a-dispute.html | Shots Are Fired at Firehouse After a Dispute | By Esther Iverem | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/speaking-personally-a-different-kind-of-letter-from-my-grandmother.html | SPEAKING PERSONALLY A DIFFERENT KIND OF LETTER FROM MY GRANDMOTHER | By Heidi C Chen | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/store-front-museum-of-queens-is-target-of-inquiry.html | Store Front Museum of Queens Is Target of Inquiry | By Joseph P Fried | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/the-view-fromwaterford-a-utilityenriched-town-faces-a-dwindling.html | The View FromWaterfordA UTILITYENRICHED TOWN FACES A DWINDLING WINDFALL | By Gail Baccidiferro | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-42d-street-look-both-ways-because-it-s-coming-and-going.html | THEATER 42D STREET LOOK BOTH WAYS BECAUSE ITS COMING AND GOING | By Alvin Klein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-42nd-street-look-both-ways-because-it-s-coming-and-going.html | THEATER 42ND STREET LOOK BOTH WAYS BECAUSE ITS COMING AND GOING | By Alvin Klein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theater-review-catch-me-mystery-sitcom.html | THEATER REVIEW CATCH ME MYSTERY SITCOM | By Leah D Frank | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/theatjr-the-day-the-bard-played-jersey-city.html | THEATJR THE DAY THE BARD PLAYED JERSEY CITY | By Alvin Klein | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/to-teacher-everyone-s-a-comic.html | TO TEACHER EVERYONES A COMIC | By Sharon L Bass | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/towns-join-bicentennial.html | TOWNS JOIN BICENTENNIAL | By Robert A Hamilton | TX 2-166007 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/two-birthday-celebrations-enliven-concert-season-new-orchestra-westchester.html | TWO BIRTHDAY CELEBRATIONS ENLIVEN THE CONCERT SEASON New Orchestra of Westchester Embarks on its Fifth Year | By Tessa Melvin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/two-birthday-celebrations-enliven-concert-season-philharmonia-virtuosi-observes.html | TWO BIRTHDAY CELEBRATIONS ENLIVEN THE CONCERT SEASON Philharmonia Virtuosi Observes Its 10th Anniversary | By Tessa Melvin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/us-orders-closing-of-central-national-bank.html | US Orders Closing of Central National Bank | By David E Pitt | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-journal-boom-erang.html | WESTCHESTER JOURNAL BOOMERANG | By Betsy Brown | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-journal-gongs.html | WESTCHESTER JOURNALGONGS | By Lynne Ames | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-another-steps-into-enchanted-morning.html | WESTCHESTER OPINION ANOTHER STEPS INTO ENCHANTED MORNING | By James C Tanner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-one-walker-steps-to-the-water-s-edge.html | WESTCHESTER OPINION ONE WALKER STEPS TO THE WATERS EDGE | By Tom Lashnits | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/westchester-opinion-when-there-is-a-driving-hazard-report-it.html | WESTCHESTER OPINION WHEN THERE IS A DRIVING HAZARD REPORT IT | By Sanford A Kaplan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/yonkers-business-speedy-performer.html | YONKERS BUSINESS SPEEDY PERFORMER | By Penny Singer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/nyregion/youngsters-play-for-musical-chairs.html | YOUNGSTERS PLAY FOR MUSICAL CHAIRS | By Valerie Cruice | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/abroad-at-home-what-is-at-stake.html | ABROAD AT HOME What Is at Stake | By Anthony Lewis | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/loophole-mentalities.html | Loophole Mentalities | By Robert B Reich | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/opinion/the-solution-to-long-campaigns.html | The Solution To Long Campaigns | By Robert Bendiner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/commercial-property-midtown-development-new-zoning-battles-are-looming-for-west.html | Commercial Property Midtown Development New Zoning Battles Are Looming for the West Side | By Mark McCain | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/demographic-bulge-seen-in-second-home-market.html | Demographic Bulge Seen In SecondHome Market | By Anthony Depalma | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/focus-mobile-homes-low-cost-housing-besieged.html | FOCUS Mobile Homes LowCost Housing Besieged | By Jennifer Stoffel | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/if-you-re-thinking-of-living-in-hillsborough.html | If Youre Thinking of Living in HILLSBOROUGH | By Elizabeth Llorente | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-atlanta-detached-homes-and-a-golf-course-designed.html | IN THE NATIONAtlanta Detached Homes and a Golf Course Designed for BlueCollar Families | By Michael Pousner | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-evanston-a-landmark-marshall-field-s-is-becoming-residential-lofts.html | IN THE NATION Evanston A Landmark Marshall Fields Is Becoming Residential Lofts | By Jennifer Stoffel | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-managing-gentrification-a-challenge-to-the-cities.html | IN THE NATION Managing Gentrification A Challenge to the Cities | By Matthew L Wald | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-omaha-melding-a-landmarks-conversion-with-a-linear.html | IN THE NATIONOmaha Melding a Landmarks Conversion With a Linear Park to the Riverfront | By Kevin Collison | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-owning-a-home-recedes-as-an-achievable-dream.html | IN THE NATION Owning a Home Recedes As an Achievable Dream | By Michael Decourcy Hinds | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-seattle-a-1-billion-village-for-18000-hugging-the-snoqualmie-ridge.html | IN THE NATION Seattle A 1 Billion Village for 18000 Hugging the Snoqualmie Ridge | By Timothy Egan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-nation-south-bend-putting-people-on-a-peninsula-in-a.html | IN THE NATIONSouth Bend Putting People on a Peninsula In a FastReviving Downtown | By James Wensits | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-expensive-new-housing-finding-a-ready-market.html | IN THE NEW YORK REGION Expensive New Housing Finding a Ready Market | By Mark McCain | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-long-island-as-jobs-move-eastward-the.html | IN THE NEW YORK REGIONLong Island As Jobs Move Eastward The NewHouse Market Surges in Central Suffolk | By Diana Shaman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-new-york-region-new-jersey-a-mixedincome-rental-project.html | IN THE NEW YORK REGIONNew Jersey A MixedIncome Rental Project Accessible to the Route 1 Corridor | By Rachelle Garbarine | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-long-island-buyers-designing-luxury-modular-homes.html | In the Region Long IslandBuyers Designing Luxury Modular Homes | By Diana Shaman | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/in-the-region-new-jersey-child-care-a-new-tool-in-office-leasing.html | In the Region New JerseyChild Care A New Tool in Office Leasing | By Rachelle Garbarine | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/mixed-record-emerges-from-auction-sales-of-city-houses.html | Mixed Record Emerges From Auction Sales Of City Houses | By Michael Decourcy Hinds | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-nashville-a-golf-club-flees-the-traffic.html | NATIONAL NOTEBOOK NashvilleA Golf Club Flees the Traffic | By Catherine S Schulze | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-oxford-valley-pa-on-the-way-stores-galore.html | NATIONAL NOTEBOOK Oxford Valley PaOn the Way Stores Galore | By Jonathan Diamond | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/national-notebook-tempe-ariz-a-highrise-in-cactus-country.html | NATIONAL NOTEBOOK Tempe ArizA HighRise in Cactus Country | By Stephen Higgins | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/new-york-region-connecticut-east-haven-waterfront-condos-are-designed-for.html | IN THE NEW YORK REGION Connecticut In East Haven Waterfront Condos Are Designed for the Affluent Elderly | By Andree Brooks | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/new-york-region-westchester-near-white-plains-station-rare-upscale-rental.html | IN THE NEW YORK REGION Westchester Near the White Plains Station A Rare Upscale Rental Building | By Betsy Brown | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-oxford-valley-pa-on-the-way-stores-galore.html | NORTHEAST NOTEBOOKOxford Valley Pa On the Way Stores Galore | By Jonathan Diamond | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-providence-ri-sullied-agency-makes-amends.html | NORTHEAST NOTEBOOKProvidence RI Sullied Agency Makes Amends | By Judith Rakowsky | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/northeast-notebook-wolfeboro-nh-quaint-resort-changes-image.html | NORTHEAST NOTEBOOKWolfeboro NH Quaint Resort Changes Image | By Nancy Pieretti | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/q-and-a-731587.html | Q AND A | By Shawn G Kennedy | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/region-westchester-connecticut-development-perils-hudson-strip-s-roads.html | In the Region Westchester and Connecticut Development Perils Hudson Strips Roads | By Betsy Brown | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/residential-wall-rises-along-west-42d.html | Residential Wall Rises Along West 42d | By Lisa W Foderaro | TX 2-166007 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/streetscapes-the-new-york-savings-bank-landmark-hearing-for-14th-st-building.html | Streetscapes The New York Savings Bank Landmark Hearing for 14th St Building | By Christopher Gray | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/talking-easements-law-can-trip-the-unwary.html | Talking Easements Law Can Trip the Unwary | By Andree Brooks | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/realestate/the-north-fork-fights-the-tide-of-building.html | The North Fork Fights the Tide of Building | By John Rather | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/about-cars-electronics-control-is-new-selling-point.html | ABOUT CARS ELECTRONICS CONTROL IS NEW SELLING POINT | By Marshall Schuon | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-expos-turn-back-cubs-7-1-for-6th-victory-in-last-7-games.html | BASEBALL EXPOS TURN BACK CUBS 71 FOR 6TH VICTORY IN LAST 7 GAMES | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-the-three-innings-that-shook-up-the-mets.html | BASEBALL THE THREE INNINGS THAT SHOOK UP THE METS | By Murray Chass | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/baseball-yankees-hopes-fade-away-on-a-dreary-afternoon.html | BASEBALL YANKEES HOPES FADE AWAY ON A DREARY AFTERNOON | By Michael Martinez Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/boxing-duran-a-winner.html | Boxing Duran a Winner | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/central-state-runs-by-grambling-37-21.html | CENTRAL STATE RUNS BY GRAMBLING 3721 | By William C Rhoden | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/college-football-east-boston-college-routs-temple-28-7.html | COLLEGE FOOTBALL EAST BOSTON COLLEGE ROUTS TEMPLE 287 | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/college-football-midwest-nebraska-defeats-ucla.html | COLLEGE FOOTBALL MIDWEST NEBRASKA DEFEATS UCLA | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/darling-is-lost-for-rest-of-season.html | Darling Is Lost For Rest Of Season | By Joseph Durso | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/gooden-routed-8-1-mets-fall-3-1-2-back.html | Gooden Routed 81 Mets Fall 3 12 Back | By Joseph Durso | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/holy-cross-tricks-army.html | HOLY CROSS TRICKS ARMY | By William N Wallace Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/horse-racing-north-sider-wins-maskette.html | HORSE RACING North Sider Wins Maskette | By Steven Crist | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/jets-priority-a-healthy-outlook.html | Jets Priority A Healthy Outlook | By Gerald Eskenazi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/michigan-upset-by-notre-dame.html | MICHIGAN UPSET BY NOTRE DAME | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/navratilova-tops-graf-for-open-title.html | NAVRATILOVA TOPS GRAF FOR OPEN TITLE | By Roy S Johnson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/nfl-87-patriots-and-browns-look-to-power-past-broncos.html | NFL 87 PATRIOTS AND BROWNS LOOK TO POWER PAST BRONCOS | By Gerald Eskenazi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/nfl-87-redskins-and-bears-ready-to-challenge-giants.html | NFL 87 REDSKINS AND BEARS READY TO CHALLENGE GIANTS | By Frank Litsky | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/notebook-high-era-shouldn-t-discount-rawley-in-cy-young-voting.html | NOTEBOOK HIGH ERA SHOULDNT DISCOUNT RAWLEY IN CY YOUNG VOTING | By Murray Chass | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/opener-vs-bills-looms-as-shootout.html | Opener vs Bills Looms as Shootout | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/outdoors-2-neversink-tributaries-to-be-renamed.html | Outdoors 2 NEVERSINK TRIBUTARIES TO BE RENAMED | By Nelson Bryant | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/penn-state-falls-to-alabama.html | PENN STATE FALLS TO ALABAMA | By Chuck Finder Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/pro-football-year-of-potential-riches-and-possible-strike.html | Pro Football YEAR OF POTENTIAL RICHES AND POSSIBLE STRIKE | By Gerald Eskenazi | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/south-maryland-stops-virginia-by-21-10.html | SOUTH MARYLAND STOPS VIRGINIA BY 2110 | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/sports-of-the-times-another-day-for-cardinals.html | Sports of The Times Another Day for Cardinals | By George Vecsey | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/syracuse-defense-dominates-rutgers.html | SYRACUSE DEFENSE DOMINATES RUTGERS | By Alex Yannis Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/tennis-wilander-lendl-advance-to-final.html | TENNIS WILANDER LENDL ADVANCE TO FINAL | By Peter Alfano | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/the-best-may-have-gotten-better.html | The Best May Have Gotten Better | By Frank Litsky | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/views-of-sport-baseball-vs-football-the-winner-is-get-serious-baseball-is-best.html | VIEWS OF SPORT BASEBALL VS FOOTBALL THE WINNER IS GET SERIOUS BASEBALL IS BEST | By Roger Kahn | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/views-sport-baseball-vs-football-winner-it-s-no-contest-football-reigns.html | VIEWS OF SPORT BASEBALL VS FOOTBALL THE WINNER IS ITS NO CONTEST FOOTBALL REIGNS | By Frank Ryan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/west-sooners-roll-28-0-holieway-scores-4.html | WEST SOONERS ROLL 280 HOLIEWAY SCORES 4 | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/sports/yachting-fight-over-cup-by-land-then-by-sea.html | YACHTING Fight Over Cup By Land Then by Sea | By Barbara Lloyd | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/bridge-a-primrose-path-leads-toward-disaster.html | BRIDGE A Primrose Path Leads Toward Disaster | By Alan Truscott | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/camera-after-the-vacation.html | CAMERA After the Vacation | By Andy Grundberg | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/chess-beware-the-gambit-from-unexpected-quarters.html | CHESS Beware the Gambit From Unexpected Quarters | By Robert Byrne | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/dates-in-lights.html | Dates in Lights | By Suzanne Slesin | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/gardening-keep-up-with-chores-and-seasonal-planting.html | GARDENING Keep Up With Chores And Seasonal Planting | By Joan Lee Faust | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/social-events-new-season-under-way.html | SOCIAL EVENTS New Season Under Way | By Robert E Tomasson | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/style/stamps-flag-sheets-from-the-united-nations.html | STAMPS Flag Sheets From The United Nations | By John F Dunn | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/kevin-anderson-finds-a-home-in-orphans.html | KEVIN ANDERSON FINDS A HOME IN ORPHANS | By Myra Forsberg | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/six-steel-magnolias-are-blooming-onstage.html | Six Steel Magnolias Are Blooming Onstage | By David Kaufman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/theater/stage-why-to-refuse-an-allegory.html | Stage Why to Refuse an Allegory | By Stephen Holden | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/a-historic-hub-where-the-sun-sets-on-maui.html | A Historic Hub Where the Sun Sets on Maui | By Malabar Hornblower | TX 2-166007 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/albatross-watching-in-new-zealand.html | AlbatrossWatching In New Zealand | By Charlotte Evans | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/best-hong-kong-four-hotels-grandest-manner-food-fit-for-emperors.html | THE BEST OF HONG KONG Four Hotels in the Grandest Manner  And Food Fit for Emperors | By Marian Burros | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/discovering-the-other-india.html | Discovering the Other India | By Steven R Weisman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/practical-traveler-going-to-china-what-to-expect.html | PRACTICAL TRAVELER Going to China What to Expect | By Betsy Wade | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/q-a-198287.html | Q  A | By Stanley Carr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-a-guide-to-antique-shops-and-art-galleries.html | THE BEST OF HONG KONG A Guide to Antique Shops    And Art Galleries | By William Schwalbe | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-a-guide-to-antique-shops.html | THE BEST OF HONG KONG A Guide to Antique Shops | By Rita Reif | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/the-best-of-hong-kong-four-hotels-in-the-grandest-manner.html | THE BEST OF HONG KONG Four Hotels in the Grandest Manner | By Marian Burros | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/tibet-s-first-monastery.html | Tibets First Monastery | By Edward A Gargan | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/tonga-polynesia-s-last-kingdom.html | Tonga Polynesias Last Kingdom | By Joan Gould | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/vietnam-for-visitors.html | Vietnam for Visitors | By Barbara Crossette | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/travel/what-s-doing-in-tokyo.html | WHATS DOING IN TOKYO | By Clyde Haberman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/boston-s-mayor-flynn-dashes-to-the-rescue-as-he-runs-for-a-second-term.html | Bostons Mayor Flynn Dashes to the Rescue as He Runs for a Second Term | By Matthew Lwald Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/builders-get-advice-on-radon.html | Builders Get Advice on Radon | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/crisis-is-is-predicted-in-care-of-elderly.html | CRISIS IS PREDICTED IN CARE OF ELDERLY | By Robert Pear Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/cuomo-questions-bork-s-objectivity.html | CUOMO QUESTIONS BORKS OBJECTIVITY | By Jeffrey Schmalz | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/democrats-turn-88-efforts-southward-for-a-day.html | Democrats Turn 88 Efforts Southward for a Day | By Robin Toner Special To the New York Times | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/dole-considering-resignation-to-join-husband-s-campaign.html | Dole Considering Resignation To Join Husbands Campaign | By Bernard Weinraub Special To the New York Times | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/falls-march-of-color-steps-out-early-in-much-of-the-northeast.html | Falls March of Color Steps Out Early in Much of the Northeast | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/fatal-shooting-by-officers-stirs-charges-of-brutality-in-atlanta.html | Fatal Shooting by Officers Stirs Charges of Brutality in Atlanta | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/gm-recalls-compact-cars.html | GM Recalls Compact Cars | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/hanging-in-baltimore-cell.html | Hanging in Baltimore Cell | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/inmates-in-idaho-may-keep-racist-books-court-rules.html | Inmates in Idaho May Keep Racist Books Court Rules | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/judge-bork-restraint-vs-activism.html | Judge Bork Restraint vs Activism | By Stuart Taylor Jr Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/justice-dept-report-says-critics-mislead-the-public-on-bork.html | Justice Dept Report Says Critics Mislead the Public on Bork | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/kemp-gains-favor-in-his-latin-visit.html | KEMP GAINS FAVOR IN HIS LATIN VISIT | By Clifford D May Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-baltimore-stadiums-likely.html | New Baltimore Stadiums Likely | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-look-at-old-west-through-eyes-of-prince.html | New Look at Old West Through Eyes of Prince | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/new-start-for-massachusetts-youth.html | New Start for Massachusetts Youth | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/nominee-for-us-ethics-job.html | Nominee for US Ethics Job | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/pollution-of-summer-87-seen-as-oceanic-warning.html | Pollution of Summer 87 Seen as Oceanic Warning | By John Noble Wilford | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/preschool-founder-is-warned-in-abuse-trial.html | Preschool Founder Is Warned in Abuse Trial | AP | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/quincy-auxiliary-police-unit-more-welcome-in-braintree.html | Quincy Auxiliary Police Unit More Welcome in Braintree | AP | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/religious-broadcasters-approve-a-code-of-ethics.html | Religious Broadcasters Approve a Code of Ethics | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/republican-hopefuls-court-abortion-foes-in-iowa.html | REPUBLICAN HOPEFULS COURT ABORTION FOES IN IOWA | By William E Schmidt Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/road-completed-after-52-years.html | ROAD COMPLETED AFTER 52 YEARS | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/robert-bork-s-views-on-a-wide-range-of-legal-issues-in-his-own-words.html | Robert Borks Views on a Wide Range of Legal Issues in His Own Words | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/robertson-reigns-at-gop-face-off.html | ROBERTSON REIGNS AT GOP FACEOFF | By Ej Dionne Jr Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/scientists-seek-new-uses-for-carbohydrates.html | Scientists Seek New Uses for Carbohydrates | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/teacher-plays-key-role-in-surrender-of-student.html | Teacher Plays Key Role in Surrender of Student | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-bork-philosophy-personal-privacy-and-majority-rule.html | The Bork Philosophy Personal Privacy and Majority Rule | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-address-to-the-pope-by-a-black-bishop-and-john-paul-s-reply.html | THE PAPAL VISIT Address to the Pope by a Black Bishop and John Pauls Reply | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-at-san-antonio-stop-a-view-of-us-church-s-hispanic-future.html | THE PAPAL VISIT At San Antonio Stop a View of US Churchs Hispanic Future | By Peter Applebome Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-excerpts-of-pope-s-talk-on-catholic-colleges.html | THE PAPAL VISIT Excerpts of Popes Talk on Catholic Colleges | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-john-paul-assails-economic-plight-of-blacks-in-us.html | THE PAPAL VISIT JOHN PAUL ASSAILS ECONOMIC PLIGHT OF BLACKS IN US | By Roberto Suro Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-poor-turnout-for-pope-in-new-orleans-football-and-heat.html | THE PAPAL VISIT Poor Turnout for Pope in New Orleans Football and Heat | By Jon Nordheimer Special To the New York Times | TX 2-166007 | 1987-09-28 |

| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/the-papal-visit-servant-of-god-questioned.html | THE PAPAL VISIT Servant of God Questioned | AP | TX 2-166007 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/three-young-aids-victims-find-a-model-of-care.html | Three Young AIDS Victims Find a Model of Care | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/unexpected-influx-of-college-freshmen-puts-strain-on-campus-housing.html | Unexpected Influx of College Freshmen Puts Strain on Campus Housing | By Deirdre Carmody | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/us/wide-backing-seen-for-welfare-plan.html | WIDE BACKING SEEN FOR WELFARE PLAN | By Robert Pear Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/books-soviet-readers-just-can-t-get-enough-of-them.html | BOOKS SOVIET READERS JUST CANT GET ENOUGH OF THEM | By Felicity Barringer | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/both-sides-in-bork-debate-seek-the-blessings-of-history.html | BOTH SIDES IN BORK DEBATE SEEK THE BLESSINGS OF HISTORY | By Laura Mansnerus | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/brazilians-struggle-against-gloom-and-economic-disarray.html | BRAZILIANS STRUGGLE AGAINST GLOOM AND ECONOMIC DISARRAY | By Alan Riding | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/coping-with-the-darkest-chapter-of-history.html | COPING WITH THE DARKEST CHAPTER OF HISTORY | By Peter Schneider | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/echoes-detente-superpowers-prepare-for-talks-spirit-tough-minded-realism.html | ECHOES OF DETENTE SUPERPOWERS PREPARE FOR TALKS IN SPIRIT OF TOUGHMINDED REALISM | By David K Shipler | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/forest-fires-leave-behind-much-more-than-ashes.html | FOREST FIRES LEAVE BEHIND MUCH MORE THAN ASHES | By Andrew H Malcolm | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/honecker-visit-to-west-stirs-more-curiosity-than-passion.html | HONECKER VISIT TO WEST STIRS MORE CURIOSITY THAN PASSION | By Serge Schmemann | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/ideas-trends-can-a-patriarchal-aura-close-the-gap-between-a-pope-and-his-flock.html | IDEAS  TRENDS CAN A PATRIARCHAL AURA CLOSE THE GAP BETWEEN A POPE AND HIS FLOCK | By Ari L Goldman | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weekinreview/nation-taking-stock-nation-s-energy-natural-gas-industry-bubbles-up-after.html | THE NATION   TAKING STOCK OF THE NATIONS ENERGY NATURAL GAS AN INDUSTRY BUBBLES UP AFTER DEREGULATION | By Robert D Hershey Jr | TX 2-166007 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weeki nnreview/nation-taking-stock-nation-s-energy-nuclear-power-summer-peaks-cast-shadows.html | THE NATION   TAKING STOCK OF THE NATIONS ENERGY NUCLEAR POWER SUMMER PEAKS CAST SHADOWS ON FUTURE COSTS | By Matthew L Wald | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weeki nnreview/the-rank-and-file-buy-shares-in-thatcherism.html | THE RANK AND FILE BUY SHARES IN THATCHERISM | By Steve Lohr | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weeki nnreview/the-region-in-city-construction-industry-corruption-appears-built-in.html | THE REGION IN CITY CONSTRUCTION INDUSTRY CORRUPTION APPEARS BUILTIN | By Selwyn Raab | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weeki nnreview/the-subsidy-addiction-on-the-farms.html | THE SUBSIDY ADDICTION ON THE FARMS | By Keith Schneider | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/weeki nnreview/where-atlas-shrugged-is-still-read-forthrightly.html | WHERE ATLAS SHRUGGED IS STILL READ FORTHRIGHTLY | By Maureen Dowd | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/albanian-aid-to-us-yacht-hints-of-slight-thaw.html | Albanian Aid to US Yacht Hints of Slight Thaw | By Henry Kamm Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/basque-region-s-police-aliens-in-a-hostile-land.html | Basque Regions Police Aliens in a Hostile Land | By Paul Delaney Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/chad-charges-truce-violation-by-libyan-jets.html | Chad Charges Truce Violation by Libyan Jets | By Steven Greenhouse Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/contras-are-reported-to-establish-a-foothold-in-central-nicaragua.html | Contras Are Reported to Establish A Foothold in Central Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/court-rules-that-argentina-can-be-sued-in-attack-on-tanker.html | COURT RULES THAT ARGENTINA CAN BE SUED IN ATTACK ON TANKER | By Arnold H Lubasch | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/experts-fear-oil-spill-in-the-gulf-tanker-war.html | Experts Fear Oil Spill in the Gulf Tanker War | By Malcolm W Browne | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/gunmen-kill-peter-tosh-reggae-star-in-jamaica.html | Gunmen Kill Peter Tosh Reggae Star in Jamaica | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/india-is-slashing-spending-to-help-fight-drought.html | India Is Slashing Spending to Help Fight Drought | By Sanjoy Hazarika Special To the New York Times | TX 2-166007 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/india-s-assam-state-demanding-ban-on-migration.html | Indias Assam State Demanding Ban on Migration | By Sanjoy Hazarika Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/iran-says-it-is-expanding-its-ability-to-make-arms.html | Iran Says It Is Expanding Its Ability to Make Arms | By John H Cushman Jr Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/kabul-campaigns-in-world-capitals.html | KABUL CAMPAIGNS IN WORLD CAPITALS | By Elaine Sciolino Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/philippines-and-rebels-not-mixing.html | Philippines And Rebels Not Mixing | By Seth Mydans Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/pirates-rob-filipino-fishermen-of-traditions.html | Pirates Rob Filipino Fishermen of Traditions | By Barbara Crossette Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/police-find-bombs-in-dhaka.html | Police Find Bombs in Dhaka | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/pro-solidarity-priest-honored.html | ProSolidarity Priest Honored | By John Tagliabue Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/raids-don-t-deter-anti-gandhi-paper.html | RAIDS DONT DETER ANTIGANDHI PAPER | By Steven R Weisman Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/reagan-sees-fatal-flaws-in-central-america-pact.html | Reagan Sees Fatal Flaws in Central America Pact | By Neil A Lewis Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/some-gains-in-west-africa-s-war-on-the-desert.html | SOME GAINS IN WEST AFRICAS WAR ON THE DESERT | By James Brooke Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/soviet-promoting-dissidents-in-us.html | SOVIET PROMOTING DISSIDENTS IN US | By Bill Keller Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/supporters-of-aquino-march-to-army-camp.html | Supporters of Aquino March to Army Camp | AP | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/un-chief-opens-talks-with-iranians.html | UN Chief Opens Talks With Iranians | Special to the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-13 | https://www.nytimes.com/1987/09/13/world/world-arms-trade-is-growing-in-hong-kong.html | World Arms Trade Is Growing in Hong Kong | By Nicholas D Kristof Special To the New York Times | TX 2-166007 | 1987-09-28 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/cbs-explains-evening-news-incident.html | CBS Explains Evening News Incident | By Peter J Boyer | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/city-opera-butterfly-the-first-of-autumn.html | City Opera Butterfly The First of Autumn | By Will Crutchfield | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/double-helix-on-a-e.html | DOUBLE HELIX ON AE | By John J OConnor | TX 2-143282 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/jackson-conquers-tokyo.html | Jackson Conquers Tokyo | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/music-verein-revisited-with-jan-degaetani.html | Music Verein Revisited With Jan DeGaetani | By Michael Kimmelman | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/piano-edith-hirshtal.html | Piano Edith Hirshtal | By Michael Kimmelman | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/pop-carl-anderson.html | Pop Carl Anderson | By Stephen Holden | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/remembering-vietnam.html | Remembering Vietnam | By Barbara Gamarekian Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/the-dance-new-stuff-young-choreographers.html | The Dance New Stuff Young Choreographers | By Jack Anderson | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/arts/trisha-brown-takes-newark-from-a-homonym-to-the-stage.html | TRISHA BROWN TAKES NEWARK FROM A HOMONYM TO THE STAGE | By Jack Anderson | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-bozell-jacobs-chosen-by-benckiser-consumer.html | ADVERTISING Bozell Jacobs Chosen By Benckiser Consumer | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-mennen-shifts-toiletries-to-lowe-marschalk.html | ADVERTISING Mennen Shifts Toiletries To Lowe Marschalk | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-scali-mccabe-post.html | ADVERTISING Scali McCabe Post | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-timex-watch-to-fallon.html | ADVERTISING Timex Watch to Fallon | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-warner-books-agency.html | ADVERTISING Warner Books Agency | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/advertising-y-r-unit-splits-into-3-groups.html | Advertising YR Unit Splits Into 3 Groups | By Geraldine Fabrikant | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/brazil-s-finance-minister-under-attack-for-changing-stance-on-debt-plan.html | Brazils Finance Minister Under Attack for Changing Stance on Debt Plan | By Alan Riding Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-and-the-law-pre-emption-cases-abound.html | Business and the Law Preemption Cases Abound | By Stephen Labaton | TX 2-143282 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-people-founder-plays-part-in-latest-uis-deal.html | BUSINESS PEOPLE Founder Plays Part In Latest UIS Deal | By Daniel F Cuff | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/business-people-president-of-dime-bank-plans-early-retirement.html | BUSINESS PEOPLE President of Dime Bank Plans Early Retirement | By Daniel F Cuff | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/compaq-s-independent-stand.html | Compaqs Independent Stand | By David E Sanger Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/credit-markets-how-much-higher-for-rates.html | CREDIT MARKETS How Much Higher for Rates | By Michael Quint | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/icc-delays-soo-line-deal.html | ICC Delays Soo Line Deal | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/international-report-buying-binge-by-portuguese-fuels-boom-but-worries-persist.html | INTERNATIONAL REPORT Buying Binge by Portuguese Fuels Boom but Worries Persist | By Paul Delaney Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/international-report-us-and-canada-split-as-end-of-talks-nears.html | INTERNATIONAL REPORT US and Canada Split As End of Talks Nears | By John F Burns Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/market-place-an-optimistic-technical-view.html | Market Place An Optimistic Technical View | By Vartanig G Vartan | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/more-settlements-awaited-in-power-system-s-default-case.html | More Settlements Awaited in Power Systems Default Case | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/new-tricks-for-old-exchange.html | New Tricks for Old Exchange | By Kenneth N Gilpin | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/sec-may-act-on-10-threshold.html | SEC May Act on 10 Threshold | By Gregory A Robb Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/shearson-is-expected-to-lay-off-150-in-london.html | Shearson Is Expected to Lay Off 150 in London | By James Sterngold | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/top-us-corporations-lobbying-against-curb-on-toshiba-imports.html | Top US Corporations Lobbying Against Curb on Toshiba Imports | By Susan F Rasky Special To the New York Times | TX 2-143282 | 1987-09-18 |

| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/trade-politics-many-regard-impasse-budget-factor-country-s-record-gap.html | TRADE AND POLITICS MANY REGARD THE IMPASSE ON BUDGET AS A FACTOR IN COUNTRYS RECORD GAP | By Peter T Kilborn Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/business/weakening-is-seen-for-oil-prices.html | Weakening Is Seen for Oil Prices | By Steven Greenhouse Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/movies/books-of-the-times-209487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/a-manhattan-nightclub-operator-is-slain-in-early-morning-dispute.html | A Manhattan Nightclub Operator Is Slain in EarlyMorning Dispute | By Philip S Gutis | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/a-weekend-of-rain-dates-and-wet-clothes.html | A Weekend of Rain Dates and Wet Clothes | By Mark A Uhlig | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/alzheimer-center-dedicated-in-bronx.html | Alzheimer Center Dedicated in Bronx | By Esther Iverem | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/articulate-friend-of-deaf-is-recalled.html | Articulate Friend of Deaf Is Recalled | By Todd S Purdum | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/audit-of-newark-board-finds-faulty-records.html | Audit of Newark Board Finds Faulty Records | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/bellevue-unit-to-aid-koch-homeless-plan.html | Bellevue Unit to Aid Koch Homeless Plan | By Josh Barbanel | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/bridge-world-junior-championship-ends-in-an-exciting-finish.html | Bridge World Junior Championship Ends in an Exciting Finish | By Alan Truscott | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/koch-names-8-to-join-him-on-nicaragua-trip.html | Koch Names 8 to Join Him on Nicaragua Trip | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/manhattan-couple-are-killed-on-taconic-as-car-hits-tree.html | Manhattan Couple Are Killed On Taconic as Car Hits Tree | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/metro-matters-battered-wife-nervously-waits-for-day-in-court.html | Metro Matters Battered Wife Nervously Waits For Day in Court | By Sam Roberts | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/neighbors-and-friends-of-abused-teen-ager-tell-of-their-silence.html | Neighbors and Friends of Abused TeenAger Tell of Their Silence | By Dena Kleiman Special To the New York Times | TX 2-143282 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/putting-mentally-ill-in-computer-jobs.html | Putting Mentally Ill in Computer Jobs | By Joan Cook | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/races-in-suffolk-and-bronx-to-highlight-primaries-in-new-york.html | Races in Suffolk and Bronx to Highlight Primaries in New York | By Frank Lynn | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/smears-and-rumors-abound-in-danbury-mayoral-race.html | Smears and Rumors Abound In Danbury Mayoral Race | By Nick Ravo Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/nyregion/woes-persist-as-schools-open-today.html | Woes Persist As Schools Open Today | By Jane Perlez | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/gen-j-lawton-collins-91-led-world-war-ii-troops.html | Gen J Lawton Collins 91 Led World War II Troops | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/obituaries/mervyn-leroy-86-dies-director-and-producer.html | Mervyn LeRoy 86 Dies Director and Producer | By Peter B Flint | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/a-writer-s-adventure-in-red-tape-land.html | A WRITERS ADVENTURE IN REDTAPE LAND | By Sheldon Himelfarb Sheldon Himelfarb Is Working On A Book About Secret Negotiations Between the United States and Czechoslovakia Since 1946 | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/in-the-nation-bork-at-the-bar.html | IN THE NATION Bork At the Bar | By Tom Wicker | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/opinion/the-68-version-of-the-bork-debate.html | The 68 Version of the Bork Debate | By Joseph A Califano Jr Joseph A Califano Jr A Lawyer Is Writing A Book About His Four Years As President Lyndon B JohnsonS Assistant For Domestic Affairs | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/2-minute-warning-wakes-up-cards.html | 2Minute Warning Wakes Up Cards | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/american-league-tigers-back-in-tie-for-first.html | AMERICAN LEAGUE TIGERS BACK IN TIE FOR FIRST | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/college-football-scramble-likely-in-ivy-race.html | COLLEGE FOOTBALL Scramble Likely in Ivy Race | By William N Wallace | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/cone-finds-the-rain-relaxing.html | Cone Finds The Rain Relaxing | By Murray Chass | TX 2-143282 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/cone-helps-troubled-mets-stop-cards-4-2.html | Cone Helps Troubled Mets Stop Cards 42 | By Joseph Durso | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/giants-and-bears-put-super-match-in-perspective.html | Giants and Bears Put Super Match in Perspective | By Frank Litsky Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/horse-racing-tertiary-zone-wins-in-upset.html | HORSE RACING Tertiary Zone Wins in Upset | By Steven Crist | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/jets-win-by-31-28-crable-is-standout.html | Jets Win By 3128 Crable Is Standout | By Gerald Eskenazi Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/national-league-durham-s-hitting-halts-expos-5-2.html | NATIONAL LEAGUE Durhams Hitting Halts Expos 52 | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/nfl-battered-redskins-overcome-eagles.html | NFL Battered Redskins Overcome Eagles | By Irvin Molotsky Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/nfl-broncos-led-by-elway-rout-seahawks.html | NFL Broncos Led by Elway Rout Seahawks | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/no-gain-in-nfl-talks.html | NO GAIN IN NFL TALKS | By Al Harvin | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/olympic-games-hurdle-facing-samaranch-what-role-for-north-korea.html | OLYMPIC GAMES Hurdle Facing Samaranch What Role for North Korea | By Michael Janofsky | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/outdoors-a-fine-feeling-resurfaces-for-angler.html | Outdoors A Fine Feeling Resurfaces for Angler | By James Sterngold | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/question-box.html | Question Box | Ray Corio | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/shifting-henderson-doesn-t-hurt-yanks.html | Shifting Henderson Doesnt Hurt Yanks | By Michael Martinez Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/simms-armed-with-added-confidence.html | Simms Armed With Added Confidence | By Malcolm Moran | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-of-the-times-jets-show-they-re-able-to-perform.html | SPORTS OF THE TIMES Jets Show Theyre Able to Perform | By Dave Anderson | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-computer-chipping.html | SPORTS WORLD SPECIALS Computer Chipping | By Robert Mcg Thomas Jr and Harold Faber | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-long-road-ahead.html | SPORTS WORLD SPECIALS Long Road Ahead | By Robert Mcg Thomas Jr and Harold Faber | TX 2-143282 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/sports-world-specials-whiff-then-watch.html | SPORTS WORLD SPECIALS Whiff Then Watch | By Robert Mcg Thomas Jr and Harold Faber | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/us-open-graf-s-next-test-adjusting-to-loss.html | US OPEN Grafs Next Test Adjusting to Loss | By Roy S Johnson | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/us-open-wilander-keeps-his-goals-modest.html | US OPEN Wilander Keeps His Goals Modest | By Peter Alfano | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/sports/weather-disrupts-open.html | Weather Disrupts Open | By Peter Alfano | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/style/relationships-for-callers-message-is-medium.html | RELATIONSHIPS For Callers Message Is Medium | By Olive Evans | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/style/studying-seasons-of-a-woman-s-life.html | Studying Seasons of a Womans Life | By Patricia Leigh Brown | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/style/what-s-that-the-mystery-of-a-husband-s-deaf-ear.html | WHATS THAT THE MYSTERY OF A HUSBANDS DEAF EAR | By Charlie Laiken Charlie Laiken Is A Freelance Writer and Actor In New York | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/theater/profile-of-negro-ensemble-company.html | Profile of Negro Ensemble Company | By John J OConnor | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/army-reports-on-two-chemical-weapon-incidents.html | Army Reports on Two Chemical Weapon Incidents | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/at-brandeis-ham-steak-and-shrimp.html | At Brandeis Ham Steak and Shrimp | By Matthew L Wald Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/chicago-journal-what-s-wrong-with-city-s-seal-racism-to-some.html | Chicago Journal Whats Wrong With Citys Seal Racism to Some | By William E Schmidt Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/deputies-capture-llama.html | Deputies Capture Llama | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/dole-reported-to-be-quitting-to-aid-husband-s-campaign.html | Dole Reported to Be Quitting To Aid Husbands Campaign | By David Johnston Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/gorbachev-letter-is-brought-to-us-by-shevardnadze.html | GORBACHEV LETTER IS BROUGHT TO US BY SHEVARDNADZE | By David K Shipler Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/in-texas-town-an-inlet-becomes-a-dividing-line.html | In Texas Town an Inlet Becomes a Dividing Line | Special to the New York Times | TX 2-143282 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/mo re-and-more-charity-means-militancy.html | More and More Charity Means Militancy | By Joseph Berger Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/ne w-york-bar-s-heads-oppose-bork.html | NEW YORK BARS HEADS OPPOSE BORK | By E R Shipp | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/pap al-visit-confession-act-honesty-courage-excerpts-john-paul-s-homily-addresses.html | THE PAPAL VISIT CONFESSION IS AN ACT OF HONESTY AND COURAGE Excerpts From John Pauls Homily and Addresses to 3 Groups | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/pap al-visit-sunday-mass-for-300000-under-texas-sun-devotion-curiosity-heat-mass.html | THE PAPAL VISIT SUNDAY MASS FOR 300000 UNDER THE TEXAS SUN Devotion Curiosity and Heat at Mass | By Peter Applebome Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/pap al-visit-sunday-mass-for-300000-under-texas-sun-it-s-hot-bus-but-mexican.html | THE PAPAL VISIT SUNDAY MASS FOR 300000 UNDER THE TEXAS SUN Its Hot on the Bus but Mexican Pilgrims Have No Regrets | By Larry Rohter Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/pap al-visit-sunday-mass-for-300000-under-texas-sun-pope-lauds-those-who-aid.html | THE PAPAL VISIT SUNDAY MASS FOR 300000 UNDER THE TEXAS SUN POPE LAUDS THOSE WHO AID REFUGEES OF LATIN AMERICA | By Roberto Suro Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/prie st-at-detroit-crash-suspected-as-impostor.html | Priest at Detroit Crash Suspected as Impostor | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/rob ertson-s-victory-in-ballot-shakes-rivals-in-gop-race.html | Robertsons Victory in Ballot Shakes Rivals in GOP Race | By E J Dionne Jr Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/san-francisco-told-to-amend-stadium-pact-for-papal-mass.html | San Francisco Told to Amend Stadium Pact for Papal Mass | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/sia mese-twins-begin-to-wake-from-coma-and-breathe-alone.html | Siamese Twins Begin To Wake From Coma And Breathe Alone | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/sta kes-bork-fight-with-senate-hearings-starting-tomorrow-both-sides-have-much.html | Stakes of the Bork Fight With Senate Hearings Starting Tomorrow Both Sides Have Much to Gain or to Lose | By Linda Greenhouse Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/ua w-says-talks-with-ford-falter.html | UAW SAYS TALKS WITH FORD FALTER | By John Holusha Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/uni ons-support-teamsters-in-fight-with-justice-dept.html | Unions Support Teamsters In Fight With Justice Dept | By Kenneth B Noble Special To the New York Times | TX 2-143282 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/was hington-talk-international-labor-organization-goal-cooperation-international.html | WASHINGTON TALK INTERNATIONAL LABOR ORGANIZATION Goal of Cooperation International Division | By David Johnston | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/us/was hington-talk-politicians-abroad-you-haven-t-been-anywhere-if-not-to-managua.html | WASHINGTON TALK POLITICIANS ABROAD You Havent Been Anywhere if Not to Managua | By Clifford D May | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ 20-dissidents-arrested-in-moscow-crackdown.html | 20 Dissidents Arrested In Moscow Crackdown | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ angola-and-us-to-keep-talking.html | ANGOLA AND US TO KEEP TALKING | By John D Battersby Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ angola-lags-in-drive-on-us-backed-rebels.html | Angola Lags in Drive on USBacked Rebels | By John D Battersby Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ copenhagen-journal-in-utopia-bad-seeds-take-root.html | COPENHAGEN JOURNAL In Utopia Bad Seeds Take Root | By Howell Raines Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ german-visit-brings-touch-of-tv-unity.html | German Visit Brings Touch Of TV Unity | By Serge Schmemann Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ government-taunted-by-fans-at-rock-concert-in-warsaw.html | Government Taunted by Fans At Rock Concert in Warsaw | AP | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ hanoi-is-said-to-order-release-of-6000-prisoners.html | Hanoi Is Said to Order Release of 6000 Prisoners | By Barbara Crossette Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ in-el-salvador-talks-are-near-peace-elusive.html | In El Salvador Talks Are Near Peace Elusive | By Lindsey Gruson Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ in-insurgent-stronghold-on-bataan-a-fierce-battle.html | In Insurgent Stronghold on Bataan a Fierce Battle | By Seth Mydans Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ iranian-hints-at-concession-on-truce.html | Iranian Hints at Concession on Truce | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ kohl-s-party-set-back-in-vote.html | Kohls Party Set Back in Vote | Special to the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ new-caledonia-votes-to-remain-french-territory.html | New Caledonia Votes to Remain French Territory | By James M Markham Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/ new-minesweeper-commissioned.html | New Minesweeper Commissioned | AP | TX 2-143282 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/questions-about-the-filipino-marines-loyalty.html | Questions About the Filipino Marines Loyalty | By Bernard E Trainor Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/un-chief-is-in-iraq-after-talks-in-iran.html | UN Chief Is in Iraq After Talks in Iran | By Alan Cowell Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-14 | https://www.nytimes.com/1987/09/14/world/us-developing-non-nuclear-cruise-missile-of-more-accuracy-and-range.html | US Developing NonNuclear Cruise Missile of More Accuracy and Range | By Richard Halloran Special To the New York Times | TX 2-143282 | 1987-09-18 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/a-singer-dancer-and-clown-acts-up.html | A SINGER DANCER AND CLOWN ACTS UP | By Leslie Bennetts | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/city-opera-boheme-with-frances-ginsberg.html | CITY OPERA BOHEME WITH FRANCES GINSBERG | By Bernard Holland | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/jazz-cohn-and-lowe.html | JAZZ COHN AND LOWE | By Robert Palmer | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/music-eileen-hunt-in-organ-recital.html | MUSIC EILEEN HUNT IN ORGAN RECITAL | By Will Crutchfield | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/pop-valerie-wellington-sings-blues.html | POP VALERIE WELLINGTON SINGS BLUES | By Jon Pareles | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/recital-hautzig-and-powell.html | RECITAL HAUTZIG AND POWELL | By Michael Kimmelman | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/arts/tv-review-two-new-series-in-previews.html | TV REVIEW TWO NEW SERIES IN PREVIEWS | By John J OConnor | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/books/books-of-the-times-453887.html | BOOKS OF THE TIMES | By John Gross | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/a-confession-in-vw-case.html | A Confession In VW Case | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-agency-sold-by-mickelberry.html | Advertising Agency Sold By Mickelberry | By Daniel F Cuff | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-life-to-messner-vetere.html | Advertising Life to Messner Vetere | By Daniel F Cuff | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-lowe-tucker-metcalf-gets-ricoh-business.html | Advertising Lowe Tucker Metcalf Gets Ricoh Business | By Daniel F Cuff | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-people.html | Advertising People | By Daniel F Cuff | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/advertising-spin-is-set-to-resume-publishing.html | Advertising Spin Is Set To Resume Publishing | By Daniel F Cuff | TX 2-143284 | 1987-09-17 |

| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/baker-uneasy-about-trade.html | Baker Uneasy About Trade | AP | TX 2-143284 | 1987-09-17 |
|---|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/bank-charges-challenged.html | Bank Charges Challenged | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-gates-learjet-owners-set-key-appointments.html | BUSINESS PEOPLE GatesLearjet Owners Set Key Appointments | By Andrea Adelson | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-k-mart-is-expected-to-name-chairman.html | BUSINESS PEOPLE K Mart Is Expected To Name Chairman | By Isadore Barmash | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/business-people-tw-services-promotes-executive-to-president.html | BUSINESS PEOPLE TW Services Promotes Executive to President | By Jonathan P Hicks | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/careers-2-surveys-find-bright-job-outlook.html | Careers 2 Surveys Find Bright Job Outlook | By Elizabeth M Fowler | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/chemical-to-cut-jobs-and-sell-units.html | Chemical to Cut Jobs and Sell Units | By Leslie Wayne | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-central-soya-sale-to-italians-is-set.html | COMPANY NEWS Central Soya Sale To Italians Is Set | By Andrea Adelson Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-crazy-eddie-head-may-reduce-stake.html | COMPANY NEWS Crazy Eddie Head May Reduce Stake | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-developer-to-buy-hawaiian-airlines.html | COMPANY NEWS Developer to Buy Hawaiian Airlines | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-searle-refunds-set.html | COMPANY NEWS Searle Refunds Set | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/company-news-wesray-set-to-sell-wearever-stock.html | COMPANY NEWS Wesray Set to Sell Wearever Stock | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/credit-markets-bond-prices-decline-slightly.html | CREDIT MARKETS Bond Prices Decline Slightly | By Phillip H Wiggins | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/delta-revises-discount-plan.html | Delta Revises Discount Plan | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/dow-is-up-4.30-in-4th-straight-gain.html | Dow Is Up 430 in 4th Straight Gain | By Lawrence J de Maria | TX 2-143284 | 1987-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/eastern-tightens-policy-on-assisting-travelers.html | Eastern Tightens Policy On Assisting Travelers | By Agis Salpukas | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/financial-times-dismisses-2.html | Financial Times Dismisses 2 | By Steve Lohr Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/ford-gm-said-to-raise-prices.html | Ford GM Said To Raise Prices | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/fslic-s-new-sales-effort.html | FSLICs New Sales Effort | By Thomas C Hayes Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/health-experts-fear-unknowns.html | HEALTH EXPERTS FEAR UNKNOWNS | By Walter Sullivan | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/lending-to-third-world.html | Lending to Third World | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/market-place-military-issues-fallen-angels.html | Market Place Military Issues Fallen Angels | By Vartanig G Vartan | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/oil-rig-count-up-by-9.html | Oil Rig Count Up by 9 | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/profits-return-to-national.html | Profits Return To National | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/raider-arrives-in-paris.html | Raider Arrives in Paris | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/raw-material-prices-recover.html | Raw Material Prices Recover | By Nicholas D Kristof Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/revlon-yields-its-right-early.html | Revlon Yields Its Right Early | By Robert J Cole | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/ruling-may-not-aid-videotex.html | Ruling May Not Aid Videotex | By Andrew Pollack | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/smoke-cut-in-reynolds-cigarette.html | Smoke Cut In Reynolds Cigarette | By Alison Leigh Cowan | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/tax-watch-2-pocketbook-issues-studied.html | Tax Watch 2 Pocketbook Issues Studied | By Gary Klott | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/business/texan-is-buying-his-29th-daily-the-denver-post.html | Texan Is Buying His 29th Daily The Denver Post | By Geraldine Fabrikant | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/movies/a-mogul-refuses-to-fail.html | A MOGUL REFUSES TO FAIL | By Aljean Harmetz Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/10-city-sites-will-house-mentally-ill.html | 10 CITY SITES WILL HOUSE MENTALLY ILL | By Josh Barbanel | TX 2-143284 | 1987-09-17 |

| | | | | |
|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/28-students-are-injured-in-a-school-bus-crash.html | 28 Students Are Injured In a School Bus Crash | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/6-jurors-are-chosen-in-howard-beach-trial.html | 6 Jurors Are Chosen in Howard Beach Trial | By Joseph P Fried | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/a-high-school-in-brooklyn-to-be-closed-for-3-months.html | A High School in Brooklyn To Be Closed for 3 Months | By Jane Perlez | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/a-lone-worker-hurt-in-assault-in-queens-store.html | A LONE WORKER HURT IN ASSAULT IN QUEENS STORE | By Todd S Purdum | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/appeals-court-decision-expands-right-of-access-to-pretrial-papers.html | Appeals Court Decision Expands Right of Access to Pretrial Papers | By Arnold H Lubasch | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/bribery-indictment-against-friedman-and-two-others-is-reinstated.html | Bribery Indictment Against Friedman and Two Others Is Reinstated | By Kirk Johnson | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/bridge-league-marks-50th-birthday-with-special-game-at-clubs.html | Bridge League Marks 50th Birthday With Special Game at Clubs | By Alan Truscott | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/chess-unleashing-a-sly-innovation-alburt-overwhelms-browne.html | Chess Unleashing a Sly Innovation Alburt Overwhelms Browne | By Robert Byrne | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/contempt-ruling-asked-in-jersey-against-elizabeth-school-strikers.html | Contempt Ruling Asked in Jersey Against Elizabeth School Strikers | By Alfonso A Narvaez Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/depositors-line-up-at-failed-bank-for-payments-from-fdic.html | Depositors Line Up at Failed Bank for Payments From FDIC | By Frank J Prial | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/from-california-an-indoor-palm-grove.html | FROM CALIFORNIA AN INDOOR PALM GROVE | By Thomas J Lueck | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/girl-says-hiring-father-s-killer-seemed-like-a-game-at-first.html | GIRL SAYS HIRING FATHERS KILLER SEEMED LIKE A GAME AT FIRST | By Dena Kleiman Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jersey-s-top-court-hears-arguments-on-baby-m-case.html | Jerseys Top Court Hears Arguments on Baby M Case | By Robert Hanley Special To the New York Times | TX 2-143284 | 1987-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jersey-senate-backs-a-referendum-on-baseball-stadium-bonds.html | Jersey Senate Backs a Referendum on Baseball Stadium Bonds | By Joseph F Sullivan Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/jewish-education-receives-a-major-gift.html | Jewish Education Receives a Major Gift | By Kathleen Teltsch | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/koch-musing-on-mortality-composes-his-own-epitaph.html | Koch Musing on Mortality Composes His Own Epitaph | By Alan Finder | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/koch-threatens-985-landlords-who-owe-taxes.html | KOCH THREATENS 985 LANDLORDS WHO OWE TAXES | By Elizabeth Kolbert | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/our-towns-deep-nose-tracking-smells-in-new-jersey.html | Our Towns Deep Nose Tracking Smells In New Jersey | By Michael Winerip | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/passion-and-the-prize-money-go-masters-take-to-the-road.html | PASSION AND THE PRIZE MONEY GO MASTERS TAKE TO THE ROAD | By Clyde Haberman Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/nyregion/prosecutor-sums-up-in-biaggi-trial.html | Prosecutor Sums Up in Biaggi Trial | By Leonard Buder | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/anibal-gordon-guilty-of-argentine-killings.html | Anibal Gordon Guilty Of Argentine Killings | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/obituaries/beatrice-chute-writer-dies.html | BEATRICE CHUTE WRITER DIES | By Andrew L Yarrow | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/foreign-affairs-bases-as-hostages.html | FOREIGN AFFAIRS Bases as Hostages | By Flora Lewis | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/new-york-policy-the-non-sequitur.html | New York Policy The Non Sequitur | Robert H Tembeckjian | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/on-my-mind-robert-bork-radical.html | ON MY MIND Robert Bork Radical | By Am Rosenthal | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/opinion/why-judge-bork-is-unacceptable.html | Why Judge Bork Is Unacceptable | By William T Coleman | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/about-education-great-coup-to-bring-soviet-students-to-us.html | ABOUT EDUCATION GREAT COUP TO BRING SOVIET STUDENTS TO US | By Fred M Hechinger | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/after-long-delay-europeans-set-for-launching.html | AFTER LONG DELAY EUROPEANS SET FOR LAUNCHING | By John Noble Wilford | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/doubts-on-agent-orange.html | DOUBTS ON AGENT ORANGE | AP | TX 2-143284 | 1987-09-17 |

| | | | | |
|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/more-human-than-ever-computer-is-learning-to-learn.html | MORE HUMAN THAN EVER COMPUTER IS LEARNING TO LEARN | By Andrew Pollack | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/ozone-treaty-nears-but-obstacles-remain.html | OZONE TREATY NEARS BUT OBSTACLES REMAIN | By Philip Shabecoff Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/panel-depicts-space-station-as-risky.html | PANEL DEPICTS SPACE STATION AS RISKY | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/parkinson-victim-showing-marked-progress.html | PARKINSON VICTIM SHOWING MARKED PROGRESS | By Larry Rohter Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/peripherals-hobbyist-s-work-saver.html | PERIPHERALS HOBBYISTS WORK SAVER | By Lr Shannon | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/personal-computers-ibm-leaps-from-desk-to-floor.html | PERSONAL COMPUTERS IBM LEAPS FROM DESK TO FLOOR | By Peter H Lewis | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/race-for-the-fastest-train-japan-builds-a-new-prototype.html | RACE FOR THE FASTEST TRAIN JAPAN BUILDS A NEW PROTOTYPE | By Walter Sullivan Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/shame-steps-out-of-hiding-and-into-sharper-focus.html | SHAME STEPS OUT OF HIDING AND INTO SHARPER FOCUS | By Daniel Goleman | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/science/twins-continue-to-improve.html | Twins Continue to Improve | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/baseball-jays-10-homers-break-mark.html | Baseball Jays 10 Homers Break Mark | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/beck-returns-to-the-rangers.html | Beck Returns to the Rangers | By Robin Finn Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/bruin-basketball-is-penalized.html | Bruin Basketball Is Penalized | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/castro-offers-help-for-games.html | Castro Offers Help for Games | By Michael Janofsky Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/giants-lost-control-quickly.html | Giants Lost Control Quickly | By Dave Anderson Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/haji-sheikh-a-redskin.html | HajiSheikh a Redskin | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/jets-starting-the-right-sort-of-a-streak.html | Jets Starting the Right Sort of a Streak | By Gerald Eskenazi Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/lendl-takes-his-time-to-win-3d-straight-open.html | Lendl Takes His Time To Win 3d Straight Open | By Peter Alfano | TX 2-143284 | 1987-09-17 |

| | | | | |
|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/mcenroe-ponders-chances-of-appeal.html | McEnroe Ponders Chances of Appeal | By Thomas Rogers | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/mets-outlast-cubs-and-gain-ground.html | Mets Outlast Cubs And Gain Ground | By Murray Chass | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/phils-edge-cards-in-11th.html | Phils Edge Cards in 11th | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/photo-richard-dent-dan-hampton-bears-knocking-down-giants-phil-simms-first.html | Photo of Richard Dent and Dan Hampton of the Bears knocking down the Giants Phil Simms in the first quarter AP Bears Embarrass Giants With Aid of Eight Sacks | By Frank Litsky Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/players-expos-manager-holds-it-together.html | PLAYERS Expos Manager Holds It Together | By Malcolm Moran | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/sports-of-the-times-prime-time-mind-games.html | SPORTS OF THE TIMES PrimeTime Mind Games | By George Vecsey | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/sports/yankees-tumble-into-fourth-place.html | Yankees Tumble Into Fourth Place | By Michael Martinez | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/style/for-tiffany-150th-is-a-silver-anniversary.html | For Tiffany 150th Is a Silver Anniversary | By Michael Gross | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/style/soviet-fashions-an-end-to-old-myths.html | Soviet Fashions An End to Old Myths | By Ruth La Ferla Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/theater/john-kani-to-portray-othello-in-south-africa.html | JOHN KANI TO PORTRAY OTHELLO IN SOUTH AFRICA | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/theater/playwrights-horizons-finds-money-to-buy-its-theater.html | PLAYWRIGHTS HORIZONS FINDS MONEY TO BUY ITS THEATER | By Jeremy Gerard | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/2-boats-of-haitian-refugees-are-stopped-near-bahamas.html | 2 Boats of Haitian Refugees Are Stopped Near Bahamas | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/38.5-rise-asked-in-1988-premiums-of-medicare-users.html | 385 RISE ASKED IN 1988 PREMIUMS OF MEDICARE USERS | By Robert Pear Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/baltimore-mayor-race-old-order-and-the-new.html | Baltimore Mayor Race Old Order and the New | By B Drummond Ayres Jr Special To the New York Times | TX 2-143284 | 1987-09-17 |

| | | | | |
|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/dole-resigns-transportation-post-to-join-her-husband-s-campaign.html | Dole Resigns Transportation Post To Join Her Husbands Campaign | By Irvin Molotsky Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/festival-in-the-desert-sun-summons-many-spirits.html | Festival in the Desert Sun Summons Many Spirits | By Robert Reinhold Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/fire-forces-evacuation.html | Fire Forces Evacuation | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/food-inspectors-with-aids-may-lose-their-jobs.html | Food Inspectors With AIDS May Lose Their Jobs | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/ford-and-union-extend-contract-talks.html | Ford and Union Extend Contract Talks | By John Holusha Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/gibsonton-journal-a-guppy-boom-in-age-of-aquariums.html | GIBSONTON JOURNAL A GUPPY BOOM IN AGE OF AQUARIUMS | By Jon Nordheimer Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/hunt-for-gold-on-sunken-ship-is-over-at-least-for-this-year.html | Hunt for Gold on Sunken Ship Is Over at Least for This Year | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/in-petition-lawyers-and-scholars-urge-senate-to-reject-judge-bork.html | In Petition Lawyers and Scholars Urge Senate to Reject Judge Bork | By Kenneth B Noble Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/papal-visit-when-medical-progress-church-s-moral-teaching-meet-excerpts-pope-s.html | THE PAPAL VISIT WHEN MEDICAL PROGRESS AND THE CHURCHS MORAL TEACHING MEET Excerpts From Popes Remarks to Catholic Health Group | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/papal-visit-when-medical-progress-church-s-moral-teachings-meet-pope-warns.html | THE PAPAL VISIT WHEN MEDICAL PROGRESS AND THE CHURCHS MORAL TEACHINGS MEET Pope Warns Health Workers on Straying | By Joseph Berger Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/poll-finds-most-undecided-on-bork.html | Poll Finds Most Undecided on Bork | By Robin Toner | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/praise-and-disdain-for-jobs-program.html | PRAISE AND DISDAIN FOR JOBS PROGRAM | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/religion-politics-robertson-s-coup-stirs-up-emotions-issue-old-republic.html | RELIGION AND POLITICS ROBERTSONS COUP STIRS UP EMOTIONS AND AN ISSUE AS OLD AS THE REPUBLIC | By E J Dionne Jr Special To the New York Times | TX 2-143284 | 1987-09-17 |

| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/report-on-birth-control-services-ranks-britain-as-world-s-leader.html | Report on Birth Control Services Ranks Britain as Worlds Leader | AP | TX 2-143284 | 1987-09-17 |
|---|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/soda-machine-kills-youth.html | Soda Machine Kills Youth | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us-panel-on-aids-citing-challenges-ousts-staff-chief.html | US PANEL ON AIDS CITING CHALLENGES OUSTS STAFF CHIEF | By Philip M Boffey Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/vatican-says-remarks-don-t-back-sanctuary.html | Vatican Says Remarks Dont Back Sanctuary | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/us/washington-talk-judiciary-committee-alignments-bork-battle-each-member-likely.html | WASHINGTON TALK JUDICIARY COMMITTEE THE ALIGNMENTS IN THE BORK BATTLE HOW EACH MEMBER IS LIKELY TO VOTE | By Linda Greenhouse Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/blacks-spurn-pretoria-council.html | Blacks Spurn Pretoria Council | By John D Battersby Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/copter-crashes-embitter-manila-aid-debate.html | Copter Crashes Embitter Manila Aid Debate | By Bernard E Trainor Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/echo-of-41-in-minsk-was-the-heroine-a-jew.html | Echo of 41 in Minsk Was the Heroine a Jew | By Bill Keller Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/economic-changes-in-burma-spurring-unrest.html | Economic Changes in Burma Spurring Unrest | By Barbara Crossette Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/ethnic-killing-delivers-a-jolt-to-yugoslavs.html | Ethnic Killing Delivers a Jolt To Yugoslavs | By Henry Kamm Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/for-first-time-rebels-in-angola-detain-south-african-guerrillas.html | For First Time Rebels in Angola Detain South African Guerrillas | By John D Battersby Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/glasnost-is-seen-disrupting-soviet.html | GLASNOST IS SEEN DISRUPTING SOVIET | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/high-yugoslav-official-quits-in-debt-scandal.html | High Yugoslav Official Quits in Debt Scandal | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/jerusalem-sets-up-ties-with-hungary-uf888.html | JERUSALEM SETS UP TIES WITH HUNGARY uf888 | By Thomas L Friedman | TX 2-143284 | 1987-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/lebanese-editor-shot-as-he-drives-in-beirut.html | Lebanese Editor Shot As He Drives in Beirut | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/man-in-the-news-a-traveler-from-seoul-roh-tae-woo.html | MAN IN THE NEWS A Traveler From Seoul Roh Tae Woo | By Clyde Haberman Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/new-concessions-are-made-by-us-on-missile-accord.html | NEW CONCESSIONS ARE MADE BY US ON MISSILE ACCORD | By Michael R Gordon Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/nicaraguans-and-the-winds-of-peace.html | Nicaraguans and the Winds of Peace | By Stephen Kinzer Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/reagan-holds-talk-with-key-politician-from-south-korea.html | Reagan Holds Talk With Key Politician From South Korea | By Neil A Lewis Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/san-salvador-journal-as-firebrands-they-re-in-a-class-by-themselves.html | San Salvador Journal As Firebrands Theyre in a Class by Themselves | By Lindsey Gruson Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/un-assembly-opening-today-with-us-insistent-on-changes.html | UN Assembly Opening Today With US Insistent on Changes | By Paul Lewis Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/un-chief-in-iraq-is-told-to-punish-iran.html | UN Chief in Iraq Is Told to Punish Iran | By Alan Cowell Special To the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/us-aides-and-israeli-begin-meetings-on-the-pollard-case.html | US Aides and Israeli Begin Meetings on the Pollard Case | AP | TX 2-143284 | 1987-09-17 |
| 1987-09-15 | https://www.nytimes.com/1987/09/15/world/us-criticizes-panama-on-detention-of-envoy.html | US Criticizes Panama On Detention of Envoy | Special to the New York Times | TX 2-143284 | 1987-09-17 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/american-bandstand-honored-for-its-age.html | American Bandstand Honored for Its Age | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/dance-the-trisha-brown-company-in-newark.html | Dance The Trisha Brown Company in Newark | By Anna Kisselgoff | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/music-philharmonic-and-murray-perahia-pianist.html | Music Philharmonic and Murray Perahia Pianist | By Donal Henahan | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/the-pop-life-825387.html | The Pop Life | By Stephen Holden | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-channel-13-reviews-its-25-years.html | TV Reviews Channel 13 Reviews Its 25 Years | By John J OConnor | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-the-blessings-of-liberty-on-abc.html | TV Reviews The Blessings of Liberty on ABC | By John Corry | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/arts/tv-reviews-two-crime-series-on-cbs.html | TV Reviews Two Crime Series On CBS | By John J OConnor | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/books/after-the-moscow-book-fair.html | After the Moscow Book Fair | By Felicity Barringer Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/books/books-of-the-times-761587.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/a-crash-course-for-greenspan.html | A Crash Course for Greenspan | By Robert D Hershey Jr Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/advertising-2-publishing-divisions-created-for-ziff-davis.html | ADVERTISING 2 Publishing Divisions Created for ZiffDavis | By Daniel F Cuff | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/advertising-iceland-joins-vodka-parade.html | Advertising Iceland Joins Vodka Parade | By Daniel F Cuff | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/advertising-saatchi-to-acquire-us-consulting-firm.html | ADVERTISING Saatchi to Acquire US Consulting Firm | By Daniel F Cuff | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/advertising-smith-barney-in-ad-change.html | ADVERTISING Smith Barney In Ad Change | By Daniel F Cuff | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/bad-quarter-for-banks.html | Bad Quarter For Banks | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/business-people-a-hawaiian-developer-builds-the-untraditional.html | BUSINESS PEOPLE A Hawaiian Developer Builds the Untraditional | By Andrea Adelson | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/business-people-chairman-of-kidder-steps-down-from-post.html | BUSINESS PEOPLE Chairman of Kidder Steps Down From Post | By Geraldine Fabrikant | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/business-people-entenmann-s-chief-will-head-gerber.html | BUSINESS PEOPLE Entenmanns Chief Will Head Gerber | By Matthew L Wald | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/busine ss/business-technology-advances-transfusion-of-blood-lost-in-surgery.html | BUSINESS TECHNOLOGY ADVANCES Transfusion Of Blood Lost In Surgery | By Peter H Frank | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/business-technology-the-long-struggle-to-harness-ceramics.html | BUSINESS TECHNOLOGYThe Long Struggle to Harness Ceramics | By Philip E Ross | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/buyout-is-set-for-interstate.html | Buyout Is Set For Interstate | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/commerce-official-fights-textile-import-limits.html | Commerce Official Fights Textile Import Limits | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-10-day-auto-sales-tumble-by-48.2.html | COMPANY NEWS 10Day Auto Sales Tumble by 482 | By Philip E Ross Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-a-2d-honda-plant-is-expected-in-ohio.html | COMPANY NEWS A 2D HONDA PLANT IS EXPECTED IN OHIO | By Philip E Ross Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-bid-for-marine-midland-lifted.html | COMPANY NEWS Bid for Marine Midland Lifted | By James Sterngold | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-cars-spur-1.3-retail-sales-rise.html | COMPANY NEWS Cars Spur 13 Retail Sales Rise | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-industry-output-up-0.3.html | COMPANY NEWS Industry Output Up 03 | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-jeep-incentives.html | COMPANY NEWS Jeep Incentives | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/company-news-takeover-benefit-plan-is-proposed-by-texaco.html | COMPANY NEWS Takeover Benefit Plan Is Proposed by Texaco | By Peter H Frank Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS Treasury Prices Fall Sharply | By Michael Quint | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/dow-falls-46.46-points-to-2566.58.html | Dow Falls 4646 Points To 256658 | By Phillip H Wiggins | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/economic-scene-why-the-dollar-is-likely-to-fall.html | Economic Scene Why the Dollar Is Likely to Fall | By Leonard Silk | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/edelman-has-stake-in-wheeler.html | Edelman Has Stake In Wheeler | By Gregory A Robb Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/fight-ends-for-ibm-and-fujitsu.html | Fight Ends For IBM And Fujitsu | By David E Sanger | TX 2-143265 | 1987-09-18 |

| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/hanover-issue-sells-quickly.html | Hanover Issue Sells Quickly | By Lawrence J de Maria | TX 2-143265 | 1987-09-18 |
|---|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/market-place-grocery-chain-selections.html | Market Place GroceryChain Selections | By Vartanig G Vartan | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/pickens-s-newmont-bid-is-raised-by-10-to-105.html | Pickenss Newmont Bid Is Raised by 10 to 105 | By Robert J Cole | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/real-estate-shop-space-slow-to-fill-on-3d-ave.html | Real Estate Shop Space Slow to Fill On 3d Ave | By Shawn G Kennedy | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/business/vantage-debt-is-refinanced.html | Vantage Debt Is Refinanced | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/60-minute-gourmet-712387.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/a-winning-campaign.html | A Winning Campaign | By Marian Burros | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/desperately-seeking-supper-on-route-1.html | Desperately Seeking Supper on Route 1 | By Trish Hall | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/discoveries-new-and-old-traditions.html | DISCOVERIES New And Old Traditions | By Carol Lawson | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/ferre-couture-collection-is-a-success-in-new-york.html | Ferre Couture Collection Is a Success in New York | By Bernadine Morris | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/food-notes-768387.html | FOOD NOTES | By Florence Fabricant | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/metropolitan-diary-011487.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/personal-health-753987.html | PERSONAL HEALTH | By Jane E Brody | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/quaffing-the-beer-washington-knew.html | Quaffing the Beer Washington Knew | By Marian Burros | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/stretching-2-low-cost-food-budgets.html | Stretching 2 LowCost Food Budgets | By Trish Hall | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/variety-abounds-in-wine-classes.html | Variety Abounds in Wine Classes | By Florence Fabricant | TX 2-143265 | 1987-09-18 |

| 1987-09-16 | https://www.nytimes.com/1987/09/16/garden/wine-talk-895887.html | WINE TALK | By Howard G Goldberg | TX 2-143265 | 1987-09-18 |
|---|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/case-of-the-vanishing-stars.html | Case of the Vanishing Stars | By Jeremy Gerard | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-gap-toothed-women-miss-or-myth.html | Film GapToothed Women Miss    or Myth | By Vincent Canby | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-in-the-mood-1940-s-romantic-exploits.html | Film In the Mood 1940s Romantic Exploits | By Janet Maslin | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/movies/film-street-trash.html | Film Street Trash | By Walter Goodman | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/about-new-york-a-rock-wizard-hopes-glasnost-means-mr-ed.html | About New York A Rock Wizard Hopes Glasnost Means Mr Ed | By Douglas Martin | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/attorney-calls-esposito-too-savvy-to-give-bribe.html | Attorney Calls Esposito Too Savvy to Give Bribe | By Leonard Buder | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/ban-smoking-train-riders-fight-it-out.html | Ban Smoking Train Riders Fight It Out | By Eric Schmitt | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/bridge-result-from-harter-event-illustrates-the-power-of-aces.html | Bridge Result From Harter Event Illustrates the Power of Aces | By Alan Truscott | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/city-expects-fewer-inmates-than-thought.html | City Expects Fewer Inmates Than Thought | By Douglas Martin | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/city-seeking-space-for-prisoners-will-condemn-chelsea-building.html | City Seeking Space for Prisoners Will Condemn Chelsea Building | By Elizabeth Kolbert | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/ferrer-wins-in-bronx-logrande-is-suffolk-victor.html | Ferrer Wins in Bronx LoGrande Is Suffolk Victor | By Frank Lynn | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/giuliani-will-head-us-drive-to-take-over-the-teamsters.html | Giuliani Will Head US Drive To Take Over the Teamsters | By Kenneth B Noble Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/howard-beach-lawyers-defend-jury-choices.html | Howard Beach Lawyers Defend Jury Choices | By Joseph P Fried | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/in-bad-times-esposito-s-still-the-boss.html | In Bad Times Espositos Still the Boss | By Richard J Meislin | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/mob-figure-in-plea-bargain-to-go-free-in-bronx-slaying.html | Mob Figure in Plea Bargain To Go Free in Bronx Slaying | By Selwyn Raab | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/new-york-indicts-2-state-senators.html | NEW YORK INDICTS 2 STATE SENATORS | By Elizabeth Kolbert | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/plan-for-ellis-island-by-group-is-backed-by-interior-secretary.html | Plan for Ellis Island By Group Is Backed By Interior Secretary | By Mark A Uhlig | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/stein-faults-hospital-in-heart-patient-s-death.html | Stein Faults Hospital in Heart Patients Death | By Ronald Sullivan | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/us-links-slick-in-jersey-to-new-york-waste.html | US Links Slick in Jersey to New York Waste | By Joseph F Sullivan Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/nyregion/white-youth-charged-with-using-bat-to-attack-a-black-in-queens.html | White Youth Charged With Using Bat to Attack a Black in Queens | By Todd S Purdum | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/bork-deserves-to-be-a-justice.html | Bork Deserves To Be a Justice | By Stuart A Smith Stuart A Smith Practices Tax Law In New York City | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/essay-mario-s-secret-diary.html | ESSAY Marios Secret Diary | By William Safire | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/helping-arias-s-peace-plan.html | Helping Ariass Peace Plan | By Robert A Pastor Robert A Pastor Professor of Political Science At Emory University Was Director of Latin American Affairs On the National Security Council During the Carter Administration | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/opinion/observer-surely-not-black.html | OBSERVER Surely Not Black | By Russell Baker | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/angels-candelaria-is-traded-to-mets.html | Angels Candelaria Is Traded to Mets | By Malcolm Moran | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/baseball-cardinal-reliever-holds-off-phils-4-3.html | Baseball CARDINAL RELIEVER HOLDS OFF PHILS 43 | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/boxing-notebook-camacho-s-ranking-is-hard-to-explain.html | Boxing Notebook Camachos Ranking Is Hard to Explain | By Phil Berger | TX 2-143265 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/canada-cup-canada-beats-soviet-for-title.html | CANADA CUP Canada Beats Soviet for Title | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/cup-skippers-try-new-york.html | Cup Skippers Try New York | By Barbara Lloyd | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/fernandez-sharp-as-mets-romp.html | Fernandez Sharp as Mets Romp | By Malcolm Moran | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/five-set-format-too-much-tennis.html | FiveSet Format Too Much Tennis | By Peter Alfano | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/giants-prowess-now-just-a-memory.html | Giants Prowess Now Just a Memory | By Frank Litsky Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/nfl-union-offers-to-soften-demands.html | NFL Union Offers To Soften Demands | By Gerald Eskenazi | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/north-korea-has-new-stance.html | North Korea Has New Stance | By Michael Janofsky | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/patterson-is-dropped.html | Patterson Is Dropped | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/rookie-restores-yanks-to-3d.html | Rookie Restores Yanks to 3d | By Michael Martinez | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/sports-of-the-times-more-than-just-one-loss.html | SPORTS OF THE TIMES MORE THAN JUST ONE LOSS | By Dave Anderson | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/sports/tv-sports-cbs-loses-battle-with-clock.html | TV SPORTS CBS Loses Battle With Clock | By Michael Goodwin | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/style/a-berry-of-a-different-color.html | A Berry of a Different Color | By Christine M Gardner | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/style/an-oldfashioned-store-with-a-modern-touch.html | An OldFashioned Store With a Modern Touch | By Valerie Sinclair | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/style/first-the-bargains-and-then-the-food.html | First the Bargains And Then the Food | By Valerie Sinclair | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/style/food-fitness-margarines-pluses.html | FOOD  FITNESSMargarines Pluses | By Jonathan Probber | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/style/miss-america-for-women-the-pageant-never-ends.html | Miss America For Women The Pageant Never Ends | By Steven D Stark | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/accord-is-sought-on-nuclear-plant.html | ACCORD IS SOUGHT ON NUCLEAR PLANT | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/baker-is-hospitalized-to-treat-diverticulitis.html | Baker Is Hospitalized To Treat Diverticulitis | Special to the New York Times | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/baltimore-mayor-is-defeated-by-younger-rival-in-primary.html | Baltimore Mayor Is Defeated By Younger Rival in Primary | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/biden-is-facing-growing-debate-on-his-speeches.html | Biden Is Facing Growing Debate On His Speeches | By Maureen Dowd Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/bork-hearings-trying-sway-doubters-judge-witness-his-burden-proof.html | THE BORK HEARINGS TRYING TO SWAY THE DOUBTERS Judge Is Witness His Burden of Proof | By R W Apple Jr Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/child-mobiles-recalled-by-a-company-on-li.html | Child Mobiles Recalled By a Company on LI | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-leader-of-democrats-in-chicago-switches-party.html | ExLeader of Democrats in Chicago Switches Party | By Dirk Johnson Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-nurse-is-charged-in-death-of-a-patient.html | ExNurse Is Charged In Death of a Patient | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/ex-us-aide-is-jailed-and-gets-15000-fine.html | ExUS Aide Is Jailed And Gets 15000 Fine | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/fbi-nominee-advances.html | FBI Nominee Advances | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/five-from-the-military-are-named-astronauts.html | Five From the Military Are Named Astronauts | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/panel-seeks-to-narrow-choice-on-nuclear-site.html | Panel Seeks to Narrow Choice on Nuclear Site | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/philadelphia-gears-up-for-bicentennial-party-for-philadelphia-a-gala-day.html | Philadelphia Gears Up For Bicentennial Party For Philadelphia a Gala Day | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/robertson-displaying-mail-says-he-will-join-88-race.html | Robertson Displaying Mail Says He Will Join 88 Race | By Wayne King Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/robertson-wins-key-test-over-bush-in-michigan.html | Robertson Wins Key Test Over Bush in Michigan | By E J Dionne Jr Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/sabetha-journal-mid-america-meets-urban-minorities.html | Sabetha Journal MidAmerica Meets Urban Minorities | By William Robbins Special To the New York Times | TX 2-143265 | 1987-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/senators-fail-to-halt-debate-on-campaign-funds.html | Senators Fail to Halt Debate on Campaign Funds | By Richard L Berke Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/shelter-for-the-homeless-a-model-of-cooperation.html | Shelter for the Homeless A Model of Cooperation | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/surrogate-mother-retains-custody-of-twins.html | Surrogate Mother Retains Custody of Twins | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-bork-hearings-bork-tells-panel-he-is-not-liberal-not-conservative.html | THE BORK HEARINGS BORK TELLS PANEL HE IS NOT LIBERAL NOT CONSERVATIVE | By Stuart Taylor Jr Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-constitution-1787-1987-philadelphia-gears-up-for-bicentennial-party.html | THE CONSTITUTION 17871987 Philadelphia Gears Up For Bicentennial Party | By William K Stevens Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-papal-visit-excerpts-from-papal-address-to-communications-executives.html | THE PAPAL VISIT Excerpts From Papal Address to Communications Executives | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/the-papal-visit-pope-preaches-sanctity-of-truth-in-a-city-of-illusions.html | THE PAPAL VISIT POPE PREACHES SANCTITY OF TRUTH IN A CITY OF ILLUSIONS | By Roberto Suro Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/uaw-puts-off-ford-strike-progress-in-talks-is-reported.html | UAW Puts Off Ford Strike Progress in Talks Is Reported | By John Holusha Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-profile-nabers-cabaniss-the-last-job-a-normal-person-would-want.html | WASHINGTON TALK PROFILE NABERS CABANISS The Last Job a Normal Person Would Want | By Robert Pear | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/us/washington-talk-the-cabinet-replacing-dole-a-delicate-balance.html | WASHINGTON TALK THE CABINET Replacing Dole A Delicate Balance | By Irvin Molotsky | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/a-nuclear-worry-is-eased.html | A Nuclear Worry Is Eased | By Michael R Gordon Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/accord-is-reached-to-protect-ozone.html | ACCORD IS REACHED TO PROTECT OZONE | By Philip Shabecoff Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/computer-buffs-tapped-nasa-files.html | Computer Buffs Tapped NASA Files | By Serge Schmemann Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/cool-nerves-steel-kuwait-against-iran.html | Cool Nerves Steel Kuwait Against Iran | By John Kifner Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/european-launching-returns-west-to-commerce-in-space.html | European Launching Returns West to Commerce in Space | By John Noble Wilford Special To the New York Times | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/european-policy-in-the-gulf-a-striking-reversal.html | European Policy in the Gulf A Striking Reversal | By James M Markham Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/ex-official-says-famine-is-spreading-in-ethiopia.html | ExOfficial Says Famine Is Spreading in Ethiopia | By Clifford D May Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/few-contras-accepting-sandinista-amnesty.html | Few Contras Accepting Sandinista Amnesty | By Stephen Kinzer Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/french-rightist-belittles-gas-chambers.html | French Rightist Belittles Gas Chambers | By Steven Greenhouse Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/gulf-war-conundrum-un-chief-leaves-region-iraq-feels-it-must-resume-fight-though.html | Gulf War Conundrum As UN Chief Leaves Region Iraq Feels It Must Resume Fight Though It Wants Peace | By Alan Cowell Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/kenya-to-examine-reporters-status.html | KENYA TO EXAMINE REPORTERS STATUS | By Sheila Rule Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/ouster-move-seen-at-atomic-agency.html | OUSTER MOVE SEEN AT ATOMIC AGENCY | By Paul Lewis Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/plo-backers-ordered-to-close-capital-office.html | PLO Backers Ordered to Close Capital Office | By Elaine Sciolino Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/publicity-becomes-the-battleground-in-manila.html | Publicity Becomes the Battleground in Manila | By Seth Mydans Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/rio-journal-the-bay-s-a-thing-of-beauty-pity-it-s-a-cesspool.html | Rio Journal The Bays a Thing of Beauty Pity Its a Cesspool | By Marlise Simons Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/senate-asserts-its-role-on-arms-control-bid.html | Senate Asserts Its Role On ArmsControl Bid | Special to the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/socialists-in-mexico-in-primary-election-choose-a-candidate.html | Socialists in Mexico In Primary Election Choose a Candidate | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/un-opens-its-42d-session-an-east-german-is-president.html | UN Opens Its 42d Session An East German Is President | AP | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/us-and-russians-sign-pact-to-limit-nuclear-war-risk.html | US AND RUSSIANS SIGN PACT TO LIMIT NUCLEAR WAR RISK | By David K Shipler Special To the New York Times | TX 2-143265 | 1987-09-18 |
| 1987-09-16 | https://www.nytimes.com/1987/09/16/world/us-warns-south-korean-military.html | US Warns South Korean Military | By Clyde Haberman Special To the New York Times | TX 2-143265 | 1987-09-18 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/cabaret-vocal-trio.html | Cabaret Vocal Trio | By Stephen Holden | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/dance-trisha-brown-troupe-in-glacial-and-set.html | Dance Trisha Brown Troupe in Glacial and Set | By Jack Anderson | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/david-puttnam-resigns-at-columbia-studios.html | David Puttnam Resigns At Columbia Studios | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/evaluating-bork-on-tv-message-or-the-image.html | EVALUATING BORK ON TV MESSAGE OR THE IMAGE | By John Corry | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/i-would-be-called-john-on-pbs.html | I WOULD BE CALLED JOHN ON PBS | By John Corry | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/music-absolute.html | Music Absolute | By Jon Pareles | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/secret-picasso-affair-revealed.html | Secret Picasso Affair Revealed | By Grace Glueck | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/the-bings-reported-missing.html | The Bings Reported Missing | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/arts/under-new-chief-the-kitchen-has-regained-some-of-its-zip.html | Under New Chief the Kitchen Has Regained Some of Its Zip | By John Rockwell | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/books/books-of-the-times-060087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/books/russian-takes-spy-book-on-the-road.html | RUSSIAN TAKES SPY BOOK ON THE ROAD | By Edwin McDowell | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/advertising-levenson-joins-scali-mccabe.html | Advertising Levenson Joins Scali McCabe | By Leonard Sloane | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/advertising-new-unit-for-health-marketing.html | Advertising New Unit For Health Marketing | By Leonard Sloane | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/ames-battles-to-curb-loss-of-goods.html | Ames Battles to Curb Loss of Goods | By Isadore Barmash | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/anti-import-bill-passed-by-house-263-156-textile-bill-roll-call.html | ANTIIMPORT BILL PASSED BY HOUSE 263156 Textile Bill RollCall | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/anti-import-bill-passed-by-house.html | AntiImport Bill Passed By House | By Susan F Rasky Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/arms-buying-revisions-imperiled.html | ArmsBuying Revisions Imperiled | By John H Cushman Jr Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-arthur-andersen-picks-a-chief-of-operations.html | BUSINESS PEOPLE Arthur Andersen Picks A Chief of Operations | By Daniel F Cuff | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-capital-holding-selects-chairman-s-successor.html | BUSINESS PEOPLE Capital Holding Selects Chairmans Successor | By Peter H Frank | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/business-people-salomon-trader-to-goldman-sachs.html | BUSINESS PEOPLE Salomon Trader To Goldman Sachs | By James Sterngold | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-computerland-sets-refranchise-plan.html | COMPANY NEWS Computerland Sets Refranchise Plan | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-industry-increases-capacity-use-to-81.html | COMPANY NEWS Industry Increases Capacity Use to 81 | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-mercantile-house-gets-crownx-offer.html | COMPANY NEWS Mercantile House Gets Crownx Offer | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/company-news-pacific-bell-effort.html | COMPANY NEWS Pacific Bell Effort | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES Yields Post Broad Rise | By Robert Hurtado | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/crazy-eddie-suitor-may-act.html | Crazy Eddie Suitor May Act | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/credit-markets-treasury-bonds-up-slightly.html | CREDIT MARKETS Treasury Bonds Up Slightly | By Michael Quint | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/dow-falls-36.39-in-late-selling-rush.html | DOW FALLS 3639 IN LATE SELLING RUSH | By Phillip H Wiggins | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/fed-may-let-banks-buy-healthy-savings-units.html | Fed May Let Banks Buy Healthy Savings Units | By Robert D Hershey Jr Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/guinness-peat-offer-raised.html | Guinness Peat Offer Raised | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/henry-ford-in-hospital.html | Henry Ford in Hospital | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/business/hershey-has-a-new-bar.html | Hershey Has a New Bar | AP | TX 2-170902 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/inventories-up-by-0.2-sales-flat.html | Inventories Up by 02 Sales Flat | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/lorimar-ad-agency-in-buyout.html | Lorimar Ad Agency In Buyout | By Andrea Adelson Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/market-place-the-dark-side-of-new-issues.html | Market Place The Dark Side of New Issues | By James Sterngold | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/north-korea-in-default-said-to-relent-on-debt.html | North Korea in Default Said to Relent on Debt | By Nicholas D Kristof Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/peru-to-pay-part-of-debt-in-goods.html | Peru to Pay Part of Debt In Goods | By Eric N Berg | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/south-korea-s-costly-summer.html | South Koreas Costly Summer | By Clyde Haberman Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/talking-deals-the-bailout-of-texas-bank.html | Talking Deals The Bailout Of Texas Bank | By Leslie Wayne | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/tough-foes-for-farmer-mac.html | Tough Foes for Farmer Mac | By Nathaniel C Nash Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/busine ss/verity-gains-in-senate.html | Verity Gains in Senate | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /american-weekend-for-a-royal-couple.html | American Weekend For a Royal Couple | By AnneMarie Schiro | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /at-johns-hopkins-a-historic-home-is-painstakingly-restored.html | At Johns Hopkins a Historic Home Is Painstakingly Restored | By Sandra Salmans Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /bloomingdale-s-stages-a-mediterranean-odyssey-on-59th-st.html | Bloomingdales Stages a Mediterranean Odyssey on 59th St | By Patricia Leigh Brown | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /built-in-flexibility-for-a-giant-table.html | BuiltIn Flexibility For a Giant Table | By Suzanne Slesin | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /evolution-of-the-loft-open-space-rescaled.html | Evolution Of the Loft Open Space Rescaled | By Suzanne Slesin | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /hers.html | HERS | By Patricia Volk | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden /home-beat-three-rooms-with-a-view-of-victoriana.html | HOME BEATThree Rooms With a View of Victoriana | By Elaine Louise | TX 2-170902 | 1987-09-25 |

| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-170902 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/q-a-973987.html | QA | By Bernard Gladstone | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/two-williams-sonoma-stores-to-open.html | Two WilliamsSonoma Stores to Open | By Elaine Louie | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/vanes-display-motion-and-balance.html | Vanes Display Motion and Balance | By Lisa Hammel | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/where-to-find-it-cork-for-walls-floors-and-bottles.html | WHERE TO FIND IT Cork for Walls Floors And Bottles | By Daryln Brewer | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/garden/young-voices-soar-at-the-new-st-thomas-choir-school.html | YOUNG VOICES SOAR AT THE NEW ST THOMAS CHOIR SCHOOL | By Joseph Giovannini | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/movies/critic-s-notebook-difficult-dance-balance-of-art-and-technology.html | Critics Notebook Difficult Dance Balance Of Art and Technology | By Jack Anderson | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/2-sides-trade-bias-charges-in-the-howard-beach-trial.html | 2 Sides Trade Bias Charges In the Howard Beach Trial | By Joseph P Fried | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/an-escalator-step-collapses-killing-woman-as-she-rides.html | An Escalator Step Collapses Killing Woman as She Rides | By Esther Iverem | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/bridge-league-marks-50th-birthday-with-an-event-at-823-clubs.html | Bridge League Marks 50th Birthday With an Event at 823 Clubs | By Alan Truscott | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/case-against-state-senators-linked-to-a-shift-in-political-campaign-power.html | Case Against State Senators Linked to a Shift in Political Campaign Power | By Frank Lynn | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/cuomo-and-friends-take-albany-on-the-road.html | Cuomo and Friends Take Albany on the Road | By James Feron Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/farrell-claims-victory-as-party-chief.html | Farrell Claims Victory as Party Chief | By Frank Lynn | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/garbage-slick-one-mile-long-is-spotted-off-central-jersey.html | Garbage Slick One Mile Long Is Spotted Off Central Jersey | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/girl-tells-how-she-and-friend-planned-killing-of-her-father.html | Girl Tells How She and Friend Planned Killing of Her Father | By Dena Kleiman Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/inventing-us-constitution-a-look-back-to-1787.html | Inventing US Constitution A Look Back to 1787 | By Howard W French | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/koch-offers-new-policy-on-housing.html | Koch Offers New Policy On Housing | By Alan Finder | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/koch-orders-drug-tests-for-correction-officers.html | Koch Orders Drug Tests For Correction Officers | By Bruce Lambert | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/lawyer-says-biaggi-wouldn-t-risk-position-for-free-vacation.html | Lawyer Says Biaggi Wouldnt Risk Position for Free Vacation | By Leonard Buder | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/legislator-charged-in-564-counts-in-new-york-payroll-abuse-case.html | Legislator Charged in 564 Counts In New York Payroll Abuse Case | By Elizabeth Kolbert | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/metro-matters-public-schools-mismanagement-and-asbestos.html | Metro Matters Public Schools Mismanagement And Asbestos | By Sam Roberts | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/nonprofit-status-urged-for-times-sq-theaters.html | Nonprofit Status Urged For Times Sq Theaters | By Thomas J Lueck | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/ohrenstein-a-career-that-began-with-reform.html | Ohrenstein A Career That Began With Reform | By Mark A Uhlig | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/pharmacists-protest-doctors-drug-sales.html | Pharmacists Protest Doctors Drug Sales | By Philip S Gutis | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/nyregion/welfare-excesses-fall-but-improper-removals-rise.html | Welfare Excesses Fall but Improper Removals Rise | By Josh Barbanel | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/erik-lundberg.html | ERIK LUNDBERG | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/howard-moss-65-poetry-editor-of-the-new-yorker-40-years.html | Howard Moss 65 Poetry Editor Of The New Yorker 40 Years | By Edwin McDowell | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/obituaries/lord-soames-dies-british-statesman.html | LORD SOAMES DIES BRITISH STATESMAN | By Steve Lohr Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/in-the-nation-soviet-military-debate.html | IN THE NATION Soviet Military Debate | By Tom Wicker | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/opinion/koch-s-mishandling-of-the-homeless.html | Kochs Mishandling Of the Homeless | By Norman Siegel and Robert Levy | TX 2-170902 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/opinio n/on-government.html | On Government | By James Madison | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ baseball-cardinals-top-pirates-8-5-behind-tudor.html | BASEBALL Cardinals Top Pirates 85 Behind Tudor | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ baseball-notebook-big-games-are-not-just-for-contenders.html | Baseball Notebook Big Games Are Not Just for Contenders | By Murray Chass | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ catching-mark-for-boone.html | Catching Mark for Boone | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ gooden-fans-11-strawberry-hurt.html | Gooden Fans 11 Strawberry Hurt | By Joseph Durso Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ jets-have-major-concern.html | Jets Have Major Concern | By William C Rhoden Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ nba-contract-a-long-way-to-go.html | NBA Contract A Long Way to Go | By Sam Goldaper | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ no-major-changes-seen-for-islanders.html | No Major Changes Seen for Islanders | By Robin Finn Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ no-progress-is-made-on-olympics-dispute.html | No Progress Is Made On Olympics Dispute | By Michael Janofsky Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ owners-reject-players-proposal.html | Owners Reject Players Proposal | By Gerald Eskenazi | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ patterson-conduct-seen-as-factor.html | Patterson Conduct Seen as Factor | By Frank Litsky Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ players-candelaria-gets-off-merry-go-round.html | PLAYERS Candelaria Gets Off MerryGoRound | By Malcolm Moran | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ sports-of-the-times-the-nfl-s-scab-standings.html | SPORTS OF THE TIMES The NFLs Scab Standings | By Dave Anderson | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ strawberry-may-miss-at-least-four-games.html | Strawberry May Miss At Least Four Games | By Malcolm Moran Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/sports/ yankees-take-a-giant-step-backward.html | Yankees Take a Giant Step Backward | By Michael Martinez | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/theater /a-contract-for-stage-directors.html | A Contract For Stage Directors | By Jeremy Gerard | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/afte r-setbacks-bush-pleads-for-help.html | After Setbacks Bush Pleads for Help | By Gerald M Boyd Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/baltimore-mayor-loses-to-younger-foe-in-primary.html | Baltimore Mayor Loses to Younger Foe in Primary | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/biden-was-accused-of-plagiarism-in-law-school.html | Biden Was Accused of Plagiarism in Law School | By E J Dionne Jr Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/canada-strike-will-delay-new-chrysler-car-line.html | Canada Strike Will Delay New Chrysler Car Line | By John Holusha Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/congress-is-close-to-compromise-on-budget-enforcement-measure.html | Congress Is Close to Compromise On Budget Enforcement Measure | By Jonathan Fuerbringer Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/many-drug-cases-will-be-dismissed.html | MANY DRUG CASES WILL BE DISMISSED | By Philip Shenon Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/medicare-unit-to-note-hospitals-death-rates.html | Medicare Unit to Note Hospitals Death Rates | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/millions-join-reagan-in-pledge-to-flag-and-the-constitution.html | Millions Join Reagan in Pledge To Flag and the Constitution | By Steven V Roberts Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/multistate-lottery-planned.html | Multistate Lottery Planned | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/nome-journal-bitter-legacy-is-the-harvest-of-a-golden-era.html | NOME JOURNAL Bitter Legacy Is the Harvest Of a Golden Era | By Wallace Turner Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/official-indicted-in-illinois.html | OFFICIAL INDICTED IN ILLINOIS | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/oregon-strike-begins-state-sees-little-impact.html | Oregon Strike Begins State Sees Little Impact | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/papal-visit-pope-counsels-bishops-hold-christ-s-teachings-face-dissent.html | THE PAPAL VISIT Pope Counsels Bishops to Christs Teachings in the Face of Dissent | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/protest-spices-history-lesson.html | Protest Spices History Lesson | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/racial-bias-ruling-raises-school-taxes.html | Racial Bias Ruling Raises School Taxes | By William Robbins Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/rocket-launching-hailed-in-europe.html | ROCKET LAUNCHING HAILED IN EUROPE | By John Noble Wilford Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/scientific-review-is-awaited-on-a-study-of-agent-orange.html | Scientific Review Is Awaited On a Study of Agent Orange | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/sex-harassment-called-rife-in-pacific-military.html | Sex Harassment Called Rife in Pacific Military | By Richard Halloran Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-bork-backs-away-from-his-stances-on-rights-issues.html | THE BORK HEARINGS BORK BACKS AWAY FROM HIS STANCES ON RIGHTS ISSUES | By Stuart Taylor Jr Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-bork-hearings-echoes-of-a-massacre-bork-on-cox-s-dismissal.html | THE BORK HEARINGS Echoes of a Massacre Bork on Coxs Dismissal | By Kenneth B Noble Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-constitution-it-s-200-years-old-and-it-certainly-has-been-around.html | The Constitution Its 200 Years Old and It Certainly Has Been Around | By Irvin Molotsky Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-aids-issue-at-fore-as-pope-visits-san-francisco-today.html | THE PAPAL VISIT AIDS Issue at Fore as Pope Visits San Francisco Today | By Robert Reinhold Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-dissent-and-good-catholics-are-incompatible-pope-says.html | THE PAPAL VISIT Dissent and Good Catholics Are Incompatible Pope Says | By Joseph Berger Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-pope-takes-hollywood-but-not-to-rave-review.html | THE PAPAL VISIT Pope Takes Hollywood But Not to Rave Review | By Aljean Harmetz Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/the-papal-visit-respectful-bishops-tell-pontiff-of-a-loving-but-restless-laity.html | THE PAPAL VISIT Respectful Bishops Tell Pontiff of a Loving but Restless Laity | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/uaw-and-ford-appear-close-to-a-contract.html | UAW and Ford Appear Close to a Contract | By John Holusha Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-congress-seeking-redress-for-an-old-wrong.html | WASHINGTON TALK CONGRESS Seeking Redress for an Old Wrong | By Nathaniel C Nash | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/us/washington-talk-the-press-importance-and-power-of-the-columnists.html | WASHINGTON TALK THE PRESS Importance and Power of the Columnists | By Andrew Rosenthal | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/3-israelis-are-killed-fighting-guerrillas-in-lebanon-s-south.html | 3 Israelis Are Killed Fighting Guerrillas In Lebanons South | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/after-peace-mission-iraq-raids-iran.html | After Peace Mission Iraq Raids Iran | By Alan Cowell Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/change-in-un-operations-is-proposed.html | Change in UN Operations Is Proposed | By Paul Lewis Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/chemical-industry-sees-rush-to-invent-safer-alternatives.html | Chemical Industry Sees Rush To Invent Safer Alternatives | By Jonathan P Hicks | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/dozens-of-nations-reach-agreement-to-protect-ozone.html | DOZENS OF NATIONS REACH AGREEMENT TO PROTECT OZONE | By Philip Shabecoff Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/ex-reporter-says-radio-marti-spies.html | EXREPORTER SAYS RADIO MARTI SPIES | By George Volsky Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/french-left-urges-the-right-to-break-off-with-extremists.html | French Left Urges the Right To Break Off With Extremists | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/gorbachev-says-1987-could-see-arms-pact.html | Gorbachev Says 1987 Could See Arms Pact | AP | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/house-chiefs-reach-tentative-accord-on-contras.html | House Chiefs Reach Tentative Accord on Contras | By Neil A Lewis Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/israel-approves-curbs-on-pretoria.html | ISRAEL APPROVES CURBS ON PRETORIA | By Thomas L Friedman Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/keep-tightening-belts-hungarians-are-told.html | Keep Tightening Belts Hungarians Are Told | By Henry Kamm Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/khabarovsk-journal-keeping-the-air-lanes-free-lessons-of-a-horror.html | KHABAROVSK JOURNAL Keeping the Air Lanes Free Lessons of a Horror | By Philip Taubman Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/korean-elections-due-in-spring.html | Korean Elections Due in Spring | By Clyde Haberman Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/military-rifts-in-philippines-go-unhealed.html | Military Rifts In Philippines Go Unhealed | By Bernard E Trainor Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/moscow-s-testing-for-aids-is-begun.html | MOSCOWS TESTING FOR AIDS IS BEGUN | By Felicity Barringer Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/new-push-in-indochina-to-find-us-missing.html | New Push in Indochina To Find US Missing | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/no-2-in-the-philippines-quits-cabinet-position.html | No 2 in the Philippines Quits Cabinet Position | By Seth Mydans Special To the New York Times | TX 2-170902 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/pentagon-absent-from-talks-and-old-disputes-heat-up.html | Pentagon Absent From Talks And Old Disputes Heat Up | By Michael R Gordon Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/sandinistas-to-call-for-truce.html | Sandinistas to Call for Truce | Special to the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/some-gains-toward-summit-seen-in-the-shultz-shevardnadze-talks.html | Some Gains Toward Summit Seen In the ShultzShevardnadze Talks | By David K Shipler Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-17 | https://www.nytimes.com/1987/09/17/world/swiss-open-files-tied-to-iran-case.html | SWISS OPEN FILES TIED TO IRAN CASE | By Philip Shenon Special To the New York Times | TX 2-170902 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/3-chess-prodigies-show-their-stuff.html | 3 Chess Prodigies Show Their Stuff | By Harold C Schonberg | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/art-from-sherrie-levine-a-mini-retrospective.html | Art From Sherrie Levine a MiniRetrospective | By Roberta Smith | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/boston-and-soviet-plan-music-trade.html | Boston and Soviet Plan Music Trade | By Will Crutchfield | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/modern-masters-and-neophytes-in-photo-shows.html | Modern Masters and Neophytes In Photo Shows | By Andy Grundberg | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-and-jazz-guide-489487.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-and-jazz-guide-746287.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/pop-jazz-a-world-of-music-in-queens.html | POPJAZZ A World Of Music In Queens | By Jon Pareles | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/rather-takes-a-ribbing.html | Rather Takes a Ribbing | By Peter J Boyer | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/restaurants-461487.html | Restaurants | By Bryan Miller | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/sir-rudolf-bing-and-wife-are-found-in-scotland.html | Sir Rudolf Bing and Wife Are Found in Scotland | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/tv-weekend-once-a-hero-on-abc.html | TV Weekend Once a Hero on ABC | By John J OConnor | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-160136 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/books/a-street-fair-for-sleuths-and-bibliophiles-on-fifth-avenue.html | A STREET FAIR FOR SLEUTHS AND BIBLIOPHILES ON FIFTH AVENUE | By Newgate Callendar | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/books/books-of-the-times-487087.html | BOOKS OF THE TIMES | By John Gross | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/books/when-fifth-avenue-becomes-book-lovers-lane.html | When Fifth Avenue Becomes Book Lovers Lane | By Andrew L Yarrow | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/books/who-stole-the-syntax.html | Who Stole the Syntax | By Andrew L Yarrow | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/about-real-estate-a-boom-in-lower-cost-orange-county.html | About Real Estate A Boom in LowerCost Orange County | By Andree Brooks | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/advertising-ricochet-new-arts-magazine.html | Advertising Ricochet New Arts Magazine | By Daniel F Cuff | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/banker-cites-africa-s-woes.html | Banker Cites Africas Woes | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/baxter-names-new-president.html | Baxter Names New President | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/brockway-and-owens-near-link.html | Brockway And Owens Near Link | By Robert J Cole | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/business-people-columbia-looking-for-new-chief.html | BUSINESS PEOPLE Columbia Looking for New Chief | By Geraldine Fabrikant | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/business-people-rjr-nabisco-elects-unusual-chairman.html | BUSINESS PEOPLE RJR Nabisco Elects Unusual Chairman | By Kenneth N Gilpin | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-group-to-seek-crazy-eddie.html | COMPANY NEWS Group to Seek Crazy Eddie | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-guinness-peat.html | COMPANY NEWS Guinness Peat | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-intergraph-to-buy-rights-to-clipper.html | COMPANY NEWS Intergraph to Buy Rights to Clipper | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-mcclatchy-plans-public-stock-sale.html | COMPANY NEWS McClatchy Plans Public Stock Sale | Special to the New York Times | TX 2-160136 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-restaurant-tender.html | COMPANY NEWS Restaurant Tender | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-tru-green-is-sold.html | COMPANY NEWS Tru Green Is Sold | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-union-bank-sale.html | COMPANY NEWS Union Bank Sale | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/company-news-wesray-in-deal-for-rko-studio.html | COMPANY NEWS Wesray in Deal For RKO Studio | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/credit-markets-us-bond-prices-up-sharply.html | CREDIT MARKETS US Bond Prices Up Sharply | By Michael Quint | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/dow-loses-2.29-more-in-slow-day.html | Dow Loses 229 More in Slow Day | By Phillip H Wiggins | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/economic-scene-consistency-crucial-factor.html | Economic Scene Consistency Crucial Factor | By Leonard Silk | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/guinness-agrees-to-buy-schenley-from-riklis.html | Guinness Agrees to Buy Schenley From Riklis | By Steve Lohr Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/hafts-offer-6-billion-for-dayton.html | Hafts Offer 6 Billion For Dayton | By Robert J Cole | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/honda-expansion-us-exports-a-goal.html | Honda Expansion US Exports a Goal | By Philip E Ross Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/housing-starts-fell-by-1.5-in-august.html | Housing Starts Fell By 15 in August | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/market-place-cigarette-news-impresses-few.html | Market Place Cigarette News Impresses Few | By Allison Leigh Cowan | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/pentagon-called-committed-to-changes-in-buying.html | Pentagon Called Committed to Changes in Buying | By John H Cushman Jr Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/business/sprinkel-expected-to-quit-today.html | Sprinkel Expected to Quit Today | By Peter T Kilborn Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/broadway.html | Broadway | By Enid Nemy | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-amazon-women.html | Film Amazon Women | By Janet Maslin | TX 2-160136 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-belushi-in-principal.html | Film Belushi in Principal | By Walter Goodman | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-fatal-attraction-with-douglas-and-close.html | Film Fatal Attraction With Douglas and Close | By Janet Maslin | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-lady-beware-a-thriller.html | Film Lady Beware a Thriller | By Walter Goodman | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-maurice-in-style-of-ivory-and-merchant.html | Film Maurice in Style Of Ivory and Merchant | By Janet Maslin | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-mozart-brothers-a-comedy.html | Film Mozart Brothers a Comedy | By Vincent Canby | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-norman-mailer-s-tough-guys-don-t-dance.html | Film Norman Mailers Tough Guys Dont Dance | By Vincent Canby | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-orphans-based-on-the-play.html | Film Orphans Based on the Play | By Vincent Canby | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/movies/film-pickup-artist-from-james-toback.html | Film Pickup Artist From James Toback | By Janet Maslin | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/2-professors-who-vanished-in-83-in-indonesia-are-declared-dead.html | 2 PROFESSORS WHO VANISHED IN 83 IN INDONESIA ARE DECLARED DEAD | By Kirk Johnson | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/abandoned-queens-factory-studied-for-radiation.html | ABANDONED QUEENS FACTORY STUDIED FOR RADIATION | By David E Pitt | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/albany-chiefs-challenge-indictments.html | ALBANY CHIEFS CHALLENGE INDICTMENTS | By Mark A Uhlig | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/appeals-of-friedman-and-3-others-are-argued.html | APPEALS OF FRIEDMAN AND 3 OTHERS ARE ARGUED | By Arnold H Lubasch | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/bells-and-talks-mark-celebration.html | Bells and Talks Mark Celebration | By Howard W French | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/bridge-event-for-those-55-and-over-will-be-held-in-manhattan.html | Bridge Event for Those 55 and Over Will Be Held in Manhattan | By Alan Truscott | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/broad-criteria-set-on-homeless-plan.html | BROAD CRITERIA SET ON HOMELESS PLAN | By Josh Barbanel | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/fbi-in-new-york-asks-librarians-aid-in-reporting-on-spies.html | FBI in New York Asks Librarians Aid In Reporting on Spies | By Robert D McFadden | TX 2-160136 | 1987-09-25 |

| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/homeless-in-suburbs-a-slaying.html | HOMELESS IN SUBURBS A SLAYING | By Richard L Madden Special To the New York Times | TX 2-160136 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/jersey-hospitals-gain-rate-rise-to-pay-nurses.html | Jersey Hospitals Gain Rate Rise to Pay Nurses | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/jury-liiking-at-3-other-state-senators.html | JURY LIIKING AT 3 OTHER STATE SENATORS | By Elizabeth Kolbert | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/lawyers-present-last-arguments-to-biaggi-jurors.html | LAWYERS PRESENT LAST ARGUMENTS TO BIAGGI JURORS | By Leonard Buder | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/new-york-to-add-psychiatric-beds-in-effort-to-reduce-overcrowing.html | NEW YORK TO ADD PSYCHIATRIC BEDS IN EFFORT TO REDUCE OVERCROWING | By Ronald Sullivan | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/our-towns.html | Our Towns | By Michael Winerip | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/response-time-cut-significantly-for-new-york-city-ambulances.html | RESPONSE TIME CUT SIGNIFICANTLY FOR NEW YORK CITY AMBULANCES | By Alan Finder | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/schools-chancellor-candidate-arrives-to-mount-a-campaign.html | SCHOOLS CHANCELLOR CANDIDATE ARRIVES TO MOUNT A CAMPAIGN | By Jane Perlez | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/uncle-testifies-that-he-heard-of-abuse-by-girl.html | UNCLE TESTIFIES THAT HE HEARD OF ABUSE BY GIRL | By Dena Kleiman Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/nyregion/ward-stumbles-into-women-drivers-issue.html | WARD STUMBLES INTO WOMENDRIVERS ISSUE | By Alan Finder | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/foreign-affairs-no-trade-offs-on-rights.html | FOREIGN AFFAIRS No TradeOffs On Rights | By Flora Lewis | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/insurers-are-right-on-aids-testing.html | Insurers Are Right On AIDS Testing | By Bob Hunter  Jay Angoff Bob Hunter Is President of the National Insurance Consumer Organization Jay Angoff Is the OrganizationS Counsel | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/leave-the-dollar-alone.html | Leave the Dollar Alone | By Richard N Cooper Richard N Cooper Professor of Economics At Harvard University Was Under Secretary of State For Economic Affairs In the Carter Administration | TX 2-160136 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/on-my-mind-tale-of-the-senate.html | ON MY MIND Tale of the Senate | By A M Rosenthal | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/opinion/the-editorial-notebook-the-bagel-as-second-language.html | The Editorial Notebook The Bagel as Second Language | By Roger Starr | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/baseball-pirates-stop-cards-after-rain-delays.html | BASEBALL Pirates Stop Cards After Rain Delays | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/giants-meet-on-labor-dispute.html | Giants Meet on Labor Dispute | By Alex Yannis Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/horse-racing-notebook-marlboro-field-falls-short.html | Horse Racing Notebook Marlboro Field Falls Short | By Steven Crist | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/jets-try-to-think-about-the-game.html | Jets Try to Think About the Game | By William C Rhoden Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/manila-retired-from-racing.html | Manila Retired From Racing | By Steven Crist | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/mets-held-to-four-hits-by-expos-in-4-1-defeat.html | Mets Held to Four Hits By Expos in 41 Defeat | By Joseph Durso Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/nfl-matchups-week-two-saints-shooting-for-their-best-finish-ever.html | NFL Matchups Week Two Saints Shooting for Their Best Finish Ever | By Gerald Eskenazi | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/nhl-toughens-fighting-penalties.html | NHL Toughens Fighting Penalties | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/no-headline-542187.html | No Headline | By William N Wallace | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/olympic-countdown-one-year-to-go.html | Olympic Countdown One Year to Go | By Michael Janofsky Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/on-rangers-older-is-better.html | On Rangers Older Is Better | By Robin Finn Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/outdoors-sharpening-skills-in-archery.html | OUTDOORS Sharpening Skills in Archery | By Nelson Bryant | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/sports-of-the-times-casey-stengel-lives.html | SPORTS OF THE TIMESCasey Stengel Lives | By George Vescey | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/strikeout-helps-yanks-win.html | Strikeout Helps Yanks Win | By Michael Martinez | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/sports/upshaw-donlan-meet-today.html | Upshaw Donlan Meet Today | By Gerald Eskenazi | TX 2-160136 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/style/at-a-gala-benefit-at-saks-a-fall-fashion-preview.html | At a Gala Benefit at Saks A Fall Fashion Preview | By Bernadine Morris | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/style/the-evening-hours.html | THE EVENING HOURS | By Claudia H Deutsch | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/theater/offbeat-antics-from-california-comedy-troupe.html | Offbeat Antics From California Comedy Troupe | By Stephen Holden | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/theater/the-stage-bouncers-drama.html | The Stage Bouncers Drama | By Frank Rich | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/1-dead-in-air-tanker-blast.html | 1 Dead in Air Tanker Blast | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/2-in-sect-charged-in-insurance-case.html | 2 IN SECT CHARGED IN INSURANCE CASE | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/after-2-centuries-great-day-for-constitution.html | After 2 Centuries Great Day for Constitution | By William K Stevens Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/biden-admits-plagiarism-in-school-but-says-it-was-not-malevolent.html | Biden Admits Plagiarism in School But Says It Was Not Malevolent | By E J Dionne Jr Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/bidens-waterloo-too-soon-to-tell.html | Bidens Waterloo Too Soon to Tell | By R Wapple Jr Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/clear-lake-journal-oasis-for-dance-and-dream-endures.html | Clear Lake Journal Oasis for Dance and Dream Endures | By Douglas Martin Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/doctor-in-aids-case-finds-parents-split-on-risk-to-children.html | Doctor in AIDS Case Finds Parents Split On Risk to Children | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/explosion-risk-at-nuclear-site-is-reported-high.html | Explosion Risk At Nuclear Site Is Reported High | By Matthew L Wald Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/ford-and-uaw-agree-on-new-pact.html | FORD AND UAW AGREE ON NEW PACT | By John Holusha Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/house-and-senate-conferees-agree-on-a-budget-cutting-plan.html | House and Senate Conferees Agree on a BudgetCutting Plan | By Jonathan Fuerbringer Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/house-votes-payments-to-japanese-war-internees.html | House Votes Payments to Japanese War Internees | By Nathaniel C Nash Special To the New York Times | TX 2-160136 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/in-hindsight-biden-s-law-teacher-sees-offense-as-minor.html | In Hindsight Bidens Law Teacher Sees Offense as Minor | By Richard J Meislin Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/nasa-hails-result-of-shuttle-test.html | NASA HAILS RESULT OF SHUTTLE TEST | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/parents-lose-lawsuit-filed-by-daughter-11.html | Parents Lose Lawsuit Filed by Daughter 11 | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/reagan-on-constitution-it-was-in-1787-that-the-revolution-truly-began.html | Reagan on Constitution It Was in 1787 That the Revolution Truly Began | AP Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/russian-tells-of-easing-reactor-use.html | Russian Tells of Easing Reactor Use | By Ben A Franklin Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/settlement-is-reached-in-detroit-school-strike.html | Settlement Is Reached In Detroit School Strike | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/study-discounts-immediate-peril-from-acid-rain.html | Study Discounts Immediate Peril From Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-bork-hearings-at-yale-law-choosing-sides-over-a-not-so-favorite-son.html | THE BORK HEARINGS At Yale Law Choosing Sides Over a NotSoFavorite Son | By Tamar Lewin Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-bork-hearings-senators-question-the-sincerity-of-bork-s-new-views.html | THE BORK HEARINGS Senators Question the Sincerity of Borks New Views | By Linda Greenhouse Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-nun-still-keeps-the-faith-on-larger-women-s-role.html | The Papal Visit Nun Still Keeps the Faith On Larger Womens Role | By Ari L Goldman | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-partly-for-effect-john-paul-is-a-man-of-many-faces.html | The Papal Visit Partly for Effect John Paul Is a Man of Many Faces | By Roberto Suro Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-pope-stresses-forgiveness-as-homosexuals-protest.html | The Papal Visit Pope Stresses Forgiveness As Homosexuals Protest | By Joseph Berger Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/the-papal-visit-protest-in-san-francisco-is-largest-of-pope-s-trip.html | The Papal Visit Protest in San Francisco Is Largest of Popes Trip | By Robert Reinhold Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/us-orders-eastern-airlines-to-stop-flying-damaged-jet.html | US Orders Eastern Airlines To Stop Flying Damaged Jet | By Richard Witkin | TX 2-160136 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-the-vice-presidency-seeking-a-press-secretary-almost-desperately.html | WASHINGTON TALK THE VICE PRESIDENCY Seeking a Press Secretary Almost Desperately | By Gerald M Boyd | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/us/washington-talk-us-policy-in-the-middle-east-debaters-who-agree-on-very-little.html | WASHINGTON TALK US POLICY IN THE MIDDLE EAST Debaters Who Agree on Very Little | By Barbara Gamarekian Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/alfonsin-appoints-5-to-serve-as-ministers-in-new-cabinet.html | Alfonsin Appoints 5 to Serve As Ministers in New Cabinet | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/aquino-under-pressure-removes-her-closest-adviser.html | Aquino Under Pressure Removes Her Closest Adviser | By Seth Mydans Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/chad-disputes-libya-on-victory.html | Chad Disputes Libya on Victory | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/in-iraq-city-the-shells-fall-every-day.html | In Iraq City the Shells Fall Every Day | By Alan Cowell Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/iran-panel-saying-aim-of-contra-aid-pushed-arms-deal.html | IRAN PANEL SAYING AIM OF CONTRA AID PUSHED ARMS DEAL | By David E Rosenbaum Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/iraq-says-troops-repelled-iran-raid.html | IRAQ SAYS TROOPS REPELLED IRAN RAID | AP | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/issues-on-nuclear-testing-to-be-resolved-in-formal-talks.html | Issues on Nuclear Testing to Be Resolved in Formal Talks | By Michael R Gordon Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/jaffa-journal-from-america-jews-spur-renewal-of-arab-slum.html | Jaffa Journal From America Jews Spur Renewal of Arab Slum | By Thomas L Friedman Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/lebanese-suspect-in-85-hijacking-arrested-by-the-fbi-while-at-sea.html | Lebanese Suspect in 85 Hijacking Arrested by the FBI While at Sea | By Kenneth B Noble Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/nato-s-chief-warns-of-euphoria-on-arms.html | NATOs Chief Warns Of Euphoria on Arms | Special to the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/old-foes-plan-to-talk-over-missile-crisis.html | Old Foes Plan To Talk Over Missile Crisis | By Richard Bernstein | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/plan-to-re-equip-b-52-s-is-proposed.html | PLAN TO REEQUIP B52S IS PROPOSED | By Richard Halloran Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/ranking-black-resigns-from-state-department.html | Ranking Black Resigns From State Department | By Neil A Lewis Special To the New York Times | TX 2-160136 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/senate-defeats-proposal-to-advance-white-house-s-star-wars-initiative.html | Senate Defeats Proposal to Advance White Houses Star Wars Initiative | By Jonathan Fuerbringer Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/south-africa-panel-urges-multiracial-areas.html | South Africa Panel Urges Multiracial Areas | By John D Battersby Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/tentative-accord-is-seen-on-summit-and-missile-treaty.html | TENTATIVE ACCORD IS SEEN ON SUMMIT AND MISSILE TREATY | By David K Shipler Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/un-council-to-wait-on-iran-iraq-sanctions.html | UN Council to Wait on IranIraq Sanctions | By Paul Lewis Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-18 | https://www.nytimes.com/1987/09/18/world/us-serviceman-wounded-by-russian-in-east-germany.html | US Serviceman Wounded By Russian in East Germany | By Robert Pear Special To the New York Times | TX 2-160136 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/bringing-mandela-to-television.html | BRINGING MANDELA TO TELEVISION | By Stephen Farber Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/curator-of-the-new-york-streets.html | Curator of the New York Streets | By Douglas C McGill | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/jazz-bobby-watson-quintet.html | Jazz Bobby Watson Quintet | By Robert Palmer | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-a-weill-festival-at-merkin-concert-hall.html | Music A Weill Festival At Merkin Concert Hall | By John Rockwell | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-colin-davis-leads-damnation-of-faust.html | Music Colin Davis Leads Damnation of Faust | by Donal Henahan | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/music-israeli-composer.html | Music Israeli Composer | By Bernard Holland | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/pop-mel-torme-at-michael-s-pub.html | Pop Mel Torme at Michaels Pub | By Stephen Holden | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/rock-elliott-sharp-joins-string-quartet-at-cbgb.html | Rock Elliott Sharp Joins String Quartet at CBGB | By Jon Pareles | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/the-dance-experiments-by-the-yard.html | The Dance Experiments By the Yard | By Anna Kisselgoff | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/arts/tv-two-new-nbc-comedy-series.html | TV TWO NEW NBC COMEDY SERIES | By John J OConnor | TX 2-170886 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/books/books-of-the-times-today-s-students.html | Books of The Times Todays Students | By Michiko Kakutani | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/2d-quarter-gnp-rise-put-at-2.5.html | 2dQUARTER GNP RISE PUT AT 25 | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/a-drooping-burpee-rebuilds.html | A DROOPING BURPEE REBUILDS | By Eric Schmitt Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/a-seabrook-owner-sets-bond-swap.html | A SEABROOK OWNER SETS BOND SWAP | Special to the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/bid-for-financial-corp-is-awaited-from-ford.html | BID FOR FINANCIAL CORP IS AWAITED FROM FORD | By Richard W Stevenson Special To The New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-fluor-plans-sale-of-zinc-business.html | COMPANY NEWS Fluor Plans Sale Of Zinc Business | Special to the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-ic-industries-plans-rail-unit-spinoff.html | COMPANY NEWS IC Industries Plans Rail Unit Spinoff | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/company-news-texas-nuclear-plant-s-cost-is-up.html | COMPANY NEWS Texas Nuclear Plants Cost Is Up | Special to the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/credit-markets-treasury-issues-finish-mixed.html | CREDIT MARKETS Treasury Issues Finish Mixed | By Phillip H Wiggins | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/down-dips-84.10-loss-for-week.html | DOWN DIPS 8410 LOSS FOR WEEK | By Lawrence J de Maria | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/farm-issue-is-put-off-by-house.html | Farm Issue Is Put Off By House | By Nathaniel C Nash Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/governor-acts-to-end-florida-tax.html | Governor Acts to End Florida Tax | Special to the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/intel-to-split-stock.html | Intel to Split Stock | Special to the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-a-portable-device-for-aerobic-workouts.html | PatentsA Portable Device For Aerobic Workouts | By Stacy V Jones | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-computer-ties-banks-to-brokers.html | PatentsComputer Ties Banks To Brokers | By Stacy V Jones | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-memory-aid-for-blind.html | PATENTSMemory Aid for Blind | By Stacy V Jones | TX 2-170886 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-method-to-evaluate-cancer-treatments.html | PatentsMethod to Evaluate Cancer Treatments | By Stacy V Jones | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/patents-theftproof-container-for-shipment-of-clothes.html | PatentsTheftProof Container For Shipment of Clothes | By Stacy V Jones | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/saatchi-banking-plan-is-it-reaching-too-far.html | Saatchi Banking Plan Is It Reaching Too Far | By Steve Lohr Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/sec-faces-doubt-on-takeover-plan.html | SEC FACES DOUBT ON TAKEOVER PLAN | By Gregory A Robb Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/sprinkel-says-he-s-resigning.html | Sprinkel Says Hes Resigning | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/business/your-money-selling-of-puts-for-income.html | Your MoneySelling of Puts For Income | By Leonard Sloan | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/movies/film-robert-duvall-in-hotel-colonial.html | Film Robert Duvall in Hotel Colonial | By Vincent Canby | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/movies/when-movie-titles-overlap.html | When Movie Titles Overlap | By Aljean Harmetz Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/2-officers-arrested-in-robbery-of-craps-shooters.html | 2 Officers Arrested in Robbery of Craps Shooters | By Esther Iverem | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/2-sentenced-for-roles-in-84-swamp-slaying.html | 2 Sentenced for Roles In 84 Swamp Slaying | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/about-new-york-mamma-leone-s-spicy-tales-of-sweet-success.html | About New York Mamma Leones Spicy Tales Of Sweet Success | By Douglas Martin | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/angry-bank-employees-catch-robbery-suspect.html | Angry Bank Employees Catch Robbery Suspect | By Todd S Purdum | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/bridge-on-li-the-pollenz-family-holds-the-top-credentials.html | Bridge On LI the Pollenz Family Holds the Top Credentials | By Alan Truscott | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/ex-detective-says-son-warned-of-abuse.html | EXDETECTIVE SAYS SON WARNED OF ABUSE | By Dena Kleiman Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/here-she-comes-amid-the-tawdry.html | Here She Comes Amid the Tawdry | By Nick Ravo Special To the New York Times | TX 2-170886 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/judge-tells-biaggi-jurors-corrupt-intent-is-key.html | Judge Tells Biaggi Jurors Corrupt Intent Is Key | By Leonard Buder | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/low-voter-turnout-prompts-a-mail-in-registration-drive.html | Low Voter Turnout Prompts a MailIn Registration Drive | By Bruce Lambert | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/new-bill-set-on-payments-to-hospitals.html | NEW BILL SET ON PAYMENTS TO HOSPITALS | By Ronald Sullivan | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/regents-require-aids-instruction-for-elementary-and-high-schools.html | Regents Require AIDS Instruction For Elementary and High Schools | By Deirdre Carmody Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/subway-door-accidents-lead-to-publicity-drive.html | SUBWAYDOOR ACCIDENTS LEAD TO PUBLICITY DRIVE | By Howard W French | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/tandem-jobs-legislative-and-campaign.html | TANDEM JOBS LEGISLATIVE AND CAMPAIGN | By Michael Oreskes | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/nyregion/the-talk-of-greenwich-awaiting-the-royals-amid-splendor-and-so-whats.html | THE TALK OF GREENWICH AWAITING THE ROYALS AMID SPLENDOR AND SO WHATS | By Jane Gross Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/americo-thomaz-served-for-16-years-as-head-of-portugal.html | Americo Thomaz Served for 16 Years As Head of Portugal | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/emil-schram-ex-president-of-stock-exchange-is-dead.html | Emil Schram ExPresident Of Stock Exchange Is Dead | By Peter B Flint | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/obituaries/frederic-b-fitch.html | FREDERIC B FITCH | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/end-new-yorks-oneparty-system.html | END NEW YORKS ONEPARTY SYSTEM | By Richard Emery | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/observer-man-here-needs-a-ghost.html | OBSERVER Man Here Needs A Ghost | By Russell Baker | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/reagans-debt-to-west-germanys-chancellor.html | Reagans Debt to West Germanys Chancellor | By Robert G Livingston | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/opinion/tv-subverts-the-first-amendment.html | TV Subverts the First Amendment | By Ronald K L Collins | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/baseball-cards-again-fold-meekly-8-1.html | BASEBALL Cards Again Fold Meekly 81 | AP | TX 2-170886 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/candelaria-fails-and-mets-lose.html | CANDELARIA FAILS AND METS LOSE | By Joseph Durso Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/college-games-at-a-glance.html | College Games at a Glance | By Michael Sisak | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/jays-make-the-most-of-a-messy-night.html | JAYS MAKE THE MOST OF A MESSY NIGHT | By Michael Martinez | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/leading-an-elite-patriot-corps.html | LEADING AN ELITE PATRIOT CORPS | By William C Rhoden Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/lions-make-commitment.html | Lions Make Commitment | By Alex Yannis | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/little-progress-in-nfl-talks.html | Little Progress In NFL Talks | By Gerald Eskenazi Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/rangers-starring-against-olympians.html | RANGERS STATRING AGAINST OLYMPIANS | By Robin Finn Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/sports/replacements-rounded-up.html | REPLACEMENTS ROUNDED UP | By Frank Litsky | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/style/auto-recalls-owner-dealer-manufacturer.html | AUTO RECALLS OWNER DEALER MANUFACTURER | By Craig Wolff | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/style/consumer-saturday-keeping-your-shoes-in-shape.html | CONSUMER SATURDAY Keeping Your Shoes In Shape | By Deborah Blumenthal | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/style/de-gustibus-updating-pot-roast-for-rosh-ha-shanah.html | DE GUSTIBUS UPDATING POT ROAST FOR ROSH HASHANAH | By Marian Burros | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/style/osteoporosis-afflicts-men-too.html | OSTEOPOROSIS AFFLICTS MEN TOO | By Nadine Brozan | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/37-college-presidents-call-for-better-teaching.html | 37 College Presidents Call for Better Teaching | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/dole-using-corporate-jets-in-campaign-trips.html | Dole Using Corporate Jets in Campaign Trips | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/faa-says-delta-had-poor-policies-on-crew-training.html | FAA SAYS DELTA HAD POOR POLICIES ON CREW TRAINING | By Richard Witkin | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/inquiry-defendant-on-suicide-watch.html | INQUIRY DEFENDANT ON SUICIDE WATCH | By Kirk Johnson | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/jackson-remark-stirs-a-controversy.html | JACKSON REMARK STIRS A CONTROVERSY | By Joyce Purnick | TX 2-170886 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/new-hampshire-conservatives-still-undecided-about-conservative-kemp.html | New Hampshire Conservatives Still Undecided About Conservative Kemp | By Clifford D May Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/reagan-to-give-medals-to-burger-and-kaufman.html | Reagan to Give Medals To Burger and Kaufman | By Kenneth B Noble Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-bork-is-assailed-over-remarks-on-contraceptive-ruling.html | THE BORK HEARINGS Bork Is Assailed Over Remarks on Contraceptive Ruling | By Tamar Lewin | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-bork-hearings-bork-sets-forth-spirited-defense-of-his-integrity.html | THE BORK HEARINGS Bork Sets Forth Spirited Defense Of His Integrity | By Linda Greenhouse Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-a-witamy-for-wojtyla-in-hamtramck.html | THE PAPAL VISIT A Witamy for Wojtyla in Hamtramck | By Isabel Wilkerson Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-ironclad-answers-to-growing-dissent.html | THE PAPAL VISIT Ironclad Answers to Growing Dissent | By Roberto Suro Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-pope-hears-woman-s-plea-to-give-laity-larger-voice.html | THE PAPAL VISIT Pope Hears Womans Plea to Give Laity Larger Voice | By Roberto Suro Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/the-papal-visit-pope-s-plea-for-inmate-rejected-by-governor.html | THE PAPAL VISIT Popes Plea for Inmate Rejected by Governor | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/toddler-shoots-little-sister.html | Toddler Shoots Little Sister | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/us/union-leaders-approve-new-ford-pact.html | Union Leaders Approve New Ford Pact | By John Holusha Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/contras-release-80-prisoners-in-move-backing-peace-plan.html | Contras Release 80 Prisoners In Move Backing Peace Plan | By Stephen Kinzer Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/emperor-hirohito-is-facing-surgery.html | EMPEROR HIROHITO IS FACING SURGERY | By Nicholas D Kristof Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/envoy-to-yemen-is-named.html | Envoy to Yemen Is Named | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/friend-led-terror-suspect-to-fbi-lawyer-says.html | Friend Led Terror Suspect to FBI Lawyer Says | By Elaine Sciolino Special To the New York Times | TX 2-170886 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/india-widow-s-death-at-pyre-creates-a-shrine.html | India Widows Death at Pyre Creates a Shrine | By Steven R Weisman Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/london-journal-american-football-fans-often-are-not-amused.html | London Journal American Football Fans Often Are Not Amused | By Howell Raines Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-after-farm-report-accord-is-quiet-news-on-soviet-tv.html | MISSILE ACCORD After Farm Report Accord Is Quiet News on Soviet TV | By Bill Keller Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-breakthrough-for-old-adversaries-a-new-momentum-for-gorbachev.html | MISSILE ACCORD BREAKTHROUGH FOR OLD ADVERSARIES  A New Momentum for Gorbachev | By Philip Taubman Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-breakthrough-for-old-adversaries-for-president-compromise-sense.html | MISSILE ACCORD BREAKTHROUGH FOR OLD ADVERSARIES  For the President Compromise and a Sense of Accomplishment | By David K Shipler Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missile-accord-reagan-gorbachev-meet-this-year-sign-missile-pact-now-nearly.html | MISSILE ACCORD REAGAN AND GORBACHEV TO MEET THIS YEAR TO SIGN MISSILE PACT NOW NEARLY COMPLETE | By Michael R Gordon Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-a-day-for-history-white-house-bedlam-vs-soviet-mission-decorum.html | MISSLE ACCORD A DAY FOR HISTORY White House Bedlam vs Soviet Mission Decorum | By R W Apple Jr Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-mixed-views-washington-legislators-see-accord-evidence-that-reagan.html | MISSLE ACCORD MIXED VIEWS IN WASHINGTON Legislators See Accord as Evidence That Reagan Presidency Still Lives | By Steven V Roberts Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-preliminary-tests-gain-approval-in-star-wars.html | MISSLE ACCORD Preliminary Tests Gain Approval in Star Wars | By John H Cushman Jr Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-remarks-by-reagan-and-shultz-on-soviet-talks.html | MISSLE ACCORD Remarks by Reagan and Shultz on Soviet Talks | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-remarks-by-soviet-foreign-minister.html | MISSLE ACCORD Remarks by Soviet Foreign Minister | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-text-of-joint-statement-released-by-us-and-soviet-union.html | MISSLE ACCORD Text of Joint Statement Released by US and Soviet Union | AP | TX 2-170886 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/missle-accord-us-has-spent-9-billion-on-missles-it-has-agreed-to-scrap.html | MISSLE ACCORD US HAS SPENT 9 BILLION ON MISSLES IT HAS AGREED TO SCRAP | By John H Cushman Jr Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/north-s-notebooks-portray-major-role-in-assisting-contras.html | Norths Notebooks Portray Major Role In Assisting Contras | By Richard L Berke Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/senate-defeats-bid-for-vote-on-gulf-escort-policy.html | Senate Defeats Bid for Vote on Gulf Escort Policy | By Jonathan Fuerbringer Special To the New York Times | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/soviet-apologizes-for-shooting-man.html | SOVIET APOLOGIZES FOR SHOOTING MAN | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-19 | https://www.nytimes.com/1987/09/19/world/us-urges-iran-to-join-truce.html | US Urges Iran to Join Truce | AP | TX 2-170886 | 1987-09-25 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/archives/gardening-its-time-to-plan-for-spring-bloom.html | GARDENINGIts Time to Plan For Spring Bloom | By Walter L Harper | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/archives/numismatics-a-famous-collection-will-be-auctioned.html | NUMISMATICSA Famous Collection Will Be Auctioned | By Ed Reiter | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/antiques-echoes-of-the-rustic-life-from-an-age-of-opulence.html | ANTIQUES Echoes of the Rustic Life From an Age of Opulence | By Rita Reif | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/architecture-view-a-smithsonian-dig-results-in-two-museums.html | ARCHITECTURE VIEW A SMITHSONIAN DIG RESULTS IN TWO MUSEUMS | By Paul Goldberger | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/art-historian-indicted-in-stolen-letters-case.html | Art Historian Indicted In Stolen Letters Case | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/art-view-new-showcases-for-asian-and-african-art.html | ART VIEW New Showcases for Asian and African Art | By Roberta Smith | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/dance-some-results-of-summer-at-the-yard.html | Dance Some Results Of Summer at the Yard | By Jack Anderson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/dance-view-after-the-great-leaps-baryshnikov-moves-on.html | DANCE VIEW After the Great Leaps Baryshnikov Moves On | By Anna Kisselgoff | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-dance.html | HOME VIDEODANCE | By Michelle Jacobs | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-gray-matter-with-humor.html | HOME VIDEO Gray Matter With Humor | By Vincent Canby | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-754887.html | HOME VIDEO MOVIES | By Lawrence Van Gelder | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-755987.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-movies-941387.html | HOME VIDEO MOVIES | By Wilburn Hampton | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore Scherer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-nature.html | HOME VIDEONATURE | By Steve Schneider | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/home-video-olivier-the-king.html | HOME VIDEO Olivier the King | By Richard F Shepard | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/in-the-wings-crawford-s-met.html | In the Wings Crawfords Met | By John Rockwell | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/is-prime-time-ready-for-fable.html | IS PRIME TIME READY FOR FABLE | By Steve Oney | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/jazz-larry-carlton-and-yellowjackets.html | Jazz Larry Carlton and Yellowjackets | By Stephen Holden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/jazz-marc-cohen-pianist.html | Jazz Marc Cohen Pianist | By Jon Pareles | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/music-ruth-laredo-s-difficult-cup-of-tea.html | Music Ruth Laredos Difficult Cup of Tea | By Bernard Holland | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/music-tibetan-bowls.html | Music Tibetan Bowls | By Bernard Holland | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/new-york-in-france-s-dreyfus-affair-the-artists-too-asked-which-side-are-you-on.html | NEW YORK In Frances Dreyfus Affair The Artists Too Asked Which Side Are You On | By John Gross | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/pop-frankie-valli-and-four-tops-share-bill.html | Pop Frankie Valli and Four Tops Share Bill | By Stephen Holden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/recordings-round-table-from-purcell-and-chausson.html | RECORDINGSRound Table From Purcell And Chausson | By Barrymore L Scherer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/recordings-two-veteran-rock-poets-who-refuse-to-compromise.html | RECORDINGS TWO VETERAN ROCK POETS WHO REFUSE TO COMPROMISE | By Stephen Holden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/rock-the-radiators.html | Rock The Radiators | By Jon Pareles | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/sound-cassettes-rise-smartly-to-the-sonic-challenges.html | SOUND Cassettes Rise Smartly to the Sonic Challenges | By Hans Fantel014 | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/television-can-kirstie-alley-keep-the-cheers-bar-open.html | TELEVISION Can Kirstie Alley Keep the Cheers Bar Open | By Aljean Harmetz | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/the-dance-shapiro-and-smith.html | The Dance Shapiro And Smith | By Anna Kisselgoff | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/arts/tv-musical-women-of-the-calabash.html | TV Musical Women of the Calabash | By Stephen Holden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/a-flag-makes-a-very-poor-breakfast.html | A FLAG MAKES A VERY POOR BREAKFAST | By Jo Thomas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/a-pessimist-in-the-cosmos.html | A PESSIMIST IN THE COSMOS | By Robert Finch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/after-the-generals-what.html | AFTER THE GENERALS WHAT | By James Rohwer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/away-from-harlem.html | AWAY FROM HARLEM | By Arna Alexander Bontemps | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/big-river-dangerous-ground.html | BIG RIVER DANGEROUS GROUND | By Geneva Overholser | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/binges-an-trysts.html | BINGES AN TRYSTS | By Louis D Rubin Jr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/children-s-books-962487.html | CHILDRENS BOOKS | By Jane Yolen | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/childrens-books.html | CHILDRENS BOOKS | By John Gregory Dunne | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/compliance-or-resistance.html | COMPLIANCE OR RESISTANCE | By Herbert R Lottman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/faith-in-movies.html | FAITH IN MOVIES | By Annette Insdorf | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/getting-along-with-sam.html | GETTING ALONG WITH SAM | By Christopher J Matthews | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/his-majesty-presents-an-all-convict-cast.html | HIS MAJESTY PRESENTS AN ALLCONVICT CAST | By James Atlas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/if-it-s-not-russian-he-hates-it.html | IF ITS NOT RUSSIAN HE HATES IT | By Anne Tyler | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction-737287.html | IN SHORT FICTION | By Paul Rudnick | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction-961187.html | IN SHORT FICTION | By David Finkle | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction.html | IN SHORTFICTION | By Dulice Leimbach | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-fiction.html | IN SHORTFICTION | By Steven Slosberg | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-740687.html | IN SHORT NONFICTION | By Alex S Jones | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-959987.html | IN SHORT NONFICTION | By Diane Cole | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-960687.html | IN SHORT NONFICTION | By Elizabeth Bailey | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction-960787.html | IN SHORT NONFICTION | By Betty Freudenheim | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Donald McCaig | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jack Temchin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Robert Wright | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/innocent-no-more.html | INNOCENT NO MORE | By Jane Perlez | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/love-and-truth-use-with-caution.html | LOVE AND TRUTH USE WITH CAUTION | By John Wideman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/making-and-remaking-the-law-of-the-land.html | MAKING AND REMAKING THE LAW OF THE LAND | By Philip B Kurland | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/miners-versus-malefactors.html | MINERS VERSUS MALEFACTORS | By Douglas Bauer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/nice-guy-private-eye.html | NICE GUY PRIVATE EYE | By Celia McGee | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/no-headline.html | No Headline | By Paul West | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/pick-up-the-ornithon.html | PICK UP THE ORNITHON | By Gahan Wilson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/slamming-the-door-on-the-souffle-of-life.html | SLAMMING THE DOOR ON THE SOUFFLE OF LIFE | By Judith Viorst | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-grace-of-old-lovers.html | THE GRACE OF OLD LOVERS | By Doris Grumbach | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-historian-a-wrestler-with-the-angel.html | THE HISTORIAN A WRESTLER WITH THE ANGEL | By Daniel J Boorstein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/the-wages-of-hanky-panky.html | THE WAGES OF HANKYPANKY | By Anthony Howard | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/they-will-hear-silvio-ayala.html | THEY WILL HEAR SILVIO AYALA | By Leigh Hafrey | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/when-the-world-was-flat.html | WHEN THE WORLD WAS FLAT | By John Noble Wilford | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/books/where-three-twains-meet.html | WHERE THREE TWAINS MEET | By Jonathan Fast | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-answers-dr-spock-never-gave-new-father-frets-over-college-tuition.html | BUSINESS FORUM ANSWERS DR SPOCK NEVER GAVE A New Father Frets Over College Tuition | By Andrew Feinberg | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-assessing-the-world-bank-a-sweet-deal-for-the-united.html | BUSINESS FORUM ASSESSING THE WORLD BANKA Sweet Deal for the United States | By Hans Martin Koelle | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/business-forum-assessing-world-bank-sweet-deal-for-united-states-but-don-t-tax.html | BUSINESS FORUM ASSESSING THE WORLD BANK A Sweet Deal for the United States   But Dont Tax the Farmers | By Steve Symms | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/busting-into-the-big-leagues.html | Busting Into the Big Leagues | By Alex S Jones | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/hard-times-for-the-euromarkets.html | Hard Times for the Euromarkets | By Steve Lohr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/investing-a-high-stakes-drug-search.html | INVESTING A High Stakes Drug Search | By John C Boland | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/investing-strategic-metals-stoke-the-boiler-rooms.html | INVESTING Strategic Metals Stoke the Boiler Rooms | By John C Boland | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/personal-finance-hiring-mediators-instead-of-lawyers.html | PERSONAL FINANCE Hiring Mediators Instead of Lawyers | By Jay G Baris | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/regulator-unregulated-dennis-patrick-fcc-another-man-who-loves-free-markets.html | REGULATOR UNREGULATED Dennis Patrick At the FCC Another Man Who Loves Free Markets | By Sandra Salmans | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-big-mac-of-adult-education.html | The Big Mac of Adult Education | By David Berreby | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-executive-computer-compaq-s-gamble-on-an-advanced-chip-pays-off.html | THE EXECUTIVE COMPUTER Compaqs Gamble on an Advanced Chip Pays Off | By Peter H Lewis | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/the-slow-road-back-for-texas.html | The Slow Road Back for Texas | By Peter Applebome | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/week-in-business-ford-and-uaw-come-to-terms.html | WEEK IN BUSINESS Ford and UAW Come to Terms | By Merrill Perlman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-dear-mutsy-with-love-from-mousie.html | WHATS NEW IN GREETING CARDS Dear Mutsy With Love From Mousie | By Warren Berger | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-mixing-matching-and-merging.html | WHATS NEW IN GREETING CARDS Mixing Matching and Merging | By Warren Berger | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards-there-s-a-gimmick-in-the-greeting.html | WHATS NEW IN GREETING CARDS Theres a Gimmick in the Greeting | By Warren Berger | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/business/what-s-new-in-greeting-cards.html | WHATS NEW IN GREETING CARDS | By Warren Berger | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-broken-country.html | A BROKEN COUNTRY | By Henry Kamm | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-nation-in-decline.html | A NATION IN DECLINE | By Barbara W Tuchman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/a-writer-at-his-best.html | A WRITER AT HIS BEST | By Michael Ruhlman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/about-men-a-commercial-overture.html | ABOUT MEN A Commercial Overture | By Brent Staples | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/beauty-fashion-facing-up-to-fall.html | BEAUTYFASHION Facing Up to Fall | By Linda Wells | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/did-rca-have-to-be-sold.html | Did RCA Have To Be Sold | By Lj Davis L J Davis Is A Contributing Editor of HarperS Magazine | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/food-new-uses-old-wines.html | FOOD New Uses Old Wines | By Craig Claiborne With Pierre Franey | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/hairpower.html | Hairpower | By Anne Tolstoi Wallach Anne Tolstoi Wallach A Former Vice President At Both J Walter Thompson and Grey Advertising Is the Author of Two Novels WomenS Work and Private Scores | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/japan-roils-the-markets.html | Japan Roils The Markets | By Martin Mayer Martin Mayer Is the Author ofthe Money Bazaars and Most Recently Making News | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/last-call.html | Last Call | By Edward M Block Edward M Block Retired Last Year As A Senior Vice President of the American Telephone and Telegraph Company | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/new-money-old-digs.html | New Money Old Digs | By Paula Deitz Paula Deitz Is CoEditor of the Hudson Review | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/on-language-long-time-no-see.html | ON LANGUAGE Long Time No See | By William Safire | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/out-of-south-africa.html | OUT OF SOUTH AFRICA | By Janet Levine | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/picking-the-winners.html | Picking The Winners | By Joseph Nocera Joseph Nocera Is Executive Editor of New England Monthly | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/racing-for-life.html | RACING FOR LIFE | By Joshua Korman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/silicon-blues.html | Silicon Blues | By Cheryll Aimee Barron Cheryll Aimee Barron Is A Writer Based In san Francisco | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/still-mastroianni.html | STILL MASTROIANNI | By Curtis Bill Pepper | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/sunday-observer-the-interminable-term.html | SUNDAY OBSERVER The Interminable Term | By Russell Baker | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/the-company-as-target.html | The Company As Target | By Ronnie Dugger Ronnie Dugger the Publisher of the Texas Observer Is Writing A Book On the Ethical Implications of Nuclear Weapons | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/the-maverick-producer.html | The Maverick Producer | By Thomas Carney Thomas Carney Based In New York Writes On Business and Entertainment | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/time-out-for-tension.html | Time Out For Tension | By Laurence Shames Laurence Shames the Author ofthe Big TimeA Report On the Harvard Business School Class of 1949 Has Been Judged An ALevel Player By the Metropolitan Squash Racquets Association of Manhattan | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-buying-short-a-fall-strategy.html | TO START WITHBUYING SHORT A FALL STRATEGY | By Linda J Heller | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-kiwi-economics.html | TO START WITH KIWI ECONOMICS | By Robert G Woletz | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/to-start-with-language-a-la-mode.html | TO START WITH LANGUAGE A LA MODE | By Hedi Molnar | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/visa-goes-for-the-gold.html | Visa Goes For The Gold | By Paul Chutkow Paul Chutkow A ParisBased Writer Has Been Studying the Politics and Business of the Olympics For the Last Three Years | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/magazine/works-in-progress-a-personal-type.html | WORKS IN PROGRESS A Personal Type | By Alex Ward | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/festival-drama-not-always-on-the-screen.html | FESTIVAL DRAMA NOT ALWAYS ON THE SCREEN | By G S Bourdain | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/film-vanessa-redgrave-plays-for-laughs.html | FILM Vanessa Redgrave Plays for Laughs | By Benedict Nightingale | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/movies/film-view-how-is-a-festival-measured.html | FILM VIEW How Is a Festival Measured | By Vincent Canby | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/22-cent-state-stamp-is-proving-popular.html | 22CENT STATE STAMP IS PROVING POPULAR | By Leo H Carney | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/2d-evacuation-test-possible-at-shoreham.html | 2D EVACUATION TEST POSSIBLE AT SHOREHAM | By John Rather | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/6-stamford-officers-fight-retirement.html | 6 STAMFORD OFFICERS FIGHT RETIREMENT | By Jack Cavanaugh | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/9-inmates-are-moved-from-special-prison-after-2-are-injured.html | 9 Inmates Are Moved From Special Prison After 2 Are Injured | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/a-rematch-in-greenburgh.html | A REMATCH IN GREENBURGH | By Donna Greene | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/about-westchester-scout-memories.html | ABOUT WESTCHESTERSCOUT MEMORIES | By Lynne Ames | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/accidents-revive-call-for-airport-s-closing.html | ACCIDENTS REVIVE CALL FOR AIRPORTS CLOSING | By Albert J Parisi | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/among-souvenirs-a-coveted-medal.html | Among Souvenirs a Coveted Medal | By Fred T Abdella | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/antiques-antiquities-at-trinket-prices-and-picturesque-diversity.html | ANTIQUESANTIQUITIES AT TRINKET PRICES AND PICTURESQUE DIVERSITY | By Muriel Jacobs | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/art-a-taste-for-angels-neapolitan-paintings-in-yale-exhibit.html | ARTA TASTE FOR ANGELS NEAPOLITAN PAINTINGS IN YALE EXHIBIT | By William Zimmer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/art-islip-shows-new-works.html | ARTISLIP SHOWS NEW WORKS | By Helen A Harrison | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/baby-m-uncharted-waters.html | Baby M Uncharted Waters | By Robert Hanley | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/battle-looming-over-wine-cooler-tax.html | BATTLE LOOMING OVER WINE COOLER TAX | By Joseph F Sullivan | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/baymen-hope-tide-is-turning.html | BAYMEN HOPE TIDE IS TURNING | By Howard Breuer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/bolstering-youth-body-and-soul.html | BOLSTERING YOUTH BODY AND SOUL | By Barbara Delatiner | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/caring-for-an-aged-parent-a-straining-reversal-of-roles.html | CARING FOR AN AGED PARENT A STRAINING REVERSAL OF ROLES | By Charlotte Libov | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/changes-possible-after-indictments.html | CHANGES POSSIBLE AFTER INDICTMENTS | By Frank Lynn | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/city-hall-notes-council-keeps-confirmation-private-affair.html | CITY HALL NOTES Council Keeps Confirmation Private Affair | By Alan Finder | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/city-makes-it-official-algonquin-is-landmark.html | City Makes It Official Algonquin Is Landmark | By Susan Heller Anderson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-a-polite-word-in-the-tough-world-of-sports.html | CONNECTICUT OPINION A POLITE WORD IN THE TOUGH WORLD OF SPORTS | By Ed McNamara | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-improving-standard-tests-for-chidlren.html | CONNECTICUT OPINION IMPROVING STANDARD TESTS FOR CHIDLREN | By Nicholas P Criscuolo | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-opinion-unmarried-together-and-liking-it-that-way.html | CONNECTICUT OPINION UNMARRIED TOGETHER AND LIKING IT THAT WAY | By Peggy Heinrich | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/connecticut-qa-christopher-j-dodd-the-basic-unit-is-the-family.html | CONNECTICUT QA CHRISTOPHER J DODDTHE BASIC UNIT IS THE FAMILY | By Peggy McCarthy | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/crab-shells-seen-as-industry-waste-solution.html | CRAB SHELLS SEEN AS INDUSTRY WASTE SOLUTION | By Robert A Hamilton | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/crafts-landscapes-and-vessels-join-in-solo-show-in-trenton.html | CRAFTS LANDSCAPES AND VESSELS JOIN IN SOLO SHOW IN TRENTON | By Patricia Malarcher | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/cuomo-in-moscow-expanding-world-view.html | Cuomo in Moscow Expanding World View | By Jeffrey Schmalz | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/despite-aid-concern-for-homeless.html | DESPITE AID CONCERN FOR HOMELESS | By Daniel Hatch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/despite-more-regulation-water-quality-of-jersey-rivers-stays-poor.html | Despite More Regulation Water Quality of Jersey Rivers Stays Poor | By the States News Service | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-american-fare-in-peekskill.html | DINING OUTAMERICAN FARE IN PEEKSKILL | By M H Reed | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-another-culinary-journey-to-japan.html | DINING OUT ANOTHER CULINARY JOURNEY TO JAPAN | By Patricia Brooks | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-by-any-name-it-s-mediterranean.html | DINING OUT BY ANY NAME ITS MEDITERRANEAN | By Joanne Starkey | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/dining-out-eclecticism-in-bucks-county.html | DINING OUTECLECTICISM IN BUCKS COUNTY | By Valerie Sinclair | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/disputes-continue-on-watchdog-role.html | DISPUTES CONTINUE ON WATCHDOG ROLE | By Daniel Hatch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/donation-helps-create-housing-for-the-elderly.html | Donation Helps Create Housing for the Elderly | By Kathleen Teltsch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/duchess-warily-confronts-a-wild-kingdom.html | Duchess Warily Confronts a Wild Kingdom | By Jane Gross Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/ethics-institute-set-up-at-mercy-college.html | ETHICS INSTITUTE SET UP AT MERCY COLLEGE | By Rhoda M Gilinsky | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/fight-for-cortlandt-supervisor.html | FIGHT FOR CORTLANDT SUPERVISOR | By Gary Kriss | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/fish-are-jumpin-and-the-anglers-are-high.html | Fish Are Jumpin and the Anglers Are High | By Patricia Reardon and Helen Collins | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/food-taking-artichokes-off-the-beaten-track.html | FOOD TAKING ARTICHOKES OFF THE BEATEN TRACK | By Moira Hodgson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/food-team-puts-together-new-product.html | FOOD TEAM PUTS TOGETHER NEW PRODUCT | By Penny Singer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/for-sale-buildings-and-land-ideal-for-old-blacksmith.html | FOR SALE BUILDINGS AND LAND IDEAL FOR OLD BLACKSMITH | By Carolyn Battista | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/gardening-ways-to-prevent-maples-from-splitting.html | GARDENINGWAYS TO PREVENT MAPLES FROM SPLITTING | By Carl Totemeier | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/gardening-ways-to-prevent-maples-from-splitting.html | GARDENINGWAYS TO PREVENT MAPLES FROM SPLITTING | By Carl Totemeier | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/gardening-ways-to-prevent-maples-from-splitting.html | GARDENINGWAYS TO PREVENT MAPLES FROM SPLITTING | By Carl Totemeier | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/gardening-ways-to-prevent-maples-from-splitting.html | GARDENINGWAYS TO PREVENT MAPLES FROM SPLITTING | By Carl Totemeier | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/hartford-to-feature-2-sides-of-judy-collins.html | HARTFORD TO FEATURE 2 SIDES OF JUDY COLLINS | By Valerie Cruice | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/historic-site-jewel-or-frill.html | HISTORIC SITE JEWEL OR FRILL | By Laura Herbst | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069187.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069287.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-069387.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-answering-the-mail-943687.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-clinic-replacing-broken-window-glass.html | HOME CLINIC REPLACING BROKEN WINDOW GLASS | By John Warde | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/home-set-up-for-children-with-aids.html | HOME SET UP FOR CHILDREN WITH AIDS | By Jerry Cheslow | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/huntington-seeks-end-to-lease.html | Huntington Seeks End To Lease | By Howard Breuer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-higganum-herbal-gardens-of-eden.html | IN HIGGANUM HERBAL GARDENS OF EDEN | By Bess Liebenson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-jury-selection-tough-questions-and-bared-souls.html | In Jury Selection Tough Questions and Bared Souls | By Joseph P Fried | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-westchester-lectures-are-the-word.html | IN WESTCHESTER LECTURES ARE THE WORD | By Rhoda M Gilinsky | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/in-yonkers-young-democratic-challengers.html | IN YONKERS YOUNG DEMOCRATIC CHALLENGERS | By Milena Jovanovitch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/iranian-jews-request-stirs-ire-in-great-neck.html | IRANIAN JEWS REQUEST STIRS IRE IN GREAT NECK | By Ellen Mitchell | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/jersey-bottlers-form-concern-to-help-in-recycling.html | Jersey Bottlers Form Concern to Help in Recycling | By Joseph F Sullivan Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/katonahlewisboro-wins-us-teaching-award.html | KATONAHLEWISBORO WINS US TEACHING AWARD | By Rhoda M Gilinsky | TX 2-165978 | 1987-09-28 |

| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/learning-to-live-with-death-row.html | LEARNING TO LIVE WITH DEATH ROW | By Robert A Hamilton | TX 2-165978 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/ledyard-crafts-fair-looks-backward.html | LEDYARD CRAFTS FAIR LOOKS BACKWARD | By Bess Liebenson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-journal-281287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-crossing-the-sound-to-bike-a-shrouded-shore.html | LONG ISLAND OPINION CROSSING THE SOUND TO BIKE A SHROUDED SHORE | By Thomas Allen Stock | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-for-many-one-peculiar-national-strength.html | LONG ISLAND OPINION FOR MANY ONE PECULIAR NATIONAL STRENGTH | By Leslie Barnum Dimmling | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/long-island-opinion-it-s-time-to-recycle-our-water.html | LONG ISLAND OPINION ITS TIME TO RECYCLE OUR WATER | By Dan Dramer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/music-a-guitar-tribute-to-segovia.html | MUSIC A GUITAR TRIBUTE TO SEGOVIA | By Robert Sherman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/music-paramount-outlines-its-season.html | MUSIC PARAMOUNT OUTLINES ITS SEASON | By Robert Sherman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/naacp-signs-economic-pact-at-meadowlands.html | NAACP Signs Economic Pact at Meadowlands | By Robert Hanley Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/nature-watch-violet-dancer-damselfly.html | NATURE WATCHVIOLET DANCER DAMSELFLY | By Sy Barlowe | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-ferry-service-begun.html | NEW FERRY SERVICE BEGUN | By Albert J Parisi | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-fight-on-school-takeovers-expected.html | NEW FIGHT ON SCHOOL TAKEOVERS EXPECTED | By Priscilla van Tassel | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-jersey-opinion-is-there-a-statesman-in-the-house-or-the-senate.html | NEW JERSEY OPINIONIS THERE A STATESMAN IN THE HOUSE  OR THE SENATE | By Joel R Jacobson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-jersey-opinion-no-quick-fix-for-visible-bigotry.html | NEW JERSEY OPINION NO QUICK FIX FOR VISIBLE BIGOTRY | By Jeffrey Maas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/new-limits-sought-in-medical-studies.html | NEW LIMITS SOUGHT IN MEDICAL STUDIES | By Ronald Sullivan | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/new-rochelle-gets-ready-for-amtrak.html | NEW ROCHELLE GETS READY FOR AMTRAK | By James Feron | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/new-york-probation-program-gets-100000.html | New York Probation Program Gets 100000 | By Kathleen Teltsch | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/nursing-home-pland-alzheimer-unit.html | NURSING HOME PLAND ALZHEIMER UNIT | By Ned Thomas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/owners-fight-purchase-plan.html | OWNERS FIGHT PURCHASE PLAN | By Thomas Clavin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/politely-92-go-players-wage-battle.html | Politely 92 Go Players Wage Battle | By David E Pitt | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/preservation-urged-for-big-watershed.html | Preservation Urged For Big Watershed | By Bob Narus | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/project-fights-abuse-of-aged.html | PROJECT FIGHTS ABUSE OF AGED | By Phyllis Bernstein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/rutgers-in-newark-gets-first-dormitory.html | RUTGERS IN NEWARK GETS FIRST DORMITORY | By Lynn Mautner | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/school-bus-rules-tightening.html | SCHOOLBUS RULES TIGHTENING | By Linda Saslow | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/schwabacher-is-rediscovered-in-a-show-at-the-zimmerli.html | SCHWABACHER IS REDISCOVERED IN A SHOW AT THE ZIMMERLI | By Vivien Raynor | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/sculpture-as-outdoor-experiment.html | SCULPTURE AS OUTDOOR EXPERIMENT | By Helen A Harrison | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/social-services-evaluated.html | SOCIAL SERVICES EVALUATED | By Tessa Melvin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/speaking-personally-a-deaf-grandpa-fills-child-s-world.html | SPEAKING PERSONALLY A DEAF GRANDPA FILLS CHILDS WORLD | By Geraldine S Baldwin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/speaking-personally-the-luncheonette-waitress-a-woman-for-all.html | SPEAKING PERSONALLYTHE LUNCHEONETTE WAITRESS A WOMAN FOR ALL SEASONS | By Barbara Ann Boulden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/stage-therapy-in-new-london.html | STAGE THERAPY IN NEW LONDON | By Sharon L Bass | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/state-assesses-boattax-evaders.html | STATE ASSESSES BOATTAX EVADERS | By Sharon Monahan | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregi on/state-nears-decision-on-future-of-congested-expressway.html | STATE NEARS DECISION ON FUTURE OF CONGESTED EXPRESSWAY | By Gary Kriss | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/state-seeks-to-become-microchip-research-center.html | STATE SEEKS TO BECOME MICROCHIP RESEARCH CENTER | By States News Service | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/stony-brook-fire-now-a-bitter-issue.html | Stony Brook Fire Now a Bitter Issue | By Shelly Feuer Domash | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/strike-by-nurses-is-averted.html | Strike By Nurses Is Averted | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/temporary-services-booming.html | Temporary Services Booming | By Nancy Zeldis | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-blacksmith-of-white-plains.html | THE BLACKSMITH OF WHITE PLAINS | By Roberta Hershensen | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-music-season-reflection-of-culture-in-flower.html | THE MUSIC SEASON REFLECTION OF CULTURE IN FLOWER | By Rena Fruchter | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-talk-of-the-bronx-zoo-at-bronx-zoo-animals-best-friends.html | THE TALK OF THE BRONX ZOO At Bronx Zoo Animals Best Friends | By Susan Heller Anderson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/the-view-from-burlington-rural-town-wary-of-the-developers-on-its-doorstep.html | THE VIEW FROM BURLINGTON RURAL TOWN WARY OF THE DEVELOPERS ON ITS DOORSTEP | By Charlotte Libov | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-a-1788-comedy-is-unearthed.html | THEATER A 1788 COMEDY IS UNEARTHED | By Alvin Klein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-a-tribute-to-carson-mccullers-in-nyack.html | THEATER A TRIBUTE TO CARSON MCCULLERS IN NYACK | By Alvin Klein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-review-christie-s-verdict-ethical-melodrama.html | THEATER REVIEW CHRISTIES VERDICT ETHICAL MELODRAMA | By Leah D Frank | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-suburban-off-broadway-and-family-fare.html | THEATER SUBURBAN OFF BROADWAY AND FAMILY FARE | By Alvin Klein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/theater-two-new-groups-worth-watching.html | THEATER TWO NEW GROUPS WORTH WATCHING | By Alvin Klein | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/van-tassell-ousted-in-somers-primary.html | VAN TASSELL OUSTED IN SOMERS PRIMARY | By Gary Kriss | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-day-in-the-country.html | WESTCHESTER JOURNALDAY IN THE COUNTRY | By Lynne Ames | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-historic-sewer-site.html | WESTCHESTER JOURNALHISTORIC SEWER SITE | By Gary Kriss | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-journal-reading-banned-books.html | WESTCHESTER JOURNAL READING BANNED BOOKS | By Betsy Brown | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-opinion-for-doors-an-open-and-shut-case.html | WESTCHESTER OPINION FOR DOORS AN OPENANDSHUT CASE | By June Immerman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westchester-opinion-mockingbird-hits-right-note-and-right-on-key.html | WESTCHESTER OPINION MOCKINGBIRD HITS RIGHT NOTE AND RIGHT ON KEY | By Beth K Wallach | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/westport-to-solicit-boater-donations.html | WESTPORT TO SOLICIT BOATER DONATIONS | By Jack Cavanaugh | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/work-after-retirement.html | WORK AFTER RETIREMENT | By Peggy McCarthy | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/yonkers-mall-draws-area-opposition.html | YONKERS MALL DRAWS AREA OPPOSITION | By Betsy Brown | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/nyregion/yonkers-sues-state-to-pay-for-desegregation-173787.html | Yonkers Sues State to Pay for Desegregation | By James Feron Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/einar-gerhardsen-dies-at-90-led-norway-as-welfare-state.html | Einar Gerhardsen Dies at 90 Led Norway as Welfare State | By Peter Kerr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/g-e-pendray-86-rocket-proponent.html | G E PENDRAY 86 ROCKET PROPONENT | By Elizabeth Neuffer | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/obituaries/golbery-do-couto-e-silva-leader-in-brazil-coup.html | Golbery do Couto e Silva Leader in Brazil Coup | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/abroad-at-home-black-is-red.html | ABROAD AT HOME BLACK IS RED | By Anthony Lewis | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/essay-tongue-tied-inquisitor.html | ESSAY TongueTied Inquisitor | By Willaim Safire | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/reagan-alienates-koreans-needlessly.html | Reagan Alienates Koreans Needlessly | By Carter J Eckert AND Edward J Baker | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/opinion/wake-up-america.html | Wake Up America | By James Reston | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/commercial-property-storefronts-columbia-seeks-image-as-the-landlord-that-cares.html | COMMERCIAL PROPERTY Storefronts Columbia Seeks Image as the Landlord That Cares | By Mark McCain | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/focus-miami-expensive-homes-on-an-island.html | FOCUS MIAMI Expensive Homes on An Island | By Anthony Depalma | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/if-you-re-thinking-of-living-in-pelham.html | If Youre Thinking of Living In Pelham | By Mark Landler | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-connecticut-and-westchester-art-meets-commerce-on-the-waterfront.html | IN THE REGION CONNECTICUT AND WESTCHESTER Art Meets Commerce on the Waterfront | By Eleanor Charles | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-long-island-new-homes-rise-on-busy-thoroughfares.html | IN THE REGION LONG ISLANDNew Homes Rise on Busy Thoroughfares | By Diana Shaman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/in-the-region-new-jersey-a-residential-surge-for-perth-amboy.html | IN THE REGION NEW JERSEYA Residential Surge for Perth Amboy | By Rachelle Garbarine | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/lure-for-long-commute-cheaper-homes.html | Lure for Long Commute Cheaper Homes | By Richard D Lyons | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-block-island-ri-island-saves-choice-land.html | NATIONAL NOTEBOOK Block Island RIIsland Saves Choice Land | By Gail Braccidiferro | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-council-bluffs-iowa-up-for-auction-shopping.html | NATIONAL NOTEBOOK Council Bluffs IowaUp for Auction Shopping Mall | By David C Elbert | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/national-notebook-san-jose-calif-a-downtown-building-boom.html | NATIONAL NOTEBOOK San Jose CalifA Downtown Building Boom | By John McCloud | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-block-island-ri-island-saves-choice-land.html | NORTHEAST NOTEBOOK Block Island RIIsland Saves Choice Land | By Gail Braccidiferro | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-holyoke-mass-after-wang-office-mall.html | NORTHEAST NOTEBOOK Holyoke MassAfter Wang Office Mall | By AnneGerard Flynn | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/northeast-notebook-williamsport-pa-1000-homes-are-put-on-hold.html | NORTHEAST NOTEBOOK Williamsport Pa1000 Homes Are Put on Hold | By James C Merkel | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/perspectives-speculation-sensing-the-path-of-community-renewal.html | PERSPECTIVES Speculation Sensing the Path of Community Renewal | By Alan S Oser | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/q-and-a-074087.html | Q and A | By Shawn G Kennedy | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/space-dwindling-in-mobile-home-parks.html | Space Dwindling in Mobile Home Parks | By Anthony Depalma | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/streetscapes-st-ann-s-church-a-son-s-homage-hallowed-by-time.html | STREETSCAPES St Anns Church A Sons Homage Hallowed by Time | By Christopher Gray | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/realestate/talking-co-ops-the-board-is-not-invincible.html | TALKING Coops The Board Is Not Invincible | By Andree Brooks | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/american-league-athletics-trounce-royals.html | AMERICAN LEAGUE ATHLETICS TROUNCE ROYALS | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/baseball-alexander-makes-it-7-0.html | BASEBALL ALEXANDER MAKES IT 70 | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/baseball-notebook-talk-but-not-much-action-on-ueberroth-s-plan-for-managers.html | BASEBALL NOTEBOOK Talk but Not Much Action on Ueberroths Plan for Managers | By Murray Chass | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-52-51-victory-in-overtime.html | COLLEGE FOOTBALL 5251 Victory in Overtime | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-brown-runs-71-and-66-for-irish.html | COLLEGE FOOTBALL BROWN RUNS 71 AND 66 FOR IRISH | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-columbia-is-still-in-losing-mode.html | COLLEGE FOOTBALL Columbia Is Still In Losing Mode | By Alex Yannis | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-cornell-defense-thwarts-penn.html | COLLEGE FOOTBALL Cornell Defense Thwarts Penn | By William N Wallace Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-east-temple-down-14-0-upsets-pitt-24-21.html | COLLEGE FOOTBALL EAST Temple Down 140 Upsets Pitt 2421 | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-ohio-state-defeats-oregon-by-24-14.html | COLLEGE FOOTBALL Ohio State Defeats Oregon by 2414 | AP | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-south-florida-rushes-past-alabama-23-14.html | COLLEGE FOOTBALL SOUTH Florida Rushes Past Alabama 2314 | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-west-bc-s-streak-halted.html | COLLEGE FOOTBALL WEST BCs Streak Halted | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/college-football-yale-s-mistakes-help-brown-gain-a-17-7-victory.html | COLLEGE FOOTBALL Yales Mistakes Help Brown Gain a 177 Victory | By Jack Cavanaugh Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/gullickson-forces-blue-jays-1-1-2-back.html | Gullickson Forces Blue Jays 1 12 Back | By Murray Chass | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/hockey-rangers-favor-fight-rules.html | HOCKEY Rangers Favor Fight Rules | By Robin Finn Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/horse-racing-pegasus-to-cryptoclearance.html | HORSE RACING Pegasus to Cryptoclearance | By Steven Crist Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/mets-win-on-a-slam.html | Mets Win on A Slam | By Joseph Durso | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/national-league-cardinal-rookie-tops-cubs.html | NATIONAL LEAGUE CARDINAL ROOKIE TOPS CUBS | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-s-friendly-enemies.html | NFLs Friendly Enemies | By Gerald Eskenazi | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-system-oppressive-or-beneficial-league-success-helps-everyone.html | NFL System Oppressive or Beneficial LEAGUE SUCCESS HELPS EVERYONE | By Hugh F Culverhouse | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/nfl-system-oppressive-or-beneficial-players-want-basic-rights.html | NFL System Oppressive or Beneficial Players Want Basic Rights | By David Meggyesy | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/outdoors-diagnosis-for-ailing-eelgrass.html | Outdoors Diagnosis for Ailing Eelgrass | By Nelson Bryant | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/owners-toughen-stance.html | Owners Toughen Stance | By Gerald Eskenazi | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/pro-football-as-profile-evolves-gastineau-adjusts.html | PRO FOOTBALL As Profile Evolves Gastineau Adjusts | By William C Rhoden Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/pro-football-giants-looking-for-a-recovery.html | PRO FOOTBALL Giants Looking For a Recovery | By Frank Litsky Special To the New York Times | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/school-sports-rematch-turns-into-a-romp.html | SCHOOL SPORTS Rematch Turns Into A Romp | By Al Harvin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/school-sports-season-to-show-a-lot-of-promise.html | SCHOOL SPORTS Season to Show A Lot of Promise | By Al Harvin | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-of-the-times-baseball-at-its-best.html | SPORTS OF THE TIMES BASEBALL AT ITS BEST | By Dave Anderson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/sports/sports-of-the-times-robinson-is-right-at-home.html | Sports of The Times Robinson Is Right at Home | By George Vecsey | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/a-round-the-garden-the-seasonal-pace-is-quickening.html | AROUND THE GARDEN The Seasonal Pace Is Quickening | By Joan Lee Faust | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/bridge-if-penalties-decide-the-match.html | BRIDGE If Penalties Decide the Match | By Alan Truscott | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/camera-when-on-the-move.html | CAMERA When on the Move | By Andy Grundberg | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/chess-with-a-switch-it-s-2-games-for-1.html | CHESS With a Switch Its 2 Games for 1 | By Robert Byrne | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/for-nights-out-two-unusual-purses.html | For Nights Out Two Unusual Purses | By Bernadine Morris | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/social-events-from-20-to-25000.html | SOCIAL EVENTS From 20 to 25000 | By Robert E Tomasson | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/style/stamps-new-issues-are-announced-for-the-month.html | STAMPS New Issues Are Announced for the Month | By John F Dunn | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/returning-as-an-older-angrier-kate-jerome.html | Returning as an Older Angrier Kate Jerome | By Leslie Bennetts | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/stage-short-plays-on-gay-themes.html | Stage Short Plays on Gay Themes | By Stephen Holden | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/theater/stage-view-plays-considered-during-a-needed-intermission.html | STAGE VIEW Plays Considered During a Needed Intermission | By Mel Gussow | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/a-naturalists-haven-off-canada.html | A Naturalists Haven Off Canada | By John F Burns | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/kayaking-down-the-jordan.html | Kayaking Down the Jordan | By Thomas L Friedman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/la-spezia-the-poets-gulf-of-liguria.html | La Spezia The Poets Gulf Of Liguria | By Harvey Sachs | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/lost-among-the-carnivores-in-yugoslavia.html | Lost Among The Carnivores In Yugoslavia | By Nick Yapp | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/on-the-route-of-jefferson-in-france.html | On the Route Of Jefferson In France | By James M Markham | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/on-the-trail-of-great-indian-art.html | On the Trail of Great Indian Art | By Frederic V Grunfeld | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/practical-traveler-playing-the-odds-on-air-refunds.html | PRACTICAL TRAVELER Playing the Odds On Air Refunds | By Betsy Wade | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/q-and-a-289687.html | Q and A | By Stanley Carr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/shopper-s-world-finding-furniture-as-art-in-paris.html | SHOPPERS WORLD Finding Furniture As Art In Paris | By Barbara Shortt | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/the-simple-life-with-lobster-in-wales.html | The Simple Life With Lobster in Wales | By Francis X Clines | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/vancouver-s-seaside-towns-rugged-wilds.html | Vancouvers Seaside Towns Rugged Wilds | By Sally Wendkos Olds | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/travel/what-s-doing-in-napa-and-sonoma.html | WHATS DOING IN Napa and Sonoma | By Robert Lindsey | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/2-kidney-transplants-linked-to-aids-virus.html | 2 Kidney Transplants Linked to AIDS Virus | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/2-unusual-hepatitis-outbreaks-are-reported.html | 2 Unusual Hepatitis Outbreaks Are Reported | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/21-heroes-are-named-by-the-carnegie-fund.html | 21 Heroes Are Named By the Carnegie Fund | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/admiral-to-be-reappointed.html | Admiral to Be Reappointed | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/bacterial-outbreak-spurs-medical-alert-in-chicago.html | Bacterial Outbreak Spurs Medical Alert in Chicago | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/baltimore-school-rule-uniforms-for-students.html | Baltimore School Rule Uniforms for Students | AP | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/bush-acts-to-stake-out-own-plank-for-88-pay-equality-included.html | Bush Acts to Stake Out Own Plank for 88 Pay Equality Included | By Gerald M Boyd Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/capes-lament-who-ll-do-the-work.html | Capes Lament Wholl Do the Work | By Seth S King Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/chicago-still-haunted-by-the-ghost-of-capone.html | Chicago Still Haunted By the Ghost of Capone | By William E Schmidt Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/clerk-puts-the-bite-on-crime.html | Clerk Puts the Bite on Crime | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/fading-maine-town-finds-a-future.html | Fading Maine Town Finds a Future | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/farm-issues-seen-as-likely-to-play-key-role-in-shaping-the-1988-campaign.html | Farm Issues Seen as Likely to Play Key Role in Shaping the 1988 Campaign | By Warren Weaver Jr Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/fight-to-save-natchez-bluff-from-erosion.html | Fight to Save Natchez Bluff From Erosion | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/for-once-hated-killer-whales-changing-attitudes-mean-new-friends.html | For OnceHated Killer Whales Changing Attitudes Mean New Friends | By Wallace Turner Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/gunman-ends-a-siege-surrenders-to-the-fbi.html | Gunman Ends a Siege Surrenders to the FBI | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/health-of-justices-poses-little-threat-to-high-court.html | Health of Justices Poses Little Threat to High Court | By Philip M Boffey Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/hunt-may-cut-short-return-of-wolves-to-the-american-west.html | Hunt May Cut Short Return of Wolves to the American West | By Jim Robbins Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ice-cream-feared-dangerous-is-recalled-by-dairy-in-ohio.html | Ice Cream Feared Dangerous Is Recalled by Dairy in Ohio | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/inflation-fears-fade-even-as-jobless-rate-falls.html | Inflation Fears Fade Even as Jobless Rate Falls | By Peter T Kilborn Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/inmate-and-wife-seek-right-to-conceive-child.html | Inmate and Wife Seek Right to Conceive Child | AP | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/judge-upholds-complaint-on-hospital.html | Judge Upholds Complaint on Hospital | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/movie-producers-find-minneapolis-too-nice.html | Movie Producers Find Minneapolis Too Nice | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/museum-enters-the-commercial-age.html | Museum Enters the Commercial Age | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/on-maine-s-private-beaches-look-to-puritans-judge-says.html | On Maines Private Beaches Look to Puritans Judge Says | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ouster-of-mayor-sought-in-georgia.html | OUSTER OF MAYOR SOUGHT IN GEORGIA | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/reagan-names-new-yorker.html | Reagan Names New Yorker | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/reagan-suggests-separate-stopgap-spending-bills.html | Reagan Suggests Separate Stopgap Spending Bills | By Susan F Rasky Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/ruckelshaus-supports-the-nomination-of-bork.html | Ruckelshaus Supports the Nomination of Bork | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/senate-unit-approves-delay-in-georges-bank-oil-leases.html | Senate Unit Approves Delay In Georges Bank Oil Leases | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/senator-trible-of-virginia-announces-retirement-citing-frustration.html | Senator Trible of Virginia Announces Retirement Citing Frustration | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/small-cars-seen-as-less-safe-and-more-costly.html | Small Cars Seen as Less Safe and More Costly | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/study-finds-inefficient-use-of-child-care-units.html | Study Finds Inefficient Use of Child Care Units | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/suit-against-clergy-in-a-suicide-case-is-reinstated.html | Suit Against Clergy in a Suicide Case Is Reinstated | By Judith Cummings Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-bork-s-testimony-ends-with-panel-still-deeply-split.html | THE BORK HEARINGS BORKS TESTIMONY ENDS WITH PANEL STILL DEEPLY SPLIT | By Linda Greenhouse Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-bork-hearings-discussion-of-times-column.html | THE BORK HEARINGS Discussion of Times Column | Special to the New York Times | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-a-new-friend-from-the-old-country.html | THE PAPAL VISIT A New Friend From the Old Country | By John Holusha Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-for-arctic-indians-a-papal-promise.html | THE PAPAL VISIT FOR ARCTIC INDIANS A PAPAL PROMISE | By John F Burns Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-pope-condemns-abortion-in-us-as-he-ends-visit.html | THE PAPAL VISIT Pope Condemns Abortion in US As He Ends Visit | By Roberto Suro Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-reflections-on-the-visit-s-end.html | THE PAPAL VISIT Reflections on the Visits End | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-stern-words-by-the-pope-on-abortion.html | THE PAPAL VISIT Stern Words By the Pope On Abortion | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/the-papal-visit-the-spirit-is-willing-but-the-soles-are-sore.html | THE PAPAL VISIT The Spirit Is Willing But the Soles Are Sore | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/trial-for-larouche-and-7-starting-tomorrow.html | Trial for LaRouche and 7 Starting Tomorrow | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us-agency-seeks-fishing-boat-safety-rules.html | US Agency Seeks Fishing Boat Safety Rules | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/us-study-finds-deficient-care-in-nursing-homes.html | US Study Finds Deficient Care in Nursing Homes | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/us/whites-found-least-likely-to-hire-minorities.html | Whites Found Least Likely to Hire Minorities | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/coalition-that-chased-marcos-disintegrates.html | Coalition That Chased Marcos Disintegrates | By Seth Mydans | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/for-the-us-a-deceptive-lull-in-terrorism.html | For the US a Deceptive Lull In Terrorism | By Elaine Sciolino | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-out.html | Headliners Moving Out | By Carlyle C Douglas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-slowly.html | Headliners Moving Slowly | By Carlyle C Douglas | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/headliners-moving-up.html | Headliners Moving Up | By Carlyle C Douglas | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/ideas-trends-how-some-american-catholics-see-john-paul-ii-s-visit.html | IDEAS  TRENDS How Some American Catholics See John Paul IIs Visit | By Jennifer A Kingson and Sarah Lyall | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/ideas-trends-the-aids-panel-s-ill-defined-mandate.html | IDEAS  TRENDS The AIDS Panels IllDefined Mandate | By Steven V Roberts | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/in-un-socratic-exchanges-bork-delineates-several-selves.html | In UnSocratic Exchanges Bork Delineates Several Selves | By Stuart Taylor Jr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/next-stop-summit-historic-agreement-suddenly-mood-seems-much-brighter.html | NEXT STOP THE SUMMIT A Historic Agreement And Suddenly the Mood Seems Much Brighter | By R W Apple Jr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/rebinding-eastern-europe-s-diplomatic-ties-with-israel.html | Rebinding Eastern Europes Diplomatic Ties With Israel | By Thomas L Friedman | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-medicare-expansion-imperiled-by-high-costs.html | THE NATION Medicare Expansion Imperiled by High Costs | By Robert Pear | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-nation-tailoring-rhetoric-of-others-for-candidates-new-clothes.html | THE NATION Tailoring Rhetoric of Others For Candidates New Clothes | By E J Dionne Jr | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-living-and-learning-can-be-competitive-pursuits.html | THE REGION Living and Learning Can Be Competitive Pursuits | By Richard D Lyons | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-region-must-a-jury-of-one-s-peers-be-a-panel-of-one-s-race.html | THE REGION Must a Jury of Ones Peers Be A Panel of Ones Race | By E R Shipp | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-secrets-of-krasnoyarsk-soviet-eye-on-the-sky-questions-of-trust.html | THE SECRETS OF KRASNOYARSK Soviet Eye on the Sky Questions of Trust | By William J Broad | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-world-cheer-at-the-un-rare-unity-brings-smile-to-a-toothless-tiger.html | THE WORLD Cheer at the UN Rare Unity Brings Smile to a Toothless Tiger | By Paul Lewis | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/weekinreview/the-world-everybody-loses-iraq-s-seven-year-lesson-on-the-iranian-revolution.html | THE WORLD Everybody Loses Iraqs SevenYear Lesson On the Iranian Revolution | By John Kifner | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-cautious-europe-cheers-us-soviet-moves-on-arms.html | A Cautious Europe Cheers USSoviet Moves on Arms | By Serge Schmemann Special To the New York Times | TX 2-165978 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-marine-in-spy-case-is-facing-a-discharge.html | A Marine in Spy Case Is Facing a Discharge | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/a-tv-watch-in-france-for-hostages.html | A TV Watch in France for Hostages | By James M Markham Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/arts-in-seoul-censors-lift-the-veil-a-bit.html | Arts in Seoul Censors Lift The Veil a Bit | By Susan Chira Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/china-executes-car-thief.html | CHINA EXECUTES CAR THIEF | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/focus-is-shifting-to-push-to-reduce-long-range-arms.html | FOCUS IS SHIFTING TO PUSH TO REDUCE LONGRANGE ARMS | By Michael R Gordon Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/fundamentalists-trial-a-concern-to-tunisia.html | Fundamentalists Trial a Concern to Tunisia | By Steven Greenhouse Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/hungary-says-step-is-taken-toward-full-ties-with-israel.html | Hungary Says Step Is Taken Toward Full Ties With Israel | By Henry Kamm Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/india-seizes-four-after-immolation.html | INDIA SEIZES FOUR AFTER IMMOLATION | AP | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/iran-campaigning-to-bar-sanctions.html | IRAN CAMPAIGNING TO BAR SANCTIONS | By Youssef M Ibrahim | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/kidnap-murder-of-5-year-old-shakes-japan.html | KidnapMurder of 5YearOld Shakes Japan | By Nicholas D Kristof Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/leftist-leader-killed-by-manila-gunmen.html | Leftist Leader Killed by Manila Gunmen | By Seth Mydans Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/new-delhi-bans-meetings-at-protest-center.html | New Delhi Bans Meetings at Protest Center | By Sanjoy Hazarika Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/north-korea-tourism-signals-new-openness.html | North Korea Tourism Signals New Openness | By Nicholas D Kristof Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/one-russian-store-offers-silks-instead-of-sneers.html | One Russian Store Offers Silks Instead of Sneers | By Bill Keller Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/protest-in-mexico-over-a-texas-law.html | PROTEST IN MEXICO OVER A TEXAS LAW | By Larry Rohter Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/remarks-by-kemp-and-bush-show-republican-debate-on-arms-pact.html | Remarks by Kemp and Bush Show Republican Debate on Arms Pact | By Ej Dionne Jr Special To the New York Times | TX 2-165978 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/solidarity-fights-back-at-wroclaw-factories.html | Solidarity Fights Back at Wroclaw Factories | By John Tagliabue Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/soviet-tells-us-it-plans-to-ease-laws-curbing-jewish-emigration.html | Soviet Tells US It Plans to Ease Laws Curbing Jewish Emigration | By David K Shipler Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/sri-lanka-fighting-setback-for-pact.html | SRI LANKA FIGHTING SETBACK FOR PACT | By Steven R Weisman Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/us-is-asked-to-clarify-lebanese-man-s-arrest.html | US Is Asked to Clarify Lebanese Mans Arrest | Special to the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-20 | https://www.nytimes.com/1987/09/20/world/us-officials-in-vietnam-on-emigre-program.html | US Officials in Vietnam on Emigre Program | By Barbara Crossette Special To the New York Times | TX 2-165978 | 1987-09-28 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/archives/aids-and-divorce-a-new-legal-arena-when-illness-destroys-a-marriage.html | AIDS AND DIVORCE A NEW LEGAL ARENAWhen Illness Destroys a Marriage | By Georgia Dullen | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/ex-librarian-of-congress-to-be-doubleday-editor.html | ExLibrarian of Congress To Be Doubleday Editor | By Edwin McDowell | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/folk-music-uncle-bonsai.html | Folk Music Uncle Bonsai | By Stephen Holden | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/jazz-carlos-ward-s-quartet.html | Jazz Carlos Wards Quartet | By Robert Palmer | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/la-law-and-golden-girls-win-series-emmys.html | LA Law and Golden Girls Win Series Emmys | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/mister-rogers-goes-to-russia.html | Mister Rogers Goes to Russia | By Felicity Barringer Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/music-penny-leigh-luedtke.html | Music Penny Leigh Luedtke | By Bernard Holland | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/opera-traviata-new-cast.html | Opera Traviata New Cast | By Will Crutchfield | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/piano-richard-goode.html | Piano Richard Goode | By Michael Kimmelman | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/recital-carmela-altamura.html | Recital Carmela Altamura | By Michael Kimmelman | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/rock-flipper-a-quartet.html | Rock Flipper a Quartet | By Robert Palmer | TX 2-160135 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/senator-biden-s-drama.html | Senator Bidens Drama | By John Corry | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/arts/tv-reviews-truman-capote-s-life-on-american-masters.html | TV REVIEWS Truman CapoteS Life On American Masters | By John J OConnor | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/books/books-of-the-times-251587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/books/pen-is-proven-still-mighty-at-fifth-avenue-book-fair.html | Pen Is Proven Still Mighty At Fifth Avenue Book Fair | By Leslie Bennetts | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/5-big-firms-shun-bond-syndicate.html | 5 Big Firms Shun Bond Syndicate | By Michael Quint | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-accounts.html | Advertising Accounts | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-bbdo-acquisition.html | Advertising BBDO Acquisition | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-gsd-m-wins-coors-beer-job.html | Advertising GSDM Wins Coors Beer Job | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-mci-awards-account-to-wells-rich-greene.html | Advertising MCI Awards Account To Wells Rich Greene | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-new-spots-for-suzuki-never-dull.html | Advertising New Spots For Suzuki Never Dull | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-polaroid-revamps-a-photo-magazine.html | Advertising Polaroid Revamps A Photo Magazine | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-sugar-account-to-grey.html | Advertising Sugar Account to Grey | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/advertising-welch-foods-account-goes-to-welch-currier.html | Advertising Welch Foods Account Goes to Welch Currier | By Leonard Sloane | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/apparel-makers-shift-tactics.html | Apparel Makers Shift Tactics | By Jerry Schwartz Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/at-t-moves-to-fight-big-surcharges-abroad.html | ATT Moves to Fight Big Surcharges Abroad | By Calvin Sims | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business/bank-ties-savings-plan-to-rise-in-college-costs.html | Bank Ties Savings Plan To Rise in College Costs | By Michael Quint | TX 2-160135 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-britain-s-thirst-for-tea-wanes.html | Britains Thirst for Tea Wanes | By Steve Lohr Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-and-the-law-broker-cases-new-rules.html | Business and the Law Broker Cases New Rules | By Stephen Labaton | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-people-chief-sees-growth-for-hospital-corp.html | BUSINESS PEOPLE Chief Sees Growth For Hospital Corp | By Daniel F Cuff | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-people-intercontinental-hotels-in-split-loses-leader.html | BUSINESS PEOPLE Intercontinental Hotels In Split Loses Leader | By Daniel F Cuff | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-credit-markets-washington-weighs-policy.html | CREDIT MARKETS Washington Weighs Policy | By Michael Quint | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-international-report-foreign-banks-in-australia-15-s-a-crowd.html | INTERNATIONAL REPORT Foreign Banks in Australia 15s a Crowd | Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-international-report-further-rise-seen-for-japanese-yen.html | INTERNATIONAL REPORT Further Rise Seen for Japanese Yen | By Nicholas D Kristof Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-international-report-gnp-is-flat-in-japan.html | INTERNATIONAL REPORT GNP Is Flat In Japan | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-market-place-telex-outlook-opinions-vary.html | Market Place Telex Outlook Opinions Vary | By Vartanig G Vartan | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-new-world-s-stock-plan.html | New Worlds Stock Plan | Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-reagan-and-nakasone-meet-today.html | Reagan and Nakasone Meet Today | By Susan F Rasky Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/business-times-mirror-cleans-house.html | Times Mirror Cleans House | By Richard W Stevenson Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/1-of-3-fail-drug-tests-for-bus-jobs.html | 1 of 3 Fail Drug Tests For Bus Jobs | By Elizabeth Kolbert | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/bridge-first-senior-region-tourney-concludes-in-new-york-city.html | Bridge First Senior Region Tourney Concludes in New York City | By Alan Truscott | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/deaths-in-building-site-accidents-in-new-york-found-to-be-highest.html | Deaths in BuildingSite Accidents In New York Found to Be Highest | By Stuart Diamond | TX 2-160135 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/hasidim-ask-cuomo-for-help-on-soviet-visit.html | Hasidim Ask Cuomo for Help on Soviet Visit | By Jeffrey Schmalz Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/hecklers-taunt-200-in-a-march-against-racism.html | Hecklers Taunt 200 in a March Against Racism | By Mark A Uhlig | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/levittown-li-at-40-once-a-solution-now-a-problem.html | LEVITTOWN LI AT 40 ONCE A SOLUTION NOW A PROBLEM | By Philip S Gutis Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/man-in-the-news-judge-for-howard-beach-thomas-a-demakos.html | MAN IN THE NEWS Judge for Howard Beach Thomas A Demakos | By E R Shipp | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/metro-matters-judging-judges-court-discipline-under-scrutiny.html | Metro Matters Judging Judges Court Discipline Under Scrutiny | By Sam Roberts | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/new-york-and-vermont-get-new-toll-free-bridge.html | New York and Vermont Get New TollFree Bridge | By Harold Faber Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/pace-starts-to-quicken-in-fight-over-lilco.html | Pace Starts to Quicken in Fight Over Lilco | By Philip S Gutis Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/see-that-googly-it-s-cricket-in-the-bronx.html | See That Googly Its Cricket in the Bronx | By Sam Howe Verhovek | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/nyregion/snack-on-poppy-seed-bagel-lands-man-back-in-us-jail.html | Snack on Poppy Seed Bagel Lands Man Back in US Jail | By Elizabeth Neuffer | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/obituaries/lindesay-parrott-ex-times-reporter.html | LINDESAY PARROTT EXTIMES REPORTER | By John T McQuiston Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/obituaries/michael-stewart-is-dead-63-author-of-broadway-musicals.html | Michael Stewart Is Dead 63 Author of Broadway Musicals | By Jeremy Gerard | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/borks-worry-southern-senators.html | Borks Worry Southern Senators | By Jack Bass | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/in-the-nation-the-third-transition.html | IN THE NATION The Third Transition | By Tom Wicker | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/respect-the-arias-proposal.html | Respect the Arias Proposal | By Robert E White | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/the-editorial-notebook-sold-for-a-sensible-couple-luxury-wheels.html | The Editorial Notebook Sold For a Sensible Couple Luxury Wheels | By Herbert Sturz | TX 2-160135 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/opinion/was-biden-an-echo.html | Was Biden an Echo | By Conrad Teitell | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/a-once-proud-rotation-is-spinning-its-wheels.html | A OnceProud Rotation Is Spinning Its Wheels | By Joseph Durso Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/american-league-brewers-5-homers-overpower-tigers.html | AMERICAN LEAGUE Brewers 5 Homers Overpower Tigers | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/bosworth-defeats-nfl.html | Bosworth Defeats NFL | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/college-football-unusual-tie-rule-broken-in.html | COLLEGE FOOTBALL Unusual Tie Rule Broken In | By William N Wallace | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/expos-pitchers-best-of-a-crowd.html | Expos Pitchers Best of A Crowd | By Malcolm Moran | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/first-things-first-for-the-jets.html | First Things First for the Jets | By William C Rhoden Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/giants-look-bad-again.html | Giants Look Bad Again | By Frank Litsky Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/hockey-rangers-wonder-about-their-speed.html | HOCKEY Rangers Wonder About Their Speed | By Robin Finn Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/horse-racing-java-gold-rallies-to-win-marlboro.html | HORSE RACING Java Gold Rallies To Win Marlboro | By Steven Crist | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/injured-driver-showing-progres.html | Injured Driver Showing Progres | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/mets-falter-in-14th.html | Mets Falter In 14th | By Joseph Durso Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/national-league-morris-leads-cards-in-rout.html | NATIONAL LEAGUE Morris Leads Cards in Rout | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/nfl-both-sides-see-leeway-on-free-agency.html | NFL Both Sides See Leeway on Free Agency | By Gerald Eskenazi | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/nfl-weird-interception-helps-browns-win.html | NFL Weird Interception Helps Browns Win | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/oilers-official-arrested-in-fight.html | Oilers Official Arrested in Fight | AP | TX 2-160135 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/olympics-cutting-back-on-big-goal.html | OLYMPICS Cutting Back on Big Goal | By Clyde Haberman Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/outdoors-automatic-duck-adds-touch-to-retrieving.html | Outdoors Automatic Duck Adds Touch to Retrieving | By Nelson Bryant | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/question-box.html | Question Box | By Ray Corio | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/record-for-payton-as-bears-win-20-3.html | Record for Payton As Bears Win 203 | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/south-korea-is-walking-a-fine-olympic-line.html | South Korea Is Walking a Fine Olympic Line | By Clyde Haberman | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-of-the-times-boos-and-strike-newsletters.html | SPORTS OF THE TIMES Boos and Strike Newsletters | By Dave Anderson | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-a-comeback-for-golf.html | SPORTS WORLD SPECIALS A Comeback for Golf | By Sam Goldaper and Steve Potter | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-flying-low.html | SPORTS WORLD SPECIALS Flying Low | By Sam Goldaper and Steve Potter | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/sports-world-specials-local-talent.html | SPORTS WORLD SPECIALS Local Talent | By Sam Goldaper and Steve Potter | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/tv-options-pull-the-plug-or-play-along.html | TV Options Pull the Plug or Play Along | By Michael Goodwin | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/yachting-australians-gain-some-cup-revenge.html | YACHTING Australians Gain Some Cup Revenge | By Barbara Lloyd | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/sports/yankee-rookie-plays-give-and-take.html | Yankee Rookie Plays Give and Take | By Murray Chass | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/style/aids-and-divorce-a-new-legal-arena.html | AIDS and Divorce A New Legal Arena | By Georgia Dullea | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/style/in-china-the-right-name-can-mean-the-good-life.html | In China the Right Name Can Mean the Good Life | By Nicholas D Kristof Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/style/relationships-what-makes-the-right-gift.html | RELATIONSHIPS What Makes the Right Gift | By Sharon Johnson | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/theater/stage-the-tightrope-on-freedom-in-spain.html | Stage The Tightrope On Freedom in Spain | By Walter Goodman | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/12000-free-miles-for-pope.html | 12000 Free Miles for Pope | AP | TX 2-160135 | 1987-09-25 |

| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/biden-assails-new-report-of-dishonesty.html | Biden Assails New Report of Dishonesty | By Robin Toner Special To the New York Times | TX 2-160135 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/bork-swing-votes-remain-undecided.html | BORK SWING VOTES REMAIN UNDECIDED | By Nathaniel C Nash Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/captain-punished-for-sexism.html | Captain Punished for Sexism | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/chevrolet-sprint-is-top-rated-in-us-gasoline-mileage-test.html | Chevrolet Sprint Is Top Rated In US Gasoline Mileage Test | AP | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/cut-in-us-housing-aid-spurs-a-private-search.html | Cut in US Housing Aid Spurs a Private Search | By Kathleen Teltsch | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/gop-contestants-take-firm-lines-on-the-issues.html | GOP Contestants Take Firm Lines on the Issues | By E J Dionne Jr Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/how-bork-recast-ideas-in-his-senate-testimony.html | How Bork Recast Ideas In His Senate Testimony | By Stuart Taylor Jr Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/judge-bork-vs-himself-evolution-of-his-views.html | Judge Bork vs Himself Evolution of His Views | Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/little-rock-journal-a-leg-in-a-brace-and-white-hair-but-still-a-tiger.html | Little Rock Journal A Leg in a Brace And White Hair But Still a Tiger | By Roy Reed Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/new-tensions-with-a-canadian-city.html | New Tensions With a Canadian City | By Isabel Wilkerson Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/on-lookout-for-the-earthquake-in-japan.html | On Lookout for the Earthquake in Japan | By Walter Sullivan Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/papal-visit-promise-fulfilled-return-home-message-ringing-loud-pope-s-orthodoxy.html | THE PAPAL VISIT A PROMISE FULFILLED AND THE RETURN HOME A Message Ringing Loud The Popes Orthodoxy Will ReverberateFor Catholics in a Nation Proud of Dissent | By Joseph Berger Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/papal-visit-promise-fulfilled-return-home-pope-ends-trip-mass-beneath-arctic.html | THE PAPAL VISIT A PROMISE FULFILLED AND THE RETURN HOME Pope Ends Trip at Mass Beneath Arctic Rainbow | By John F Burns Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/rights-bill-on-aids-is-to-be-opposed-by-administration.html | RIGHTS BILL ON AIDS IS TO BE OPPOSED BY ADMINISTRATION | By Robert Pear Special To the New York Times | TX 2-160135 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-congress-great-fiscal-expectations.html | WASHINGTON TALK CONGRESS Great Fiscal Expectations | By Jonathan Fuerbringer | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/us/washington-talk-political-speechmaking-biden-and-the-annals-of-raised-eyebrow7.2.html | WASHINGTON TALK POLITICAL SPEECHMAKING Biden and the Annals of Raised Eyebrow72 | By Clifford D May | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/2-issues-could-spell-trouble-for-spain-s-chief.html | 2 Issues Could Spell Trouble for Spains Chief | By Paul Delaney Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/a-polish-bishop-issues-a-plea-for-free-unions.html | A Polish Bishop Issues a Plea for Free Unions | By John Tagliabue Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/arab-league-delays-sanctions-on-iran.html | Arab League Delays Sanctions on Iran | By Steven Greenhouse Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/environmental-risk-seen-in-dismantling-missiles.html | ENVIRONMENTAL RISK SEEN IN DISMANTLING MISSILES | By Malcolm W Browne | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/europeans-weighing-an-expanded-role-in-space.html | Europeans Weighing an Expanded Role in Space | By John Noble Wilford Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/israel-details-new-sanctions-on-trade-with-south-africa.html | Israel Details New Sanctions On Trade With South Africa | Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/israeli-soldiers-in-jerusalem-wound-2-young-palestinians.html | Israeli Soldiers in Jerusalem Wound 2 Young Palestinians | Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/kingston-journal-from-fiery-man-of-jamaica-politics-a-mea-culpa.html | Kingston Journal From Fiery Man of Jamaica Politics a Mea Culpa | By Joseph B Treaster Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/mexico-quake-victims-try-to-forget.html | Mexico Quake Victims Try to Forget | By Larry Rohter Special to the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/nicaragua-lifts-restrictions-from-opposition-newspaper.html | Nicaragua Lifts Restrictions From Opposition Newspaper | By Stephen Kinzer Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/pretoria-offers-legality-to-foes.html | PRETORIA OFFERS LEGALITY TO FOES | By John D Battersby Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/senate-committee-threatens-delay-of-new-arms-pact.html | SENATE COMMITTEE THREATENS DELAY OF NEW ARMS PACT | By Michael R Gordon Special To the New York Times | TX 2-160135 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/trapped-at-thai-camps-cambodians-despair.html | Trapped at Thai Camps Cambodians Despair | By Barbara Crossette Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-21 | https://www.nytimes.com/1987/09/21/world/us-tentatively-decides-to-raze-most-of-new-embassy-in-moscow.html | US Tentatively Decides to Raze Most of New Embassy in Moscow | By Elaine Sciolino Special To the New York Times | TX 2-160135 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/city-opera-casanova-by-argento.html | City Opera Casanova By Argento | By Bernard Holland | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/concert-music-from-india.html | Concert Music From India | By Robert Palmer | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/dance-program-of-baroque-works.html | Dance Program of Baroque Works | By Jack Anderson | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/mandela-seeks-to-bar-british-film.html | Mandela Seeks to Bar British Film | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/music-religious-works-by-kurt-weill-at-festival.html | Music Religious Works by Kurt Weill at Festival | By Michael Kimmelman | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/nbc-is-big-winner-at-emmys.html | NBC Is Big Winner At Emmys | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/opera-domingo-sings-otello-in-opening-of-87-met-season.html | Opera Domingo Sings Otello In Opening of 87 Met Season | By Donal Henahan | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/pop-nancy-harrow-sings.html | Pop Nancy Harrow Sings | By Stephen Holden | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/recital-krishna-bhatt.html | Recital Krishna Bhatt | By Robert Palmer | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/spanish-gets-into-the-groove.html | Spanish Gets Into the Groove | By Jon Pareles | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/tv-reviews-full-house-on-abc.html | TV REVIEWS Full House on ABC | By John J OConnor | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/arts/tv-reviews-jennings-in-we-the-people.html | TV REVIEWS Jennings in We The People | By John Corry | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/books/books-of-the-times-490787.html | BOOKS OF THE TIMES | By John Gross | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/31.82-drop-puts-the-dow-below-2500.html | 3182 Drop Puts the Dow Below 2500 | By Lawrence J de Maria | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/a-seabrook-owner-expects-large-write-down.html | A Seabrook Owner Expects Large WriteDown | By Matthew L Wald | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-ex-executive-loses-suit-against-thompson.html | ADVERTISING ExExecutive Loses Suit Against Thompson | By Philip H Dougherty | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/advertising-tempo-antacid.html | ADVERTISING Tempo Antacid | By Philip H Dougherty | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/bethlehem-says-chapter-11-is-possible-in-future.html | Bethlehem Says Chapter 11 Is Possible in Future | By Jonathan P Hicks | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/better-deficit-outlook-elating-administration.html | Better Deficit Outlook Elating Administration | By Peter T Kilborn Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/big-computer-pact.html | BigComputer Pact | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-and-health-the-wellness-discount-plans.html | Business and Health The Wellness Discount Plans | By Glenn Kramon | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-people-financier-is-returning-to-leveraged-buyouts.html | BUSINESS PEOPLE Financier Is Returning To Leveraged Buyouts | By Kenneth N Gilpin | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-people-new-europe-chief-for-lf-rothschild.html | BUSINESS PEOPLE New Europe Chief For LF Rothschild | By Kenneth N Gilpin | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-careers-computer-managers-of-future.html | Careers Computer Managers Of Future | By Elizabeth M Fowler | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-company-news-arrow-electronics-to-get-rival-s-unit.html | COMPANY NEWS Arrow Electronics To Get Rivals Unit | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-company-news-bond-raises-bid-for-heileman.html | COMPANY NEWS Bond Raises Bid for Heileman | By Philip E Ross Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-company-news-bp-sale-cleared.html | COMPANY NEWS BP Sale Cleared | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business-company-news-kenner-bid-alive.html | COMPANY NEWS Kenner Bid Alive | Special to the New York Times | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-rjr-nabisco-plans-biotech-venture.html | COMPANY NEWS RJR Nabisco Plans Biotech Venture | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-sec-accuses-financial-corp.html | COMPANY NEWS SEC Accuses Financial Corp | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/company-news-walbro-rejects-bid.html | COMPANY NEWS WALBRO REJECTS BID | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/credit-markets-treasury-prices-fall-sharply.html | CREDIT MARKETS Treasury Prices Fall Sharply | By Michael Quint | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/drop-in-drilling-rigs.html | Drop in Drilling Rigs | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/farm-loan-aid-pushed-by-house.html | Farm Loan Aid Pushed By House | By Nathaniel C Nash Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/fuji-to-market-us-goods.html | Fuji to Market US Goods | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/gap-plunges-10.25-lower-profit-seen.html | Gap Plunges 1025 Lower Profit Seen | By Isadore Barmash | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/insurer-plan-for-california.html | Insurer Plan For California | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/market-place-the-weakness-in-retail-sector.html | Market Place The Weakness In Retail Sector | By Vartanig G Vartan | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/new-light-put-on-old-products.html | New Light Put on Old Products | By Philip H Dougherty | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/newmont-to-pay-out-2.2-billion.html | Newmont To Pay Out 22 Billion | By Robert J Cole | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/nissan-raising-prices-by-1.6.html | Nissan Raising Prices by 16 | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/ocmpany-news-5-new-pc-s-from-hewlett.html | OCMPANY NEWS 5 New PCs From Hewlett | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/piedmont-merger-is-opposed.html | Piedmont Merger Is Opposed | By Robert A Bennett | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/samsung-sold-chips-illegally.html | Samsung Sold Chips Illegally | By Thomas C Hayes Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/software-eccentric-s-big-step.html | Software Eccentrics Big Step | By Lawrence M Fisher Special To the New York Times | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/business/spending-soars-by-1.5-incomes-rise-only-0.5.html | Spending Soars by 15 Incomes Rise Only 05 | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/2-daily-papers-the-herald-and-the-news-merge-in-jersey.html | 2 Daily Papers The Herald and The News Merge in Jersey | By Alfonso A Narvaez Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/a-path-in-central-park-ramble-is-dedicated.html | A PATH IN CENTRAL PARK RAMBLE IS DEDICATED | By Kathleen Teltsch | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/a-special-house-awaits-officer-paralyzed-by-bullet.html | A Special House Awaits Officer Paralyzed by Bullet | By Eric Schmitt | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/bindlestiffs-and-obsessions-fantasy-baseball-in-albany.html | Bindlestiffs and Obsessions Fantasy Baseball in Albany | By Dennis Hevesi | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/boyfriend-testifies-about-his-role-in-having-li-girl-s-father-killed.html | Boyfriend Testifies About His Role In Having LI Girls Father Killed | By Dena Kleiman Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/bridge-regional-winners-include-teams-with-no-age-limit.html | Bridge Regional Winners Include Teams With No Age Limit | By Alan Truscott | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/chess-an-unwary-seirawan-walks-into-a-korchnoi-haymaker.html | Chess An Unwary Seirawan Walks Into a Korchnoi Haymaker | By Robert Byrne | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/court-documents-on-esposito-are-released.html | Court Documents on Esposito Are Released | By Richard J Meislin | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/howard-beach-jury-challenges-are-held-biased.html | Howard Beach Jury Challenges Are Held Biased | By Joseph P Fried | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/koch-clears-cable-tv-work-for-brooklyn-and-the-bronx.html | Koch Clears Cable TV Work For Brooklyn and the Bronx | By Bruce Lambert | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/new-restaurant-design-readied-for-bryant-park.html | New Restaurant Design Readied for Bryant Park | By Susan Heller Anderson | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/opponents-seek-draft-of-reports-on-trump-plan.html | Opponents Seek Draft of Reports On Trump Plan | By Thomas J Lueck | TX 2-160134 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/our-towns-pirates-look-out-for-hurricanes-and-the-fcc.html | Our Towns Pirates Look Out For Hurricanes And the FCC | By Michael Winerip | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/peremptory-jury-challenges-face-new-tests.html | Peremptory Jury Challenges Face New Tests | By E R Shipp | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/police-fire-feud-reflects-concern-on-pay-and-jobs.html | PoliceFire Feud Reflects Concern On Pay and Jobs | By Bruce Lambert | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/the-aids-void-trapped-in-a-hospital.html | The AIDS Void Trapped in a Hospital | By Suzanne Daley | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/nyregion/us-panel-raises-concern-over-shoreham-evacuation.html | US Panel Raises Concern Over Shoreham Evacuation | By Philip S Gutis Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/henry-kendrick-gard.html | HENRY KENDRICK GARD | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/joseph-lumsden-dies-at-52-key-figure-in-indian-accord.html | Joseph Lumsden Dies at 52 Key Figure in Indian Accord | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/michael-metcalf-54-is-dead-providence-journal-publisher.html | Michael Metcalf 54 Is Dead Providence Journal Publisher | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/mormon-s-widow-dies-at-92.html | Mormons Widow Dies at 92 | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/obituaries/sven-andersson-ex-minister-of-defense-in-sweden-dies.html | Sven Andersson ExMinister Of Defense in Sweden Dies | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/a-long-trade-deficit.html | A Long Trade Deficit | By Albert M Wojnilower Albert M Wojnilower Is A Managing Director of the First Boston Corporation | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/foreign-affairs-rating-double-zero.html | FOREIGN AFFAIRS Rating DoubleZero | By Flora Lewis | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/on-my-mind-aids-and-self-interest.html | ON MY MIND AIDS and SelfInterest | By A M Rosenthal | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/the-editorial-notebook-final-plans.html | The Editorial Notebook Final Plans | By Mary Cantwell | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/opinion/why-the-smears-by-bork-s-allies.html | Why the Smears By Borks Allies | By John B Oakes John B Oakes Is Former Editorial Page Editor of the New York Times | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/about-education-on-campus-the-political-pendulum-swings-again.html | ABOUT EDUCATION On Campus the Political Pendulum Swings Again | By Fred M Hechinger | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/breathing-problems-for-twins.html | Breathing Problems For Twins | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/explosion-is-fashioned-into-precise-tool.html | Explosion Is Fashioned Into Precise Tool | By Malcolm W Browne | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/free-expression-or-irresponsibility-psychiatrist-faces-a-hearing-today.html | Free Expression or Irresponsibility Psychiatrist Faces a Hearing Today | By Daniel Goleman | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/government-acid-rain-report-comes-under-sharp-attack.html | Government Acid Rain Report Comes Under Sharp Attack | By Philip Shabecoff Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/microbiologists-and-a-psychiatrist-win-lasker-research-awards.html | Microbiologists and a Psychiatrist Win Lasker Research Awards | By Harold M Schmeck Jr | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/peripherals-new-life-for-an-old-system.html | PERIPHERALS New Life for an Old System | By L R Shannon | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/personal-computers-powerful-new-portables-touch-off-frantic-race.html | PERSONAL COMPUTERS Powerful New Portables Touch Off Frantic Race | By Peter H Lewis | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/pilots-fly-over-the-pole-into-heart-of-ozone-mystery.html | Pilots Fly Over the Pole Into Heart of Ozone Mystery | By Shirley Christian Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/salvagers-suggest-titanic-exploded.html | Salvagers Suggest Titanic Exploded | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/tests-of-fetuses-rise-sharply-amid-doubts.html | Tests of Fetuses Rise Sharply Amid Doubts | By Gina Kolata | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/science/wider-use-urged-for-new-vaccine.html | Wider Use Urged For New Vaccine | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-both-ballplayers-and-owners-await-forthcoming-remedies.html | BASEBALL Both Ballplayers and Owners Await Forthcoming Remedies | By Michael Goodwin | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-green-coleman-lead-cards-past-phils.html | BASEBALL Green Coleman Lead Cards Past Phils | AP | TX 2-160134 | 1987-09-25 |

| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/baseball-owners-lose-arbitration-free-agents-football-players-union-strikes.html | BASEBALL OWNERS LOSE ARBITRATION ON FREE AGENTS FOOTBALL PLAYERS UNION STRIKES ON A PARALLEL ISSUE Ruling Backs Players on Collusion Charges Against Teams in 85 | By Murray Chass | TX 2-160134 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/football-gastineau-refusing-to-go-on-strike.html | FOOTBALL Gastineau Refusing To Go on Strike | By Alex Yannis Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/giants-0-2-leave-parcells-frustrated.html | Giants 02 Leave Parcells Frustrated | By Frank Litsky Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/jets-roar-past-patriots-as-season-comes-to-a-pause.html | Jets Roar Past Patriots as Season Comes to a Pause | By William C Rhoden Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/johnson-s-slam-defeats-cubs.html | Johnsons Slam Defeats Cubs | By Joseph Durso Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/soccer-team-bus-attacked-by-fans.html | Soccer Team Bus Attacked by Fans | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/sports-of-the-times-no-offers-nailed-the-club-owners.html | SPORTS OF THE TIMES No Offers Nailed the Club Owners | By Dave Anderson | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/sports/yanks-game-postponed.html | Yanks Game Postponed | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/style/in-schools-fashion-is-whatever-is-fresh.html | In Schools Fashion Is Whatever Is Fresh | By Elaine Louie | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/theater/stage-sarcophagus-a-soviet-play-at-yale.html | Stage Sarcophagus A Soviet Play at Yale | By Frank Rich Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/theater/the-stage-hamlet.html | The Stage Hamlet | By D J R Bruckner | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/biden-admits-errors-and-criticizes-latest-report.html | Biden Admits Errors and Criticizes Latest Report | By E J Dionne Jr Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/blast-destroys-meat-market-in-a-small-town-in-kansas.html | Blast Destroys Meat Market In a Small Town in Kansas | AP | TX 2-160134 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/bork-hearings-long-parade-witnesses-pro-con-ex-officials-praise-bork-others-see.html | THE BORK HEARINGS A LONG PARADE OF WITNESSES PRO AND CON ExOfficials Praise Bork Others See Him as a Threat | By Stuart Taylor Jr Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/broad-aids-laws-signed-in-illinois.html | Broad AIDS Laws Signed in Illinois | By Dirk Johnson Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/cuomo-supports-stand-by-moscow-on-rights-proposal-then-recants.html | Cuomo Supports Stand by Moscow on Rights Proposal Then Recants | By Jeffrey Schmalz Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/ex-customs-aides-guilty-in-slaying.html | EXCUSTOMS AIDES GUILTY IN SLAYING | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/fire-destroys-old-mansion.html | Fire Destroys Old Mansion | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/ford-says-recall-of-ambulances-is-taking-longer-than-expected.html | Ford Says Recall of Ambulances Is Taking Longer Than Expected | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/growth-in-los-angeles-poses-threat-to-bradley.html | Growth in Los Angeles Poses Threat to Bradley | By Robert Reinhold Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/hastings-loses-appeal-to-prevent-house-panel-from-getting-report.html | Hastings Loses Appeal to Prevent House Panel From Getting Report | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/hurricane-emily-strengthens-posing-threat-to-hispaniola.html | Hurricane Emily Strengthens Posing Threat to Hispaniola | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/in-sun-belt-new-predictions-of-boom-in-jobs-and-people.html | In Sun Belt New Predictions of Boom in Jobs and People | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/minneapolis-journal-short-list-of-urban-ills-starts-with-geese.html | Minneapolis Journal Short List of Urban Ills Starts With Geese | By Dirk Johnson Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/murder-trial-opens-for-2-more-defendants-in-california-club.html | Murder Trial Opens for 2 More Defendants in California Club | By Katherine Bishop Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/screening-of-jurors-begins-in-larouche-trial.html | Screening of Jurors Begins in LaRouche Trial | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/slayer-executed-in-georgia-high-court-rejects-appeals.html | Slayer Executed in Georgia High Court Rejects Appeals | AP | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/tests-of-salk-s-aids-vaccine-seen-on-humans-in-early-88.html | Tests of Salks AIDS Vaccine Seen on Humans in Early 88 | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/the-bork-hearings-packwood-seeing-threat-to-privacy-opposes-bork.html | THE BORK HEARINGS Packwood Seeing Threat to Privacy Opposes Bork | By Linda Greenhouse Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-presidency-when-it-s-reagan-stump-donors-still-open-their.html | WASHINGTON TALK THE PRESIDENCY When Its Reagan on the Stump the Donors Still Open Their Wallets | By Steven V Roberts | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/us/washington-talk-profile-b-jay-cooper-so-who-s-afraid-of-white-house-press.html | WASHINGTON TALK PROFILE B JAY COOPER So Whos Afraid Of White House Press | By Susan F Rasky | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/administration-stands-firm-on-abm-pact-interpretation.html | Administration Stands Firm On ABMPact Interpretation | By Michael R Gordon Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/aquino-rebukes-military-leaders-for-slowness-in-achieving-results.html | Aquino Rebukes Military Leaders For Slowness in Achieving Results | By Seth Mydans Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/bolivia-aid-cut-over-coca.html | Bolivia Aid Cut Over Coca | AP | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/iranian-airliner-held-5-hours-in-frankfurt.html | Iranian Airliner Held 5 Hours in Frankfurt | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/iraqis-are-facing-a-growing-war-from-within.html | Iraqis Are Facing a Growing War From Within | By Alan Cowell Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/italian-wanted-in-bank-collapse-and-bombing-gives-up-in-geneva.html | Italian Wanted in Bank Collapse And Bombing Gives Up in Geneva | By Thomas W Netter Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/libya-recruits-druse-militiamen.html | Libya Recruits Druse Militiamen | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/listvyanka-journal-lake-of-lakes-and-the-fight-to-keep-it-sparkling.html | Listvyanka Journal Lake of Lakes and the Fight to Keep It Sparkling | By Philip Taubman Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/man-in-the-news-a-german-in-charge-peter-florin.html | MAN IN THE NEWS A German In Charge Peter Florin | By Paul Lewis Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/managua-s-bid-to-censor-is-reported.html | Managuas Bid to Censor Is Reported | By Stephen Kinzer Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/north-s-testimony-being-questioned.html | NORTHS TESTIMONY BEING QUESTIONED | By David E Rosenbaum Special To the New York Times | TX 2-160134 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/palestinian-professor-beaten-after-reports-of-secret-talks.html | Palestinian Professor Beaten After Reports of Secret Talks | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/reagan-favors-sanctions-if-iran-bars-cease-fire.html | Reagan Favors Sanctions if Iran Bars CeaseFire | By Joel Brinkley Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/south-africa-says-it-may-soon-sign-atomic-agreement.html | SOUTH AFRICA SAYS IT MAY SOON SIGN ATOMIC AGREEMENT | By John D Battersby Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-jewish-group-urges-peace-talks-on-arab-israel-issue.html | US Jewish Group Urges Peace Talks On ArabIsrael Issue | By Elaine Sciolino Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-praises-soviet-for-war-games-role.html | US Praises Soviet for War Games Role | By Michael R Gordon Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-presses-pakistan-on-atom-plants.html | US Presses Pakistan on Atom Plants | By David K Shipler Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/us-reports-firing-on-iranian-vessel-seen-laying-mines.html | US REPORTS FIRING ON IRANIAN VESSEL SEEN LAYING MINES | By Richard Halloran Special To the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-22 | https://www.nytimes.com/1987/09/22/world/world-leaders-open-un-general-assembly.html | World Leaders Open UN General Assembly | Special to the New York Times | TX 2-160134 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/dance-french-perform-in-a-pool-in-montreal.html | Dance French Perform In a Pool in Montreal | By Anna Kisselgoff Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/met-opera-te-kanawa-and-domingo-in-otello.html | Met Opera Te Kanawa And Domingo in Otello | By Donal Henahan | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/rock-dave-alvin-and-all-nighters.html | Rock Dave Alvin and AllNighters | By Jon Pareles | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/the-pop-life-979287.html | The Pop Life | By Robert Palmer | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/tv-reviews-on-abc-hooperman-and-slap-maxwell.html | TV REVIEWS On ABC Hooperman And Slap Maxwell | By John J OConnor | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/arts/writer-s-memories-sting-and-entertain.html | Writers Memories Sting and Entertain | By Nan Robertson | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/books/archbishop-files-suit-to-halt-novel.html | Archbishop Files Suit to Halt Novel | By Kirk Johnson | TX 2-160126 | 1987-09-25 |

| 1987-09-23 | https://www.nytimes.com/1987/09/23/books/books-of-the-times-821787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-160126 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/books/gorbachev-book-described-as-cut-and-paste-job.html | Gorbachev Book Described as Cut and Paste Job | By Edwin McDowell | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-beam-distilling-drops-the-laurence-agency.html | ADVERTISING Beam Distilling Drops The Laurence Agency | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-chase-aim-is-eased-regulation.html | ADVERTISING Chase Aim Is Eased Regulation | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-saatchi-to-list-on-big-board.html | ADVERTISING Saatchi to List On Big Board | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-two-appointments.html | ADVERTISING Two Appointments | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising-venet-sets-promotion-of-2-key-executives.html | ADVERTISING Venet Sets Promotion Of 2 Key Executives | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/advertising.html | ADVERTISING | By Philip H Dougherty | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/bar-by-pentagon-is-seen-on-plessey-bid-to-harris.html | Bar by Pentagon Is Seen On Plessey Bid to Harris | By David E Sanger | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/borden-acquires-laura-scudder-s.html | Borden Acquires Laura Scudders | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-people-arrow-s-leader-moves-toward-1-billion-goal.html | BUSINESS PEOPLE Arrows Leader Moves Toward 1 Billion Goal | By William Glaberson | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-people-the-bon-expected-to-name-president.html | BUSINESS PEOPLE The Bon Expected To Name President | By Isadore Barmash | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-technology-advances-has-growth-in-chips-hit-32-bit-wall.html | BUSINESS TECHNOLOGY ADVANCES Has Growth In Chips Hit 32Bit Wall | By David E Sanger | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/business-technology-corporate-help-grows-for-entrepreneurs.html | BUSINESS TECHNOLOGY Corporate Help Grows for Entrepreneurs | By Calvin Sims | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-ex-intelsat-head-sentenced.html | COMPANY NEWS ExIntelsat Head Sentenced | AP | TX 2-160126 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/company-news-group-may-seek-control-of-tesoro.html | COMPANY NEWS Group May Seek Control of Tesoro | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/credit-markets-bond-prices-finish-strong.html | CREDIT MARKETS Bond Prices Finish Strong | By Phillip H Wiggins | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/dow-rises-by-75.23-for-largest-gain-in-a-single-session.html | DOW RISES BY 7523 FOR LARGEST GAIN IN A SINGLE SESSION | By Lawrence J de Maria | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/economic-scene-critical-puzzle-for-the-imf.html | Economic Scene Critical Puzzle For the IMF | By Leonard Silk | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/market-place-many-theories-on-macmillan.html | MARKET PLACE Many Theories On Macmillan | By Vartanig G Vartan | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/mobile-telephones-for-all-occasions.html | Mobile Telephones For All Occasions | By Calvin Sims | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/murdoch-lifts-stake-in-pearson.html | Murdoch Lifts Stake In Pearson | By Steve Lohr Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/new-steps-in-santa-fe-revamping.html | New Steps In Santa Fe Revamping | By William Glaberson | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/newmont-rebuffs-pickens.html | Newmont Rebuffs Pickens | By Robert J Cole | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/pentagon-procedures-criticized.html | Pentagon Procedures Criticized | By John H Cushman Jr Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/real-estate-more-gains-for-south-bronx.html | REAL ESTATE More Gains For South Bronx | By Shawn G Kennedy | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/texas-instruments-sees-case-s-benefits.html | Texas Instruments Sees Cases Benefits | By Thomas C Hayes Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/business/us-stops-funding-ltv-pension-plans.html | US Stops Funding LTV Pension Plans | By Jonathan P Hicks Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/60-minute-gourmet-735687.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/braided-hair-style-at-issue-in-protests-over-dress-codes.html | Braided Hair Style At Issue in Protests Over Dress Codes | By E R Shipp | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/cider-offers-a-toast-to-the-season.html | CIDER OFFERS A TOAST TO THE SEASON | By Ann Barry | TX 2-160126 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/discoveries-a-handful-of-animals.html | DISCOVERIES A Handful of Animals | By Carol Lawson | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/food-notes-859387.html | FOOD NOTES | By Florence Fabricant | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/for-paris-jews-symbolism-in-a-spice-jar.html | For Paris Jews Symbolism in a Spice Jar | By Joan Nathan | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/in-new-england-chefs-cultivate-the-local-bounty.html | In New England Chefs Cultivate The Local Bounty | By Marian Burros | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/metropolitan-diary-722887.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/personal-health-771687.html | PERSONAL HEALTH | By Jane E Brody | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/select-will-be-government-s-new-name-for-a-low-fat-beef.html | Select Will Be Governments New Name for a LowFat Beef | By Irvin Molotsky Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/wine-talk-769887.html | WINE TALK | By Howard G Goldberg | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/garden/winery-in-suit-says-pesticide-made-vintages-undrinkable.html | Winery in Suit Says Pesticide Made Vintages Undrinkable | By Frank J Prial | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/fatal-attraction-led-weekend-ticket-sales.html | Fatal Attraction Led Weekend Ticket Sales | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/film-parting-from-cuba.html | Film Parting From Cuba | By Walter Goodman | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/movies/tv-reviews-fundamentalists-in-born-again.html | TV REVIEWS Fundamentalists in Born Again | By John Corry | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/42d-street-library-opens-400-seat-bartos-educational-forum.html | 42d Street Library Opens 400Seat Bartos Educational Forum | By Alex S Jones | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/about-new-york-passion-to-create-a-life-altered-by-hellish-vision.html | About New York Passion to Create A Life Altered By Hellish Vision | By Douglas Martin | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/an-abandoned-room-80-is-a-treasure-restored.html | An Abandoned Room 80 Is a Treasure Restored | By Paul Goldberger | TX 2-160126 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/appeals-panel-refuses-to-upset-ruling-on-bias.html | Appeals Panel Refuses to Upset Ruling on Bias | By Joseph P Fried | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/biaggi-esposito-convicted-on-gift-but-not-on-bribe.html | BIAGGI ESPOSITO CONVICTED ON GIFT BUT NOT ON BRIBE | By Leonard Buder | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/biaggi-s-climb-a-mix-of-honor-and-rumor.html | Biaggis Climb A Mix Of Honor and Rumor | By Mark A Uhlig | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/bridge-an-early-start-on-the-road-to-grand-national-tourney.html | Bridge An Early Start on the Road To Grand National Tourney | By Alan Truscott | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/exodus-of-jobs-seen-continuing-from-new-york.html | Exodus of Jobs Seen Continuing From New York | By Thomas J Lueck | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/for-a-brooklyn-family-sweet-rosh-ha-shanah.html | For a Brooklyn Family Sweet Rosh HaShanah | By Ari L Goldman | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/huge-rise-in-jersey-prison-budget-is-seen.html | Huge Rise in Jersey Prison Budget Is Seen | By Joseph F Sullivan | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/koch-and-priest-trade-barbs-in-battle-for-a-chelsea-building.html | Koch and Priest Trade Barbs in Battle for a Chelsea Building | By Sam Howe Verhovek | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/medicare-ordered-cut-off-at-baptist-medical-center.html | Medicare Ordered Cut Off At Baptist Medical Center | By Jesus Rangel | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/philip-morris-not-rail-union-paid-for-ads-on-smoking-ban.html | Philip Morris Not Rail Union Paid for Ads on Smoking Ban | By Richard Levine | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/politicians-say-conviction-is-likely-to-end-career-of-another-bronx-power.html | Politicians Say Conviction Is Likely to End Career of Another Bronx Power | By Frank Lynn | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/reports-of-racial-assaults-rise-significantly-in-new-york-city.html | Reports of Racial Assaults Rise Significantly in New York City | By George James | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/nyregion/transit-officer-is-shot-dead-in-brooklyn.html | Transit Officer Is Shot Dead In Brooklyn | By John T McQuiston | TX 2-160126 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/dan-rowan-65-a-comedian-and-a-laugh-in-host-dies.html | Dan Rowan 65 a Comedian And a LaughIn Host Dies | By Jeremy Gerard | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/ellis-khouri.html | ELLIS KHOURI | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/obituaries/jaco-pastorius-jazz-bassist-dies-of-injuries-in-a-beating.html | Jaco Pastorius Jazz Bassist Dies of Injuries in a Beating | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/a-fateful-decision-for-unesco.html | A Fateful Decision for Unesco | By Dragoljub Najam | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/a-hotel-jail-for-refugees.html | A HotelJail for Refugees | By Arthur C Helton | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/essay-did-casey-know.html | ESSAY Did Casey Know | By William Safire | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/opinion/observer-ten-little-candidates.html | OBSERVER Ten Little Candidates | By Russell Baker | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/american-league-jays-top-the-orioles-to-hold-off-tigers.html | American League Jays Top the Orioles To Hold Off Tigers | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/baseball-awaiting-remedies.html | Baseball Awaiting Remedies | By Murray Chass | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/boxing-notebook-tyson-s-shadow-clouds-spinks-s-plans.html | Boxing Notebook Tysons Shadow Clouds Spinkss Plans | By Phil Berger | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/giants-seem-solid-jets-not-so-firm.html | Giants Seem Solid Jets Not So Firm | By Frank Litsky Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/national-league-coleman-leads-cards-over-phils.html | National League Coleman Leads Cards Over Phils | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/padre-rookie-sets-mark.html | Padre Rookie Sets Mark | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/patrick-settles-in-as-a-ranger.html | Patrick Settles In as a Ranger | By Robin Finn Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/players-alexander-replies-from-the-mound.html | PLAYERS Alexander Replies From the Mound | By Joe Lapointe | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/round-the-clock-talks-planned.html | RoundtheClock Talks Planned | By Gerald Eskenazi | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sports-of-the-times-brand-x-football.html | SPORTS OF THE TIMES Brand X Football | By George Vecsey | TX 2-160126 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/sutcliffe-adds-to-mets-woes.html | Sutcliffe Adds to Mets Woes | By Joseph Durso Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-jets-bask-in-victory-but-ponder-future.html | THE FOOTBALL STRIKE Jets Bask in Victory But Ponder Future | By William C Rhoden Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-networks-try-scramble-play.html | THE FOOTBALL STRIKE Networks Try Scramble Play | By Michael Goodwin | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/the-football-strike-walkout-impact-variety-for-all.html | THE FOOTBALL STRIKE Walkout Impact Variety For All | By Robert Mcg Thomas Jr | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/waitz-is-out-of-city-marathon.html | Waitz Is Out of City Marathon | By Michael Janofsky | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/sports/yanks-eliminated-from-race.html | Yanks Eliminated From Race | By Michael Martinez Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/style/dining-on-campus-its-not-escoffier-but.html | DINING ON CAMPUS ITS NOT ESCOFFIER BUT | By Jonathan Probber | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/style/feed-the-cows-go-to-class-cook-the-meals.html | Feed the Cows Go to Class Cook the Meals | By Lee Healey | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/style/food-fitness-a-quick-kitchen-friend.html | FOOD  FITNESSA Quick Kitchen Friend | By Jonathan Probber | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/theater/women-behind-the-scenery.html | Women Behind the Scenery | By Leslie Bennetts | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/aides-say-biden-is-considering-ending-presidential-bid-amid-furor.html | Aides Say Biden Is Considering Ending Presidential Bid Amid Furor | By E J Dionne Jr Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/american-experts-urge-spending-for-research-on-superconductors.html | American Experts Urge Spending For Research on Superconductors | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/christian-science-text-s-copyright-is-ruled-illegal-by-appeals-court.html | Christian Science Texts Copyright Is Ruled Illegal by Appeals Court | AP Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/continental-acts-to-stem-long-storm-of-complaints.html | Continental Acts to Stem Long Storm of Complaints | By Peter H Frank Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/cuomo-assails-briefings-on-rights-proposal.html | Cuomo Assails Briefings on Rights Proposal | By Jeffrey Schmalz Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/fire-destroys-old-ranch.html | Fire Destroys Old Ranch | AP | TX 2-160126 | 1987-09-25 |

| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/fire-was-set-inside-the-home-in-aids-case.html | Fire Was Set Inside the Home in AIDS Case | AP | TX 2-160126 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/house-votes-new-mechanism-for-budget-reduction.html | House Votes New Mechanism for Budget Reduction | By Jonathan Fuerbringer Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/hurricane-nears-hispaniola-is-held-unlikely-to-hit-us.html | Hurricane Nears Hispaniola Is Held Unlikely to Hit US | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/lawyers-back-aid-in-suicide.html | Lawyers Back Aid in Suicide | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/man-shoots-3-in-spree.html | Man Shoots 3 in Spree | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/monterey-journal-debate-lingers-on-a-missionary-of-18th-century.html | Monterey Journal Debate Lingers On a Missionary Of 18th Century | By Robert Lindsey Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/new-way-devised-to-pick-child-s-sex.html | NEW WAY DEVISED TO PICK CHILDS SEX | By Walter Sullivan | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/nuclear-agency-faulted-in-safety-study.html | Nuclear Agency Faulted in Safety Study | By Ben A Franklin Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/reagan-s-aids-battle-assailed-as-inadequate.html | Reagans AIDS Battle Assailed as Inadequate | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/senate-panel-head-says-us-overstates-cost-of-care-for-aged.html | Senate Panel Head Says US Overstates Cost of Care for Aged | By Robert Pear Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/steady-gains-achieved-by-blacks-on-college-admission-test-scores.html | Steady Gains Achieved by Blacks On College Admission Test Scores | By Edward B Fiske | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/the-bork-hearings-foe-warns-bork-views-pose-a-serious-risk-to-freedoms.html | THE BORK HEARINGS Foe Warns Bork Views Pose A Serious Risk to Freedoms | By Linda Greenhouse Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-bureau-of-engraving-etching-their-names-into-stamp-history.html | WASHINGTON TALK BUREAU OF ENGRAVING Etching Their Names Into Stamp History | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/washington-talk-foreign-affairs-haitians-gain-influential-following-in-america.html | WASHINGTON TALK FOREIGN AFFAIRS Haitians Gain Influential Following in America | By David Binder | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/us/woman-charges-malpractice-in-lawsuit-on-aids.html | Woman Charges Malpractice in Lawsuit on AIDS | AP | TX 2-160126 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/26-iranians-seized-with-mine-vessel-more-us-shooting.html | 26 IRANIANS SEIZED WITH MINE VESSEL MORE US SHOOTING | By Richard Halloran Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/a-star-of-iran-finds-destiny-against-him.html | A Star of Iran Finds Destiny Against Him | By Youssef M Ibrahim Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/arias-seeks-backing-for-his-peace-plan.html | ARIAS SEEKS BACKING FOR HIS PEACE PLAN | By Neil A Lewis Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/bush-breaks-senate-tie-on-star-wars.html | Bush Breaks Senate Tie on Star Wars | By Jonathan Fuerbringer Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/chopped-liver-and-yiddish-but-where-s-the-soul.html | Chopped Liver and Yiddish but Wheres the Soul | By Philip Taubman Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/democrats-in-senate-to-seek-limit-on-gulf-involvement.html | Democrats in Senate to Seek Limit on Gulf Involvement | By Steven V Roberts Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/duarte-says-rebels-accept-terms-for-peace-talks.html | Duarte Says Rebels Accept Terms for Peace Talks | By Lindsey Gruson Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/excerpts-from-arias-talk.html | Excerpts From Arias Talk | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/excerpts-from-the-address-to-the-general-assembly-by-the-president-of-iran.html | Excerpts From the Address to the General Assembly by the President of Iran | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/guatemala-chief-asks-support-for-peace-pact.html | Guatemala Chief Asks Support for Peace Pact | Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/hirohito-has-successful-pancreas-surgery.html | Hirohito Has Successful Pancreas Surgery | By Clyde Haberman Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/iranian-in-un-rebuffs-reagan-on-cease-fire.html | Iranian in UN Rebuffs Reagan On CeaseFire | By Paul Lewis Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/lebanese-hijacking-suspect-is-denied-bail-at-hearing-in-us.html | Lebanese Hijacking Suspect Is Denied Bail at Hearing in US | By Kenneth B Noble Special to the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/man-in-the-news-a-dogged-man-of-peace-oscar-arias-sanchez.html | MAN IN THE NEWS A Dogged Man of Peace Oscar Arias Sanchez | By Stephen Kinzer Special To the New York Times | TX 2-160126 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/military-analysis-manila-army-in-the-bush-go-slow-war.html | MILITARY ANALYSIS Manila Army In the Bush GoSlow War | By Bernard E Trainor Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/nicaragua-lifts-ban-on-catholic-radio-station.html | Nicaragua Lifts Ban on Catholic Radio Station | By Stephen Kinzer Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/poland-and-us-to-exchange-envoys.html | Poland and US to Exchange Envoys | By Elaine Sciolino Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/pretoria-to-stay-in-atom-agency.html | Pretoria to Stay in Atom Agency | AP | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/san-salvador-journal-with-guns-at-hand-they-dance-the-night-away.html | San Salvador Journal With Guns at Hand They Dance the Night Away | By Lindsey Gruson Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/third-kim-re-enters-seoul-s-political-fray.html | Third Kim Reenters Seouls Political Fray | By Clyde Haberman Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-23 | https://www.nytimes.com/1987/09/23/world/us-strategy-on-gulf-war.html | US Strategy On Gulf War | By David K Shipler Special To the New York Times | TX 2-160126 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/cabaret-lonette-mckee-sings-at-the-ballroom.html | Cabaret Lonette McKee Sings at the Ballroom | By Stephen Holden | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/critic-s-notebook-opera-and-the-constitution.html | Critics Notebook Opera and the Constitution | By Will Crutchfield | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/federal-mediation-set-on-detroit-symphony.html | Federal Mediation Set On Detroit Symphony | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/first-week-of-people-meters.html | First Week Of People Meters | By Lisa Belkin | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/kennedy-center-honors.html | Kennedy Center Honors | By Irvin Molotsky Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/music-composers-alliance.html | Music Composers Alliance | By Michael Kimmelman | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/music-sister-carol-jamaica-rap.html | Music Sister Carol Jamaica Rap | By Robert Palmer | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/opera-manon-at-the-met.html | Opera Manon At the Met | By Donal Henahan | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/pop-hidden-fortress-from-japan.html | Pop Hidden Fortress From Japan | By Jon Pareles | TX 2-160090 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/saluting-the-range-of-tv-s-great-one.html | Saluting the Range Of TVs Great One | By Leslie Bennetts | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/tv-review-tour-of-duty-in-vietnam.html | TV REVIEW TOUR OF DUTY IN VIETNAM | By John J OConnor | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/uncovering-new-york-city-s-art-collection.html | Uncovering New York Citys Art Collection | By Douglas C McGill | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/arts/union-vows-to-continue-nbc-strike.html | Union Vows To Continue NBC Strike | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/books/books-of-the-times-340487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-art-directors-club.html | Advertising Art Directors Club | By Philip H Dougherty | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-better-homes-new-tack.html | Advertising Better Homes New Tack | By Philip H Dougherty | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-grey-advertising-buys-another-british-agency.html | Advertising Grey Advertising Buys Another British Agency | By Philip H Dougherty | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-millar-adds-post-at-saatchi.html | Advertising Millar Adds Post at Saatchi | By Philip H Dougherty | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/advertising-y-r-officer-headed-for-de-laurentiis-post.html | Advertising YR Officer Headed For De Laurentiis Post | By Philip H Dougherty | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/australia-concern-to-buy-ms.html | AUSTRALIA CONCERN TO BUY MS | By Leslie Wayne | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/brazil-has-a-new-plan-for-converting-its-debt.html | Brazil Has a New Plan For Converting Its Debt | By Alan Riding Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/business-people-ames-stores-appoints-a-new-chief-executive.html | BUSINESS PEOPLE Ames Stores Appoints A New Chief Executive | By Isadore Barmash | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/business-people-president-resigns-at-dayton-hudson.html | BUSINESS PEOPLE President Resigns At Dayton Hudson | By Isadore Barmash | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/canadians-walk-out-at-us-trade-talks.html | Canadians Walk Out At US Trade Talks | By Susan F Rasky Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-cleveland-cliffs-dissidents-filing.html | COMPANY NEWS ClevelandCliffs Dissidents Filing | Special to the New York Times | TX 2-160090 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-commercial-credit-to-buy-back-stake.html | COMPANY NEWS Commercial Credit To Buy Back Stake | By Robert A Bennett | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-effect-of-pension-shift-on-ltv.html | COMPANY NEWS Effect of Pension Shift on LTV | By Jonathan P Hicks | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-more-hearings-are-set-on-newmont.html | COMPANY NEWS More Hearings Are Set on Newmont | By Robert J Cole | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/company-news-tenneco-unit-sale-to-castle-cooke.html | COMPANY NEWS Tenneco Unit Sale To Castle Cooke | Special to the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/consumer-prices-spurt-0.5.html | Consumer Prices Spurt 05 | By Robert D Hershey Jr Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/consumer-rates-yields-rise-again.html | CONSUMER RATES Yields Rise Again | By Robert Hurtado | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/credit-markets-inflation-growth-hurts-bonds.html | CREDIT MARKETS Inflation Growth Hurts Bonds | By Phillip H Wiggins | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/ex-boesky-aide-to-help-sec.html | ExBoesky Aide to Help SEC | By Stephen Labaton | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/fed-is-said-to-rebuff-treasury-pleas.html | Fed Is Said to Rebuff Treasury Pleas | By Peter T Kilborn Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/heileman-accepts-40.75-a-share-offer-by-bond.html | HEILEMAN ACCEPTS 4075ASHARE OFFER BY BOND | By Alison Leigh Cowan | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/henry-ford-on-dialysis.html | Henry Ford on Dialysis | Special to the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/market-place-a-bond-sector-finds-favor.html | Market Place A Bond Sector Finds Favor | By Michael Quint | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/mid-september-car-sales-fell-36.2.html | MidSeptember Car Sales Fell 362 | By Philip E Ross Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/newspapers-merger-is-opposed.html | Newspapers Merger Is Opposed | By Kenneth B Noble Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/orders-down-3.1-for-durable-goods.html | Orders Down 31 For Durable Goods | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/reagan-picks-defense-aide.html | Reagan Picks Defense Aide | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/stocks-advance-as-dow-gains-1762.html | Stocks Advance as Dow Gains 1762 | By Lawrence J Demaria | TX 2-160090 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/talking-deals-coca-cola-s-movie-mystery.html | Talking Deals CocaColas Movie Mystery | By Geraldine Fabrikant | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/us-backs-more-funds-for-the-world-bank.html | US Backs More Funds For the World Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/business/world-bank-s-staff-upheaval.html | World Banks Staff Upheaval | By Clyde H Farnsworth Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/a-gardener-s-world-the-video-camera-a-useful-aid.html | A GARDENERS WORLD The Video Camera A Useful Aid | By Allen Lacy | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/a-tv-series-on-the-buildings-of-america.html | A TV Series on the Buildings of America | By Patricia Leigh Brown | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/abused-women-s-plea.html | Abused Womens Plea | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/at-annual-milan-fair-furniture-that-surprises.html | At Annual Milan Fair Furniture That Surprises | By Suzanne Slesin | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/at-milan-fair-furniture-that-surprises.html | At Milan Fair Furniture That Surprises | By Suzanne Slesin | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/california-cashes-in-on-the-leisure-life.html | California Cashes In On the Leisure Life | By Michael Gross Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/hers.html | HERS | By Patricia Volk | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/hints-for-reglazing-an-old-cabinet-door.html | Hints for Reglazing an Old Cabinet Door | By Michael Varese | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/home-beat-the-towering-cabinet-and-other-new-shapes.html | HOME BEAT The Towering Cabinet And Other New Shapes | By Elaine Louie | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/q-a-008987.html | Q A | By Bernard Gladstone | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/the-family-80-s-stepfamilies-forming-new-ties.html | THE FAMILY 80s Stepfamilies Forming New Ties | By Glenn Collins Special To the New York Times | TX 2-160090 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/garden/where-to-find-it-for-every-light-a-bulb.html | WHERE TO FIND IT For Every Light a Bulb | By Daryln Brewer | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/a-weekly-for-manhattan-makes-its-debut.html | A Weekly for Manhattan Makes Its Debut | By Alex S Jones | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/biaggi-back-in-washington-says-he-is-confident.html | Biaggi Back in Washington Says He Is Confident | By Clifford D May Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/bridge-championship-for-teams-that-takes-a-year-to-win.html | Bridge Championship for Teams That Takes a Year to Win | By Alan Truscott | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/bronx-concern-raided-in-fraud-inquiry.html | Bronx Concern Raided in Fraud Inquiry | By Ronald Sullivan | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/facing-a-daunting-challenge-ward-s-three-senior-aides.html | FACING A DAUNTING CHALLENGE WARDS THREE SENIOR AIDES | By Todd S Purdum | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/koch-no-longer-thinks-myerson-is-a-friend-of-his.html | Koch No Longer Thinks Myerson Is a Friend of His | By Alan Finder | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/koch-rejects-call-to-end-police-fire-wage-parity.html | Koch Rejects Call to End PoliceFire Wage Parity | By Bruce Lambert | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/li-schools-revise-tests-for-drugs.html | LI Schools Revise Tests For Drugs | By Eric Schmitt Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/metro-matters-despite-success-housing-effort-still-struggling.html | Metro Matters Despite Success Housing Effort Still Struggling | By Sam Roberts | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/mta-board-rejects-ban-on-smoking-on-rail-lines.html | MTA BOARD REJECTS BAN ON SMOKING ON RAIL LINES | By Richard Levine | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/panel-finds-gross-incompetence-in-repair-of-new-york-s-schools.html | Panel Finds Gross Incompetence In Repair of New Yorks Schools | By Jane Perlez | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/report-urges-goetz-receive-no-jail-time.html | Report Urges Goetz Receive No Jail Time | By Kirk Johnson | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/stein-says-city-has-bungled-foster-care-program.html | Stein Says City Has Bungled FosterCare Program | By Josh Barbanel | TX 2-160090 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/the-bork-hearings-new-york-bar-association-is-split-over-stand-on-bork.html | THE BORK HEARINGS New York Bar Association Is Split Over Stand on Bork | By E R Shipp | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/nyregion/top-state-court-bars-an-appeal-of-bias-ruling.html | TOP STATE COURT BARS AN APPEAL OF BIAS RULING | By Joseph P Fried | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/bob-fosse-director-and-choreographer-dies-a-veteran-at-13.html | BOB FOSSE DIRECTOR AND CHOREOGRAPHER DIES A Veteran at 13 | By John T McQuiston | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/bob-fosse-director-and-choreographer-dies.html | BOB FOSSE DIRECTOR AND CHOREOGRAPHER DIES | By Irvin Molotsky Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/david-w-mullins.html | DAVID W MULLINS | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/hr-gross-is-dead-iowa-congressman.html | HR GROSS IS DEAD IOWA CONGRESSMAN | By Winston W Williams | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/lena-hodges-is-dead-at-96-heroine-of-big-ship-disaster.html | Lena Hodges Is Dead at 96 Heroine of Big Ship Disaster | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/obituaries/leo-polk-donor-rated-no-1-by-us-blood-group-is-dead.html | Leo Polk Donor Rated No 1 By US Blood Group Is Dead | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/abroad-at-home-the-bork-surprise.html | ABROAD AT HOME The Bork Surprise | By Anthony Lewis | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/debt-built-america.html | Debt Built America | By John R MacArthur John R MacArthur Is Publisher of HarperS Magazine | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/how-to-deal-with-managua.html | How to Deal With Managua | By Wayne S Smith Wayne S Smith A Former Foreign Service Officer Is Author of A Book On United StatesCuban Relations | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/opinion/in-the-nation-the-pump-on-the-well.html | IN THE NATION The Pump on the Well | By Tom Wicker | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/a-once-and-future-olympian.html | A ONCE AND FUTURE OLYMPIAN | By Joe Sexton | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/alexander-goes-8-0-as-tigers-triumph.html | Alexander Goes 80 As Tigers Triumph | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/baseball-notebook-playoff-schedule-is-perfect-for-the-twins.html | Baseball Notebook PLAYOFF SCHEDULE IS PERFECT FOR THE TWINS | By Murray Chass | TX 2-160090 | 1987-09-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/college-football-notebook-syracuse-is-shooting-for-its-best-start-since-1960.html | College Football Notebook SYRACUSE IS SHOOTING FOR ITS BEST START SINCE 1960 | By William N Wallace | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/fisher-s-2-hitter-halts-cards-streak.html | Fishers 2Hitter Halts Cards Streak | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/gastineau-explains-reason-for-playing.html | GASTINEAU EXPLAINS REASON FOR PLAYING | By William C Rhoden Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/giants-walk-line-and-then-disperse.html | Giants Walk Line And Then Disperse | By Frank Litsky Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/mets-top-expos.html | Mets Top Expos | By Malcolm Moran Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/outdoors-effort-is-started-to-protect-woodcock.html | OUTDOORS Effort Is Started to Protect Woodcock | By Nelson Bryant | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/players-miss-usfl-option.html | Players Miss USFL Option | By Gerald Eskenazi | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/ranger-goalie-is-still-looking-for-a-job.html | RANGER GOALIE IS STILL LOOKING FOR A JOB | By Robin Finn | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/sports-of-the-times-when-to-call-the-doctor.html | SPORTS OF THE TIMES WHEN TO CALL THE DOCTOR | By Dave Anderson | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/talks-resume-but-pace-is-slow.html | TALKS RESUME BUT PACE IS SLOW | By Michael Janofsky Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/twins-pull-away.html | TWINS PULL AWAY | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/sports/yanks-cant-believe-it-s-over.html | Yanks Cant Believe Its Over | By Michael Martinez Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/theater/stage-new-playwrights.html | STAGE NEW PLAYWRIGHTS | By Mel Gussow | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/artifacts-from-titanic-are-displayed-in-paris.html | Artifacts From Titanic Are Displayed in Paris | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/berkeley-barring-use-of-a-food-container.html | Berkeley Barring Use Of a Food Container | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/biden-withdraws-bid-for-president-in-wake-of-furor.html | FROM 1987 BIDEN WITHDRAWS BID FOR PRESIDENT IN WAKE OF FUROR | By E J Dionne Jr Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/bork-hearings-burger-former-carter-aide-praise-bork-s-civil-rights-record.html | THE BORK HEARINGS Burger and a Former Carter Aide Praise Borks Civil Rights Record | By Stuart Taylor Jr Special To the New York Times | TX 2-160090 | 1987-09-25 |

| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/bush-loosens-up-in-iowa-campaign.html | BUSH LOOSENS UP IN IOWA CAMPAIGN | By Gerald M Boyd Special To the New York Times | TX 2-160090 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/congress-clears-a-new-mechanism-to-reduce-deficit.html | CONGRESS CLEARS A NEW MECHANISM TO REDUCE DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/cuomo-and-22-soviet-dissidents-celebrate-jewish-new-year.html | Cuomo and 22 Soviet Dissidents Celebrate Jewish New Year | By Jeffrey Schmalz Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/epa-plan-may-allow-delays-in-clean-air-rule.html | EPA Plan May Allow Delays in Clean Air Rule | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/flint-journal-a-fallen-star-wants-to-shine-again.html | Flint Journal A Fallen Star Wants to Shine Again | By William E Schmidt Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/house-speaker-reported-to-receive-unusually-high-book-royalty.html | House Speaker Reported to Receive Unusually High Book Royalty | By Richard L Berke Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/judge-cleared-in-bribe-case.html | Judge Cleared in Bribe Case | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/new-test-scores-educators-puzzle.html | New Test Scores Educators Puzzle | By Edward B Fiske | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/pennsylvania-congressman-is-accused-by-ethics-panel.html | Pennsylvania Congressman Is Accused by Ethics Panel | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/psychiatrist-says-panel-cleared-him.html | PSYCHIATRIST SAYS PANEL CLEARED HIM | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/schroeder-rejects-idea-of-symbolic-campaign.html | Schroeder Rejects Idea Of Symbolic Campaign | Special to the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/senate-panel-acts-to-cut-rights-unit-s-funds.html | Senate Panel Acts to Cut Rights Units Funds | By Lena Williams Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/sickle-cell-defect-tied-to-death-risk-in-extreme-exercise.html | Sickle Cell Defect Tied to Death Risk In Extreme Exercise | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/strike-in-oregon-broadens.html | Strike in Oregon Broadens | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/the-bork-hearings-poll-finds-public-opposition-to-bork-is-growing.html | THE BORK HEARINGS Poll Finds Public Opposition to Bork Is Growing | By Philip Shenon Special To the New York Times | TX 2-160090 | 1987-09-25 |

| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/traces-of-dioxin-found-in-range-of-paper-goods.html | Traces of Dioxin Found in Range Of Paper Goods | By Philip Shabecoff Special To the New York Times | TX 2-160090 | 1987-09-25 |
|---|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/train-crew-that-ran-over-a-protester-is-cleared.html | Train Crew That Ran Over a Protester Is Cleared | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-politics-3-former-congressmen-join-simon-s-campaign.html | WASHINGTON TALK POLITICS 3 Former Congressmen Join Simons Campaign | By Richard L Berke | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/us/washington-talk-state-department-ousting-the-plo.html | WASHINGTON TALK STATE DEPARTMENT Ousting The PLO | By Elaine Sciolino | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/10-die-in-dhaka-sinking.html | 10 Die in Dhaka Sinking | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/as-sakharov-wisely-said.html | As Sakharov Wisely Said | Special to the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/british-shut-down-iran-arms-office.html | BRITISH SHUT DOWN IRAN ARMS OFFICE | By Paul Lewis Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/burundi-leader-attempts-east-west-balance.html | Burundi Leader Attempts EastWest Balance | By Sheila Rule Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/captive-iranians-said-to-help-us-find-mines-in-gulf.html | CAPTIVE IRANIANS SAID TO HELP US FIND MINES IN GULF | By Richard Halloran Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/contras-accused-of-killing-84-in-raids.html | Contras Accused of Killing 84 in Raids | By Stephen Kinzer Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/french-fall-in-step-under-a-german.html | French Fall in Step Under a German | By James M Markham Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/in-a-war-of-many-casualties-iraq-s-strongman-is-a-survivor.html | In a War of Many Casualties Iraqs Strongman Is a Survivor | By Alan Cowell Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/india-sending-hundreds-more-troops-to-sri-lanka-as-tamils-feud.html | India Sending Hundreds More Troops to Sri Lanka as Tamils Feud | By Sanjoy Hazarika Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/iranian-says-arms-affair-guides-us-actions.html | Iranian Says Arms Affair Guides US Actions | By Youssef M Ibrahim | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/majority-favors-raid-survey-says.html | Majority Favors Raid Survey Says | By Richard J Meislin | TX 2-160090 | 1987-09-25 |

| | | | | |
|---|---|---|---|---|
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/no-2-soviet-official-puts-in-a-bad-word-on-glasnost-policy.html | No 2 Soviet Official Puts in a Bad Word On Glasnost Policy | By Philip Taubman Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/photos-of-rare-fish-may-be-clue-to-evolution.html | Photos of Rare Fish May Be Clue to Evolution | By Malcolm W Browne | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/reagan-and-sharansky-meet.html | Reagan and Sharansky Meet | AP | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/salvadoran-rebels-agree-to-talks.html | Salvadoran Rebels Agree to Talks | By Lindsey Gruson Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/secret-us-army-unit-had-role-in-raid-in-gulf.html | Secret US Army Unit Had Role in Raid in Gulf | By Richard Halloran Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/soviet-has-praise-on-weapons-talks.html | SOVIET HAS PRAISE ON WEAPONS TALKS | By Paul Lewis Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/us-alerts-americans-to-chance-of-attacks.html | US Alerts Americans To Chance of Attacks | Special to the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/us-terms-managua-moves-cosmetic.html | US Terms Managua Moves Cosmetic | By Neil A Lewis Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-24 | https://www.nytimes.com/1987/09/24/world/wroclaw-journal-gothic-church-is-hung-with-shocking-paintings.html | WROCLAW JOURNAL Gothic Church Is Hung With Shocking Paintings | By John Tagliabue Special To the New York Times | TX 2-160090 | 1987-09-25 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/art-objects-and-fabric-paintings-by-blinky-palermo.html | Art Objects and Fabric Paintings by Blinky Palermo | By Roberta Smith | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/bob-fosse-a-stylish-original-is-remembered-by-his-peers.html | Bob Fosse a Stylish Original Is Remembered by His Peers | By Jeremy Gerard | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/concert-vienna-orchestra.html | Concert Vienna Orchestra | By Donal Henahan | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/dance-emile-dubois.html | Dance Emile Dubois | By Anna Kisselgoff Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/forrest-sawyer-leaves-cbs-morning-news.html | Forrest Sawyer Leaves CBS Morning News | By Peter J Boyer | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/glenn-gould-videos-at-met-museum.html | Glenn Gould Videos at Met Museum | By Michael Kimmelman | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/monastic-masterpieces-from-zurbaran-at-met.html | MONASTIC MASTERPIECES FROM ZURBARAN AT MET | By Michael Brenson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/no-headline-665087.html | No Headline | Art Dreyfus Affair At the Jewish MuseumBy John Russell | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/opera-ariadne-at-the-met.html | Opera Ariadne at the Met | By Donal Henahan | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-and-jazz-guide-362887.html | POP AND JAZZ GUIDE | By Joh Pareles | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-and-jazz-guide-654887.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/pop-jazz-guide-a-tribute-to-john-coltrane-s-spirit.html | POPJAZZ GUIDE A TRIBUTE TO JOHN COLTRANES SPIRIT | By Robert Palmer | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/restaurants-471987.html | Restaurants | Bryan Miller | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/singing-competition.html | SINGING COMPETITION | By G S Bourdain | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/tv-weekend-beauty-and-the-beast-on-cbs.html | TV Weekend Beauty and the Beast on CBS | By John J OConnor | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/books/books-of-the-times-404887.html | BOOKS OF THE TIMES | By John Gross | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/about-real-estate-renovators-in-greenpoint-tackle-new-construction.html | About Real Estate Renovators in Greenpoint Tackle New Construction | By Lisa W Foderaro | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-budget-car-licensee-chooses-w-b-doner.html | ADVERTISING Budget Car Licensee Chooses W B Doner | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-conde-nast-awards-promotions-to-two.html | ADVERTISING Conde Nast Awards Promotions to Two | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-jordan-mcgrath-gets-american-home-lines.html | ADVERTISING Jordan McGrath Gets American Home Lines | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-magazines-show-gains.html | ADVERTISING Magazines Show Gains | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-president-s-title-shifted-at-sscb-vos-direct.html | ADVERTISING Presidents Title Shifted At SSCB Vos Direct | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/advertising-ross-roy-acquires-diiorio.html | Advertising Ross Roy Acquires DiIorio | By Philip H Dougherty | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/business-people-head-of-sister-company-gets-top-post-at-sitmar.html | BUSINESS PEOPLE Head of Sister Company Gets Top Post at Sitmar | By Andrea Adelson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/business-people-panhandle-eastern-names-chairman.html | BUSINESS PEOPLE Panhandle Eastern Names Chairman | By Peter H Frank | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/canadians-confer-on-trade-rift.html | Canadians Confer on Trade Rift | By John F Burns Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/citicorp-produces-gain-with-pension-transfer.html | Citicorp Produces Gain With Pension Transfer | By Albert Scardino | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-afg-canada-unit-to-buy-ford-glass.html | COMPANY NEWS AFG Canada Unit To Buy Ford Glass | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-cleveland-cliffs-finishes-offering.html | COMPANY NEWS ClevelandCliffs Finishes Offering | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-home-shopping-files-gte-lawsuit.html | COMPANY NEWS Home Shopping Files GTE Lawsuit | By Calvin Sims | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-pannill-knitting-seeks-a-purchaser.html | COMPANY NEWS Pannill Knitting Seeks a Purchaser | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-rexham-strategy-hinted-by-edelman.html | COMPANY NEWS Rexham Strategy Hinted by Edelman | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/company-news-toshiba-s-3-d-video-camera.html | COMPANY NEWS Toshibas 3D Video Camera | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/credit-markets-bonds-fall-on-fears-of-japan-shift.html | Credit Markets Bonds Fall On Fears of Japan Shift | By Michael Quint | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/dow-drops-19.25-as-bond-prices-fall.html | Dow Drops 1925 as Bond Prices Fall | By Phillip H Wiggins | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/economic-scene-the-us-role-in-foreign-aid.html | Economic Scene The US Role In Foreign Aid | By Leonard Silk | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/florida-barrier-to-tax-repeal.html | Florida Barrier To Tax Repeal | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/garment-industry-in-a-new-squeeze.html | Garment Industry In a New Squeeze | By Isadore Barmash | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/group-of-7-is-likely-to-support-dollar.html | Group of 7 Is Likely to Support Dollar | By Peter T Kilborn Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/imf-asks-third-world-aid.html | IMF Asks Third World Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/market-place-another-feast-in-chip-stocks.html | Market Place Another Feast In Chip Stocks | By Vartanig G Vartan | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/merrill-s-stake-in-building-sold-back-to-olympia.html | Merrills Stake in Building Sold Back to Olympia | By James Sterngold | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/business/want-to-play-golf-in-japan-got-a-million.html | Want to Play Golf in Japan Got a Million | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/at-film-festival-commanding-roles-for-women.html | At Film Festival Commanding Roles For Women | By Stephen Holden | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/dark-eyes-comedy-based-on-chekhov-tales.html | Dark Eyes Comedy Based on Chekhov Tales | By Vincent Canby | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-best-seller-corporate-crime.html | FILM BEST SELLER CORPORATE CRIME | By Vincent Canby | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-charles-winkler-s-you-talkin-to-me.html | Film Charles Winklers You Talkin to Me | By Caryn James | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-china-girl.html | Film China Girl | By Janet Maslin | TX 2-199115 | 1987-09-28 |

| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/film-princess-bride-full-length-fairy-tale.html | Film Princess Bride FullLength Fairy Tale | By Janet Maslin | TX 2-199115 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/movies/matt-dillon-in-the-big-town.html | Matt Dillon in The Big Town | By Caryn James | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/as-koch-slumbers-a-cutlery-burglar-is-seized-by-guards.html | As Koch Slumbers A Cutlery Burglar Is Seized by Guards | By Todd S Purdum | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/bridge-remarkable-95-score-made-by-a-pair-at-cavendish-club.html | Bridge Remarkable 95 Score Made By a Pair at Cavendish Club | By Alan Truscott | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/company-ready-to-bring-peasants-from-china-to-us.html | Company Ready To Bring Peasants From China to US | By Fox Butterfield | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/court-order-couldn-t-save-a-frightened-woman-s-life.html | Court Order Couldnt Save A Frightened Womans Life | By Julie Johnson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/fight-settled-on-the-estate-of-an-heiress.html | Fight Settled On the Estate Of an Heiress | By Kirk Johnson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/for-ferraro-troubles-but-a-close-family.html | For Ferraro Troubles but a Close Family | By George James | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/homeless-man-in-a-wheelchair-found-injured-near-bellevue-dies.html | Homeless Man in a Wheelchair Found Injured Near Bellevue Dies | By Mark A Uhlig | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/medicare-money-cut-to-bronx-company-under-fraud-inquiry.html | Medicare Money Cut to Bronx Company Under Fraud Inquiry | By Ronald Sullivan | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/metro-datelines-man-convicted-in-tampering-case.html | Metro Datelines Man Convicted In Tampering Case | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/metro-datelines-widow-loses-in-bid-to-clear-hauptmann.html | Metro Datelines Widow Loses in Bid To Clear Hauptmann | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/natural-history-museum-panel-selects-first-salaried-president.html | Natural History Museum Panel Selects First Salaried President | By Susan Heller Anderson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/now-dad-gets-place-to-diaper.html | Now Dad Gets Place To Diaper | By Nick Ravo Special To the New York Times | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/our-towns-young-scholar-a-different-kind-of-smart-person.html | Our Towns Young Scholar A Different Kind Of Smart Person | By Michael Winerip | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/tapes-describe-payoffs-on-hot-dogs.html | Tapes Describe Payoffs on Hot Dogs | By Arnold H Lubasch | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/two-rikers-island-guards-are-arrested-in-drug-sales.html | Two Rikers Island Guards Are Arrested in Drug Sales | By Bruce Lambert | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/nyregion/visiting-judges-to-ease-backlog-in-federal-court.html | Visiting Judges To Ease Backlog In Federal Court | By Arnold H Lubasch | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/obituaries/gerald-chapman-founder-of-festival-for-young-writers.html | Gerald Chapman Founder of Festival For Young Writers | By Nan Robertson | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/a-lesson-of-bidens-plagiarism.html | A Lesson of Bidens Plagiarism | By Brian Abel Ragen | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/foreign-affairs-harlem-desir-s-message.html | FOREIGN AFFAIRS Harlem Desirs Message | By Flora Lewis | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/on-my-mind-four-glasnost-guidelines.html | ON MY MIND Four Glasnost Guidelines | By Am Rosenthal | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/rethinking-health-care-for-the-aged.html | Rethinking Health Care for the Aged | By Daniel Callahan | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/opinion/who-is-the-real-judge-bork.html | Who Is the Real Judge Bork | By Philip Heymann and Fred Wertheimer | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/3-nations-reply-on-olympics.html | 3 Nations Reply On Olympics | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/alabama-to-play-byu-in-1995.html | Alabama to Play BYU in 1995 | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/cards-win-on-2-run-9th.html | Cards Win on 2Run 9th | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/devils-tend-to-their-goalies.html | Devils Tend to Their Goalies | By Alex Yannis Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/different-uniforms-for-a-new-arena.html | Different Uniforms for a New Arena | By Michael Janofsky Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/giants-reluctantly-assemble-a-team.html | Giants Reluctantly Assemble a Team | By William N Wallace Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/horse-racing-notebook-home-debut-for-a-jet-set-colt.html | Horse Racing Notebook Home Debut for a JetSet Colt | By Steven Crist | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/jays-edge-tigers-fernandez-is-hurt.html | Jays Edge Tigers Fernandez Is Hurt | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/jet-substitutes-greeted-by-a-hail-of-eggs.html | Jet Substitutes Greeted by a Hail of Eggs | By William C Rhoden Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/nfl-talks-going-nowhere.html | NFL Talks Going Nowhere | By Michael Janofsky Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/no-room-at-first-for-yankee-rookie.html | No Room at First For Yankee Rookie | By Michael Martinez Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/potvin-to-announce-retirement-today.html | Potvin to Announce Retirement Today | By Robin Finn Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/rally-by-mets-comes-up-short.html | Rally by Mets Comes Up Short | By Joseph Durso | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/ryder-cup-stakes-are-higher.html | Ryder Cup Stakes Are Higher | By John Radosta Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/santiago-ties-record.html | Santiago Ties Record | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/sports-of-the-times-straw-carries-the-weight.html | SPORTS OF THE TIMES Straw Carries the Weight | By George Vecsey | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/sports/temple-now-3-1-tops-akron-23-3.html | Temple Now 31 Tops Akron 233 | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/style/at-weddings-a-storyteller-with-a-camera.html | At Weddings a Storyteller With a Camera | By Ron Alexander | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/style/cashmere-expert-tries-silk.html | Cashmere Expert Tries Silk | By Bernadine Morris | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/theater/broadway.html | Broadway | Enid Nemy | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/theater/stage-satire-in-duck-s-breath-mystery-theater.html | Stage Satire in Ducks Breath Mystery Theater | By Mel Gussow | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/2-veterans-of-bataan-are-citizens-at-last.html | 2 Veterans of Bataan Are Citizens at Last | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/4-say-problems-in-space-shuttle-are-continuing.html | 4 Say Problems In Space Shuttle Are Continuing | By Peter Applebome Special To the New York Times | TX 2-199115 | 1987-09-28 |

| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/84-request-for-a-favor-for-hodel-is-reported.html | 84 Request for a Favor For Hodel Is Reported | AP | TX 2-199115 | 1987-09-28 |
|---|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/alaska-bones-may-clear-comet-as-dinosaur-killer.html | Alaska Bones May Clear Comet as Dinosaur Killer | By John Noble Wilford | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/appeals-court-overturns-world-war-ii-conviction.html | Appeals Court Overturns World War II Conviction | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/atom-test-shakes-las-vegas.html | Atom Test Shakes Las Vegas | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/biden-in-iowa-for-farewell-expresses-no-rancor.html | Biden in Iowa for Farewell Expresses No Rancor | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/deficit-cuts-less-of-a-bite.html | Deficit Cuts Less of a Bite | By Jonathan Fuerbringer Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/glass-company-settles-suit-offers-women-pay-and-jobs.html | Glass Company Settles Suit Offers Women Pay and Jobs | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/hart-loses-a-plea-for-campaign-aid.html | HART LOSES A PLEA FOR CAMPAIGN AID | By Richard L Berke Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/how-to-get-rid-of-rats-in-most-humane-way.html | How to Get Rid of Rats in Most Humane Way | By B Drummond Ayres Jr Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/jackson-busy-courting-blacks-in-office-and-converting-some.html | Jackson Busy Courting Blacks in Office and Converting Some | By Robin Toner Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/judge-cleared-in-bribe-case.html | Judge Cleared in Bribe Case | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/jury-backs-ranchers-in-suit-against-lender.html | Jury Backs Ranchers In Suit Against Lender | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/no-more-us-savings-bonds-until-debt-ceiling-is-raised.html | No More US Savings Bonds Until Debt Ceiling Is Raised | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/no-new-drug-for-aids-envisioned-in-next-year.html | No New Drug for AIDS Envisioned in Next Year | By Gina Kolata | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/oregon-and-state-employees-reach-settlement-of-a-strike.html | Oregon and State Employees Reach Settlement of a Strike | AP | TX 2-199115 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/papal-visit-leaves-dioceses-in-debt.html | PAPAL VISIT LEAVES DIOCESES IN DEBT | By Isabel Wilkerson Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/pennsylvania-congressman-confident-of-ethics-clearance.html | Pennsylvania Congressman Confident of Ethics Clearance | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/political-memo-edgy-democrats-keep-score-2-down-how-many-to-go.html | Political Memo Edgy Democrats Keep Score 2 Down How Many to Go | By E J Dionne Jr Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/stassen-seeking-presidency.html | Stassen Seeking Presidency | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/us-expands-research-plan-to-develop-aids-therapies.html | US Expands Research Plan To Develop AIDS Therapies | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/us-set-to-distribute-new-booklet-on-aids.html | US Set to Distribute New Booklet on AIDS | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/venice-journal-sympathy-and-ire-as-the-homeless-take-to-the-beach.html | Venice Journal Sympathy and Ire As the Homeless Take to the Beach | By Judith Cummings Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/war-on-drugs-puts-strain-on-prisons-us-officials-say.html | WAR ON DRUGS PUTS STRAIN ON PRISONS US OFFICIALS SAY | By Peter Kerr | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-capitol-hill-where-the-opposition-makes-war-on-bork.html | WASHINGTON TALK CAPITOL HILL Where the Opposition Makes War on Bork | By Clifford D May | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/us/washington-talk-the-bork-hearings-both-sides-witnesses-calibrated-strategy.html | WASHINGTON TALK THE BORK HEARINGS Both Sides Witnesses Calibrated Strategy | By Linda Greenhouse | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/13-year-wait-ends-for-family-of-soviet-jews.html | 13Year Wait Ends for Family of Soviet Jews | By Philip Taubman Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/amid-dispute-unesco-head-will-seek-third-term.html | Amid Dispute Unesco Head Will Seek Third Term | By Steven Greenhouse Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/c-parkinson-now-grateful-to-fill-time.html | C Parkinson Now Grateful To Fill Time | By Francis X Clines Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/chile-radio-station-raided.html | Chile Radio Station Raided | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/decisions-on-3-arms-issues-are-reported-by-the-senate.html | Decisions on 3 Arms Issues Are Reported by the Senate | AP | TX 2-199115 | 1987-09-28 |

| | | | | |
|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/in-soviet-east-new-rapport-with-chinese.html | IN SOVIET EAST NEW RAPPORT WITH CHINESE | By Philip Taubman Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/lebanon-leader-accuses-iran.html | Lebanon Leader Accuses Iran | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/metz-journal-as-mitterrand-ponders-encore-a-rival-auditions.html | Metz Journal As Mitterrand Ponders Encore a Rival Auditions | By James M Markham Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/mine-sinks-panamanian-ship-just-hours-after-us-attack.html | Mine Sinks Panamanian Ship Just Hours After US Attack | By John Kifner Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/miskito-rebels-say-they-want-a-truce.html | Miskito Rebels Say They Want a Truce | By Neil A Lewis Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/nato-on-arms-pact-relief-and-fear.html | NATO on Arms Pact Relief and Fear | By Serge Schmemann Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/new-soviet-interest-in-un-broadens.html | New Soviet Interest in UN Broadens | By Paul Lewis Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/nicaragua-peace-path-has-pitfalls.html | Nicaragua Peace Path Has Pitfalls | By Stephen Kinzer Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/pakistan-proposes-nuclear-test-ban-in-south-asia.html | Pakistan Proposes Nuclear Test Ban in South Asia | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/poland-raises-hopes-for-warmer-us-relations.html | Poland Raises Hopes for Warmer US Relations | By John Tagliabue Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/respects-to-ailing-hirohito-are-paid-mostly-by-the-aged.html | Respects to Ailing Hirohito Are Paid Mostly by the Aged | By Clyde Haberman Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/shultz-is-unable-to-make-headway-on-iran-arms-curb.html | SHULTZ IS UNABLE TO MAKE HEADWAY ON IRAN ARMS CURB | By David K Shipler Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/six-cabinet-ministers-resign-in-transkei-scandal.html | Six Cabinet Ministers Resign in Transkei Scandal | By John D Battersby Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/text-of-un-s-resolution-on-gulf.html | Text of UNs Resolution on Gulf | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/un-files-opening-delayed.html | UN Files Opening Delayed | AP | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-says-navy-cleared-all-mines-placed-by-iranian-vessel-in-gulf.html | US Says Navy Cleared All Mines Placed by Iranian Vessel in Gulf | By Richard Halloran Special To the New York Times | TX 2-199115 | 1987-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-says-weinberger-has-begun-saudi-stay.html | US Says Weinberger Has Begun Saudi Stay | Special to the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-25 | https://www.nytimes.com/1987/09/25/world/us-sends-2000-gas-masks-to-the-chadians.html | US Sends 2000 Gas Masks to the Chadians | By Elaine Sciolino Special To the New York Times | TX 2-199115 | 1987-09-28 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/cabaret-barry-sobel-s-songs-and-satire.html | Cabaret Barry Sobels Songs and Satire | By Stephen Holden | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/rock-metal-from-japan.html | ROCK METAL FROM JAPAN | By Jon Pareles | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/tv-dolly-parton-s-variety-show.html | TV Dolly Partons Variety Show | By John J OConnor | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/arts/you-know-who-wrote-the-plays-judges-say.html | YouKnowWho Wrote the Plays Judges Say | By Irvin Molotsky Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/books/books-of-the-times-childhood-and-time.html | Books of The Times Childhood and Time | By Michiko Kakutani | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/books/harper-to-publish-a-book-by-gorbachev.html | Harper to Publish a Book by Gorbachev | By Edwin McDowell | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/amstrad-plots-a-us-invasion.html | Amstrad Plots a US Invasion | By Steve Lohr Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/banking-no-longer-genteel.html | BANKING NO LONGER GENTEEL | By Robert A Bennett | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/campbell-66-settlement.html | Campbell 66 Settlement | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-cleveland-cliffs.html | COMPANY NEWS Cleveland Cliffs | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-cray-s-computer-research-plans.html | COMPANY NEWS Crays Computer Research Plans | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-group-increases-crazy-eddie-stake.html | COMPANY NEWS Group Increases Crazy Eddie Stake | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/company-news-judge-delays-newmont-case.html | COMPANY NEWS Judge Delays Newmont Case | AP | TX 2-180497 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/credit-markets-bond-prices-slightly-higher.html | CREDIT MARKETS BOND PRICES SLIGHTLY HIGHER | By Phillip H Wiggins | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/dayton-spurns-offer-by-hafts.html | Dayton Spurns Offer by Hafts | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/dow-posts-3.75-rise-in-light-day.html | Dow Posts 375 Rise in Light Day | By Lawrence J de Maria | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/fed-panel-s-tightening-shift.html | Fed Panels Tightening Shift | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/federal-phone-bid-to-be-split.html | FEDERAL PHONE BID TO BE SPLIT | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/home-resales-off-in-august.html | Home Resales Off in August | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/japanese-say-aim-is-low-rates.html | JAPANESE SAY AIM IS LOW RATES | By Peter T Kilborn Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/navistar-pact-extended.html | Navistar Pact Extended | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/new-york-rival-in-hostile-offer-for-irving-bank.html | New York Rival In Hostile Offer for Irving Bank | By Robert J Cole | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-a-japanese-device-on-superconductivity.html | PatentsA Japanese Device On Superconductivity | By Stacy V Jones | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-an-inventor-warns-on-foreign-competition.html | PatentsAn Inventor Warns On Foreign Competition | By Stacy V Jones | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-making-color-photo-from-tv.html | PatentsMaking Color Photo From TV | By Stacy V Jones | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/patents-measuring-height.html | PatentsMeasuring Height | By Stacey V Jones | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/pilots-win-court-test-at-eastern.html | Pilots Win Court Test At Eastern | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/ruling-favors-marvin-davis.html | Ruling Favors Marvin Davis | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/some-basic-models-are-ended-by-gm.html | SOME BASIC MODELS ARE ENDED BY GM | By John Holusha Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/business/us-in-plea-to-canada.html | US in Plea To Canada | Special to the New York Times | TX 2-180497 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/busine ss/vcr-dumping-inquiry.html | VCR Dumping Inquiry | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/busine ss/waste-hauling-antitrust-case.html | Waste Hauling Antitrust Case | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/busine ss/your-money-international-mutual-funds.html | Your Money International Mutual Funds | By Leonard Sloane | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/movie s/film-festival-a-view-of-the-radium-dial-horror.html | Film Festival A View of the Radium Dial Horror | By Janet Maslin | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/movie s/film-festival-jackie-chan-s-police-story.html | Film Festival Jackie Chans Police Story | By Vincent Canby | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/movie s/film-festival-taxing-woman-from-japan.html | FILM FESTIVAL TAXING WOMAN FROM JAPAN | By Vincent Canby | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/movie s/film-festival.html | Film Festival | By Walter Goodman | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/a-commuter-is-the-driver-on-jersey-bus.html | A Commuter Is the Driver On Jersey Bus | By Robert Hanley Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/about-new-york-accountants-shrug-off-jokes-amid-glamour.html | ABOUT NEW YORK Accountants Shrug Off Jokes Amid Glamour | By Douglas Martin | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/after-2-years-test-result-casts-doubt-on-rape-verdict.html | After 2 Years Test Result Casts Doubt on Rape Verdict | By Selwyn Raab | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/an-off-duty-officer-shoots-a-policeman-then-kills-herself.html | AN OFFDUTY OFFICER SHOOTS A POLICEMAN THEN KILLS HERSELF | By Elizabeth Neuffer | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/bridge-hiding-in-the-bushes-tactic-sometimes-leads-to-disaster.html | Bridge HidingintheBushes Tactic Sometimes Leads to Disaster | By Alan Truscott | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/in-dutchess-jobs-with-few-takers.html | In Dutchess Jobs With Few Takers | By Harold Faber Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/judge-halts-conversion-of-beacon-to-dance-hall.html | Judge Halts Conversion Of Beacon to Dance Hall | By Kirk Johnson | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregi on/new-justice-is-sworn-in.html | New Justice Is Sworn In | AP | TX 2-180497 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/new-york-faulted-for-rights-lapses-in-its-foster-care.html | NEW YORK FAULTED FOR RIGHTS LAPSES IN ITS FOSTER CARE | By Michael Oreskes | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/reporter-s-notebook-a-tourist-s-coming-of-age.html | Reporters Notebook A Tourists Coming of Age | By Jeffrey Schmalz Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/nyregion/route-drivers-fight-move-to-franchises.html | Route Drivers Fight Move To Franchises | By Frank J Prial | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/duffy-daugherty-ex-coach.html | Duffy Daugherty ExCoach | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/emlyn-williams-welsh-actor-and-writer-dies.html | EMLYN WILLIAMS WELSH ACTOR AND WRITER DIES | By Albin Krebs | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/obituaries/mary-astor-81-is-dead-star-of-maltese-falcon.html | Mary Astor 81 Is Dead Star of Maltese Falcon | By Peter B Flint | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/behind-the-strike-at-nbc.html | Behind the Strike at NBC | By Robert E Mulholland | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/lighten-up-those-antibork-appeals.html | Lighten Up Those AntiBork Appeals | By Edmund Levin | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/observer-fourth-stringers-dream-too.html | OBSERVER Fourth Stringers Dream Too | By Russell Baker | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/opinion/once-again-the-pope-has-disappointed-jews.html | Once Again the Pope Has Disappointed Jews | By Edgar M Bronfman | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/college-games-at-a-glance.html | College Games at a Glance | By Michael Sisak | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/dawson-homer-trips-cards.html | DAWSON HOMER TRIPS CARDS | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/europeans-take-ryder-cup-lead.html | EUROPEANS TAKE RYDER CUP LEAD | By John Radosta Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/giants-have-fun-in-workout.html | Giants Have Fun in Workout | By William N Wallace Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/it-s-official-potvin-s-last-year.html | ITS OFFICIAL POTVINS LAST YEAR | By Robin Finn Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/jays-stun-tigers-in-ninth-3-2.html | JAYS STUN TIGERS IN NINTH 32 | By Joe Sexton Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/jets-challenge-replacements.html | JETS CHALLENGE REPLACEMENTS | By William C Rhoden Special To the New York Times | TX 2-180497 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/krukow-s-bat-arm-move-giants-closer.html | Krukows Bat Arm Move Giants Closer | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/manager-and-mets-in-contract-dispute.html | MANAGER AND METS IN CONTRACT DISPUTE | By Joseph Durso | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/mattingly-ties-mark-for-slams.html | MATTINGLY TIES MARK FOR SLAMS | By Michael Martinez Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/mets-get-back-in-chase-with-impressive-victory.html | Mets Get Back in Chase With Impressive Victory | By Joseph Durso | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/santiago-sets-record.html | Santiago Sets Record | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/sports-of-the-times-welcome-to-the-track.html | SPORTS OF THE TIMES WELCOME TO THE TRACK | By Steven Crist | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/talks-break-off-in-football-strike.html | TALKS BREAK OFF IN FOOTBALL STRIKE | By Michael Janofsky Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/sports/twins-streak-ends.html | TWINS STREAK ENDS | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/style/consumer-saturday-auctions-divide-a-wine-collection.html | CONSUMER SATURDAY Auctions Divide A Wine Collection | By Frank J Prial | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/style/de-gustibus-an-aspiring-actress-finds-stardom-waiting-on-tables.html | DE GUSTIBUS An Aspiring Actress Finds Stardom Waiting on Tables | By Marian Burros | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/style/going-out-of-business-clients-come-last.html | GOING OUT OF BUSINESS CLIENTS COME LAST | By Craig Wolff | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/theater/arts-center-for-pittsburgh.html | Arts Center for Pittsburgh | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/12-priests-retain-views-despite-visit-by-the-pope.html | 12 Priests Retain Views Despite Visit by the Pope | By Dennis Hevesi | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/2-democrats-outline-foreign-policies.html | 2 Democrats Outline Foreign Policies | By Robin Toner Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/200-homeless-moving-on.html | 200 Homeless Moving On | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/acid-rain-researcher-submits-resignation.html | AcidRain Researcher Submits Resignation | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/gag-order-is-lifted-for-a-congressman-in-us-fraud-case.html | Gag Order Is Lifted For a Congressman In US Fraud Case | Special to the New York Times | TX 2-180497 | 1987-10-05 |

| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/gephardt-mistake-is-conceded.html | Gephardt Mistake Is Conceded | AP | TX 2-180497 | 1987-10-05 |
|---|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/judge-bars-ama-from-impeding-chiropractic-profession.html | JUDGE BARS AMA FROM IMPEDING CHIROPRACTIC PROFESSION | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/judge-confirmed-as-fbi-director.html | JUDGE CONFIRMED AS FBI DIRECTOR | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/justice-dept-workers-face-random-drug-testing.html | JUSTICE DEPT WORKERS FACE RANDOM DRUG TESTING | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/quakes-in-salt-lake-desert.html | Quakes in Salt Lake Desert | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/senate-sends-reagan-a-bill-to-keep-government-going.html | SENATE SENDS REAGAN A BILL TO KEEP GOVERNMENT GOING | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/some-social-security-checks-found-too-small.html | Some Social Security Checks Found Too Small | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/son-of-financially-pressed-farmer-kills-6-in-family-sheriff-reports.html | SON OF FINANCIALLY PRESSED FARMER KILLS 6 IN FAMILY SHERIFF REPORTS | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/surplus-of-laborers-brings-bitter-harvest-to-northwest.html | Surplus of Laborers Brings Bitter Harvest to Northwest | By Timothy Egan Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/the-bork-hearings-legal-establishment-divided-over-bork-nomination.html | THE BORK HEARINGS Legal Establishment Divided Over Bork Nomination | By Linda Greenhouse Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/us-proposes-fine-against-scott-paper-in-a-job-injury-case.html | US Proposes Fine Against Scott Paper In a Job Injury Case | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/us-says-nuclear-tests-pose-little-radiation-risk.html | US SAYS NUCLEAR TESTS POSE LITTLE RADIATION RISK | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/vote-eases-stand-on-religious-wear.html | VOTE EASES STAND ON RELIGIOUS WEAR | By Jonathan Fuerbringer Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/us/white-house-says-bork-lacks-votes-for-confirmation.html | WHITE HOUSE SAYS BORK LACKS VOTES FOR CONFIRMATION | By Steven V Roberts Special To the New York Times | TX 2-180497 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/5-powers-at-un-in-compromise-will-push-for-iran-iraq-cease-fire.html | 5 Powers at UN in Compromise Will Push for IranIraq CeaseFire | By David K Shipler Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/a-liquid-border-pays-no-heed-to-diplomacy.html | A Liquid Border Pays No Heed to Diplomacy | By Larry Rohter Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/at-un-haiti-chief-reaffirms-plans-for-democracy.html | At UN Haiti Chief Reaffirms Plans for Democracy | By Esther Iverem Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/bangladesh-getting-us-aid.html | Bangladesh Getting US Aid | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/bush-on-europe-tour-stresses-allies-resolve.html | Bush on Europe Tour Stresses Allies Resolve | By Gerald M Boyd Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/casey-reportedly-admitted-knowing-of-diversion.html | Casey Reportedly Admitted Knowing of Diversion | By Philip Shenon Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/china-s-president-to-leave-politburo-inner-circle.html | Chinas President to Leave Politburo Inner Circle | By Edward A Gargan Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/guns-and-butter-yields-to-just-guns-in-baghdad.html | Guns and Butter Yields To Just Guns in Baghdad | By Alan Cowell Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/hurricane-in-bermuda-causes-minor-injuries.html | Hurricane in Bermuda Causes Minor Injuries | AP | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/minehead-journal-a-stately-home-for-britain-s-wards-of-the-state.html | Minehead Journal A Stately Home for Britains Wards of the State | By Francis X Clines Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/paris-and-bonn-negotiating-a-joint-military-council.html | Paris and Bonn Negotiating a Joint Military Council | By James M Markham Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/poindexter-to-retire-oct-1-request-on-rank-is-deferred.html | Poindexter to Retire Oct 1 Request on Rank is Deferred | Special to the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/reagan-faulting-peace-bid-insists-on-new-contra-aid.html | REAGAN FAULTING PEACE BID INSISTS ON NEW CONTRA AID | By Joel Brinkley Special To the New York Times | TX 2-180497 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/reagan-pledges-fight-proposal-senate-prohibit-us-naval-operations-persian-gulf.html | Reagan Pledges to Fight a Proposal by the Senate to Prohibit US Naval Operations in Persian Gulf | By Jonathan Fuerbringer Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/south-of-border-was-once-north.html | South of Border Was Once North | By Larry Rohter Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-26 | https://www.nytimes.com/1987/09/26/world/united-states-blows-up-captured-iranian-vessel.html | United States Blows Up Captured Iranian Vessel | By John Kifner Special To the New York Times | TX 2-180497 | 1987-10-05 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/archives/numismatics-a-new-medal-is-released-to-honor-a-noted-jurist.html | NUMISMATICSA NEW MEDAL IS RELEASED TO HONOR A NOTED JURIST | By Ed Reiter | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/a-hunter-who-stalked-his-prey-with-a-camera.html | A Hunter Who Stalked His Prey With a Camera | By Joan Dupont | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/antiques-putting-perfumes-into-artistic-packages.html | ANTIQUES PUTTING PERFUMES INTO ARTISTIC PACKAGES | By Rita Reif | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/architecture-view-american-architecture-and-how-it-grew.html | ARCHITECTURE VIEW American Architecture And How It Grew | By Paul Goldberger | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/art-view-a-painter-s-insights-into-body-and-soul.html | ART VIEW A Painters Insights Into Body and Soul | By John Russell | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-photography.html | CRITICS CHOICESPhotography | By Gene Thornton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/critics-choices-pop-jazz.html | CRITICS CHOICES Pop Jazz | By Stephen Holden | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/dance-2-french-works-at-montreal-festival.html | Dance 2 French Works At Montreal Festival | By Anna Kisselgoff Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/dance-view-should-ballet-be-a-competitive-event.html | DANCE VIEW Should Ballet Be A Competitive Event | By Anna Kisselgoff | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/for-the-piano-chords-of-change.html | For the Piano Chords of Change | By Edward Rothstein | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/heeeeres-johnny-whoever-he-is.html | Heeeeres Johnny  Whoever He Is | By Steven Stark | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-animation.html | HOME VIDEOANIMATION | By Steve Schneider | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-food.html | HOME VIDEO FOOD | By Florence Fabricant | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-how-to.html | HOME VIDEO HOWTO | By AnneMarie Schiro | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/home-video-music-910087.html | HOME VIDEO MUSIC | By Edward Schneider | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/music-the-search-for-new-and-old-dance-music.html | MusicThe Search for New and Old Dance Music | By Heidi Waleson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/music-view-how-to-think-absolutely-positively.html | MUSIC VIEW How to Think Absolutely Positively | By Donal Henahan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/opera-carlo-bergonzi-in-met-s-elisir-d-amore.html | Opera Carlo Bergonzi in Mets Elisir dAmore | By Michael Kimmelman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/opera-in-los-angeles-three-season-openers.html | Opera In Los Angeles Three SeasonOpeners | By John Rockwell Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/photography-view-in-a-minimalist-world-a-romantic-goes-his-way.html | PHOTOGRAPHY VIEWIn a Minimalist World A Romantic Goes His Way | By Gene Thornton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/pop-view-peter-tosh-reggae-s-rebel.html | POP VIEW Peter Tosh Reggaes Rebel | By John Rockwell | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/recordings-five-jazz-elements-together-and-apart.html | RECORDINGS Five Jazz Elements Together and Apart | By Jon Pareles | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/recordings-horszowski-s-quiet-elegant-pianism.html | RECORDINGS Horszowskis Quiet Elegant Pianism | By Michael Kimmelman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/sound-active-speakers-feature-a-harmonious-relationship.html | SOUND Active Speakers Feature A Harmonious Relationship | By Hans Fantel | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/tv-amazon-in-nature.html | TV Amazon in Nature | By John Corry | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/tv-view-no-emmy-for-the-emmys.html | TV VIEWNo Emmy For the Emmys | By John OConnor | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/arts/video-those-tiny-tv-s-take-big-strides.html | VIDEO Those Tiny TVs Take Big Strides | By Hans Fantel | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/a-passion-for-bugs.html | A PASSION FOR BUGS | By Sara Vogan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/cadwaladers-and-others.html | CADWALADERS AND OTHERS | By E Digby Baltzell | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/cardinal-bem-on-the-run.html | CARDINAL BEM ON THE RUN | By Clancy Sigal | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/children-s-books-33188.html | CHILDRENS BOOKS | By Phyllis Theroux | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/comrades-at-odds.html | COMRADES AT ODDS | By Gus Tyler | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/crime-031787.html | CRIME | By Newgate Callendar | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/forget-theory-just-pay-attention.html | FORGET THEORY JUST PAY ATTENTION | By Lawrence Graver | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/ghost-ships-on-the-hudson.html | GHOST SHIPS ON THE HUDSON | By Bemjamin Demott | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/her-inexhaustable-mind.html | HER INEXHAUSTABLE MIND | By Noel Perrin Noel Perrin Is the Author ofFirst Person Rural and Other Books | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/i-am-not-a-halfback.html | I AM NOT A HALFBACK | By Robert Kelly | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/ladies-of-the-a-list.html | LADIES OF THE A LIST | By Judith Rascoe | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/laying-waste-to-the-future.html | LAYING WASTE TO THE FUTURE | By Lewis Hyde | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/making-a-federal-case.html | MAKING A FEDERAL CASE | By Seymour Wishman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/masks-over-masks.html | MASKS OVER MASKS | By Alida Becker | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/mr-small-isn-t-here-have-an-iguana.html | MR SMALL ISNT HERE HAVE AN IGUANA | By Carolyn Kizer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/on-fire-with-poetry-plagued-by-life.html | ON FIRE WITH POETRY PLAGUED BY LIFE | By Ellendea Proffer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/our-natural-lives.html | OUR NATURAL LIVES | By Earl E Shelp | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/sceince-writing-too-good-to-be-true.html | SCEINCE WRITING TOO GOOD TO BE TRUE | By Bob Coleman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-and-letters-god-s-work-and-ours.html | SCIENCE AND LETTERS GODS WORK AND OURS | By Cynthia Ozick | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-amid-the-blaze-of-noon-dark-dark-dark.html | SCIENCE  TECHNOLOGY AMID THE BLAZE OF NOON   DARK DARK DARK | By Timothy Ferris | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-amid-the-blaze-of-noon.html | SCIENCE  TECHNOLOGY AMID THE BLAZE OF NOON | By James Cornell | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-big-guy-science-is-born.html | SCIENCE  TECHNOLOGY BIG GUY SCIENCE IS BORN | By Daniel J Kevles | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-gadgets-for-utopia.html | SCIENCE  TECHNOLOGY GADGETS FOR UTOPIA | By Lawrence Hunter | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-geniuses-in-plato-s-sandbox.html | SCIENCE  TECHNOLOGY GENIUSES IN PLATOS SANDBOX | By Jonathan Weiner | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-603587.html | SCIENCE  TECHNOLOGY IN SHORT | By Djr Bruckner | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-604587.html | SCIENCE  TECHNOLOGY IN SHORT | By Malcolm W Browne | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-605387.html | SCIENCE  TECHNOLOGY IN SHORT | By Tom Ferrell | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-606487.html | SCIENCE  TECHNOLOGY IN SHORT | By Sarah Boxer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short-612487.html | SCIENCE  TECHNOLOGY IN SHORT | By Caroline Rand Herron | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By Bgyovovich | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By David F Salisbury | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By Dennis Meredith | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By Iris Poliski | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By John G Deaton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By Timothy Bay | TX 2-170398 | 1987-10-06 |

| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-in-short.html | SCIENCE  TECHNOLOGYIN SHORT | By Yvonne Baskin | TX 2-170398 | 1987-10-06 |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-keeping-her-sex-a-secret.html | SCIENCE  TECHNOLOGY KEEPING HER SEX A SECRET | By Valerie Sayers | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-making-love-coffee-and-physics.html | SCIENCE  TECHNOLOGYMAKING LOVE COFFEE AND PHYSICS | By Russell McCormmach | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-not-everything-causes-cancer.html | SCIENCE  TECHNOLOGY NOT EVERYTHING CAUSES CANCER | By Anna Fels | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-so-many-chips-so-little-time.html | SCIENCE  TECHNOLOGY SO MANY CHIPS SO LITTLE TIME | By Rob Kling | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-they-did-bestride-the-world.html | SCIENCE  TECHNOLOGY THEY DID BESTRIDE THE WORLD | By Karal Ann Marling | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-twisting-like-an-obscene-snake.html | SCIENCE  TECHNOLOGY TWISTING LIKE AN OBSCENE SNAKE | By Sandra Blakeslee | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-two-cheers-for-dialectical-materialism.html | SCIENCE  TECHNOLOGYTWO CHEERS FOR DIALECTICAL MATERIALISM | By Carl Sagan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-whats-downcoming.html | SCIENCE  TECHNOLOGYWHATS DOWNCOMING | By Stephen Dobyns | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/science-technology-who-ordered-the-muon.html | SCIENCE  TECHNOLOGY WHO ORDERED THE MUON | By Marcia Bartusiak | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/the-man-we-loved.html | THE MAN WE LOVED | By Francis Davis | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/books/the-memoirs-of-mr-peacekeeping.html | THE MEMOIRS OF MR PEACEKEEPING | By Charles William Maynes | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/accountants-try-to-put-a-little-kick-in-their-image.html | Accountants Try to Put a Little Kick in Their Image | By Andrew Feinberg | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/america-s-army-of-non-workers.html | Americas Army of NonWorkers | By Louis Uchitelle | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-big-moves-new-instruments-but-markets-only-seem-more-volatile.html | BUSINESS FORUM BIG MOVES NEW INSTRUMENTS But Markets Only Seem More Volatile | By Burton G Malkiel | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-hostile-takeovers-competitiveness-distorting-corporate-investment.html | BUSINESS FORUM HOSTILE TAKEOVERS AND COMPETITIVENESS Distorting Corporate Investment | By Donald G Margotta | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/business-forum-hostile-takeovers-competitiveness-new-corporate-hero-operateur.html | BUSINESS FORUM HOSTILE TAKEOVERS AND COMPETITIVENESS A New Corporate Hero  the Operateur | By Donald V Potter | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/economist-to-economist-in-english.html | Economist to Economist in English | By Caroline Rand Herron | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investing-fundswitch-services-the-drawbacks.html | INVESTINGFundSwitch Services The Drawbacks | By Anise C Wallace | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investing-little-help-from-dr-ruth.html | INVESTINGLittle Help From Dr Ruth | By John C Boland | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/investment-banker-turned-publisher-arthur-carter-quest-something-important.html | INVESTMENT BANKER TURNED PUBLISHER ARTHUR CARTER A Quest to Do Something Important | By N R Kleinfield | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/personal-finance-a-bigger-nest-egg-for-retirement.html | PERSONAL FINANCE A Bigger Nest Egg for Retirement | By Donald Jay Korn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/the-executive-computer-when-the-password-is-a-passkey.html | THE EXECUTIVE COMPUTER When the Password is a Passkey | By Peter H Lewis | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/war-stocks-and-the-weapons-pact.html | War Stocks and the Weapons Pact | By John H Cushman Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/week-in-business-newmont-faces-off-against-pickens.html | WEEK IN BUSINESS Newmont Faces Off Against Pickens | By Merrill Perlman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-coming-up-home-movies-cheap.html | WHATS NEW IN HOME VIDEO Coming Up Home Movies Cheap | By Dan Shannon | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-okay-kid-smile-and-shoot.html | WHATS NEW IN HOME VIDEO Okay Kid Smile  and Shoot | By Dan Shannon | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video-the-peach-fuzz-in-your-parlor.html | WHATS NEW IN HOME VIDEO The Peach Fuzz in Your Parlor | By Dan Shannon | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/business/what-s-new-in-home-video.html | WHATS NEW IN HOME VIDEO | By Dan Shannon | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/about-men-a-farewell-to-arms.html | ABOUT MEN A FAREWELL TO ARMS | By Richard B Elsberry | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/cravings.html | CRAVINGS | By Trish Hall Trish Hall Is A Reporter For the Living Section of the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/fashion-hot-stuff-from-paris.html | FASHION HOT STUFF FROM PARIS | By Carrie Donovan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/flexibility.html | Flexibility | By Alex Kozlov Alex Kozlov Is A Freelance Writer Who Lives In Pleasantville Ny | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/food-shanghai-secrets.html | FOODSHANGHAI SECRETS | By Florence Lin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/high-trek-fabrics.html | HighTrek Fabrics | By Andrew L Yarrow Andrew L Yarrow Is A Reporter On the Culture Staff of the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/home-remedies.html | Home Remedies | By Susan Gilbert Susan Gilbert Is A Freelance Writer Who Lives In New York City | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/how-to-read-a-label.html | How to Read a Label | By Myra Klockenbrink Myra Klockenbrink Is A Freelance Writer Who Lives In New York City | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/in-eritrea.html | IN ERITREA | By Thomas Keneally | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/john-cougar-mellencamp-rebel-with-a-cause.html | JOHN COUGAR MELLENCAMP REBEL WITH A CAUSE | By Timothy White | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/just-a-matter-of-time.html | Just a Matter of Time | By Malcolm W Browne Malcolm W Browne Is A Science Writer For the New York Times | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/learning-to-love-gym.html | Learning to Love Gym | By Emily Greenspan Kelting Emily Greenspan Kelting Is the Author ofLittle Winners Inside the World of the Child Sports Star LITTLE BROWN | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/men-s-style-tweed-business.html | MENS STYLE TWEED BUSINESS | By Ruth La Ferla | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/old-age-is-not-what-it-used-to-be.html | Old Age Is Not What It Used to Be | By Carol Tavris Carol Tavris Is A Social Psychologist and Author ofAnger the Misunderstood Emotion TOUCHSTONE | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/on-language-no-heavy-lifting.html | ON LANGUAGE No Heavy Lifting | By William Safire | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/pain-solving-the-mystery.html | Pain Solving the Mystery | By Herbert Burkholz Herbert BurkholzS Most Recent Novel Isthe Sensitives ATHENEUM | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/sunday-observer-announcing-the-obvious.html | SUNDAY OBSERVER Announcing the Obvious | By Russell Baker | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/taking-care-cold-relievers.html | TAKING CARE Cold Relievers | By Maryann Napoli Maryann Napoli Is Associate Director of the Center For Medical Consumers In New York City | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/taming-the-wild-mushroom.html | Taming the Wild Mushroom | By Sara Ann Friedman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-hunt-brothers-battling-a-billion-dollar-debt.html | THE HUNT BROTHERS Battling a BillionDollar Debt | By John A Jenkins | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-importance-of-being-playful.html | The Importance of Being Playful | By John Grossmann John Grossmann Is A Freelance Writer Who Lives In Jamison Pa | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/the-mind-over-the-body.html | THE MIND OVER THE BODY | By Daniel Goleman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/wine-sailing-into-port.html | WINE SAILING INTO PORT | By Lindsey Gruson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/magazine/works-in-progress-goodbye-old-paint.html | WORKS IN PROGRESS Goodbye Old Paint | By Bruce Weber | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-festival-month-in-the-country-from-director-of-cal.html | Film Festival Month in the Country From Director of Cal | By Janet Maslin | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-matthew-modine-plots-the-course-to-character.html | FILM MATTHEW MODINE PLOTS THE COURSE TO CHARACTER | By Caryn James | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/film-view-fatal-attraction-slickness-as-art.html | FILM VIEW FATAL ATTRACTION SLICKNESS AS ART | By Janet Maslin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-dramatic-dietrich.html | HOME VIDEO Dramatic Dietrich | By Richard F Shepard | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-movies-686087.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-movies-909687.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/home-video-rollicking-rebels.html | HOME VIDEO Rollicking Rebels | By Glenn Collins | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/katharine-hepburn-takes-the-movies-measure.html | Katharine Hepburn Takes the Movies Measure | By Barbara Lovenheim | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/movies/television-the-illustrious-lunchers-at-the-algonquin-recalled.html | TELEVISION The Illustrious Lunchers At the Algonquin Recalled | By Herbert Mitgang | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/2-democratic-bastions-on-the-hudson.html | 2 DEMOCRATIC BASTIONS ON THE HUDSON | By James Feron | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/2-groups-forming-on-sound-pollution.html | 2 GROUPS FORMING ON SOUND POLLUTION | By Peggy McCarthy | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/3-new-hepatitis-cases-extends-rules-upstate.html | 3 New Hepatitis Cases Extends Rules Upstate | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/3-slain-and-2-hurt-by-albany-sniper.html | 3 SLAIN AND 2 HURT BY ALBANY SNIPER | By Thomas Morgan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/4-jersey-and-new-york-senators-urge-study-of-offshore-dumping.html | 4 Jersey and New York Senators Urge Study of Offshore Dumping | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/a-baking-career-rises-in-montauk.html | A BAKING CAREER RISES IN MONTAUK | By Florence Fabricant | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/about-westchester-lets-go-to-the-videotape.html | ABOUT WESTCHESTERLETS GO TO THE VIDEOTAPE | By Lynne Ames | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/antiques-an-extended-weekend-in-cape-may.html | ANTIQUESAN EXTENDED WEEKEND IN CAPE MAY | By Muriel Jacobs | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/apple-growers-see-smaller-harvest.html | APPLE GROWERS SEE SMALLER HARVEST | By Carolyn Battista | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-american-women-artists-in-hartford.html | ART AMERICAN WOMEN ARTISTS IN HARTFORD | By Vivien Raynor | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-lively-crossovers-at-the-gallery-at-hastingsonhudson.html | ARTLIVELY CROSSOVERS AT THE GALLERY AT HASTINGSONHUDSON | By William Zimmer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-moores-mother-and-child-theme.html | ARTMOORES MOTHER AND CHILD THEME | By Phyllis Braff | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/art-photographs-as-social-documents.html | ARTPHOTOGRAPHS AS SOCIAL DOCUMENTS | By Helen A Harrison | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/as-nature-trail-system-expands-opposition-grows.html | AS NATURE TRAIL SYSTEM EXPANDS OPPOSITION GROWS | By Laura Herbst | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/assembly-panel-starts-looking-at-surrogacy.html | Assembly Panel Starts Looking At Surrogacy | By Daniel Hatch | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/bicentennial-exhibit-shows-role-of-state.html | BICENTENNIAL EXHIBIT SHOWS ROLE OF STATE | By Leo H Carney | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/cleanup-is-set-at-jersey-dump-the-nations-s-worst.html | Cleanup Is Set at Jersey Dump the Nations Worst | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-curing-those-who-sue-their-doctors.html | CONNECTICUT OPINIONCURING THOSE WHO SUE THEIR DOCTORS | By K J Lee | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-the-best-buyer-for-your-home.html | CONNECTICUT OPINION THE BEST BUYER FOR YOUR HOME | By Sidney Mishcon | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-opinion-the-slow-silent-betrayal-of-time.html | CONNECTICUT OPINION THE SLOW SILENT BETRAYAL OF TIME | By Kathryn J Lord | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/connecticut-q-a-walter-s-brooks-housing-is-an-absolute-nightmare.html | CONNECTICUT QA WALTER S BROOKS HOUSING IS AN ABSOLUTE NIGHTMARE | By Charlotte Libov | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/county-devising-plan-to-spur-recycling.html | COUNTY DEVISING PLAN TO SPUR RECYCLING | By Donna Greene | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/court-limits-landlord-responsibility-for-tenants.html | Court Limits Landlord Responsibility for Tenants | By Kirk Johnson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/crafts-of-the-amish-in-south-norwalk.html | CRAFTS OF THE AMISH IN SOUTH NORWALK | By Bess Liebenson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/crafts-the-czech-experience-reflected-in-ceramics.html | CRAFTS THE CZECH EXPERIENCE REFLECTED IN CERAMICS | By Patricia Malarcher | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-dinner-and-a-show-in-darien.html | DINING OUT DINNER AND A SHOW IN DARIEN | By Patricia Brooks | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-in-pearl-river-frenchamerican.html | DINING OUTIN PEARL RIVER FRENCHAMERICAN | By M H Reed | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-le-croisic-memories-of-brittany.html | DINING OUT LE CROISIC MEMORIES OF BRITTANY | By Joanne Starkey | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dining-out-two-places-under-one-roof.html | DINING OUTTWO PLACES UNDER ONE ROOF | By Anne Semmes | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/dolphin-deaths-put-a-strain-on-center.html | DOLPHIN DEATHS PUT A STRAIN ON CENTER | By Albert J Parisi | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/drama-crossroads-a-touch-of-kinetic-energy.html | DRAMA Crossroads A Touch of Kinetic Energy | By Alvin Klein | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/east-hamptons-aim-70-recycling.html | EAST HAMPTONS AIM 70 RECYCLING | By Thomas Clavin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/food-with-the-new-crop-in-apples-shine.html | FOOD WITH THE NEW CROP IN APPLES SHINE | By Florence Fabricant | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/for-sixth-graders-in-scarsdale-a-brave-new-world.html | FOR SIXTH GRADERS IN SCARSDALE A BRAVE NEW WORLD | By Roberta Hershenson | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/for-some-there-s-no-place-like-home.html | FOR SOME THERES NO PLACE LIKE HOME | By Jerry Cheslow | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/freeport-stadium-at-issue.html | FREEPORT STADIUM AT ISSUE | By Linda Saslow | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/gardening-the-sun-need-not-shine-for-all-plants.html | GARDENINGTHE SUN NEED NOT SHINE FOR ALL PLANTS | By Carl Totemeier | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/gardening-the-sun-need-not-shine-for-all-plants.html | GARDENINGTHE SUN NEED NOT SHINE FOR ALL PLANTS | By Carl Totemeier | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/gardening-the-sun-need-not-shine-for-all-plants.html | GARDENINGTHE SUN NEED NOT SHINE FOR ALL PLANTS | By Carl Totemeier | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/gardening-the-sun-need-not-shine-for-all-plants.html | GARDENINGTHE SUN NEED NOT SHINE FOR ALL PLANTS | By Carl Totemeier | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/girls-coach-bends-traditions.html | GIRLS COACH BENDS TRADITIONS | By Dave Ruden | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/grants-answer-wish-lists-of-teachers.html | GRANTS ANSWER WISH LISTS OF TEACHERS | By Sharon L Bass | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/high-rises-draw-protest-in-yonkers.html | HIGHRISES DRAW PROTEST IN YONKERS | By Betsy Brown | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-274987.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954487.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954587.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clinic-answering-the-mail-954687.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/home-clnic-plugging-the-holes-in-wall-and-wallet.html | HOME CLNIC PLUGGING THE HOLES IN WALL AND WALLET | By John Warde | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/hospital-registers-items-for-disabled.html | HOSPITAL REGISTERS ITEMS FOR DISABLED | By Marcia Saft | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/in-newark-demand-for-property-is-booming.html | In Newark Demand for Property Is Booming | By Alfonso A Narvaez Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/insect-threatens-hemlocks.html | INSECT THREATENS HEMLOCKS | By Robert A Hamilton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/institute-readied-at-medical-center.html | INSTITUTE READIED AT MEDICAL CENTER | By Rhoda M Gilinsky | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/islip-offers-bargain-on-trash-cans.html | ISLIP OFFERS BARGAIN ON TRASH CANS | By Evelyn Phillips | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/judge-orders-jersey-to-cut-ozone-pollutants.html | Judge Orders Jersey to Cut Ozone Pollutants | By Douglas Martin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/keeping-low-profile-ethics-panel-chief-aims-for-thoroughness.html | Keeping Low Profile Ethics Panel Chief Aims for Thoroughness | By Sam Howe Verhovek | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/kosloff-draws-up-plans-for-opera-company.html | KOSLOFF DRAWS UP PLANS FOR OPERA COMPANY | By Robert Sherman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/legal-dumping-still-the-big-factor.html | LEGAL DUMPING STILL THE BIG FACTOR | By States News Service | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-journal-273787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-a-college-builds-on-firm-tradition.html | LONG ISLAND OPINIONA COLLEGE BUILDS ON FIRM TRADITION | By David Steinberg | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-a-daughter-s-visit-the-pain-of-letting-go.html | LONG ISLAND OPINION A DAUGHTERS VISIT THE PAIN OF LETTING GO | By Dorothy Dworkin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-i-know-why-the-birds-shriek.html | LONG ISLAND OPINION I KNOW WHY THE BIRDS SHRIEK | By Colleen Velez | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/long-island-opinion-in-doctor-s-office-on-trial-for-aids.html | LONG ISLAND OPINION IN DOCTORS OFFICE ON TRIAL FOR AIDS | By Patricia J McIlvaine | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/more-aid-for-victims-of-crime.html | MORE AID FOR VICTIMS OF CRIME | By Paul Guernsey | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/mt-vernon-race-warming-up.html | MT VERNON RACE WARMING UP | By Gary Kriss | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/municipalities-pursue-unpaid-parking-fines.html | MUNICIPALITIES PURSUE UNPAID PARKING FINES | By Robert A Hamilton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/music-dolinksy-foundation-benefit.html | MUSIC DOLINKSY FOUNDATION BENEFIT | By Robert Sherman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/nature-watch-pine-warbler.html | NATURE WATCHPINE WARBLER | By Sy Barlowe | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-flights-raise-concern.html | NEW FLIGHTS RAISE CONCERN | By Gary Kriss | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-jersey-opinion-pollution-and-campaign-finances.html | NEW JERSEY OPINION POLLUTION AND CAMPAIGN FINANCES | By William Decamp Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/new-jersey-opinion-who-is-prosecuting-environmental-killers.html | NEW JERSEY OPINION WHO IS PROSECUTING ENVIRONMENTAL KILLERS | By Robert G Smith | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/officer-shot-by-officer-is-in-critical-condition.html | Officer Shot by Officer Is in Critical Condition | By Elizabeth Neuffer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/on-east-end-shopping-center-vs-traffic-snarls.html | ON EAST END SHOPPING CENTER VS TRAFFIC SNARLS | By Laura Herbst | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/orourkes-pentagon-mission.html | OROURKES PENTAGON MISSION | By Gary Kriss | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/political-notes-unlikely-partners-regan-and-abrams-fault-lawyers-fees.html | Political Notes Unlikely Partners Regan and Abrams Fault Lawyers Fees | By Frank Lynn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/politics-edwards-pushes-pollution-inquiry.html | POLITICS EDWARDS PUSHES POLLUTION INQUIRY | By Joseph F Sullivan | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/politics-two-democrats-study-in-contrasts.html | POLITICS TWO DEMOCRATS STUDY IN CONTRASTS | By Frank Lynn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/professional-services-for-business.html | PROFESSIONAL SERVICES FOR BUSINESS | By Penny Singer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/recycling-advances-as-tool-in-trash-war.html | RECYCLING ADVANCES AS TOOL IN TRASH WAR | By Evelyn Philips | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/renaissance-taking-hold-in-capital-of-the-state.html | RENAISSANCE TAKING HOLD IN CAPITAL OF THE STATE | By Robert J Salgado | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/sleeping-off-the-job-in-class.html | SLEEPING OFF THE JOB IN CLASS | By Jack Cavanaugh | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-backtoschool-night-making-the-grade.html | SPEAKING PERSONALLYBACKTOSCHOOL NIGHT MAKING THE GRADE | By Barbara Klaus | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-how-can-there-be-a-renaissance-without-books.html | SPEAKING PERSONALLY HOW CAN THERE BE A RENAISSANCE WITHOUT BOOKS | By Linda Holt | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/speaking-personally-impressions-of-old-russia-from-a-ballet-student-of-madame.html | SPEAKING PERSONALLY IMPRESSIONS OF OLD RUSSIA FROM A BALLET STUDENT OF MADAME | By Andra Habley | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/stamford-upbeat-on-shuttle-bus.html | STAMFORD UPBEAT ON SHUTTLE BUS | By Valerie Cruice | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/state-panel-pressed-to-lower-lilco-rates.html | STATE PANEL PRESSED TO LOWER LILCO RATES | By John Rather | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/suffolk-decries-dredge-rules.html | SUFFOLK DECRIES DREDGE RULES | By Thomas Clavin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/tax-exemptions-benefit-veterans.html | TAX EXEMPTIONS BENEFIT VETERANS | By Harold Faber Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-grateful-dead-why-theyre-always-sro.html | THE GRATEFUL DEAD WHY THEYRE ALWAYS SRO | By Daniel P Jackson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-music-season-in-the-state-from-handel-to-glass.html | THE MUSIC SEASON IN THE STATE FROM HANDEL TO GLASS | By Rena Fruchter | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-talk-of-the-class-of-1962-the-lost-and-the-found-meet-at-a-25th.html | THE TALK OF THE CLASS OF 1962THE LOST AND THE FOUND MEET AT A 25TH REUNION | By Gary Kriss | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-view-from-putnam-bagels-give-town-an-economic-boost.html | THE VIEW FROM PUTNAM BAGELS GIVE TOWN AN ECONOMIC BOOST | By Robert A Hamilton | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/the-workplace-is-set-to-get-younger.html | THE WORKPLACE IS SET TO GET YOUNGER | By Charlotte Libov | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/theater-for-audiences-o-neill-and-celebrations.html | THEATER FOR AUDIENCES ONEILL AND CELEBRATIONS | By Alvin Klein | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/university-s-shift-on-south-africa-is-protested.html | Universitys Shift on South Africa Is Protested | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/untried-cancer-theory-rewarded.html | UNTRIED CANCER THEORY REWARDED | By Joyce Baldwin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/us-denies-visa-to-a-soviet-scientist.html | US Denies Visa to a Soviet Scientist | By Dennis Hevesi | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/us-funds-for-homeless-expected-by-state.html | US FUNDS FOR HOMELESS EXPECTED BY STATE | By Jerry Cheslow | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/vote-due-on-ge-boycott.html | VOTE DUE ON GE BOYCOTT | By Thomas Clavin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-62-and-free-at-last.html | WESTCHESTER JOURNAL62 AND FREE AT LAST | By Lynne Ames | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-diedrich-knickerbocker.html | WESTCHESTER JOURNALDIEDRICH KNICKERBOCKER | By Lynne Ames | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-genealogy-and-more.html | WESTCHESTER JOURNALGENEALOGY AND MORE | By Gary Kriss | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-journal-weighty-issues.html | WESTCHESTER JOURNAL WEIGHTY ISSUES | By Penny Singer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-opinion-forecasts-should-stick-to-facts.html | WESTCHESTER OPINION FORECASTS SHOULD STICK TO FACTS | By Conrad Geller | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/westchester-opinion-momentary-upsets-and-good-marriages.html | WESTCHESTER OPINION MOMENTARY UPSETS AND GOOD MARRIAGES | By Jennifer P McLecn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/nyregion/zaccaro-trial-to-offer-look-at-manes.html | Zaccaro Trial to Offer Look at Manes | By George James | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/abroad-at-home-question-of-judgment.html | ABROAD AT HOME Question Of Judgment | By Anthony Lewis | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/essay-healthy-stealthy-and-wise.html | ESSAY Healthy Stealthy And Wise | By William Safire | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/keep-talking-with-canada-on-trade.html | Keep Talking With Canada on Trade | By Robert S Strauss | TX 2-170398 | 1987-10-06 |

| 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/that-was-the-real-bork-who-testified.html | That Was the Real Bork Who Testified | By Joseph Goldstein | TX 2-170398 | 1987-10-06 |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/opinion/the-kennedy-complex.html | The Kennedy Complex | By Robert S McElvaine | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/commercial-property-subletting-tenants-with-surplus-space-becoming-landlords.html | Commercial Property Subletting Tenants With Surplus Space Becoming Landlords | By Mark McCain | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/focus-pollution-recycling-a-tainted-ohio-tract.html | FOCUS PollutionRecycling A Tainted Ohio Tract | By Thomas F Ewing | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/if-youre-thinking-of-living-in-corona.html | If Youre Thinking of Living inCORONA | By Diana Shaman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-long-island-amityville-awakes-to-a-building-boom.html | In the Region Long IslandAmityville Awakes to a Building Boom | By Diana Shaman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-new-jersey-on-i280-big-plans-for-a-bucolic-parcel.html | In the Region New JerseyOn I280 Big Plans for a Bucolic Parcel | By Rachelle Garbarine | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/in-the-region-westchester-and-connecticut-new-index-defines-affordable-housing.html | In the Region Westchester and Connecticut New Index Defines Affordable Housing | By Betsy Brown | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-aurora-ill-a-roundhouse-spurs-revival.html | NATIONAL NOTEBOOK Aurora Ill A Roundhouse Spurs Revival | By Jennifer Stoffel | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-concord-nh-open-spaces-vs-housing.html | NATIONAL NOTEBOOK Concord NHOpen Spaces Vs Housing | By Nancy Pieretti | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/national-notebook-federal-way-wash-shopping-malls-proliferating.html | NATIONAL NOTEBOOK Federal Way WashShopping Malls Proliferating | By Leonard Stone | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/new-era-foreseen-for-smalltown-usa.html | New Era Foreseen for Smalltown USA | By Richard D Lyons | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-concord-nh-open-spaces-vs-housing.html | NORTHEAST NOTEBOOKConcord NH Open Spaces Vs Housing | By Nancy Pieretti | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-philadelphia-teaming-up-in-the-inner-city.html | NORTHEAST NOTEBOOKPhiladelphia Teaming Up In the Inner City | By Jonathan Diamond | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/northeast-notebook-south-yarmouth-mass-housing-sales-lag-on-cape.html | NORTHEAST NOTEBOOK South Yarmouth Mass Housing Sales Lag on Cape | By Seth King | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/perspectives-chelsea-housing-building-for-affordability-in-manhattan.html | Perspectives Chelsea Housing Building for Affordability in Manhattan | By Alan S Oser | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-a-festive-center-eyesore-no-more.html | POSTINGS A Festive Center Eyesore No More | By Lisa W Foderaro | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-cocktails-with-caro-tv-city-opposed.html | POSTINGS Cocktails With Caro TV City Opposed | By Lisa W Foderaro | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-shadow-in-the-wings-tower-for-w-47th.html | POSTINGS Shadow in the Wings Tower for W 47th | By Lisa W Foderaro | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/postings-southward-on-fifth-moving-mystique.html | POSTINGS Southward on Fifth Moving Mystique | By Lisa W Foderaro | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/q-and-a-420587.html | Q AND A | By Shawn G Kennedy | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/streetscape-hotel-martinique-grimy-grande-dame-housing-homeless-off-herald-sq.html | Streetscape The Hotel Martinique Grimy Grande Dame Housing The Homeless Off Herald Sq | By Christopher Gray | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/talking-taxes-inequities-abound-in-condos.html | Talking Taxes Inequities Abound In Condos | By Andree Brooks | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/realestate/the-nehemiah-plan-a-success-but.html | The Nehemiah Plan A Success but | By Anthony Depalma | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/a-deep-division-in-labor-dispute.html | A Deep Division In Labor Dispute | By Michael Janofsky | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/a-happy-surprise-for-yanks.html | A Happy Surprise For Yanks | By Michael Martinez Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/baseball-tartabull-homer-drops-twins-7-4.html | BASEBALL Tartabull Homer Drops Twins 74 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/baseball-tudor-and-driessen-spark-cardinal-victory.html | BASEBALL Tudor and Driessen Spark Cardinal Victory | By Malcolm Moran Special To the New York Times | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/blue-jay-rally-in-9th-shocks-tigers-10-9.html | Blue Jay Rally in 9th Shocks Tigers 109 | By Joe Sexton Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/braves-put-giants-drive-on-hold.html | Braves Put Giants Drive on Hold | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/cars-regal-buick-at-last.html | CARS Regal Buick at Last | By Marshall Schuon | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-army-routs-the-citadel.html | COLLEGE FOOTBALL Army Routs The Citadel | By Jack Cavanaugh Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-columbia-falls-closer-to-record.html | COLLEGE FOOTBALL Columbia Falls Closer to Record | By William N Wallace Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-east-penn-state-sacks-boston-college.html | COLLEGE FOOTBALL EAST Penn State Sacks Boston College | By Chuck Finder Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-hamilton-clobbers-colby.html | COLLEGE FOOTBALL Hamilton Clobbers Colby | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-holy-cross-rolls-63-6.html | COLLEGE FOOTBALL Holy Cross Rolls 636 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-ivy-league-garretts-roar-for-princeton.html | COLLEGE FOOTBALL IVY LEAGUE Garretts Roar for Princeton | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-kickoff-return-sets-up-rutgers-victory.html | COLLEGE FOOTBALL Kickoff Return Sets Up Rutgers Victory | By Alex Yannis Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-midwest-notre-dame-surges-to-go-3-0.html | COLLEGE FOOTBALL MIDWEST Notre Dame Surges to Go 30 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-south-tennessee-ties-auburn.html | COLLEGE FOOTBALL SOUTH Tennessee Ties Auburn | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-southeast-miami-trounces-arkansas-51-7.html | COLLEGE FOOTBALL SOUTHEAST Miami Trounces Arkansas 517 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/college-football-west-nebraska-drives-for-late-35-28-victory.html | COLLEGE FOOTBALL WEST Nebraska Drives for Late 3528 Victory | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/golf-europeans-maintain-lead.html | Golf Europeans Maintain Lead | By John Radosta Special To the New York Times | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/horse-racing-theatrical-wins-turf-classic.html | HORSE RACING THEATRICAL WINS TURF CLASSIC | By Steven Crist | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/mattingly-looks-back-with-mixed-feelings.html | Mattingly Looks Back With Mixed Feelings | By Michael Martinez Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/notebook-owners-deciding-that-draft-choices-are-too-good-to-lose.html | NOTEBOOK Owners Deciding That Draft Choices Are Too Good to Lose | By Murray Chass | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/outdoors-a-cast-into-fly-fishing-s-past.html | Outdoors A CAST INTO FLY FISHINGS PAST | By Nelson Bryant | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/pirates-give-mets-a-sinking-feeling.html | Pirates Give Mets A Sinking Feeling | By Joseph Durso | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/pro-football-jets-theme-jump-right-in.html | Pro Football Jets Theme Jump Right In | By Gerald Eskenazi | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/road-racing-britons-are-best-on-fifth-avenue.html | ROAD RACING Britons Are Best On Fifth Avenue | By Robert Mcg Thomas Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/school-sports-union-opens-on-its-usual-winning-note.html | SCHOOL SPORTS Union Opens on Its Usual Winning Note | By Al Harvin Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-of-the-times-johnson-talks-of-leaving.html | SPORTS OF THE TIMES JOHNSON TALKS OF LEAVING | By Dave Anderson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/sports-of-the-times-keeping-the-cork-on-baseball-s-celebrations.html | Sports of The Times Keeping the Cork On Baseballs Celebrations | By George Vecsey | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/strikers-get-tv-offer.html | Strikers Get TV Offer | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/the-free-agency-issue-why-the-beef.html | The Free Agency Issue Why the Beef | By Richard Moss | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/why-do-they-cross-the-line.html | Why Do They Cross the Line | By William C Rhoden | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/sports/yachting-women-prepare-for-a-cup-challenge.html | YACHTING Women Prepare for a Cup Challenge | By Barbara Lloyd | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/around-the-garden-update-on-the-dogwood-problem.html | AROUND THE GARDEN UPDATE ON THE DOGWOOD PROBLEM | By Joan Lee Faust | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/bridge-when-bidding-6-is-less-costly-than-5.html | BRIDGE WHEN BIDDING 6 IS LESS COSTLY THAN 5 | By Alan Truscott | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/california-sheer.html | California Sheer | By Michael Gross | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/camera-automated-flash.html | CAMERA AUTOMATED FLASH | By Andy Grundberg | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/chess-everything-worked-for-the-us-champion.html | CHESS EVERYTHING WORKED FOR THE US CHAMPION | By Robert Byrne | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/gardening-a-new-incentive-for-restoration.html | GARDENING A New Incentive For Restoration | By Joan Lee Faust | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/social-events-varied-parties-and-causes.html | SOCIAL EVENTS VARIED PARTIES AND CAUSES | By Robert E Tomasson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/style/stamps-collectors-month-echoes-theme-of-all-aboard.html | STAMPS COLLECTORS MONTH ECHOES THEME OF ALL ABOARD | By John F Dunn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/londonderry-theater-crosses-borders-ireland-fueled-troubles-love-language.html | LONDONDERRY Theater Crosses Borders in Ireland Fueled by the Troubles and a Love of Language | By Francis X Clines | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/theater-an-actor-s-long-road-from-sitcoms-to-elsinore.html | THEATER AN ACTORS LONG ROAD FROM SITCOMS TO ELSINORE | By Laurie Winer | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/theater/theater-the-unsinkable-georgia-brown.html | THEATER The Unsinkable Georgia Brown | By Jeremy Gerard | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/a-haven-in-the-heartland.html | A HAVEN IN THE HEARTLAND | By Hal Goodman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/a-traveler-s-guide-to-aids.html | A Travelers Guide to AIDS | By Erik Eckholm Erik Eckholm Is Deputy Director of Science News For the Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/fare-of-the-country-chiles-pungent-sweet-and-rich.html | FARE OF THE COUNTRY Chiles Pungent Sweet And Rich | By Susan Benner | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/indian-summer-on-chesapeake-bay.html | Indian Summer on Chesapeake Bay | By Christopher Corbett | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/practical-traveler-how-to-avoid-losing-luggage.html | PRACTICAL TRAVELER How to Avoid Losing Luggage | By Betsy Wade | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/q-a-398287.html | QA | By Stanley Carr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/shopper-s-world-tips-for-buying-indonesian-artwork.html | SHOPPERS WORLD Tips for Buying Indonesian Artwork | By Phyllis H Wollman | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/the-key-to-the-heart-of-sardinia.html | The Key To The Heart Of Sardinia | By Paul Chutkow | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/the-trail-of-a-failed-hero.html | The Trail of a Failed Hero | By Dan Behrman Dan Behrman A Writer Who Lives In Rangeley Me Is Writing A Book About Penobscot Bay Windjammers | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/understanding-the-mosaic-of-palermo.html | Understanding The Mosaic Of Palermo | By William Weaver | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/travel/what-s-doing-in-chicago.html | WHATS DOING IN CHICAGO | By William E Schmidt | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/4-candidates-offer-platforms-to-the-black-caucus.html | 4 Candidates Offer Platforms to the Black Caucus | By Robin Toner Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/a-game-plan-for-sunday-clean-the-garage-or.html | A Game Plan for Sunday Clean the Garage or | By William E Schmidt Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/all-vermont-asking-is-bonkers-a-mother.html | All Vermont Asking Is Bonkers a Mother | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/aspiring-rail-baron-sees-profit-in-the-berkshires.html | Aspiring Rail Baron Sees Profit in the Berkshires | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/at-little-rock-30-years-later-starting-over.html | At Little Rock 30 Years Later Starting Over | By Ronald Smothers Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/ballistics-tests-set-in-slaying-of-6.html | Ballistics Tests Set in Slaying of 6 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/bork-is-losing-southern-democrats-while-drawing-gop-s-moderates.html | Bork Is Losing Southern Democrats While Drawing GOPs Moderates | By Nathaniel C Nash Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/call-for-a-mass-in-polish-divides-a-maine-parish.html | Call for a Mass in Polish Divides a Maine Parish | Special to the New York Times | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/catholic-bishops-seek-to-halt-records-claim.html | Catholic Bishops Seek To Halt Records Claim | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/children-emerge-as-issue-for-democrats.html | Children Emerge as Issue for Democrats | By E J Dionne Jr Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/cities-in-maine-rally-against-the-klan.html | Cities in Maine Rally Against the Klan | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/eskimo-villages-ebb-with-the-decline-of-oil.html | Eskimo Villages Ebb With the Decline of Oil | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/fog-never-seems-to-lift-from-virginia-politics.html | Fog Never Seems to Lift From Virginia Politics | By B Drummond Ayres Jr Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/foliage-and-robert-frost-for-russians-in-vermont.html | Foliage and Robert Frost for Russians in Vermont | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/former-bush-aide-is-named-chief-campaign-spokesman.html | Former Bush Aide Is Named Chief Campaign Spokesman | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/guns-in-florida-this-week-it-becomes-a-lot-easier-to-bear-arms-legally.html | Guns in Florida This Week It Becomes a Lot Easier to Bear Arms Legally | By George Volsky Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/hud-is-sued-for-delay-on-aid-to-the-homeless.html | HUD Is Sued for Delay on Aid to the Homeless | By Ben A Franklin Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/javitts-s-son-to-get-us-post.html | Javitss Son to Get US Post | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/jurors-still-debating-case-of-dioxin-spill-in-1979.html | Jurors Still Debating Case of Dioxin Spill in 1979 | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/medicare-changing-appeal-procedure.html | MEDICARE CHANGING APPEAL PROCEDURE | By Robert Pear Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/no-choice-but-to-sign-and-get-set-for-vetoes.html | No Choice but to Sign and Get Set for Vetoes | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/northeast-rails-get-safety-funds.html | NORTHEAST RAILS GET SAFETY FUNDS | AP | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/oregon-and-state-employees-reach-settlement-of-a-strike.html | Oregon and State Employees Reach Settlement of a Strike | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/pennsylvania-acts-on-club-excluding-blacks.html | Pennsylvania Acts on Club Excluding Blacks | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/pollution-closes-in-on-gulf-of-maine.html | Pollution Closes In on Gulf of Maine | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/possible-life-threat-cited-in-recall-of-heart-drug.html | Possible Life Threat Cited in Recall of Heart Drug | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/reagan-to-accept-limits-on-budget-gives-tax-warning.html | REAGAN TO ACCEPT LIMITS ON BUDGET GIVES TAX WARNING | By Jonathan Fuerbringer Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/robertson-cites-bible-on-debt.html | Robertson Cites Bible on Debt | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/skepticism-on-nuclear-plant.html | Skepticism on Nuclear Plant | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/some-heart-bypasses-are-called-unneeded.html | Some Heart Bypasses Are Called Unneeded | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/soviet-space-photographs-stir-us-but-agency-plan-to-buy-them-faces-barriers.html | Soviet Space Photographs Stir US but Agency Plan to Buy Them Faces Barriers | By William J Broad | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/study-finds-drop-in-anemia-in-poor-children.html | Study Finds Drop in Anemia in Poor Children | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-issues-a-warning-on-pet-rabies-vaccine.html | US Issues a Warning On Pet Rabies Vaccine | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-judge-chided-by-puerto-ricans.html | US JUDGE CHIDED BY PUERTO RICANS | By Manuel Suarez Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-sues-maryland-county-on-voting-system.html | US Sues Maryland County on Voting System | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/us-tightens-emission-rules-on-tourists-imported-cars.html | US Tightens Emission Rules On Tourists Imported Cars | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/with-federal-help-old-vermont-town-recaptures-its-luster.html | With Federal Help Old Vermont Town Recaptures Its Luster | AP | TX 2-170398 | 1987-10-06 |

| 1987-09-27 | https://www.nytimes.com/1987/09/27/us/women-s-fair-compensates-for-loss-of-vermont-era.html | Womens Fair Compensates For Loss of Vermont ERA | Special to the New York Times | TX 2-170398 | 1987-10-06 |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/candidates-transgressions-loom-large-on-home-screen.html | Candidates Transgressions Loom Large on Home Screen | By R W Apple Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-free-agency-at-issue-in-nfl-strike-it-s-the-principle-and-the-money.html | IDEAS  TRENDS FREE AGENCY AT ISSUE IN NFL STRIKE ITS THE PRINCIPLE AND THE MONEY | By Michael Goodwin | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-on-metro-north-smoking-cars-final-stop.html | IDEAS  TRENDS ON METRONORTH SMOKING CARS FINAL STOP | By Eric Schmitt | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-pro-con-us-vs-state-responsibility-aids-rights-and-the-federal-role.html | IDEAS  TRENDS  PRO  CON US VS STATE RESPONSIBILITY AIDS Rights and the Federal Role | By Robert Pear | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/ideas-trends-the-last-refuge-of-smokers-may-be-no-place-but-home.html | IDEAS  TRENDS THE LAST REFUGE OF SMOKERS MAY BE NO PLACE BUT HOME | By Eric Schmitt | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/seven-ways-to-reinvent-the-budget-process.html | SEVEN WAYS TO REINVENT THE BUDGET PROCESS | By Jonathan Fuerbringer and Nathaniel C Nash | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/sudden-gusts-reagan-faces-a-new-diplomatic-climate.html | SUDDEN GUSTS REAGAN FACES A NEW DIPLOMATIC CLIMATE | By David K Shipler | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-alliance-enters-the-age-of-edgy-reassurance.html | THE ALLIANCE ENTERS THE AGE OF EDGY REASSURANCE | By James M Markham | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-great-lakes-unpredictable-as-weather.html | THE NATION GREAT LAKES UNPREDICTABLE AS WEATHER | By William E Schmidt | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-pentagon-procurement-has-armor-that-repels-reform.html | THE NATION PENTAGON PROCUREMENT HAS ARMOR THAT REPELS REFORM | By John H Cushman Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-the-bork-hearings-a-disparity-of-images.html | THE NATION THE BORK HEARINGS A DISPARITY OF IMAGES | By Stuart Taylor Jr | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weekinreview/the-nation-the-elderly-often-fint-crime-a-family-matter.html | THE NATION THE ELDERLY OFTEN FINT CRIME A FAMILY MATTER | By David E Pitt | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weeki nreview/the-region-cable-tv-a-long-history-of-delays-and-scandals.html | THE REGION CABLE TV A LONG HISTORY OF DELAYS AND SCANDALS | By Bruce Lambert | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weeki nreview/the-region-can-public-financing-of-campaigns-make-politics-more-honest.html | THE REGION Can Public Financing Of Campaigns Make Politics More Honest | By Frank Lynn | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weeki nreview/the-world-in-mexico-intellectuals-defy-the-state-but-get-invited-to-lunch.html | THE WORLD IN MEXICO INTELLECTUALS DEFY THE STATE BUT GET INVITED TO LUNCH | By Larry Rohter | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weeki nreview/the-world-peace-is-still-a-long-shot-in-el-salvador.html | THE WORLD PEACE IS STILL A LONG SHOT IN EL SALVADOR | By Lindsey Gruson | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/weeki nreview/the-world-why-canada-walked-out-of-trade-talks.html | THE WORLD Why Canada Walked Out of Trade Talks | By John F Burns | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ 7-key-nations-plan-to-support-a-stable-dollar.html | 7 Key Nations Plan to Support A Stable Dollar | By Peter T Kilborn Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ a-tamil-separatist-leader-dies-in-protest-fast.html | A Tamil Separatist Leader Dies in Protest Fast | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ after-ariane-devil-s-island-casts-spell.html | After Ariane Devils Island Casts Spell | By John Noble Wilford Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ another-bicentennial-next-one-is-france-s.html | Another Bicentennial Next One Is Frances | By Irvin Molotsky Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ baghdad-is-working-to-restore-some-say-devastate-the-ruins-of-babylon.html | Baghdad Is Working to Restore Some Say Devastate the Ruins of Babylon | By Alan Cowell Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ bush-in-poland-stresses-free-choices.html | Bush in Poland Stresses Free Choices | By Gerald M Boyd Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ captured-sailors-returned-to-iran.html | CAPTURED SAILORS RETURNED TO IRAN | By John Kifner Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ casey-reported-behind-85-lebanon-bombing.html | Casey Reported Behind 85 Lebanon Bombing | By Stephen Engelberg Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ chinese-fight-40-year-old-propaganda-war.html | Chinese Fight 40YearOld Propaganda War | By Nicholas D Kristof Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/ drug-smugglers-die-in-iran.html | Drug Smugglers Die in Iran | AP | TX 2-170398 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/easing-of-soviet-policy-on-south-africa-is-seen.html | Easing of Soviet Policy on South Africa Is Seen | By John D Battersby Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/hirohito-is-said-to-recover.html | Hirohito Is Said to Recover | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/in-panama-protest-is-a-daily-affair.html | In Panama Protest Is a Daily Affair | By Stephen Kinzer Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/in-soviet-old-commissars-and-new-causes-compete.html | In Soviet Old Commissars And New Causes Compete | By Bill Keller Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/india-tries-to-coordinate-aid-for-drought-and-flood-victims.html | India Tries to Coordinate Aid for Drought and Flood Victims | By Sanjoy Hazarika Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/new-burundi-leader-vows-to-lift-curbs-on-church.html | New Burundi Leader Vows to Lift Curbs on Church | By Sheila Rule Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/pakistani-suggests-a-un-force-for-afghanistan.html | PAKISTANI SUGGESTS A UN FORCE FOR AFGHANISTAN | By Paul Lewis Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/pope-urges-indiana-not-to-execute-woman.html | Pope Urges Indiana Not to Execute Woman | By Roberto Suro Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/quakes-strike-central-tibet.html | Quakes Strike Central Tibet | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/seven-former-defense-chiefs-see-peril-and-promise-for-us.html | Seven Former Defense Chiefs See Peril and Promise for US | Special to the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/shevardnadze-off-to-rio-to-start-latin-tour.html | Shevardnadze Off to Rio to Start Latin Tour | By Marlise Simons Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/storm-of-protest-rages-over-dam-near-leningrad.html | Storm of Protest Rages Over Dam Near Leningrad | By Bill Keller Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/third-world-countries-issue-warning-on-debt-payments.html | Third World Countries Issue Warning on Debt Payments | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/tokyo-tacos-the-japanese-look-to-west.html | Tokyo Tacos The Japanese Look to West | By Nicholas D Kristof Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/tunisia-condemns-7-moslem-extremists-to-death.html | Tunisia Condemns 7 Moslem Extremists to Death | By Steven Greenhouse Special To the New York Times | TX 2-170398 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/under-aquino-drive-against-communists-lags.html | Under Aquino Drive Against Communists Lags | By Bernard E Trainor Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/us-aides-divided-on-talks-to-limit-star-wars-tests.html | US AIDES DIVIDED ON TALKS TO LIMIT STAR WARS TESTS | By Michael R Gordon Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/us-study-of-mexico-quake-cites-faults-in-building-design.html | US Study of Mexico Quake Cites Faults in Building Design | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/wells-assumes-envoy-s-post.html | Wells Assumes Envoys Post | AP | TX 2-170398 | 1987-10-06 |
| 1987-09-27 | https://www.nytimes.com/1987/09/27/world/young-us-jews-see-for-themselves-in-germany.html | Young US Jews See for Themselves in Germany | By Serge Schmemann Special To the New York Times | TX 2-170398 | 1987-10-06 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/celebrities-of-summer-are-cashing-in.html | Celebrities of Summer Are Cashing In | By Andrew L Yarrow | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/concert-philharmonic.html | Concert Philharmonic | By Will Crutchfield | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/dalai-lama-promotes-an-exhibition.html | Dalai Lama Promotes an Exhibition | By Douglas C McGill Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/dance-moscow-ballet-makes-debut-in-us.html | Dance Moscow Ballet Makes Debut in US | By Anna Kisselgoff Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/music-carnegie-hall-vs-fisher-hall.html | Music Carnegie Hall vs Fisher Hall | By Will Crutchfield | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/philharmonic-sir-colin-davis-conducts.html | Philharmonic Sir Colin Davis Conducts | By Wil Crutchfield | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/pop-dionne-warwick.html | Pop Dionne Warwick | By Stephen Holden | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/recital-susan-gregory.html | Recital Susan Gregory | By Michael Kimmelman | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/recital-vladimir-feltsman-pianist.html | Recital Vladimir Feltsman Pianist | By Harold C Schonberg Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/rock-warren-zevon.html | Rock Warren Zevon | By Jon Pareles | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/stage-hungers-computer-opera-in-los-angeles.html | Stage Hungers Computer Opera in Los Angeles | By John Rockwell Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/striking-workers-polled-on-nbc-offer.html | Striking Workers Polled on NBC Offer | By Peter J Boyer | TX 2-199145 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/tv-reviews-10-year-lunch-at-the-algonquin.html | TV REVIEWS  10YEAR LUNCH AT THE ALGONQUIN | By John J OConnor | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/arts/tv-reviews-cagney-and-lacey-on-racism.html | TV REVIEWS Cagney And Lacey On Racism | By John J OConnor | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/books/books-of-the-times-199987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-burger-king-s-choice-is-due.html | ADVERTISING Burger Kings Choice Is Due | By Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-focusing-on-future-in-food.html | Advertising Focusing on Future in Food | Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-jacoby-wins-case-on-ouster-from-bates.html | ADVERTISING Jacoby Wins Case On Ouster From Bates | By Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-keye-microsoft-tie-cut.html | ADVERTISING KeyeMicrosoft Tie Cut | By Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-macnamara-gets-b-b-and-sheds-keystone.html | ADVERTISING MacNamara Gets BB And Sheds Keystone | By Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/banks-cool-to-brazil-debt-for-bond-plan.html | Banks Cool to Brazil DebtforBond Plan | By Eric N Berg Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/box-office-abroad-now-more-valuable.html | Box Office Abroad Now More Valuable | By Geraldine Fabrikant | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-and-the-law.html | Business and the Law | Stephen Labaton | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-people-317287.html | BUSINESS PEOPLE | By John H Cushman Jr | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/business-people-investor-disputes-view-about-cleveland-cliffs.html | BUSINESS PEOPLE Investor Disputes View About ClevelandCliffs | By Kenneth N Gilpin | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/canada-and-us-set-trade-talk.html | Canada and US Set Trade Talk | By John F Burns Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/credit-markets-limited-benefit-in-deficit-plan.html | CREDIT MARKETS Limited Benefit in Deficit Plan | By Michael Quint | TX 2-199145 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/cruise-lines-ride-a-high-tide.html | Cruise Lines Ride a High Tide | By Joseph B Treaster Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/international-report-india-apparel-s-growth-woes.html | INTERNATIONAL REPORT India Apparels Growth Woes | By Sanjoy Hazarika Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/international-report-slow-start-for-new-japanese-recorder.html | INTERNATIONAL REPORT Slow Start for New Japanese Recorder | By Nicholas D Kristof Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/machine-tool-orders-fell-12.7-in-august.html | Machine Tool Orders Fell 127 in August | By Jonathan P Hicks | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/market-place.html | Market Place | Eric N Berg | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/official-gloom-on-third-world-debt.html | Official Gloom on ThirdWorld Debt | By Peter T Kilborn Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/pearson-s-lure-for-raiders.html | Pearsons Lure for Raiders | By Steve Lohr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/salomon-to-sell-12-to-buffett.html | Salomon To Sell 12 To Buffett | By James Sterngold | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/business/us-report-by-imf-is-cautious.html | US Report By IMF Is Cautious | By Clyde H Farnsworth Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/movies/film-festival-theme-from-soviet.html | FILM FESTIVAL THEME FROM SOVIET | By Walter Goodman | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/bridge-in-norway-belgium-match-hand-was-a-prize-winner.html | Bridge In NorwayBelgium Match Hand Was a PrizeWinner | By Alan Truscott | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/cuomo-says-russians-are-willing-to-discuss-easier-emigration-for-jews.html | Cuomo Says Russians Are Willing to Discuss Easier Emigration for Jews | By Jeffrey Schmalz | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/erasmus-high-at-200-fresh-paint-new-hope.html | Erasmus High at 200 Fresh Paint New Hope | By Jane Gross | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/federal-witness-in-pizza-case-recants-testimony-on-mob-boss.html | Federal Witness in Pizza Case Recants Testimony on Mob Boss | By Ralph Blumenthal | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/lebanese-tells-brooklyn-group-of-peace-hopes.html | Lebanese Tells Brooklyn Group Of Peace Hopes | By Ari L Goldman | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/long-island-baymen-fight-to-replenish-scallop-crop.html | Long Island Baymen Fight To Replenish Scallop Crop | By Philip S Gutis | TX 2-199145 | 1987-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-police-chase-ends-in-fatal-collision.html | METRO DATELINES Police Chase Ends In Fatal Collision | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-system-flaw-impairs-emergency-boxes.html | METRO DATELINES System Flaw Impairs Emergency Boxes | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-datelines-woman-rescued-in-flaming-home.html | METRO DATELINES Woman Rescued In Flaming Home | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/metro-matters-good-intentions-on-quirky-geyser-go-slightly-awry.html | Metro Matters Good Intentions On Quirky Geyser Go Slightly Awry | By Sam Roberts | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/new-york-braces-for-new-foster-care-problems.html | New York Braces for New Foster Care Problems | By Robert D McFadden | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/salsa-and-heartthrobs-a-palace-of-hispanic-life-returns.html | Salsa and Heartthrobs A Palace of Hispanic Life Returns | By Sam Howe Verhovek | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/standards-on-principals-proposed.html | Standards on Principals Proposed | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/striking-elizabeth-teachers-resume-talks-on-a-contract.html | Striking Elizabeth Teachers Resume Talks on a Contract | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/the-last-taboo-case-on-li-pierces-the-silence-on-incest.html | The Last Taboo Case on LI Pierces the Silence on Incest | By Dena Kleiman | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/us-soviet-tie-a-radio-show.html | USSoviet Tie A Radio Show | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/nyregion/us-to-review-visa-denial-for-russian-to-visit-buffalo.html | US to Review Visa Denial For Russian to Visit Buffalo | By Thomas J Lueck | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/obituaries/kermit-morrissey.html | KERMIT MORRISSEY | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/how-about-a-real-solution-to-third-world-debt.html | How About a Real Solution to Third World Debt | By Robin Broad Robin Broad A Former Treasury Official Is A Council On Foreign Relations Fellow At the Carnegie Endowment For International Peace | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/in-the-nation-a-light-not-a-mission.html | IN THE NATION A Light Not a Mission | By Tom Wicker | TX 2-199145 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/opinion/to-wriggle-out-of-gaffegate-offer-a-total-mea-culpa.html | To Wriggle Out of Gaffegate Offer a Total Mea Culpa | By Mark Green Mark Green Is President of the Democracy Project A PublicPolicy Institute Last Year He Was Democratic Nominee For the United States Senate In New York | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/a-dedicated-new-coach-has-difficult-role-to-fill.html | A Dedicated New Coach Has Difficult Role to Fill | By Al Harvin | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/alysheba-rallies-in-super-derby.html | Alysheba Rallies In Super Derby | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/baseball-knight-near-end-of-dizzying-plunge.html | BASEBALL Knight Near End Of Dizzying Plunge | By Michael Martinez Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/bergeron-sizes-up-the-ammunition.html | Bergeron Sizes Up The Ammunition | By Robin Finn | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/blue-jays-catcher-rooted-for-the-tigers.html | Blue Jays Catcher Rooted for the Tigers | By Joe Sexton Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/cardinal-drive-stymied.html | Cardinal Drive Stymied | By Malcolm Moran Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/college-football-for-tennessee-coach-it-s-fit-to-be-tied.html | College Football For Tennessee Coach Its Fit to Be Tied | By William N Wallace | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/giants-clinch-tie-spoil-niekro-farewell.html | Giants Clinch Tie Spoil Niekro Farewell | Special to the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/home-games-fill-giants-schedules.html | Home Games Fill Giants Schedules | By Frank Litsky Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/horse-racing-coup-de-fusil-first-in-an-odd-ruffian.html | HORSE RACING Coup de Fusil First In an Odd Ruffian | By Steven Crist | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/jets-spend-sunday-like-everyone-else.html | Jets Spend Sunday Like Everyone Else | By Gerald Eskenazi Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/outdoors-fall-is-the-season-for-surf-casting.html | Outdoors Fall Is the Season for Surf Casting | By Nelson Bryant | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/ryder-cup-europe-defeats-us.html | RYDER CUP Europe Defeats US | By John Radosta Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/santiago-extends-streak.html | Santiago Extends Streak | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-high-hopes.html | SPORTS WORLD SPECIALS High Hopes | By Jack Cavanaugh and Sam Goldaper | TX 2-199145 | 1987-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-it-s-in-the-air.html | SPORTS WORLD SPECIALS Its in the Air | By Jack Cavanaugh and Sam Goldaper | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/sports-world-specials-yale-far-afield.html | Sports World Specials Yale Far Afield | By Jack Cavanaugh and Sam Goldaper | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/staying-alive-mets-win-12-3.html | Staying Alive Mets Win 123 | By Murray Chass | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/tigers-win-in-13-gain-on-blue-jays.html | Tigers Win in 13 Gain on Blue Jays | By Joe Sexton Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/twins-nail-down-tie-for-title.html | Twins Nail Down Tie for Title | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/sports/yachting-a-class-revives-at-6-meter-regatta.html | YACHTING A Class Revives At 6Meter Regatta | By Barbara Lloyd | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/style/ebony-and-ivory-1-keyboard-2-good-hands.html | Ebony and Ivory 1 Keyboard 2 Good Hands | By Georgia Dullea | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/style/the-elegant-photography-of-louise-dahl-wolfe.html | The Elegant Photography of Louise DahlWolfe | By Barbara Gamarekian Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/style/two-directories-for-women.html | Two Directories for Women | By Nadine Brozan Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/albuquerque-journal-hordes-of-chili-addicts-stock-up-for-long-cold-winter.html | Albuquerque Journal Hordes of Chili Addicts Stock Up for Long Cold Winter | By Catherine C Robbins Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/behind-the-scenes-democratic-strategist-who-turns-a-phrase.html | Behind the Scenes Democratic Strategist Who Turns a Phrase | By Andrew Rosenthal Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/candidate-and-family-dispute-du-pont-will.html | Candidate and Family Dispute du Pont Will | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/democrats-exchange-views-and-barbs-on-foreign-issues.html | Democrats Exchange Views And Barbs on Foreign Issues | By E J Dionne Jr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/ex-gov-thornburgh-keeping-options-open-on-presidency.html | ExGov Thornburgh Keeping Options Open on Presidency | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/fee-rise-suggested-to-reduce-deficit.html | FEE RISE SUGGESTED TO REDUCE DEFICIT | By John H Cushman Jr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/homeless-walk-to-pacific-site.html | Homeless Walk to Pacific Site | AP | TX 2-199145 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/politics-bork-battle-opinion-polls-campaign-style-pressure-may-change-supreme.html | Politics in the Bork Battle Opinion Polls and CampaignStyle Pressure May Change Supreme Court Confirmations | By Stuart Taylor Jr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/press-notes-bad-chemistry-shatters-a-new-reign.html | Press Notes Bad Chemistry Shatters a New Reign | By Alex S Jones | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/renewed-devotion-seen-in-wake-of-pope-s-visit.html | Renewed Devotion Seen In Wake of Popes Visit | By Robert Reinhold Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/report-says-computers-spy-on-7-million-workers-in-us.html | Report Says Computers Spy On 7 Million Workers in US | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/sand-castles-more-than-child-s-play.html | Sand Castles More Than Childs Play | By B Drummond Ayres Jr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/stranded-passengers-in-fray.html | Stranded Passengers in Fray | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/strike-leaves-the-fans-with-leisure-time-to-fill.html | Strike Leaves the Fans With Leisure Time to Fill | By Mark A Uhlig | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/us-looking-to-wildflowers-to-dress-up-federal-roads.html | US Looking to Wildflowers To Dress Up Federal Roads | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-capitol-hill-for-proxmire-the-fleece-goes-on.html | WASHINGTON TALK CAPITOL HILL For Proxmire the Fleece Goes On | By Nathaniel C Nash | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/washington-talk-presidential-politics-biden-s-case-lessons-damage-control.html | WASHINGTON TALK PRESIDENTIAL POLITICS From Bidens Case Lessons on Damage Control | By Andrew Rosenthal | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/us/wheelchair-protesters-held-in-san-francisco.html | Wheelchair Protesters Held in San Francisco | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/150-argentine-officers-stay-in-their-barracks-in-protest.html | 150 Argentine Officers Stay In Their Barracks in Protest | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/at-least-100-reported-dead-in-huge-colombia-mudslide.html | At Least 100 Reported Dead In Huge Colombia Mudslide | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/beijing-journal-hooligans-and-hounds-gone-bring-on-the-party.html | Beijing Journal Hooligans and Hounds Gone Bring On the Party | By Edward A Gargan Special To the New York Times | TX 2-199145 | 1987-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/bush-inspects-private-farm-finds-anger.html | Bush Inspects Private Farm Finds Anger | By John Tagliabue Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/children-tell-of-torture-in-pretoria-detention.html | Children Tell of Torture in Pretoria Detention | By Sheila Rule Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/chinese-leader-shuns-top-party-post.html | Chinese Leader Shuns Top Party Post | By Edward A Gargan Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/for-nicaraguans-sign-of-hope-after-years-of-war.html | For Nicaraguans Sign of Hope After Years of War | By Lindsey Gruson Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/in-response-to-cambodian-aide-us-calls-for-return-of-war-dead.html | In Response to Cambodian Aide US Calls for Return of War Dead | By John H Cushman Jr Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/iraqi-warplanes-raid-iranian-tankers.html | Iraqi Warplanes Raid Iranian Tankers | By John Kifner Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/it-s-a-lie-casey-s-widow-says.html | Its a Lie Caseys Widow Says | By Elizabeth Neuffer | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/land-for-salvador-s-poor-to-many-bitter-victory.html | Land for Salvadors Poor To Many Bitter Victory | By Lindsey Gruson Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/tunisia-court-orders-death-sentences-for-7-of-90-moslem-militants.html | Tunisia Court Orders Death Sentences for 7 of 90 Moslem Militants | By Steven Greenhouse Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/twenty-opposition-leaders-seized-by-police-in-paraguay.html | Twenty Opposition Leaders Seized by Police in Paraguay | AP | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/us-agrees-to-aid-poland-with-debt-as-bush-pays-visit.html | US AGREES TO AID POLAND WITH DEBT AS BUSH PAYS VISIT | By Gerald M Boyd Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-28 | https://www.nytimes.com/1987/09/28/world/whites-back-move-to-end-apartheid.html | WHITES BACK MOVE TO END APARTHEID | By John D Battersby Special To the New York Times | TX 2-199145 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/cbs-morning-program-canceled-after-9-months.html | CBS Morning Program Canceled After 9 Months | By Peter J Boyer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/city-opera-fledermaus.html | City Opera Fledermaus | By Bernard Holland | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/dance-dallas-ballet-in-a-lengthened-sylphide.html | Dance Dallas Ballet in a Lengthened Sylphide | By Jack Anderson Special To the New York Times | TX 2-199141 | 1987-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/dance-moscow-ballet-with-a-kirov-ballerina.html | Dance Moscow Ballet With a Kirov Ballerina | By Anna Kisselgoff Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/jazz-coltrane-tribute.html | Jazz Coltrane Tribute | By Robert Palmer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-baritone-wins-at-carnegie.html | Music Baritone Wins at Carnegie | By Bernard Holland | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-louisville-s-sound-celebration.html | Music Louisvilles Sound Celebration | By Bernard Holland Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-new-from-japan.html | Music New From Japan | By Robert Palmer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-a-change-of-cast-in-city-opera-s-figaro.html | Music Noted in Brief A Change of Cast In City Operas Figaro | By Michael Kimmelman | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-marimba-quartet-plays-in-villa-lobos-tribute.html | Music Noted in Brief Marimba Quartet Plays In VillaLobos Tribute | By Bernard Holland | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-phil-barham-offers-saxophone-recital.html | Music Noted in Brief Phil Barham Offers Saxophone Recital | By Michael Kimmelman | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-ruth-laredo-pianist-in-recital-at-y.html | Music Noted in Brief Ruth Laredo Pianist In Recital at Y | By Will Crutchfield | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-noted-in-brief-ute-lemper-performs-kurt-weill-songs.html | Music Noted in Brief Ute Lemper Performs Kurt Weill Songs | By Stephen Holden | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/music-reworking-faust.html | Music Reworking Faust | By Will Crutchfield Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/tv-review-crime-on-cbs-and-yuppies-on-abc.html | TV REVIEW Crime on CBS and Yuppies on ABC | By John J OConnor | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/arts/warhol-art-collection-to-be-auctioned-in-spring.html | Warhol Art Collection to Be Auctioned in Spring | By Rita Reif | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/books/books-of-the-times-368587.html | BOOKS OF THE TIMES | By John Gross | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/a-dip-in-oil-rig-count.html | A Dip in Oil Rig Count | AP | TX 2-199141 | 1987-09-30 |

| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-199141 | 1987-09-30 |
|---|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-ayer-wins-burger-king-ads.html | ADVERTISING Ayer Wins Burger King Ads | By Philip H Dougherty | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/advertising-street-smith-shows-a-new-aggressiveness.html | ADVERTISING Street  Smith Shows A New Aggressiveness | By Philip H Dougherty | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/business-people-ex-dayton-officer-said-to-head-revco.html | BUSINESS PEOPLE ExDayton Officer Said to Head Revco | By Isadore Barmash | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/business-people-software-developer-wants-to-blaze-a-trail.html | BUSINESS PEOPLE Software Developer Wants To Blaze a Trail | By Lawrence M Fisher | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/careers-the-need-for-title-searchers.html | Careers The Need For Title Searchers | By Elizabeth M Fowler | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-kenner-bid-ended.html | COMPANY NEWS Kenner Bid Ended | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-rate-rises-costly-for-poor-lands.html | COMPANY NEWS Rate Rises Costly for Poor Lands | By Eric N Berg Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-rheem-to-mlx-for-825-million.html | COMPANY NEWS Rheem to MLX For 825 Million | By Philip E Ross Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/company-news-wrather-accepts-21-a-share-offer.html | COMPANY NEWS Wrather Accepts 21aShare Offer | By Eric N Berg | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/credit-markets-treasury-bonds-change-little.html | CREDIT MARKETS Treasury Bonds Change Little | By Michael Quint | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/dollar-hope-sends-dow-up-by-3133.html | Dollar Hope Sends Dow Up by 3133 | By Lawrence J Demaria | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/family-member-raises-fairfax-bid.html | Family Member Raises Fairfax Bid | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/guinness-peat-stakes-raised.html | Guinness Peat Stakes Raised | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/ibm-to-offer-computerized-analysis-of-systems.html | IBM to Offer Computerized Analysis of Systems | By Andrew Pollack Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/irving-suitor-a-tough-banker.html | Irving Suitor a Tough Banker | By Robert A Bennett | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/lawyer-quits-treasury.html | Lawyer Quits Treasury | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/management-bids-1.2-billion-for-charter-medical.html | Management Bids 12 Billion for Charter Medical | By Calvin Sims | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/market-place-new-outlook-for-insurers.html | Market PlaceNew Outlook for Insurers | By Philip H Wiggins | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/perelman-seeks-stake-in-salomon.html | Perelman Seeks Stake in Salomon | By Robert J Cole | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/sec-bars-levine-figure.html | SEC Bars Levine Figure | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/staff-buys-avis-for-1.75-billion.html | Staff Buys Avis for 175 Billion | By Robert J Cole | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/stake-in-santa-fe-is-bought.html | Stake in Santa Fe Is Bought | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/takeover-profits-study.html | Takeover Profits Study | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/tax-watch-states-study-florida-actions.html | Tax Watch STATES STUDY FLORIDA ACTIONS | By Gary Klott | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/trump-and-interstate-end-talks-on-alexander-s.html | Trump and Interstate End Talks on Alexanders | By Daniel F Cuff | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-balking-at-plans-to-aid-poorer-nations.html | US Balking at Plans To Aid Poorer Nations | By Peter T Kilborn Special To The New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-split-over-computer-sale-to-a-soviet-owned-company.html | US Split Over Computer Sale To a SovietOwned Company | By Susan F Rasky With David E Sanger Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/business/us-stole-software-judge-rules.html | US Stole Software Judge Rules | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/movies/an-unlikely-match-for-a-movie.html | An Unlikely Match for a Movie | By Leslie Bennetts | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/movies/film-studio-s-chief-fails-to-establish-brave-new-world.html | Film Studios Chief Fails to Establish Brave New World | By Aljean Harmetz Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/2-ex-employees-tell-of-company-medicare-fraud.html | 2 ExEmployees Tell of Company Medicare Fraud | By Ronald Sullivan | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/a-water-main-bursts-and-traffic-is-tied-up-in-downtown-brooklyn.html | A Water Main Bursts and Traffic Is Tied Up in Downtown Brooklyn | By Mark A Uhlig | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/bridge-six-new-york-partnerships-qualify-for-national-finals.html | Bridge Six New York Partnerships Qualify for National Finals | By Alan Truscott | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/buses-link-the-elderly-to-city-life.html | Buses Link The Elderly To City Life | By Sara Rimer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/chess-rao-dusts-off-a-rare-gambit-to-crush-the-dutch-defense.html | Chess Rao Dusts Off a Rare Gambit To Crush the Dutch Defense | By Robert Byrne | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/coalition-wins-in-bronx-judgeship-nominations.html | Coalition Wins in Bronx Judgeship Nominations | By Frank Lynn | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/first-black-juror-picked-in-howard-beach-trial.html | First Black Juror Picked In Howard Beach Trial | By Jesus Rangel | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/four-slain-in-violent-bronx-area.html | Four Slain in Violent Bronx Area | By John T McQuiston | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/new-mafia-trial-asked-based-on-recantation.html | New Mafia Trial Asked Based on Recantation | By Ralph Blumenthal | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/our-towns-after-60-years-she-still-serves-her-college.html | Our Towns After 60 Years She Still Serves Her College | By Michael Winerip | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/regan-says-homeless-lack-services.html | Regan Says Homeless Lack Services | By Josh Barbanel | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/rise-of-the-commuter-ferry-service-starts-to-take-hold.html | Rise of the Commuter Ferry Service Starts to Take Hold | By Joseph F Sullivan Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/school-told-to-remove-asbestos-now.html | School Told To Remove Asbestos Now | By Sam Howe Verhovek | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/tow-truck-kills-girl-15-on-bike-driver-held-on-a-homicide-charge.html | Tow Truck Kills Girl 15 on Bike Driver Held on a Homicide Charge | By Elizabeth Neuffer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/woman-describes-how-she-killed-her-husband.html | Woman Describes How She Killed Her Husband | By Julie Johnson | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/nyregion/yale-president-rebuts-story-that-depicted-school-as-gay.html | Yale President Rebuts Story That Depicted School as Gay | By Nick Ravo | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/edward-neuhauser.html | EDWARD NEUHAUSER | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/harry-holtzman-artist-dies-an-expert-on-piet-mondrian.html | Harry Holtzman Artist Dies An Expert on Piet Mondrian | By Grace Glueck | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/obituaries/robert-greenblatt-80-dies-leader-in-pill-contraception.html | Robert Greenblatt 80 Dies Leader in Pill Contraception | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/can-we-trust-the-soviet-union.html | Can We Trust the Soviet Union | By Nicholas Daniloff | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/foreign-affairs-the-duty-to-publish.html | FOREIGN AFFAIRS The Duty to Publish | By Flora Lewis | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/let-s-reflag-all-shipping-in-the-persian-gulf.html | Lets Reflag All Shipping in the Persian Gulf | By Chester L Cooper | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/opinion/on-my-mind-the-truths-of-poland.html | ON MY MIND The Truths of Poland | By Am Rosenthal | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/about-education-presidential-agendas.html | ABOUT EDUCATION Presidential Agendas | By Fred M Hechinger | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/after-7-year-dispute-a-cardiologist-is-disciplined.html | After 7Year Dispute a Cardiologist Is Disciplined | By Gina Kolata | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/aids-cases-tied-to-transfusions.html | AIDS Cases Tied To Transfusions | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/artificial-life-can-computers-discern-the-soul.html | Artificial Life Can Computers Discern the Soul | By James Gleick | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/fish-stories-that-ospreys-tell.html | Fish Stories That Ospreys Tell | By Harold M Schmeck Jr | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/garments-offer-fresh-look-at-ancient-maya.html | Garments Offer Fresh Look at Ancient Maya | By John Noble Wilford | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/japan-shedding-role-of-imitator-is-emerging-as-scientific-pioneer.html | Japan Shedding Role of Imitator Is Emerging as Scientific Pioneer | By Walter Sullivan | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/morass-of-gene-regulations-leads-to-dismay-on-all-sides.html | Morass of Gene Regulations Leads to Dismay on All Sides | By Keith Schneider | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/peripherals-undefinable-adventure.html | PERIPHERALS Undefinable Adventure | By L R Shannon | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/personal-computers-2-new-pc-s-that-exceed-speed-limits.html | PERSONAL COMPUTERS 2 New PCs That Exceed Speed Limits | By Peter H Lewis | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/science/the-effort-to-prevent-cancer-moves-to-new-stage.html | The Effort To Prevent Cancer Moves To New Stage | By Jane E Brody | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/3-way-tie-hurts-cards-most.html | 3Way Tie Hurts Cards Most | By Murray Chass | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/abc-to-show-giants-monday.html | ABC To Show Giants Monday | By Michael Goodwin | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/decinces-to-be-cardinal.html | DeCinces to Be Cardinal | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/giants-fielding-a-question-mark-squad.html | Giants Fielding a QuestionMark Squad | By Frank Litsky Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/giants-take-division-on-pitcher-s-homer.html | Giants Take Division on Pitchers Homer | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/jays-tigers-beaten.html | Jays Tigers Beaten | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/jets-depth-chart-isn-t-long-reading.html | Jets Depth Chart Isnt Long Reading | By Gerald Eskenazi Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/knicks-and-king-to-meet-at-last.html | Knicks and King To Meet at Last | By Roy S Johnson | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/mets-chip-away-at-cards-lead.html | Mets Chip Away At Cards Lead | By Joseph Durso Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/players-once-a-castoff-driessen-plays-a-leading-role.html | PLAYERS Once a Castoff Driessen Plays a Leading Role | By Malcolm Moran | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/refusal-rights-impede-pact.html | Refusal Rights Impede Pact | By Sam Goldaper | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/sports-of-the-times-float-like-a-bundini.html | SPORTS OF THE TIMES Float Like a Bundini | By Dave Anderson | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/twins-win-their-first-title-since-1970.html | Twins Win Their First Title Since 1970 | AP | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/upshaw-talks-to-the-players.html | Upshaw Talks to the Players | By Michael Janofsky | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/us-bidding-for-world-cup.html | US Bidding for World Cup | By Alex Yannis | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/sports/yanks-with-nothing-left-to-win-win.html | Yanks With Nothing Left to Win Win | By Murray Chass | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/style/avant-garde-styles-in-a-hidden-oasis.html | AvantGarde Styles In a Hidden Oasis | By Michael Gross Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/style/short-skirts-big-sales.html | Short Skirts Big Sales | By Bernadine Morris | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/theater/stage-jim-dale-in-me-and-my-girl.html | Stage Jim Dale in Me and My Girl | By Frank Rich | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/army-looks-to-1863-battle-for-a-1987-lesson.html | Army Looks to 1863 Battle for a 1987 Lesson | By Richard Halloran Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/article-402587-no-title.html | Article 402587  No Title | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/b-1-bomber-crashes-on-training-range.html | B1 Bomber Crashes on Training Range | By Richard Halloran Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/byrd-asks-panel-to-forgo-a-vote-in-debate-on-bork.html | BYRD ASKS PANEL TO FORGO A VOTE IN DEBATE ON BORK | By Linda Greenhouse Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/california-adopts-smoking-ban-for-travelers.html | California Adopts Smoking Ban for Travelers | By Katherine Bishop Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/california-enacts-law-on-abortion-for-minors.html | California Enacts Law On Abortion for Minors | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/candidate-and-family-dispute-du-pont-will.html | Candidate and Family Dispute du Pont Will | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/condom-store-closes.html | Condom Store Closes | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/despite-error-common-ointment-is-kept-on-epa-hazardous-list.html | Despite Error Common Ointment Is Kept on EPA Hazardous List | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/disabled-protesters-arrested.html | Disabled Protesters Arrested | AP | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/gore-using-arms-issue-to-distinguish-his-candidacy-from-rivals.html | Gore Using Arms Issue to Distinguish His Candidacy From Rivals | By E J Dionne Jr Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/houston-sees-huge-center-as-a-big-step.html | Houston Sees Huge Center As a Big Step | By Peter Applebome Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/lava-ruins-2-more-houses-threatens-3-others-in-hawaii.html | Lava Ruins 2 More Houses Threatens 3 Others in Hawaii | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/milwaukee-journal-earthy-city-is-reaching-for-the-stars.html | Milwaukee Journal Earthy City Is Reaching for the Stars | By Dirk Johnson Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/new-product-on-farms-in-midwest-hunger.html | New Product on Farms in Midwest Hunger | By Keith Schneider Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/oregon-debates-rolling-strike-s-effectiveness.html | Oregon Debates Rolling Strikes Effectiveness | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/passengers-complain-of-brutality-in-miami.html | Passengers Complain Of Brutality in Miami | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/pentagon-program-of-medical-benefits-runs-out-of-money.html | Pentagon Program Of Medical Benefits Runs Out of Money | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/players-club-votes-for-admission-of-women.html | Players Club Votes for Admission of Women | By Elizabeth Neuffer | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/police-officer-faces-dismissal-for-loyalty-to-family-in-storm.html | Police Officer Faces Dismissal for Loyalty To Family in Storm | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/schroeder-assailing-the-system-decides-not-to-run-for-president.html | Schroeder Assailing the System Decides Not to Run for President | By Warren Weaver Jr Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/turbulent-past-continues-to-buffet-the-b-1-program.html | Turbulent Past Continues To Buffet the B1 Program | By Richard W Stevenson Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/under-an-iron-gray-sky-7-in-a-slain-family-are-laid-to-rest.html | Under an IronGray Sky 7 in a Slain Family Are Laid to Rest | By Keith Schneider Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/us-reaches-a-10-year-goal-on-curbing-deaths-at-work.html | US Reaches a 10Year Goal On Curbing Deaths at Work | AP | TX 2-199141 | 1987-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/us-reports-18-rise-in-85-in-white-collar-convictions.html | US Reports 18 Rise in 85 In WhiteCollar Convictions | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-the-bureaucracy-blacks-and-the-elitist-stereotype.html | WASHINGTON TALK THE BUREAUCRACY Blacks and the Elitist Stereotype | By Robert Pear | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/us/washington-talk-the-party-circuit-a-week-for-bankers-going-bonkers.html | WASHINGTON TALK THE PARTY CIRCUIT A Week for Bankers Going Bonkers | By Clyde H Farnsworth | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/183-die-in-avalanche-of-mud-in-colombian-slum.html | 183 Die in Avalanche of Mud in Colombian Slum | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/2-nations-invite-waldheim.html | 2 Nations Invite Waldheim | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/64-senators-urge-reagan-to-drop-1-billion-sale-of-arms-to-saudis.html | 64 Senators Urge Reagan to Drop 1 Billion Sale of Arms to Saudis | By Elaine Sciolino | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/a-4-hour-barracks-takeover-ends-peaceably-in-argentina.html | A 4Hour Barracks Takeover Ends Peaceably in Argentina | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/a-us-arab-in-west-bank-loses-rights.html | A US Arab In West Bank Loses Rights | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/aide-to-khomeini-heir-apparent-is-reported-executed-in-teheran.html | Aide to Khomeini Heir Apparent Is Reported Executed in Teheran | By John Kifner Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/albanians-and-afghans-seek-to-reduce-isolation.html | Albanians and Afghans Seek to Reduce Isolation | By Paul Lewis Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/bush-asks-warsaw-to-widen-freedoms.html | Bush Asks Warsaw to Widen Freedoms | By John Tagliabue Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/colonel-says-ethnic-fijians-will-be-given-power.html | Colonel Says Ethnic Fijians Will Be Given Power | AP | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/global-bankers-and-ecology-amazon-rain-forest-tells-the-story.html | Global Bankers and Ecology Amazon Rain Forest Tells the Story | By Philip Shabecoff Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/israel-presses-us-to-ease-cost-of-lavi-cutoff.html | Israel Presses US to Ease Cost of Lavi Cutoff | By John H Cushman Jr Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/managua-braces-for-return-of-dissent.html | Managua Braces for Return of Dissent | By Stephen Kinzer Special To the New York Times | TX 2-199141 | 1987-09-30 |

| | | | | |
|---|---|---|---|---|
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/new-minefield-reported-in-gulf-in-main-ship-lane.html | NEW MINEFIELD REPORTED IN GULF IN MAIN SHIP LANE | By John Kifner Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/no-arms-sales-to-iran-soviet-reassures-arabs.html | No Arms Sales to Iran Soviet Reassures Arabs | Special to the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/punta-arenas-journal-bishop-and-general-in-a-contest-for-allende-s-soul.html | Punta Arenas Journal Bishop and General in a Contest for Allendes Soul | By Shirley Christian Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/smithsonian-sells-stock-tied-to-south-africa.html | Smithsonian Sells Stock Tied to South Africa | By Irvin Molotsky Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/taiwan-gets-news-of-china-at-first-hand.html | Taiwan Gets News of China At First Hand | By Nicholas D Kristof Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/white-house-disputes-assertion-of-reagan-frailty-after-shooting.html | White House Disputes Assertion Of Reagan Frailty After Shooting | By David E Rosenbaum Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-29 | https://www.nytimes.com/1987/09/29/world/witness-says-us-turned-its-back-on-iran-talks.html | Witness Says US Turned Its Back on Iran Talks | By Stephen Engelberg Special To the New York Times | TX 2-199141 | 1987-09-30 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/ballet-balanchine-premiere-in-tulsa.html | Ballet Balanchine Premiere in Tulsa | By Jack Anderson Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/chicago-aids-benefit-draws-stars-and-3000.html | Chicago AIDS Benefit Draws Stars and 3000 | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/from-friends-and-associates-a-tribute-to-michael-bennett.html | From Friends and Associates A Tribute to Michael Bennett | By Jeremy Gerard | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/music-david-del-tredici.html | Music David Del Tredici | By Donal Henahan | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/nbc-strikers-might-vote-on-offer.html | NBC Strikers Might Vote on Offer | By Peter J Boyer | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/the-pop-life-723987.html | The Pop Life | Stephen Holden | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/tv-reviews-new-image-teens-offers-vignettes-on-youth-issues.html | TV Reviews New Image Teens Offers Vignettes on Youth Issues | By John Corry | TX 2-196894 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/arts/white-plains-orchestra-ceases-operations.html | White Plains Orchestra Ceases Operations | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/books/a-new-history-of-the-century.html | A NEW HISTORY OF THE CENTURY | By Herbert Mitgang | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/books/articles-assert-fbi-often-watched-writers.html | ARTICLES ASSERT FBI OFTEN WATCHED WRITERS | By Edwin McDowell | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/books/books-of-the-times-746687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-938687.html | ADVERTISING | By Philip H Dougherty | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-bbdo-acquiring.html | ADVERTISING BBDO Acquiring | By Philip H Dougherty | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-fairfax-affirms-ms-acquisition.html | ADVERTISING Fairfax Affirms Ms Acquisition | By Philip H Dougherty | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/advertising-lauren-fragrances-to-wells-rich-greene.html | ADVERTISING Lauren Fragrances To Wells Rich Greene | By Philip H Dougherty | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-people-becton-dickinson-names-president.html | BUSINESS PEOPLE Becton Dickinson Names President | By Daniel F Cuff | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-people-top-avis-officer-holds-a-post-he-know-well.html | BUSINESS PEOPLE Top Avis Officer Holds A Post He Know Well | By Daniel F Cuff | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-technology-advances-computers-a-catalyst-for-catalysts.html | BUSINESS TECHNOLOGY ADVANCES Computers a Catalyst for Catalysts | By Jonathan P Hicks | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-technology-intravenous-gains-a-trickle.html | BUSINESS TECHNOLOGY Intravenous Gains A Trickle | By Barnaby J Feder | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/business-techonolgy-new-ally-in-the-lost-luggage-battle.html | BUSINESS TECHONOLGY New Ally in the LostLuggage Battle | By Andrea Adelson | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/canada-sees-major-snag-in-stalled-trade-talks.html | Canada Sees Major Snag in Stalled Trade Talks | By John F Burns Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-equiticorp-wins-guinness-peat.html | COMPANY NEWS Equiticorp Wins Guinness Peat | AP | TX 2-196894 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-kincaid-furniture.html | COMPANY NEWS Kincaid Furniture | Special to the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/company-news-penney-to-buy-back-up-to-10-of-shares.html | COMPANY NEWS Penney to Buy Back Up to 10 of Shares | By Kurt Eichenwald | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/credit-markets-treasury-bond-prices-off-sharply.html | CREDIT MARKETS Treasury Bond Prices Off Sharply | By Michael Quint | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/currency-markets-buying-wave-in-japan-helps-dollar-to-soar.html | CURRENCY MARKETS Buying Wave in Japan Helps Dollar to Soar | By Kenneth N Gilpin | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/dart-lifts-dayton-bid-to-68.html | Dart Lifts Dayton Bid To 68 | By N R Kleinfield | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/economic-scene-the-reagan-revolution.html | ECONOMIC SCENE The Reagan Revolution | By Leonard Silk | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/europeans-weigh-bank-s-fate.html | Europeans Weigh Banks Fate | By Robert A Bennett | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/excerpt-from-speech-by-reagan-to-imf.html | Excerpt From Speech By Reagan to IMF | Special to the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/fund-chiefs-map-drive-on-poverty.html | Fund Chiefs Map Drive on Poverty | By Clyde H Farnsworth Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/grown-ups-gather-at-the-comic-book-stand.html | GrownUps Gather at the Comic Book Stand | By Kurt Eichenwald | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/market-place-colgate-view-seems-bright.html | Market Place Colgate View Seems Bright | By Phillip H Wiggins | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/no-contest-plea-made-by-posner.html | NoContest Plea Made By Posner | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/reagan-asks-steps-in-tokyo-and-bonn-to-spur-economies.html | REAGAN ASKS STEPS IN TOKYO AND BONN TO SPUR ECONOMIES | By Peter T Kilborn Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/real-estate-new-tower-on-56th-st-at-5th-ave.html | Real Estate New Tower on 56th St At 5th Ave | By Shawn G Kennedy | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/revco-s-chairman-and-his-son-leave.html | Revcos Chairman And His Son Leave | By Isadore Barmash | TX 2-196894 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/salomon-reassured-on-revlon.html | Salomon Reassured On Revlon | By Robert J Cole | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/stock-prices-ebb-on-modest-selloff.html | Stock Prices Ebb on Modest Selloff | By Lawrence J de Maria | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/business/tax-division-nominee.html | Tax Division Nominee | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/60-minute-gourmet-588287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/a-delicacy-scraped-from-pacific-rocks.html | A Delicacy Scraped From Pacific Rocks | By Susan Herrmann Loomis Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/brooklyn-a-sleeping-giant-of-wine.html | Brooklyn A Sleeping Giant of Wine | By Howard G Goldberg | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/chefs-find-fame-but-no-fortunes-in-ads.html | CHEFS FIND FAME BUT NO FORTUNES IN ADS | By Marian Burros | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/discoveries-for-rest-and-for-work.html | DISCOVERIES For Rest and for Work | By Carol Lawson | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/food-notes-716887.html | FOOD NOTES | By Florence Fabricant | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/male-models-follow-their-dreams-to-paris.html | Male Models Follow Their Dreams to Paris | By Gordon Mott Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/personal-health-sorting-out-data-on-diet-and-cancer.html | PERSONAL HEALTH Sorting Out Data On Diet and Cancer | By Jane E Brody | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/plain-words-about-food-win-renown-for-shy-man.html | Plain Words About Food Win Renown For Shy Man | By Nancy Harmon Jenkins | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/produce-grown-to-order-in-berkshires.html | Produce Grown to Order in Berkshires | By Trish Hall | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/garden/wine-talk-588887.html | WINE TALK | By Howard G Goldberg | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/film-festival-bad-blood-from-france.html | Film Festival Bad Blood From France | By Walter Goodman | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/film-festival-barfly-doing-the-best-with-the-worst-of-life.html | Film Festival Barfly Doing the Best With the Worst of Life | By Vincent Canby | TX 2-196894 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/movies/the-water-hole-a-wildlife-special.html | The Water Hole A Wildlife Special | By John Corry | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/about-new-york-monday-night-and-no-football-a-bar-survived.html | About New York Monday Night And No Football A Bar Survived | By Douglas Martin | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/as-deer-increase-in-the-suburbs-their-charm-fades.html | As Deer Increase in the Suburbs Their Charm Fades | By Nick Ravo | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/bridge-2-longtime-partners-to-be-knockout-final-opponents.html | Bridge 2 Longtime Partners to Be Knockout Final Opponents | By Alan Truscott | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/celebrities-open-wallets-to-fight-trump-s-project.html | Celebrities Open Wallets to Fight Trumps Project | By Thomas J Lueck | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/dreyfus-seen-likely-to-quit-new-york-city.html | Dreyfus Seen Likely to Quit New York City | By Alan Finder | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/incinerators-held-to-pose-ash-hazard.html | Incinerators Held to Pose Ash Hazard | By Elizabeth Kolbert Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/inouye-seeks-to-move-indian-museum-to-capital.html | Inouye Seeks to Move Indian Museum to Capital | By Irvin Molotsky Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/new-york-panel-urges-widening-patients-rights.html | New York Panel Urges Widening Patients Rights | By Ronald Sullivan | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/official-says-coast-guard-lacks-resources-to-fight-trash-dumping.html | Official Says Coast Guard Lacks Resources to Fight Trash Dumping | By Joseph F Sullivan Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/rained-out-work-rules-limit-duties-of-firefighters.html | Rained Out Work Rules Limit Duties of Firefighters | By Bruce Lambert | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/trial-of-gambino-figures-starts-with-depictions-of-leaders.html | Trial of Gambino Figures Starts With Depictions of Leaders | By Leonard Buder | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/nyregion/union-seminary-rejects-proposal-to-build-tower.html | Union Seminary Rejects Proposal To Build Tower | By Ari L Goldman | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/an-age-of-pretense.html | An Age of Pretense | By James Reston | TX 2-196894 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/essay-detente-s-first-victim.html | ESSAY Detentes First Victim | By William Safire | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/observer-tough-on-show-biz.html | OBSERVER Tough on Show Biz | By Russell Baker | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/opinion/soviet-jews-a-litmus-test-of-glasnost.html | Soviet Jews A Litmus Test of Glasnost | By Alexander Goldfarb | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/boxing-notebook-rahway-may-be-arena-for-a-return.html | Boxing Notebook Rahway May Be Arena for a Return | By Phil Berger | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/cards-sitting-pretty-after-two-shutouts.html | Cards Sitting Pretty After Two Shutouts | By Malcolm Moran Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/cover-up-charges-at-u-of-tennessee.html | CoverUp Charges At U of Tennessee | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/evans-a-big-hit-in-detroit.html | Evans A Big Hit In Detroit | By Joe Lapointe Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/jays-lose-but-tigers-do-too.html | Jays Lose but Tigers Do Too | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/mattingly-breaks-slam-mark.html | Mattingly Breaks Slam Mark | By Murray Chass | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/mets-almost-held-hitless-are-left-almost-hopeless.html | Mets Almost Held Hitless Are Left Almost Hopeless | By Joseph Durso Special to the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/new-giant-has-a-professorial-stance.html | New Giant Has a Professorial Stance | By Frank Litsky Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/old-jets-on-field-new-jets-off.html | Old Jets on Field New Jets Off | By Gerald Eskenazi Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/outlook-gloomy-for-new-talks.html | Outlook Gloomy For New Talks | By Michael Janofsky | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/santiago-streak-at-31.html | Santiago Streak at 31 | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/sports-of-the-times-anybody-here-seen-icebox.html | SPORTS OF THE TIMES Anybody Here Seen Icebox | By George Vecsey | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/sports/steady-line-of-fans-for-ticket-refunds.html | Steady Line Of Fans For Ticket Refunds | By Alex Yannis Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/style/enjoying-the-wild-abandon-of-recipes-from-an-1822-book.html | Enjoying the Wild Abandon of Recipes From an 1822 Book | By Hella Weiland | TX 2-196894 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/style/food-fitness-for-diets-ko-the-mayo-but-pour-on-the-ketchup.html | FOOD  FITNESSFor Diets KO the Mayo But Pour on the Ketchup | By Jonathan Probber | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/style/metropolitan-diary.html | METROPOLITAN DIARY | By Jonathan Probber | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/making-way-for-mahabharata.html | MAKING WAY FOR MAHABHARATA | By Nan Robertson | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/stage-mississippi-delta.html | Stage Mississippi Delta | By D J R Bruckner | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/theater/the-stage-sex-in-a-baggie.html | The Stage Sex in a Baggie | By Mel Gussow | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/berkeley-journal-swimming-against-tide-sometimes-it-s-natural.html | Berkeley Journal Swimming Against Tide Sometimes Its Natural | By Robert Reinhold Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/bork-is-disputed-about-watergate.html | BORK IS DISPUTED ABOUT WATERGATE | By Kenneth B Noble Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/california-acts-to-speed-aids-drug-testing.html | California Acts to Speed AIDS Drug Testing | By Katherine Bishop Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/california-judge-halts-a-mountain-lion-hunt.html | California Judge Halts A Mountain Lion Hunt | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/experts-say-women-at-risk-are-well-informed-on-aids.html | Experts Say Women at Risk Are WellInformed on AIDS | By Gina Kolata Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/inquiry-on-bomber-focuses-on-birds.html | INQUIRY ON BOMBER FOCUSES ON BIRDS | By Richard Witkin | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/pennsylvania-governor-is-ill.html | Pennsylvania Governor Is Ill | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/reagan-may-consider-tax-changes-to-cut-deficit.html | Reagan May Consider Tax Changes to Cut Deficit | By Steven V Roberts Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/robertson-quits-as-a-baptist-minister.html | Robertson Quits as a Baptist Minister | By Wayne King Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/schoolboy-caught-smoking-accused-of-shooting-teacher.html | Schoolboy Caught Smoking Accused of Shooting Teacher | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/senate-democrats-split-over-strategy-on-bork.html | Senate Democrats Split Over Strategy on Bork | By Linda Greenhouse Special To the New York Times | TX 2-196894 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/service-workers-develop-strategy-for-seeking-better-job-conditions.html | Service Workers Develop Strategy for Seeking Better Job Conditions | By Lena Williams Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/skeptical-audubon-society-will-track-acid-rain.html | Skeptical Audubon Society Will Track Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/study-backs-view-on-lack-of-agent-orange-data.html | Study Backs View on Lack of Agent Orange Data | By Philip M Boffey Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/unknown-disease-kills-14-cranes-at-a-preserve.html | Unknown Disease Kills 14 Cranes at a Preserve | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/us-aides-say-they-lost-battle-against-wedtech.html | US Aides Say They Lost Battle Against Wedtech | By Clifford D May Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/us-court-pares-judge-s-control-on-boston-schools-in-rights-case.html | US Court Pares Judges Control On Boston Schools in Rights Case | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-presidential-politics-are-female-tears-saltier-than-male-tears.html | WASHINGTON TALK PRESIDENTIAL POLITICS Are Female Tears Saltier Than Male Tears | By Bernard Weinraub Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/us/washington-talk-the-press-new-book-on-the-cia-stirs-questions-of-ethics.html | WASHINGTON TALK THE PRESS New Book on the CIA Stirs Questions of Ethics | By Andrew Rosenthal | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/2-koreans-at-impasse-on-president-race.html | 2 Koreans at Impasse on President Race | By Clyde Haberman Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/after-52-days-and-many-rumors-gorbachev-reappears-at-kremlin.html | After 52 Days and Many Rumors Gorbachev Reappears at Kremlin | By Philip Taubman Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/bush-tours-birkenau-and-auschwitz.html | Bush Tours Birkenau and Auschwitz | By Gerald M Boyd Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/chairman-joint-chiefs-admits-us-underestimated-mine-danger-gulf-channel-swept.html | Chairman of Joint Chiefs Admits US Underestimated Mine Danger in Gulf Channel Swept for Mines | By John Kifner Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/chairman-of-joint-chiefs-admits-us-underestimated-mine-danger-in-gulf.html | Chairman of Joint Chiefs Admits US Underestimated Mine Danger in Gulf | By John H Cushman Jr Special To the New York Times | TX 2-196894 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/congress-delays-new-pakistan-aid-amid-nuclear-rift.html | CONGRESS DELAYS NEW PAKISTAN AID AMID NUCLEAR RIFT | By Michael R Gordon Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/council-explores-new-path-to-truce-in-gulf.html | Council Explores New Path To Truce in Gulf | By Paul Lewis Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/france-in-fall-election-jitters-and-seekers-of-seers.html | France in Fall Election Jitters and Seekers of Seers | By James M Markham Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/israeli-at-un-outlines-plan-for-a-mideast-peace-parley.html | Israeli at UN Outlines Plan For a Mideast Peace Parley | By Esther Iverem Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/italy-drops-plan-on-public-school-religion-classes.html | Italy Drops Plan on PublicSchool Religion Classes | By Roberto Suro Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/kinnock-fights-copycat-party-image.html | Kinnock Fights CopycatParty Image | By Howell Raines Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/london-journal-after-dusting-cobwebs-of-victoriana-goodbye.html | London Journal After Dusting Cobwebs Of Victoriana Goodbye | By Francis X Clines Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/pretoria-change-urged-by-shultz.html | PRETORIA CHANGE URGED BY SHULTZ | By David K Shipler | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/sandinista-foes-are-dubious.html | Sandinista Foes Are Dubious | By Stephen Kinzer Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/senators-98-to-0-back-import-ban-against-teheran.html | SENATORS 98 TO 0 BACK IMPORT BAN AGAINST TEHERAN | By Jonathan Fuerbringer Special To the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/three-flee-east-germany.html | Three Flee East Germany | AP | TX 2-196894 | 1987-10-06 |
| 1987-09-30 | https://www.nytimes.com/1987/09/30/world/toll-in-rain-and-floods-hits-60-in-south-africa.html | Toll in Rain and Floods Hits 60 in South Africa | Special to the New York Times | TX 2-196894 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/as-the-people-meters-see-it-cbs-evening-news-leads.html | As the People Meters See It CBS Evening News Leads | By Lisa Belkin | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/dance-butoh-by-natsu-nakajima.html | Dance Butoh by Natsu Nakajima | By Anna Kisselgoff | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/jazz-carroll-and-short.html | Jazz Carroll And Short | By Stephen Holden | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-chet-atkins-and-band-at-carnegie.html | Music Chet Atkins and Band at Carnegie | By Jon Pareles | TX 2-196893 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-history-a-trio.html | Music History A Trio | By Jon Pareles | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-japanese-series.html | Music Japanese Series | By Robert Palmer | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-canterbury-trio-at-the-92d-street-y.html | Music Noted in Brief Canterbury Trio At the 92d Street Y | By Will Crutchfield | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-catharine-crozier-modern-organ-works.html | Music Noted in Brief Catharine Crozier Modern Organ Works | By Michael Kimmelman | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/music-noted-in-brief-japanese-instruments-in-a-western-concert.html | Music Noted in Brief Japanese Instruments In a Western Concert | By Robert Palmer | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/opera-cavalli-s-calisto-updated.html | Opera Cavallis Calisto Updated | By John Rockwell | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/pop-paul-kelly-and-band.html | Pop Paul Kelly and Band | By Jon Pareles | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/stage-billy-connolly.html | Stage Billy Connolly | By Stephen Holden | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/tv-reviews-heston-in-proud-men.html | TV Reviews Heston In Proud Men | By John J OConnor | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/arts/tv-reviews-nbc-news-broadcasts-from-china.html | TV Reviews NBC News Broadcasts From China | By John Corry | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/books/books-of-the-times-024187.html | Books of The Times | By Michiko Kakutani | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/books/stein-day-in-reprint-deal.html | Stein  Day in Reprint Deal | By James Feron Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/20-of-bear-stearns-to-be-sold.html | 20 of Bear Stearns To Be Sold | By Robert J Cole | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-a-weekly-magazine-for-manhattan-lawyers.html | Advertising A Weekly Magazine For Manhattan Lawyers | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-dfs-compton-drops-american-home-brands.html | Advertising DFS Compton Drops American Home Brands | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-grey-advertising-gets-schaefer-assignment.html | Advertising Grey Advertising Gets Schaefer Assignment | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-how-pc-s-help-out-an-agency.html | Advertising How PCs Help Out An Agency | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-new-yorker-increasing-its-rate-base-by-3.8.html | Advertising New Yorker Increasing Its Rate Base by 38 | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/baker-hints-at-gold-as-guide-on-policy.html | Baker Hints at Gold As Guide on Policy | By Peter T Kilborn Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/banker-expects-steady-policy-by-argentina.html | Banker Expects Steady Policy by Argentina | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/battery-park-revenues-to-back-housing-bonds.html | Battery Park Revenues To Back Housing Bonds | By Michael Quint | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/bid-for-sakowitz.html | Bid for Sakowitz | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/business-people-management-shifts-at-mcgraw-hill.html | BUSINESS PEOPLE Management Shifts At McGrawHill | By Geraldine Fabrikant | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-gm-hughes-adds.html | COMPANY NEWS GM Hughes Adds | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-newmont-mining.html | COMPANY NEWS Newmont Mining | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/company-news-repurchase-offer-by-florida-bank.html | COMPANY NEWS Repurchase Offer By Florida Bank | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/consumer-rates-yields-post-more-gains.html | CONSUMER RATES Yields Post More Gains | By Robert Hurtado | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/credit-markets-treasury-prices-rise-slightly.html | CREDIT MARKETS Treasury Prices Rise Slightly | By Michael Quint | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/dow-in-seesaw-session-gains-5.71.html | Dow in Seesaw Session Gains 571 | By Phillip H Wiggins | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/economic-expansion-in-us-continues-into-a-59th-month.html | Economic Expansion in US Continues Into a 59th Month | By Robert Pear Special To the New York Times | TX 2-196893 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/housing-market-shows-unexpected-resiliency.html | Housing Market Shows Unexpected Resiliency | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/how-commodity-indicator-works.html | How Commodity Indicator Works | By Clyde H Farnsworth Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/leading-indicators-rise-0.6.html | Leading Indicators Rise 06 | By Robert D Hershey Jr Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/long-road-for-tokyo-and-bonn.html | Long Road For Tokyo and Bonn | By Leonard Silkspecial To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/loophole-tax-plan-criticized.html | Loophole Tax Plan Criticized | By Gary Klott Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/market-place-high-fliers-that-plunged.html | Market PlaceHigh Fliers That Plunged | By Lawrence J de Maria | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/prices-paid-to-farmers-up-by-1.6.html | Prices Paid To Farmers Up by 16 | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/takeover-bill-gains.html | Takeover Bill Gains | By Gregory A Robb Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/us-canada-keep-in-touch.html | US Canada Keep in Touch | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/business/value-of-new-issues-up-20-in-quarter.html | Value of New Issues Up 20 in Quarter | By Daniel F Cuff | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/a-gardener-s-world-it-s-tulip-time-even-though-the-blooms-wait-till-spring.html | A GARDENERS WORLD Its Tulip Time Even Though the Blooms Wait Till Spring | By Allen Lacy | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/choosing-a-finish-to-suit-the-wood.html | Choosing a Finish To Suit the Wood | By Michael Varese | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/design-bookshelf-armchair-trips-from-italy-westward.html | DESIGN BOOKSHELF Armchair Trips From Italy Westward | By Carol Vogel | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/hers.html | HERS | By Patricia Volk | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/home-beat-settings-that-sparkle.html | HOME BEAT Settings That Sparkle | By Elaine Louie | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/on-his-last-day-it-s-hail-to-the-chef.html | On His Last Day Its Hail to the Chef | By Marian Burros Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/q-a-933287.html | QA | By Bernard Gladstone | TX 2-196893 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/sales-of-appliances-surpass-predictions.html | Sales of Appliances Surpass Predictions | By Craig Wolff | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/saving-native-dogwood-and-white-ash.html | Saving Native Dogwood and White Ash | By Joan Lee Faust | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/the-distant-early-leaf-watching-line.html | The Distant Early LeafWatching Line | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/today-s-artisans-in-the-spirit-of-the-past.html | Todays Artisans In the Spirit of the Past | By Elaine Louie | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/turning-a-hotel-suite-into-a-home.html | Turning a Hotel Suite Into a Home | By Suzanne Slesin | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/where-to-find-it-giving-an-old-pot-a-brand-new-lining.html | WHERE TO FIND IT Giving an Old Pot A BrandNew Lining | By Daryln Brewer | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/garden/wisconsin-haven-for-hand-weavers.html | Wisconsin Haven For Hand Weavers | By Jennifer Stoffel | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/artists-want-work-protected.html | ARTISTS WANT WORK PROTECTED | By Irvin Molotsky Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/belly-of-an-architect-from-peter-greenaway.html | BELLY OF AN ARCHITECT FROM PETER GREENAWAY | By Janet Maslin | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/movies/film-festival-axel-s-babette-s-feast-from-a-dinesen-story.html | Film Festival Axels Babettes Feast From a Dinesen Story | By Vincent Canby | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/36-foreigners-leave-a-college-after-2-arrests.html | 36 Foreigners Leave a College After 2 Arrests | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/body-of-woman-is-found-on-si.html | Body of Woman Is Found on SI | By Mark A Uhlig | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/bridge-americans-gain-experience-in-first-world-junior-event.html | Bridge Americans Gain Experience In First World Junior Event | By Alan Truscott | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/drug-subsidies-for-elderly-starting-in-new-york-state.html | Drug Subsidies for Elderly Starting in New York State | By Jeffrey Schmalz | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/for-young-fan-fantasy-began-in-section-31.html | For Young Fan Fantasy Began in Section 31 | By Sam Howe Verhovek | TX 2-196893 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/four-plan-to-sue-on-monitoring-by-police-dept.html | Four Plan to Sue On Monitoring By Police Dept | By Dennis Hevesi | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/gas-station-owner-is-sentenced-in-tax-case.html | Gas Station Owner Is Sentenced in Tax Case | By Leonard Buder | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/giving-up-mikey-one-foster-family-s-heartbreak.html | Giving Up Mikey One Foster Familys Heartbreak | By Jane Gross | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/grumman-buys-fairchild-unit.html | Grumman Buys Fairchild Unit | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/it-takes-police-to-quell-si-republicans.html | It Takes Police to Quell SI Republicans | By Frank Lynn | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/led-by-construction-new-york-area-s-economy-continue-to-grow.html | Led by Construction New York Areas Economy Continue to Grow | By Thomas J Lueck | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/metro-matters-a-victim-s-peril-lack-of-money-for-a-divorce.html | Metro Matters A Victims Peril Lack of Money For a Divorce | By Sam Roberts | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/new-york-state-democrats-pass-ethics-code.html | New York State Democrats Pass Ethics Code | By Frank Lynn | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/panel-named-to-help-new-york-city-pick-schools-chancellor.html | Panel Named to Help New York City Pick Schools Chancellor | By Jane Perlez | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/panel-ponders-running-lilco-for-the-public.html | Panel Ponders Running Lilco For the Public | By Philip S Gutis Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/queens-woman-acquitted-in-killing-of-husband.html | Queens Woman Acquitted in Killing of Husband | By Julie Johnson | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/suit-to-bar-times-sq-plan-is-prepared-by-5-officials.html | Suit to Bar Times Sq Plan Is Prepared by 5 Officials | By Thomas J Lueck | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/nyregion/ward-taken-to-hospital-after-an-asthma-attack.html | Ward Taken to Hospital After an Asthma Attack | By Todd S Purdum | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/abroad-at-home-what-we-learned.html | ABROAD AT HOME What We Learned | By Anthony Lewis | TX 2-196893 | 1987-10-06 |

| 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/alarmist-critics-who-cry-beowulf.html | Alarmist Critics Who Cry Beowulf | By Stephen R Graubard | TX 2-196893 | 1987-10-06 |
|---|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/in-the-nation-travels-in-the-ages.html | IN THE NATION Travels in the Ages | By Tom Wicker | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/opinion/the-welfare-of-all-the-poor.html | The Welfare of All the Poor | By Sheldon Danziger and Eugene Smolensky | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/32-straight-for-santiago.html | 32 Straight For Santiago | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/al-east-blue-jays-defeated-but-so-are-tigers.html | AL EAST Blue Jays Defeated But So Are Tigers | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/baseball-notebook-how-valuable-was-dawson.html | Baseball Notebook How Valuable Was Dawson | By Murray Chass | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/cardinals-loss-keeps-reeling-mets-barely-alive-expos-win-6-1.html | Cardinals Loss Keeps Reeling Mets Barely Alive Expos Win 61 | By Malcolm Moran Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/cardinals-loss-keeps-reeling-mets-barely-alive-orosco-beaten-by-home-run.html | Cardinals Loss Keeps Reeling Mets Barely Alive Orosco Beaten By Home Run | By Joseph Durso Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/clemens-leiter-matchup-is-no-contest.html | ClemensLeiter Matchup Is No Contest | By Joe Sexton | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/crocicchia-steps-in-for-simms.html | Crocicchia Steps In for Simms | By Frank Litsky Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/nba-moratorium-will-end-today.html | NBA Moratorium Will End Today | By Sam Goldaper | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/nfl-owners-and-players-digging-in.html | NFL Owners and Players Digging In | By Michael Janofsky | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/outdoors-california-accepts-steel-shot-regulation.html | OUTDOORS California Accepts Steel Shot Regulation | By Nelson Bryant | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/players-late-adjustment-for-pena.html | PLAYERS Late Adjustment for Pena | By Malcolm Moran | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/presidents-veto-playoffs.html | Presidents Veto Playoffs | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/rangers-obtain-ogrodnick.html | Rangers Obtain Ogrodnick | By Robin Finn | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/sports-of-the-times-approaching-the-end.html | SPORTS OF THE TIMES Approaching the End | By George Vecsey | TX 2-196893 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/us-optimistic-on-world-cup.html | US Optimistic on World Cup | By Alex Yannis | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/sports/veteran-gives-cowboys-new-look.html | Veteran Gives Cowboys New Look | By William C Rhoden Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/critic-s-notebook-the-world-on-windows-in-site-specific-drama.html | Critics Notebook The World on Windows in Site Specific Drama | By Mel Gussow | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/prince-is-back-on-broadway.html | Prince Is Back on Broadway | By Jeremy Gerard | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/theater/stage-lenny-bruce-revue.html | Stage Lenny Bruce Revue | By Stephen Holden | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/2-senators-press-aids-panel.html | 2 Senators Press AIDS Panel | By Philip M Boffey Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/antarctica-ozone-loss-is-worst-ever-recorded.html | Antarctica Ozone Loss Is Worst Ever Recorded | By Philip Shabecoff Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/bid-to-influence-bork-vote-is-denied.html | Bid to Influence Bork Vote Is Denied | By Kenneth B Noble Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/bork-panel-ends-hearings-vote-scheduled-on-tuesday.html | Bork Panel Ends Hearings Vote Scheduled on Tuesday | By Kenneth B Noble Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/doctor-in-texas-with-aids-virus-closes-his-practice-amid-a-furor.html | Doctor in Texas With AIDS Virus Closes His Practice Amid a Furor | By Peter Applebome Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/ford-workers-approve-contract-by-wide-margin.html | Ford Workers Approve Contract by Wide Margin | By John Holusha Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/governor-of-california-vetoes-tuition-prepayment-proposal.html | Governor of California Vetoes Tuition Prepayment Proposal | By Katherine Bishop Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/if-toy-gun-looks-real-it-s-banned.html | IF TOY GUN LOOKS REAL ITS BANNED | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/infantry-s-antitank-weapons-are-faulted-in-study.html | Infantrys Antitank Weapons Are Faulted in Study | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/interior-dept-is-voted-10-billion-by-senate-but-veto-is-threatened.html | Interior Dept Is Voted 10 Billion By Senate but Veto Is Threatened | AP | TX 2-196893 | 1987-10-06 |

| | | | | |
|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/judge-rejects-effort-to-stop-shift-of-otters-off-california.html | Judge Rejects Effort to Stop Shift of Otters Off California | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/key-leaders-won-t-oppose-rise-in-medicare-premiums.html | Key Leaders Wont Oppose Rise in Medicare Premiums | By Robert Pear Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/lack-of-pilots-idling-new-army-helicopters.html | Lack of Pilots Idling New Army Helicopters | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/mackinaw-city-journal-in-search-of-a-past-at-northwest-outpost.html | Mackinaw City Journal In Search of a Past At Northwest Outpost | By William E Schmidt Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/meese-role-charged-in-navy-contract-for-wedtech.html | Meese Role Charged in Navy Contract for Wedtech | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/migration-shift-a-return-to-normal.html | Migration Shift A Return to Normal | By William K Stevens | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/plane-crash-kills-6.html | Plane Crash Kills 6 | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/postal-service-losses-in-1987-put-at-200-million.html | Postal Service Losses in 1987 Put at 200 Million | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/pretoria-sanctions-didn-t-work-reagan-report-to-congress-says.html | Pretoria Sanctions Didnt Work Reagan Report to Congress Says | By Neil A Lewis Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/reagan-intensifies-campaign-to-win-bork-nomination.html | REAGAN INTENSIFIES CAMPAIGN TO WIN BORK NOMINATION | By Joel Brinkley Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/reagan-sees-fiction-in-book-on-cia-chief.html | Reagan Sees Fiction in Book on CIA Chief | By Steven V Roberts Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/schoolboy-caught-smoking-accused-of-shooting-teacher.html | Schoolboy Caught Smoking Accused of Shooting Teacher | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/space-shuttle-experiments-will-include-2-by-students.html | Space Shuttle Experiments Will Include 2 by Students | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/study-ties-genetic-defect-to-form-of-lung-cancer.html | Study Ties Genetic Defect to Form of Lung Cancer | By Harold M Schmeck Jr | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/survey-of-electorate-finds-weak-political-parties-and-conflicts-over-change.html | Survey of Electorate Finds Weak Political Parties and Conflicts Over Change | By E J Dionne Jr Special To the New York Times | TX 2-196893 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/two-top-aides-to-dukakis-resign-as-one-admits-role-in-biden-tape.html | Two Top Aides to Dukakis Resign As One Admits Role in Biden Tape | By Andrew Rosenthal Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-capitol-hill-rumors-of-war-on-the-arms-treaty.html | WASHINGTON TALK CAPITOL HILL Rumors of War on the Arms Treaty | By Steven V Roberts | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/washington-talk-the-bureaucracy-september-the-rush-to-spend.html | WASHINGTON TALK THE BUREAUCRACY September The Rush To Spend | Special to the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/us/women-in-combat-focus-of-hearings.html | WOMEN IN COMBAT FOCUS OF HEARINGS | By Richard Halloran Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/a-chilean-dispute-over-university-turns-violent.html | A Chilean Dispute Over University Turns Violent | By Shirley Christian Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/accord-raises-honduran-misgivings-on-us-ties.html | Accord Raises Honduran Misgivings on US Ties | By Lindsey Gruson Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/bush-at-talks-assures-kohl-on-us-arms-commitment.html | Bush at Talks Assures Kohl On US Arms Commitment | By Gerald M Boyd Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/china-seizes-illicit-books.html | China Seizes Illicit Books | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/chinese-report-protest-by-lamas-to-free-tibet.html | Chinese Report Protest By Lamas to Free Tibet | By Edward A Gargan Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/house-acts-to-oppose-sale-of-arms-to-saudis.html | House Acts to Oppose Sale of Arms to Saudis | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/iran-contra-draft-is-assailed.html | IranContra Draft Is Assailed | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/kota-kinabalu-journal-with-houses-on-stilts-and-hopes-in-another-land.html | Kota Kinabalu Journal With Houses on Stilts and Hopes in Another Land | By Barbara Crossette Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/ortega-declares-a-unilateral-truce-in-some-areas.html | Ortega Declares a Unilateral Truce in Some Areas | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/plan-on-gulf-role-stalls-in-senate.html | PLAN ON GULF ROLE STALLS IN SENATE | By Jonathan Fuerbringer Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/plot-to-export-us-weapons-to-china-is-charged.html | Plot to Export US Weapons to China Is Charged | AP | TX 2-196893 | 1987-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/possible-mine-sightings-mount-in-persian-gulf.html | Possible Mine Sightings Mount in Persian Gulf | AP | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/radicals-seen-as-new-peril-for-tunisians.html | Radicals Seen As New Peril For Tunisians | By Steven Greenhouse Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/shevardnadze-in-brazil-backs-latin-peace-plan.html | Shevardnadze in Brazil Backs Latin Peace Plan | By Marlise Simons Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/shultz-sees-china-and-soviet-voting-for-iran-arms-ban.html | SHULTZ SEES CHINA AND SOVIET VOTING FOR IRAN ARMS BAN | By David K Shipler | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/un-changes-losing-support-as-congress-delays-on-funds.html | UN Changes Losing Support As Congress Delays on Funds | By Paul Lewis Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-01 | https://www.nytimes.com/1987/10/01/world/us-fights-rumors-on-manila-coup.html | US Fights Rumors on Manila Coup | By Seth Mydans Special To the New York Times | TX 2-196893 | 1987-10-06 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/archives/the-evening-hours.html | THE EVENING HOURS | By James Hirsch | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/2-say-they-ve-solved-jack-the-ripper-mystery.html | 2 Say Theyve Solved Jack the Ripper Mystery | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/architecture-max-protetch-s-new-look.html | Architecture Max Protetchs New Look | By Michael Kimmelman | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-people.html | Art People | Douglas C McGill | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-sculpture-the-works-of-five-women.html | Art Sculpture the Works of Five Women | By Roberta Smith | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/art-william-tucker-and-his-greek-titans.html | ART WILLIAM TUCKER AND HIS GREEK TITANS | By Michael Brenson | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/dance-feld-s-embraced-waltzes.html | Dance Felds Embraced Waltzes | By Anna Kisselgoff | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/from-hudson-views-to-suleyman-a-feast-of-art-at-the-met.html | FROM HUDSON VIEWS TO SULEYMAN A FEAST OF ART AT THE MET | By John Russell | TX 2-180498 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/in-nyack-ny-scenic-walks-and-a-paradise-of-victoriana.html | IN NYACK NY SCENIC WALKS AND A PARADISE OF VICTORIANA | By John Motyka | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/music-blair-string-quartet.html | Music Blair String Quartet | By Michael Kimmelman | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/new-faces-gino-quilico-a-baritone-s-son-makes-met-debut.html | New Faces GINO QUILICO A BARITONES SON MAKES MET DEBUT | By G S Bourdain | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/novel-celebration-of-the-constitution.html | Novel Celebration of the Constitution | By Nathaniel C Nash Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/peter-sellars-to-head-los-angeles-festival.html | Peter Sellars to Head Los Angeles Festival | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/philharmonic-sanderling-conducts.html | Philharmonic Sanderling Conducts | By Donal Henahan | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-and-jazz-guide-341187.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-and-jazz-guide-698187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/pop-jazz-electic-benefit-for-downtown-club.html | POPJAZZ ELECTIC BENEFIT FOR DOWNTOWN CLUB | By Jon Pareles | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/restaurants-339987.html | Restaurants | Bryan Miller | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/st-elsewhere-told-to-carry-disclaimer.html | St Elsewhere Told to Carry Disclaimer | By Lisa Belkin | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/television-as-a-canvas-explored-in-spectaccolo.html | Television as a Canvas Explored in Spectaccolo | By Stephen Holden | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/arts/tv-weekend-mystery-presents-dorothy-sayers-s-lord-peter-wimsey.html | TV WEEKEND MYSTERY PRESENTS DOROTHY SAYERSS LORD PETER WIMSEY | By John J OConnor | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/books/books-of-the-times-370687.html | BOOKS OF THE TIMES | By John Gross | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/11th-hour-shift-on-trade-pact.html | 11thHour Shift on Trade Pact | By John F Burns Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/about-real-estate-rebuilding-century-old-town-houses.html | About Real Estate Rebuilding CenturyOld Town Houses | By Andree Brooks | TX 2-180498 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-advertising-club-to-assist-unemployed.html | ADVERTISING Advertising Club To Assist Unemployed | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-della-femina-gets-dr-scholl-s-products.html | ADVERTISING Della Femina Gets Dr Scholls Products | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-diamandis-group-helm-advertising-european-travel-life-raises-rate.html | Advertising Diamandis Group at The Helm Advertising European Travel  Life Raises Rate Base | By Philip H Doughertyby Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-european-travel-life-raises-rate-base.html | Advertising European Travel  Life Raises Rate Base | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-nina-ricci-account-to-o-rielly-brien.html | ADVERTISING Nina Ricci Account To ORielly Brien | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-warwick-abandons-calvin-cooler-account.html | ADVERTISING Warwick Abandons Calvin Cooler Account | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/advertising-zayre-gives-account-to-ac-r-dhb-bess.html | Advertising Zayre Gives Account To ACRDHB  Bess | By Philip H Dougherty | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/ah-robins-requests-rorer-merger-approval.html | AH Robins Requests Rorer Merger Approval | By Kurt Eichenwald | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/building-spending-rises-1.6.html | Building Spending Rises 16 | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/business-people-dean-foods-post-returns-to-family.html | BUSINESS PEOPLE Dean Foods Post Returns to Family | By Daniel F Cuff | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/business-people-new-chairman-seeks-a-stable-computerland.html | BUSINESS PEOPLE New Chairman Seeks A Stable Computerland | By Lawrence M Fisher | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-alexander-s-again-is-a-trump-target.html | COMPANY NEWS Alexanders Again Is a Trump Target | By Kurt Eichenwald | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-deal-for-rail-track.html | COMPANY NEWS Deal for Rail Track | AP | TX 2-180498 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-econocom-target-decision-industries.html | COMPANY NEWS Econocom Target Decision Industries | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-national-stock-up-as-deal-advances.html | COMPANY NEWS National Stock Up As Deal Advances | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-southland-in-deals-worth-132-million.html | COMPANY NEWS Southland in Deals Worth 132 Million | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/company-news-stake-is-raised-in-crazy-eddie.html | COMPANY NEWS Stake Is Raised In Crazy Eddie | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/credit-markets-bond-prices-fall-modestly.html | CREDIT MARKETS Bond Prices Fall Modestly | By Michael Quint | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/dow-soars-as-new-quarter-begins.html | Dow Soars as New Quarter Begins | By Phillip H Wiggins | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/economic-scene-gold-tiptoeing-back-onstage.html | Economic Scene Gold Tiptoeing Back Onstage | By Leonard Silk | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/factories-orders-fell-in-august.html | Factories Orders Fell In August | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/gop-thwarts-tax-bill-plans.html | GOP Thwarts Tax Bill Plans | By Gary Klott Special To The New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/hill-samuel-takeover-is-expected.html | Hill Samuel Takeover Is Expected | By Steve Lohr Special To The New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/market-place-cbs-puts-off-records-deal.html | Market Place CBS Puts Off Records Deal | By Geraldine Fabrikant | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/new-line-is-planned-by-ibm.html | New Line Is Planned By IBM | By David E Sanger | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/next-ruling-on-newmont.html | Next Ruling On Newmont | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/business/us-proposals-hearten-imf-and-world-bank.html | US Proposals Hearten IMF and World Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-big-shots-a-comedy.html | Film Big Shots A Comedy | By Walter Goodman | TX 2-180498 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-dudley-moore-in-like-father-like-son.html | Film Dudley Moore In Like Father Like Son | By Caryn James | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-festival-anna-on-stardom-of-czechs.html | Film Festival Anna on Stardom Of Czechs | By Janet Maslin | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-rupert-everett-in-the-right-hand-man.html | Film Rupert Everett in The Right Hand Man | By Walter Goodman | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/film-surf-nazis-must-die.html | Film Surf Nazis Must Die | By Janet Maslin | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/new-faces-patrick-dempsey-2-films-2-looks.html | NEW FACES PATRICK DEMPSEY 2 FILMS 2 LOOKS | By Lawrence Van Gelder | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/movies/new-faces-sheila-mccarthy-mermaids-heroine.html | NEW FACES SHEILA McCARTHY MERMAIDS HEROINE | By G S Bourdain | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/12-from-queens-picked-for-jury-in-blacks-death.html | 12 From Queens Picked for Jury In Blacks Death | By Joseph P Fried | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/29-injured-by-arson-at-a-welfare-hotel-in-harlem.html | 29 Injured by Arson at a Welfare Hotel in Harlem | By Howard W French | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/a-new-school-for-stuyvesant-to-be-speeded.html | A New School For Stuyvesant To Be Speeded | By Jane Perlez | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/a-savings-bank-decides-to-keep-new-york-base.html | A Savings Bank Decides to Keep New York Base | By Sam Howe Verhovek | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/an-oasis-turning-to-seed-riverside-park-wins-friends.html | An Oasis Turning to Seed Riverside Park Wins Friends | By Susan Heller Anderson | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/bridge-france-netherlands-match-had-award-winning-play.html | Bridge FranceNetherlands Match Had AwardWinning Play | By Alan Truscott | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/club-to-admit-women-if-law-is-upheld.html | Club to Admit Women if Law Is Upheld | By Thomas Morgan | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/educators-call-regents-booklet-racist.html | Educators Call Regents Booklet Racist | By Mark A Uhlig | TX 2-180498 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/lawyer-withdraws-bid-for-retrial-based-on-recanting-in-mob-case.html | Lawyer Withdraws Bid for Retrial Based on Recanting in Mob Case | By Ralph Blumenthal | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/man-who-ate-seeds-is-freed.html | Man Who Ate Seeds Is Freed | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/minimum-pay-rises-to-3.75-in-connecticut.html | Minimum Pay Rises to 375 In Connecticut | By Nick Ravo Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/new-york-officials-assert-fraud-scheme-to-dilute-corn-oil.html | New York Officials Assert Fraud Scheme To Dilute Corn Oil | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/officials-of-2-states-cross-hudson-in-search-of-jersey-shore-polluters.html | Officials of 2 States Cross Hudson In Search of Jersey Shore Polluters | By Joseph F Sullivan Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/our-towns-miracle-sought-from-the-mets-by-young-fans.html | Our Towns Miracle Sought From the Mets By Young Fans | By Michael Winerip | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/professor-wins-battle-to-clear-name.html | Professor Wins Battle to Clear Name | By Arnold H Lubasch | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/prosecutor-depicts-zaccaro-and-manes-as-partners-in-crime.html | Prosecutor Depicts Zaccaro and Manes as Partners in Crime | By George James | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/robert-hayes-anatomy-of-a-crusader.html | Robert Hayes Anatomy of a Crusader | By Suzanne Daley | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/nyregion/suspect-in-2-si-slayings-charged-in-rape-of-girl.html | Suspect in 2 SI Slayings Charged in Rape of Girl | By Todd S Purdum | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/foreign-affairs-the-east-is-moving.html | FOREIGN AFFAIRS The East Is Moving | By Flora Lewis | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/on-my-mind-unlocking-soviet-cells.html | ON MY MIND Unlocking Soviet Cells | By A M Rosenthal | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/open-all-candidates-before-election.html | Open All Candidates Before Election | By Bruce Buchanan | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/star-wars-vs-a-new-era.html | Star Wars vs a New Era | By Gerard C Smith and David Riley | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/opinion/the-editorial-notebook-made-in-singapore.html | The Editorial Notebook Made in Singapore | By Peter Passell | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/33-straight-for-santiago.html | 33 Straight for Santiago | AP | TX 2-180498 | 1987-10-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/at-columbia-low-hopes.html | At Columbia Low Hopes | By Ira Berkow | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/beck-s-career-may-be-over.html | Becks Career May Be Over | By Robin Finn | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/dodgers-welch-hurls-one-hitter.html | Dodgers Welch Hurls OneHitter | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/gastineau-and-jets-skirmish-on-line.html | Gastineau and Jets Skirmish on Line | By William C Rhoden Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/horse-racing-notebook-2-year-olds-a-small-club.html | Horse Racing Notebook 2YearOlds A Small Club | By Steven Crist | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/it-s-over-for-mets-cardinals-capture-division-title.html | ITS OVER FOR METS CARDINALS CAPTURE DIVISION TITLE | By Malcolm Moran Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/mets-get-a-start-as-spectators.html | Mets Get a Start as Spectators | By Joseph Durso Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/nba-target-of-players-antitrust-suit.html | NBA Target of Players Antitrust Suit | By Sam Goldaper | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/networks-are-losing-some-ads.html | Networks Are Losing Some Ads | By Michael Goodwin | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/nfl-matchups-no-name-defenses-and-offenses-too.html | NFL Matchups NoName Defenses And Offenses Too | By Gerald Eskenazi | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/shaky-blue-jays-on-a-precarious-perch.html | Shaky Blue Jays on a Precarious Perch | By Murray Chass | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/sports-of-the-times-secret-life-of-a-new-mitty.html | SPORTS OF THE TIMES Secret Life of a New Mitty | By Ira Berkow | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/taylor-says-he-might-return-to-giants-next-week.html | Taylor Says He Might Return to Giants Next Week | By Frank Litsky Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/trammell-s-3-hits-help-tigers.html | Trammells 3 Hits Help Tigers | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/triple-steal-for-braves.html | Triple Steal For Braves | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/tv-sports-mccarver-brings-candor-to-booth.html | TV Sports McCarver Brings Candor to Booth | By Michael Goodwin | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/sports/yanks-big-efforts-wither-in-defeat.html | Yanks Big Efforts Wither in Defeat | By Michael Martinez | TX 2-180498 | 1987-10-05 |

| 1987-10-02 | https://www.nytimes.com/1987/10/02/style/sheep-that-earn-their-keep.html | Sheep That Earn Their Keep | By Betty Freudenheim | TX 2-180498 | 1987-10-05 |
|---|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/theater/broadway.html | Broadway | Enid Nemy | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/theater/stage-roza-a-one-woman-unicef-from-prince.html | Stage Roza a OneWoman Unicef From Prince | By Frank Rich | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/6-die-as-severe-earthquake-hits-los-angeles-area.html | 6 Die as Severe Earthquake Hits Los Angeles Area | By Judith Cummings Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-ban-on-children-is-upheld.html | A Ban on Children Is Upheld | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-patriotic-halloween.html | A Patriotic Halloween | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/a-shaken-dukakis-tries-to-put-his-presidential-campaign-back-on-track.html | A Shaken Dukakis Tries to Put His Presidential Campaign Back on Track | By Robin Toner Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/atlanta-zoo-accepted.html | Atlanta Zoo Accepted | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/bork-nomination-will-be-opposed-by-4-key-senators.html | BORK NOMINATION WILL BE OPPOSED BY 4 KEY SENATORS | By Kenneth B Noble Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/craig-journal-living-in-dread-of-turning-into-a-ghost-town.html | Craig Journal Living in Dread of Turning Into a Ghost Town | By Thomas J Knudson Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/in-air-and-underground-it-seemed-like-forever.html | In Air and Underground It Seemed Like Forever | By Richard W Stevenson Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/median-age-of-americans-climbs-to-31.7-years-study-finds.html | Median Age of Americans Climbs to 317 Years Study Finds | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/new-chief-of-fbi-falls-ill-postponing-his-swearing-in.html | New Chief of FBI Falls Ill Postponing His SwearingIn | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/panel-told-women-face-service-bias.html | PANEL TOLD WOMEN FACE SERVICE BIAS | By Richard Halloran Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/parents-angry-as-chicago-school-strike-lingers.html | Parents Angry as Chicago School Strike Lingers | By William E Schmidt Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/powerful-forces-tug-california-rim.html | Powerful Forces Tug California Rim | By Walter Sullivan | TX 2-180498 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/ptl-gives-court-a-plan-severing-business-side.html | PTL Gives Court a Plan Severing Business Side | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/robertson-returning-to-brooklyn-home-enters-race.html | Robertson Returning to Brooklyn Home Enters Race | By Wayne King | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/senate-panel-passes-smoking-ban-for-all-flights-of-2-hours-or-less.html | Senate Panel Passes Smoking Ban For All Flights of 2 Hours or Less | By Nathaniel C Nash Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/senate-votes-to-let-insurerss-in-capital-reject-aids-clients.html | Senate Votes to Let Insurerss in Capital Reject AIDS Clients | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/some-perceiving-self-destruction-for-democrats.html | Some Perceiving SelfDestruction For Democrats | By E J Dionne Jr Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/study-assesses-women-and-responses-to-love.html | Study Assesses Women And Responses to Love | By James Barron | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/the-tape-what-sin-puzzlement-at-case-of-dukakis-s-aide.html | The Tape What Sin Puzzlement at Case Of Dukakiss Aide | By Andrew Rosenthal Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/us-bureau-for-water-projects-shifts-focus-to-conservation.html | US Bureau for Water Projects Shifts Focus to Conservation | By Philip Shabecoff Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/vast-speedup-of-data-transmission-is-hinted.html | Vast Speedup of Data Transmission Is Hinted | By James Gleick | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-reagan-administration-as-the-end-nears-the-bailout-begins.html | WASHINGTON TALK REAGAN ADMINISTRATION As the End Nears The Bailout Begins | By Robert D Hershey Jr | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/us/washington-talk-visitors-from-abroad-the-wind-they-call-mercouri.html | WASHINGTON TALK VISITORS FROM ABROAD The Wind They Call Mercouri | By Barbara Gamarekian | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/33-in-congress-urging-new-curbs-on-pretoria.html | 33 in Congress Urging New Curbs on Pretoria | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/4-die-in-mexican-stampede.html | 4 Die in Mexican Stampede | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/anti-sandinista-paper-reopens-defiant-and-exultant.html | AntiSandinista Paper Reopens Defiant and Exultant | By Stephen Kinzer Special To the New York Times | TX 2-180498 | 1987-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/at-an-open-minded-meeting-in-moscow-anything-goes.html | At an OpenMinded Meeting In Moscow Anything Goes | By Philip Taubman Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/german-said-to-have-us-backing-to-run-nato.html | German Said to Have US Backing to Run NATO | By Serge Schmemann Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/israeli-rebuffs-soviet-offer-to-set-up-diplomatic-ties.html | Israeli Rebuffs Soviet Offer To Set Up Diplomatic Ties | By David K Shipler Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/kuwaiti-company-leases-us-tanker-in-first-such-move.html | Kuwaiti Company Leases US Tanker In First Such Move | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/pope-opens-synod-of-bishops-on-role-of-the-laity.html | Pope Opens Synod of Bishops on Role of the Laity | By Roberto Suro Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/queen-elizabeth-asserts-role-as-true-fijian-head-of-state.html | Queen Elizabeth Asserts Role As True Fijian Head of State | By Howell Raines Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/russians-cut-staff-at-the-un.html | Russians Cut Staff at the UN | Special to the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/salvador-rebels-postpone-talks.html | Salvador Rebels Postpone Talks | AP | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/senate-votes-for-adherence-to-1979-arms-treaty.html | Senate Votes for Adherence to 1979 Arms Treaty | By Jonathan Fuerbringer Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/sofia-journal-a-lifetime-spent-waiting-for-things-to-get-better.html | Sofia Journal A Lifetime Spent Waiting for Things to Get Better | By Henry Kamm Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/south-africa-woman-gives-birth-to-3-grandchildren-and-history.html | South Africa Woman Gives Birth To 3 Grandchildren and History | By John D Battersby Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/soviet-hints-of-delay-in-talks-on-an-arms-ban-against-iran.html | Soviet Hints of Delay in Talks On an Arms Ban Against Iran | By Elaine Sciolino Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/soviet-proposes-arctic-peace-zone.html | SOVIET PROPOSES ARCTIC PEACE ZONE | By Philip Taubman Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-02 | https://www.nytimes.com/1987/10/02/world/us-protests-test-of-soviet-missiles-north-of-hawaii.html | US PROTESTS TEST OF SOVIET MISSILES NORTH OF HAWAII | By Michael R Gordon Special To the New York Times | TX 2-180498 | 1987-10-05 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/concert-kurt-weill.html | Concert Kurt Weill | By Bernard Holland | TX 2-165674 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/music-vienna-tonkunstler.html | Music Vienna Tonkunstler | By Michael Kimmelman | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/opera-the-man-who-mistook-wife.html | OPERA THE MAN WHO MISTOOK WIFE | By John Rockwell Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/arts/tv-cbs-s-mistress-and-series.html | TV CBSs Mistress And Series | By John J OConnor | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/books/books-of-the-times-gershwin-s-music.html | Books of The Times Gershwins Music | By Michiko Kakutani | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/alexander-s-stock-scores-a-10-gain.html | ALEXANDERS STOCK SCORES A 10 GAIN | By Kurt Eichenwald | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/citicorp-selling-part-offers-headquarter.html | CITICORP SELLING PART OFFERS HEADQUARTER | By Eric N Berg | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-berisford-bidder-to-press-takeover.html | COMPANY NEWS Berisford Bidder To Press Takeover | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-berkshire-salomon.html | COMPANY NEWS BerkshireSalomon | Special to the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-bid-sweetened-for-bow-valley.html | COMPANY NEWS Bid Sweetened For Bow Valley | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-crazy-eddie-stake-raised-to-16.85.html | COMPANY NEWS Crazy Eddie Stake Raised to 1685 | Special to the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-ge-credit-to-buy-gelco-at-35-a-share.html | COMPANY NEWS GE Credit to Buy Gelco at 35 a Share | By Kenneth N Gilpin | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-new-boeing-unit-for-space-ventures.html | COMPANY NEWS New Boeing Unit For Space Ventures | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/company-news-weirton-steel-fails-in-talks-with-korf.html | COMPANY NEWS Weirton Steel Fails In Talks With Korf | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/dow-edges-1.79-higher-as-volume-pulls-back.html | Dow Edges 179 Higher As Volume Pulls Back | By Phillip H Wiggins | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/eased-bank-laws-urged.html | Eased Bank Laws Urged | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/ford-leads-group-deal-for-hertz.html | FORD LEADS GROUP DEAL FOR HERTZ | By Agis Salpukas | TX 2-165674 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/free-trade-s-rocky-road-us-wants-big-subsidies-reduced-but-canada-worries-about.html | FREE TRADES ROCKY ROAD The US Wants Big Subsidies Reduced But Canada Worries About Vulnerability | By John F Burns Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/japan-will-give-up-a-jet-fighter-project-and-buy-from-us.html | JAPAN WILL GIVE UP A JET FIGHTER PROJECT AND BUY FROM US | By John H Cushman Jr Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-a-method-to-determine-amount-of-oil-in-a-well.html | PATENTSA Method to Determine Amount of Oil in a Well | By Stacy V Jones | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-a-power-rake.html | PATENTSA Power Rake | By Stacy V Jones | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-inventions-to-aid-nuclear-industry.html | PATENTSInventions to Aid Nuclear Industry | By Stacy V Jones | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-producing-chemical-materials.html | PatentsProducing Chemical Materials | By Stacy V Jones | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/patents-weighing-live-fish.html | PATENTSWeighing Live Fish | By Stacy V Jones | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/progress-in-trade-talks-cited.html | PROGRESS IN TRADE TALKS CITED | By Clyde H Farnsworth Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/the-stars-of-a-rising-market.html | THE STARS OF A RISING MARKET | By Kenneth N Gilpin | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/treasury-debt-issues-up-sharply.html | TREASURY DEBT ISSUES UP SHARPLY | By Michael Quint | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/business/your-money-avoiding-tax-on-life-policy.html | YOUR MONEY Avoiding Tax On Life Policy | By Leonard Sloane | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-anita-dances-of-vice-by-von-praunheim.html | Film Festival Anita  Dances of Vice by von Praunheim | By Vincent Canby | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-hail-hail-rock-n-roll-chuck-berry-documentary.html | Film Festival Hail Hail Rock n Roll Chuck Berry Documentary | By Janet Maslin | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/movies/film-festival-under-satan-s-sun-on-faith-and-its-testing.html | Film Festival Under Satans Sun On Faith and Its Testing | By Janet Maslin | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/2-assert-ems-delay-caused-death-of-friend.html | 2 Assert EMS Delay Caused Death of Friend | By Bruce Lambert | TX 2-165674 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/42d-street-shuttle-cars-for-reviled-line.html | 42d Street Shuttle Cars for Reviled Line | By Richard Levine | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/about-new-york-in-his-despair-rabbi-s-strength-revives-temple.html | ABOUT NEW YORK In His Despair Rabbis Strength Revives Temple | By Douglas Martin | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bank-s-main-stockholder-is-charged-in-fraud.html | Banks Main Stockholder Is Charged in Fraud | By Elizabeth Neuffer | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bid-to-exclude-parts-of-zaccaro-s-past.html | Bid to Exclude Parts of Zaccaros Past | By George James | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/bridge-play-in-albany-went-against-some-old-advice-on-ruffing.html | Bridge Play in Albany Went Against Some Old Advice on Ruffing | By Alan Truscott | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/democrats-lose-place-on-ballot-in-li-election.html | Democrats Lose Place on Ballot In LI Election | By Frank Lynn | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/episcopal-panel-will-investigate-newark-bishop.html | EPISCOPAL PANEL WILL INVESTIGATE NEWARK BISHOP | By Joseph Berger | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/jersey-beach-may-be-beached-in-mixup.html | Jersey Beach May Be Beached in Mixup | By Robert Hanley Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/judge-reduces-sentence-of-man-in-brink-s-case.html | JUDGE REDUCES SENTENCE OF MAN IN BRINKS CASE | By Arnold H Lubasch | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/koch-seeks-nonprofit-groups-aid-for-schools.html | Koch Seeks Nonprofit Groups Aid for Schools | By Alan Finder | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/li-teen-ager-held-in-kidnap-and-torture-of-15-year-old.html | LI TeenAger Held in Kidnap And Torture of 15YearOld | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/new-york-city-s-jobless-rate-falls-to-17-year-low.html | New York Citys Jobless Rate Falls to 17Year Low | By Julie Johnson | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/panel-urging-cut-in-hours-for-physicians.html | PANEL URGING CUT IN HOURS FOR PHYSICIANS | By Ronald Sullivan | TX 2-165674 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/police-hunt-for-lesson-from-officers-deadly-lovers-quarrel.html | Police Hunt for Lesson From Officers Deadly Lovers Quarrel | By Dena Kleiman | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/witness-in-mob-pizza-trial-says-he-lied-in-recanting-testimony.html | Witness in Mob Pizza Trial Says He Lied in Recanting Testimony | By Ralph Blumenthal | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/nyregion/work-skill-for-mothers-on-welfare.html | WORK SKILL FOR MOTHERS ON WELFARE | By Josh Barbanel | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/edgar-c-campbell-sr.html | EDGAR C CAMPBELL Sr | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/ford-given-private-funeral-public-service-is-next-week.html | Ford Given Private Funeral Public Service Is Next Week | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/obituaries/madeleine-carroll-dies-at-81-film-actress-of-30-s-and-40-s.html | Madeleine Carroll Dies at 81 Film Actress of 30s and 40s | By Eric Pace | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/a-new-leaf-and-old-ones-at-moscow-book-fair.html | A New Leaf and Old Ones at Moscow Book Fair | By Robert Bernstein | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/about-the-homeless-men-on-my-doorstep.html | About the Homeless Men on My Doorstep | By Lesley Hazleton | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/longer-sentences-do-not-deter-crime.html | Longer Sentences Do Not Deter Crime | By Dan Feldman | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/opinion/observer-the-making-of-a-molehill.html | OBSERVER THE MAKING OF A MOLEHILL | By Russell Baker | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/college-football-notebook-duke-revives-with-spurrier.html | COLLEGE FOOTBALL NOTEBOOK DUKE REVIVES WITH SPURRIER | By William N Wallace | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/colt-is-back-over-the-line.html | Colt Is Back Over the Line | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/cox-to-open-playoff.html | COX TO OPEN PLAYOFF | By Joseph Durso Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/john-goes-distance-to-get-13th.html | JOHN GOES DISTANCE TO GET 13TH | By Michael Martinez | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/lyons-klecko-cross-the-line.html | Lyons Klecko Cross the Line | By William C Rhoden Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/mets-pitchers-began-the-slide.html | METS PITCHERS BEGAN THE SLIDE | By Joseph Durso Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/networks-pay-fees-despite-the-strike.html | NETWORKS PAY FEES DESPITE THE STRIKE | By Michael Goodwin | TX 2-165674 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/players-mcgee-beats-out-the-uncertainty.html | PLAYERS McGEE BEATS OUT THE UNCERTAINTY | By Malcolm Moran | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/rangers-leave-beck-to-draft.html | RANGERS LEAVE BECK TO DRAFT | By Joe Sexton | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/santiago-reaches-34.html | Santiago Reaches 34 | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/sports-of-the-times-absence-awards-and-alysheba.html | SPORTS OF THE TIMES ABSENCE AWARDS AND ALYSHEBA | By Steven Crist | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/tiger-tie-blue-jays-for-division-lead.html | TIGER TIE BLUE JAYS FOR DIVISION LEAD | By Roy S Johnson Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/sports/ushers-walk-out-in-pittsburgh.html | Ushers Walk Out In Pittsburgh | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/style/consumer-saturday-if-a-bank-deposit-is-lost.html | CONSUMER SATURDAY IF A BANK DEPOSIT IS LOST | By Craig Wolff | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/style/de-gustibus-making-a-name-in-bread.html | DE GUSTIBUS MAKING A NAME IN BREAD | By Marian Burros | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/style/fading-memories-albums-damage-photos.html | FADING MEMORIES ALBUMS DAMAGE PHOTOS | By Glenn Collins | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/style/scaasi-takes-on-color.html | SCAASI TAKES ON COLOR | By Bernadine Morris | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/theater/an-alliance-in-theater-is-over.html | An Alliance In Theater Is Over | By Jeremy Gerard | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/5-miners-rescued-after-30-hours.html | 5 MINERS RESCUED AFTER 30 HOURS | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/aclu-to-accept-plo-speech-case.html | ACLU TO ACCEPT PLO SPEECH CASE | By Clifford D May Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/bush-lauds-soviet-workers-and-is-assailed-by-uaw.html | Bush Lauds Soviet Workers And Is Assailed by UAW | By Gerald M Boyd Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/california-begins-cleanup-after-quake.html | California Begins Cleanup After Quake | By Richard W Stevenson Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/california-officials-hail-population-s-response-to-emergency.html | California Officials Hail Populations Response to Emergency | By Sandra Blakeslee Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/deaver-cites-alcoholism-as-perjury-trial-defense.html | Deaver Cites Alcoholism as Perjury Trial Defense | By Philip Shenon Special To the New York Times | TX 2-165674 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/dukakis-in-iowa-is-contrite-over-aide-s-move-against-biden.html | Dukakis in Iowa Is Contrite Over Aides Move Against Biden | By Robin Toner Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/legislature-in-florida-may-revise-gun-law.html | Legislature in Florida May Revise Gun Law | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/mayor-of-pittsburgh-has-incurable-illness.html | Mayor of Pittsburgh Has Incurable Illness | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/new-finding-made-on-aids-detection.html | NEW FINDING MADE ON AIDS DETECTION | By Gina Kolata | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/report-of-senate-details-cuts-under-deficit-plan.html | Report of Senate Details Cuts Under Deficit Plan | By Nathaniel C Nash Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/sessions-to-leave-hospital.html | Sessions to Leave Hospital | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/small-quake-felt-in-utah.html | Small Quake Felt in Utah | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/tense-running-times-for-aliens-as-us-clamps-down.html | Tense Times for Aliens as US Clamps Down | By Thomas J Knudson Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/time-running-out-on-vote-for-bork-his-backers-admit.html | TIME RUNNING OUT ON VOTE FOR BORK HIS BACKERS ADMIT | By Steven V Roberts Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/tougher-scrutiny-seen-for-local-officials-too.html | Tougher Scrutiny Seen For Local Officials Too | By Richard L Berke Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/us-moves-to-fine-hotel-for-employing-illegal-aliens.html | US Moves to Fine Hotel for Employing Illegal Aliens | By Robert Pear Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/us-unemployment-rate-dips-to-5.8.html | US Unemployment Rate Dips to 58 | By Robert D Hershey Jr Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/us/what-value-education-counting-the-ways.html | What Value Education Counting the Ways | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/a-famous-aviator-is-said-to-have-died-in-obscurity-in-spain.html | A FAMOUS AVIATOR IS SAID TO HAVE DIED IN OBSCURITY IN SPAIN | By Dennis Hevesi | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/after-16-years-soviet-jew-is-told-she-can-go-to-israel.html | After 16 Years Soviet Jew Is Told She Can Go to Israel | By Philip Taubman Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/austria-investigating-iran-arms.html | Austria Investigating Iran Arms | Special to the New York Times | TX 2-165674 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/back-seat-for-glasnost-amid-bulgarian-drive.html | Back Seat for Glasnost Amid Bulgarian Drive | By Henry Kamm Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/catholic-radio-reopens-in-managua.html | Catholic Radio Reopens in Managua | By Stephen Kinzer Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/filipino-civilians-uprooted-by-an-anti-rebel-offensive.html | Filipino Civilians Uprooted By an AntiRebel Offensive | Special to the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/france-must-pay-greenpeace-8-million-in-sinking-of-ship.html | France Must Pay Greenpeace 8 Million in Sinking of Ship | By Philip Shabecoff Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/guatemala-to-meet-with-rebels.html | Guatemala to Meet With Rebels | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/gulf-shipping-hit-by-iran-and-iraq.html | GULF SHIPPING HIT BY IRAN AND IRAQ | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/japan-s-prince-waits-and-happily-studies-gobies.html | Japans Prince Waits and Happily Studies Gobies | By Clyde Haberman Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/new-pretoria-sanctions-are-denied-by-reagan.html | New Pretoria Sanctions Are Denied by Reagan | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/russian-lasers-reported-aimed-at-us-planes.html | Russian Lasers Reported Aimed At US Planes | By Michael R Gordon Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/senate-defies-reagan-on-arms-issues.html | Senate Defies Reagan on Arms Issues | By Jonathan Fuerbringer Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/soviet-iraqi-ties-hit-snag-on-iran.html | SOVIETIRAQI TIES HIT SNAG ON IRAN | By Elaine Sciolino Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/soviet-says-food-prices-will-rise.html | Soviet Says Food Prices Will Rise | AP | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/tibetan-protest-for-independence-becomes-violent.html | TIBETAN PROTEST FOR INDEPENDENCE BECOMES VIOLENT | By Edward A Gargan Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/tunisia-s-leader-replaces-premier.html | TUNISIAS LEADER REPLACES PREMIER | By Steven Greenhouse Special To the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/weinberger-won-t-see-soviet-aide-in-geneva.html | Weinberger Wont See Soviet Aide in Geneva | Special to the New York Times | TX 2-165674 | 1987-10-08 |
| 1987-10-03 | https://www.nytimes.com/1987/10/03/world/yellowknife-journal-for-faraway-places-strange-sounding-names.html | Yellowknife Journal For Faraway Places StrangeSounding Names | By John F Burns Special To the New York Times | TX 2-165674 | 1987-10-08 |

| 1987-10-04 | https://www.nytimes.com/1987/10/04/archives/gardening-its-chrysanthemum-time.html | GARDENINGITS CHRYSANTHEMUM TIME | By Walter L Harper | TX 2-178249 | 1987-11-04 |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/archives/numismatics-proof-set-auction-features-a-rare-silver-dollar.html | NUMISMATICSPROOF SET AUCTION FEATURES A RARE SILVER DOLLAR | By Ed Reiter | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/a-master-at-touching-up-the-masters.html | A Master at Touching Up the Masters | By Douglas C McGill | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/antiques-ivory-from-the-eskimo-heritage.html | ANTIQUES Ivory From the Eskimo Heritage | By Rita Reif | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/architecture-view-a-simpler-way-to-improve-bryant-park.html | ARCHITECTURE VIEW A Simpler Way to Improve Bryant Park | By Paul Goldberger | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/art-view-the-dutch-repolish-a-small-precious-gem-of-a-museum.html | ART VIEW The Dutch Repolish A Small Precious Gem of a Museum | By John Russell | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/camera-use-but-never-abuse.html | CAMERA USE BUT NEVER ABUSE | By Andy Grundberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-from-france-monnier-and-duroure.html | Dance From France Monnier and Duroure | By Anna Kisselgoff | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-three-works-by-the-eliot-feld-company.html | Dance Three Works by the Eliot Feld Company | By Jack Anderson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/dance-view-even-offstage-these-performers-are-onstage.html | DANCE VIEW Even Offstage These Performers Are Onstage | By Anna Kisselgoff | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/from-asia-s-steppes.html | From Asias Steppes | By Richard F Shepard | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-artists-and-indians.html | HOME VIDEOArtists and Indians | By Max Alexander | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-dance.html | HOME VIDEODANCE | By Michelle Jacobs | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-178249 | 1987-11-04 |

| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-gripping-realism.html | HOME VIDEO Gripping Realism | By Richard F Shepard | TX 2-178249 | 1987-11-04 |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-575587.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-995187.html | HOME VIDEO MOVIES | By Andrew L Yarrow | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-movies-996487.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-sports.html | HOME VIDEO SPORTS | By Roger Starr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/home-video-travel.html | HOME VIDEOTRAVEL | By Steve Schneider | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/martha-grahams-gift-to-drama.html | Martha Grahams Gift to Drama | By Marian Seldes | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-a-bright-adventurer-in-american-music.html | MUSIC A Bright Adventurer in American Music | By John Rockwell | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-in-philadelphia-a-festival-of-americana.html | Music In Philadelphia A Festival of Americana | By John Rockwell Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-influence-of-jazz.html | Music Influence of Jazz | By Robert Palmer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/music-view-when-a-big-house-engulfs-a-small-opera.html | MUSIC VIEW When a Big House Engulfs a Small Opera | By Donal Henahan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/pop-view-musicians-in-quest-of-language.html | POP VIEW Musicians in Quest of Language | By Robert Palmer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/recordings-sibelius-isn-t-the-only-scandinavian-composer.html | RECORDINGS Sibelius Isnt the Only Scandinavian Composer | By Paul Turok | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/sound-new-materials-for-speakers.html | SOUND NEW MATERIALS FOR SPEAKERS | By Hans Fantel | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/spivakov-on-the-joys-of-musical-glasnost.html | Spivakov on the Joys Of Musical Glasnost | By Bernard Holland | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/springsteen-looks-at-love.html | Springsteen Looks at Love | By Jon Pareles | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/stage-view-a-tip-of-the-hat-to-bob-fosse.html | STAGE VIEW A Tip of the Hat to Bob Fosse | By Mel Gussow | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/syndicated-star-trek-puts-dent-in-networks.html | Syndicated Star Trek Puts Dent in Networks | By Aljean Harmetz Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/television-the-interactive-world-of-toys-and-television.html | TELEVISION The Interactive World of Toys and Television | By Sandra Salmans | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/the-god-who-has-everything.html | THE GOD WHO HAS EVERYTHING | By Will Crutchfield | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/theater-tap-dancer-among-the-literati.html | THEATER TapDancer Among the Literati | By El Doctorow | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/arts/tv-view-even-revolutionaries-smile-for-the-camera.html | TV VIEW Even Revolutionaries Smile for the Camera | By John Corry | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/a-time-for-pragmatists.html | A TIME FOR PRAGMATISTS | By Tom Chaffin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/androcrats-go-home.html | ANDROCRATS GO HOME | By Elizabeth FoxGenovese | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/aural-history.html | AURAL HISTORY | By Alexander Woronzoff | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/baby-makes-two.html | BABY MAKES TWO | By David R Slavitt | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/children-s-books-895787.html | CHILDRENS BOOKS | By Jean van Leeuwen | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/children-s-books-896187.html | CHILDRENS BOOKS | By Anna Fels | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/doing-good-but-not-well.html | DOING GOOD BUT NOT WELL | By Joel Conarroe | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/facing-up-to-the-deadly-ordinary.html | FACING UP TO THE DEADLY ORDINARY | By Matthew Flamm | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/father-of-his-country.html | FATHER OF HIS COUNTRY | By Jonathan Spence | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/growing-up-in-one-big-apartheid.html | GROWING UP IN ONE BIG APARTHEID | By William Finnegan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/he-left-his-heart-in-siberia.html | HE LEFT HIS HEART IN SIBERIA | D M THOMAS | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-622287.html | IN SHORT FICTION | By Ken Kalfus | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-622387.html | IN SHORT FICTION | By Deborah Kirk | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-623487.html | IN SHORT FICTION | By Laurel Graeber | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction-623887.html | IN SHORT FICTION | By Robin Finn | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-fiction.html | IN SHORTFICTION | By Daisy Aldan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-627387.html | IN SHORT NONFICTION | By Gerald M Boyd | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-627887.html | IN SHORT NONFICTION | By Laura Mansnerus | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-894387.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction-notes-of-an-enfant-terrible.html | IN SHORT NONFICTIONNOTES OF AN ENFANT TERRIBLE | By Diane Jacobs | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Edwin Dobb | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hanna Rubin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Michael Thelwell | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Tonya Bolden Davis | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/in-the-arms-of-morpheus.html | IN THE ARMS OF MORPHEUS | By William J Harding | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/life-in-the-slow-lane.html | LIFE IN THE SLOW LANE | By Julian Barnes | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/look-who-s-coming-for-dinner.html | Look Whos Coming for Dinner | By Francine Prose | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/master-republican.html | MASTER REPUBLICAN | By Alden Todd | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/my-grandfather-leonid-andreyev-heard-again-loud-and-clear.html | MY GRANDFATHER LEONID ANDREYEV HEARD AGAIN LOUD AND CLEAR | By Olga Carlisle | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/no-headline-893687.html | No Headline | By Paul Kreisberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/palace-of-broken-dreams.html | PALACE OF BROKEN DREAMS | By Earl W Foell | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/plenty-wholesome-and-a-little-perverse.html | PLENTY WHOLESOME AND A LITTLE PERVERSE | By Spalding Gray | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/rewards-of-an-interrupted-life.html | REWARDS OF AN INTERRUPTED LIFE | By Nancy Mairs | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/siblings-divorced.html | SIBLINGS DIVORCED | By Margot Mifflin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/still-here-at-the-new-yorker.html | STILL HERE AT THE NEW YORKER | By Brendan Gill | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-day-new-york-became-harmless.html | THE DAY NEW YORK BECAME HARMLESS | By Anatole Broyard Anatole Broyard Is Editor of the Book Review | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-house-that-nails-built.html | THE HOUSE THAT NAILS BUILT | By Thomas Hine | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/the-jailyard-school.html | THE JAILYARD SCHOOL | By Kyle Gann | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/their-very-own-quagmire.html | THEIR VERY OWN QUAGMIRE | By Michael Widlanski | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/books/when-radicals-were-in-flower.html | WHEN RADICALS WERE IN FLOWER | By Charles Tilly | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/big-business-under-the-big-top.html | Big Business Under the Big Top | By James Hirsch | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-how-to-cut-the-deficit-add-a-tax-surcharge-and-loosen-money.html | BUSINESS FORUM HOW TO CUT THE DEFICIT Add a Tax Surcharge and Loosen Money | By Roger Brinner | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-the-home-health-exam-market-an-industry-built-on-dubious-results.html | BUSINESS FORUM THE HOME HEALTH EXAM MARKET An Industry Built on Dubious Results | By Edward R Pinckney | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/business-forum-the-home-health-exam-market-used-well-these-tests-can-save-lives.html | BUSINESS FORUM THE HOME HEALTH EXAM MARKET Used Well These Tests Can Save Lives | By Frank E Samuel Jr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/corporate-facilitator-elmer-w-johnson-why-gm-s-rising-star-wants-shine-labor.html | CORPORATE FACILITATOR Elmer W Johnson Why GMs Rising Star Wants to Shine in the Labor Talks | By John Holusha | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/freddie-laker-at-slower-speed.html | Freddie Laker at Slower Speed | By Agis Salpukas | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/investing-a-fund-with-three-strategies.html | INVESTINGA Fund With Three Strategies | By John C Boland | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/investing-controlling-the-risk-in-mutual-funds.html | INVESTING Controlling the Risk in Mutual Funds | By John C Boland | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/japanese-cars-for-cadillac-tastes.html | JAPANESE CARS FOR CADILLAC TASTES | By Richard W Stevenson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/personal-finance-a-cutback-looms-in-health-insurance.html | PERSONAL FINANCE A Cutback Looms in Health Insurance | By Deborah Rankin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/the-executive-computer-hackers-thieves-and-carelessness.html | THE EXECUTIVE COMPUTER Hackers Thieves and Carelessness | By Peter H Lewis | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/treasury-s-blunder-in-paradise.html | Treasurys Blunder in Paradise | By R Eliot Rosen | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/week-in-business-a-new-baker-plan-for-world-aid.html | WEEK IN BUSINESS A New Baker Plan For World Aid | By Merrill Perlman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-balancing-blue-jeans-and-pinstripes.html | WHATS NEW IN FOOD BANKS Balancing Blue Jeans and Pinstripes | By Lisa H Towle | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-bringing-the-bounty-into-the-bank.html | WHATS NEW IN FOOD BANKS Bringing the Bounty into the Bank | By Lisa H Towle | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks-plea-to-business-don-t-dump-donate.html | WHATS NEW IN FOOD BANKS Plea to Business Dont Dump Donate | By Lisa H Towle | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/business/what-s-new-in-food-banks.html | WHATS NEW IN FOOD BANKS | By Lisa H Towle | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/a-family-of-firsts.html | A Family Of Firsts | By Patricia Volk | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/about-men-the-dark-playground.html | About Men The Dark Playground | By Daniel Voll | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/at-home-with-lord-vishnu.html | At Home With Lord Vishnu | By John Russell John Russell Is Chief Art Critic For the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/can-the-contras-go-on.html | Can the Contras Go On | By James Lemoyne | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/drawingtips-for-sophisticated-traveler-timing-it-just-right-silent-solitary-cape.html | DrawingTIPS FOR THE SOPHISTICATED TRAVELER TIMING IT JUST RIGHT SILENT SOLITARY THE CAPE IN WINTER | By Alexander Theroux | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/fanning-french-fears.html | Fanning French Fears | By Richard Bernstein | TX 2-178249 | 1987-11-04 |

| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/fashion-preview-milans-mood.html | Fashion PreviewMILANS MOOD | By Patricia McColl | TX 2-178249 | 1987-11-04 |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-dublin.html | FIVE ENCHANTED EVENINGSDUBLIN | By J P Donleavy | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-honolulu.html | FIVE ENCHANTED EVENINGS HONOLULU | By Leon Edel | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-london.html | FIVE ENCHANTED EVENINGS LONDON | By A Alvarez | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-rome.html | FIVE ENCHANTED EVENINGS ROME | By Michael Mewshaw | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/five-enchanted-evenings-tokyo.html | FIVE ENCHANTED EVENINGS TOKYO | By Donald Keene | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/food-after-quiche.html | Food AFTER QUICHE | By Patricia Wells | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/frozen-in-time.html | Frozen In Time | By Margarett Loke | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/glimpses-of-old-china-in-modern-beijing.html | Glimpses of Old China in Modern Beijing | By Orville Schell | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/golden-city-by-the-bay.html | GOLDEN CITY BY THE BAY | By Brian Moore | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/is-there-life-after-football.html | Is There Life After Football | By Peter Applebome | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/legendary-cities.html | LEGENDARY CITIES | MARY LEE SETTLE | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/lost-cities-of-britain-the-quest-for-camelot.html | Lost Cities of Britain The Quest for Camelot | By Ronald Blythe | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/mayan-mysteries.html | MAYAN MYSTERIES | By Doris Grumbach | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/new-orleans-and-all-that-jazz.html | New Orleans  and All That Jazz | By Vance Bourjaily | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/on-language-the-penumbra-of-desuetude.html | On Language The Penumbra Of Desuetude | By William Safire | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/paris-when-it-shimmers.html | Paris When It Shimmers | Mavis Gallant | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/peter-brook-creates-a-nine-hour-epic.html | Peter Brook Creates a NineHour Epic | By Margaret Croyden | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/ravenna-s-jeweled-churches.html | RAVENNAS JEWELED CHURCHES | By Muriel Spark | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/sunday-observer-the-glasnost-drapes.html | Sunday Observer The Glasnost Drapes | By Russell Baker | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-kenya-road-ilmorog.html | TIPS FOR THE SOPHISTICATED TRAVELER BONING UP BEFORE YOU GO  KENYA THE ROAD TO ILMOROG | By Sheila Rule | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-modest-slices-canadian.html | TIPS FOR THE SOPHISTICATED TRAVELER BONING UP BEFORE YOU GO  MODEST SLICES OF CANADIAN LIFE | By John F Burns | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-russia-with-tongue-cheek.html | TIPS FOR THE SOPHISTICATED TRAVELER BONING UP BEFORE YOU GO TO RUSSIA WITH TONGUE IN CHEEK | By Felicity Barringer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-spice-brazil-amado-s.html | TIPS FOR THE SOPHISTICATED TRAVELER BONING UP BEFORE YOU GO A SPICE OF BRAZIL AMADOS TALES | By Alan Riding | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-boning-up-before-you-go-two-germanys-many.html | TIPS FOR THE SOPHISTICATED TRAVELER BONING UP BEFORE YOU GO TWO GERMANYS MANY VOLUMES | By James M Markham | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-apparition-northernness.html | TIPS FOR THE SOPHISTICATED TRAVELER TIMING IT JUST RIGHT THE APPARITION OF NORTHERNNESS | By Cynthia Ozick | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-oaxaca-s-night-radishes.html | TIPS FOR THE SOPHISTICATED TRAVELER TIMING IT JUST RIGHT OAXACAS NIGHT OF THE RADISHES | By Rosellen Brown | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-season-golden-calm-ancient.html | TIPS FOR THE SOPHISTICATED TRAVELER TIMING IT JUST RIGHT A SEASON OF GOLDEN CALM IN ANCIENT JERUSALEM | By Eleanor Munro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/tips-for-sophisticated-traveler-timing-it-just-right-snow-above-sand-below.html | TIPS FOR THE SOPHISTICATED TRAVELER TIMING IT JUST RIGHT THE SNOW ABOVE THE SAND BELOW | By Charles Lockwood | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/vienna-storybook.html | VIENNA STORYBOOK | By Frederic Morton | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/magazine/works-in-progress-caring-for-the-condor.html | WORKS IN PROGRESS Caring For the Condor | By Bruce Weber | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-elena-sofonova-from-russia-with-love.html | FILM Elena Sofonova From Russia With Love | By Felicity Barringer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-near-dark-a-tale-of-vampires-on-the-road.html | FilmNear Dark a Tale of Vampires on the Road | By Caryn James | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/film-view-ah-sweet-mystery-of-screen-acting.html | FILM VIEW Ah Sweet Mystery of Screen Acting | By Vincent Canby | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/movies/new-york-maurice-brings-small-book-into-sharp-relief-focusing-images-era.html | NEW YORK Maurice Brings A Small Book Into Sharp Relief By Focusing on Images of an Era | By John Gross | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-1927-diner-in-fairfield-is-resurrected-in-style.html | A 1927 DINER IN FAIRFIELD IS RESURRECTED IN STYLE | By Harold Hornstein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-hot-local-industry-selling-politicians.html | A HOT LOCAL INDUSTRY SELLING POLITICIANS | By Penny Singer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-literary-triumph-scarsdale-s-book-fair.html | A LITERARY TRIUMPH SCARSDALES BOOK FAIR | By Roberta Hershenson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/a-season-of-plenty-for-lovers-of-dance.html | A SEASON OF PLENTY FOR LOVERS OF DANCE | By Barbara Gilford | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/about-long-island-behold-the-rituals-of-the-pompon.html | ABOUT LONG ISLAND BEHOLD THE RITUALS OF THE POMPON | By Martha A Miles | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/about-westchester-happy-birthdays.html | ABOUT WESTCHESTERHAPPY BIRTHDAYS | By Lynne Ames | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/after-a-rocky-past-new-york-city-s-pension-systems-prosper.html | After a Rocky Past New York Citys Pension Systems Prosper | By Dennis Hevesi | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/antiques-the-evolution-of-a-local-show-and-of-its-patrons.html | ANTIQUESTHE EVOLUTION OF A LOCAL SHOW  AND OF ITS PATRONS | By Muriel Jacobs | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-groshans-mysterious-realism-at-the-jersey-city-museum.html | ART GROSHANS MYSTERIOUS REALISM AT THE JERSEY CITY MUSEUM | By Vivien Raynor | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-heckscher-maps-modern-path.html | ARTHeckscher Maps Modern Path | By Helen A Harrison | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-pre-columbian-sculptures.html | ART PRECOLUMBIAN SCULPTURES | By Vivien Raynor | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/art-robert-sheehan-photographys-missing-link.html | ARTROBERT SHEEHAN PHOTOGRAPHYS MISSING LINK | By William Zimmer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/article-602887-no-title.html | Article 602887  No Title | By Ian T MacAuley | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/artists-craft-worldly-sounds.html | ARTISTS CRAFT WORLDLY SOUNDS | By Carolyn Battista | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/artists-improvise-a-jazz-band.html | ARTISTS IMPROVISE A JAZZ BAND | By Barbara Delatiner | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/asbestos-problem-returns-in-glen-cove.html | Asbestos Problem Returns in Glen Cove | By Anne C Fullam | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/back-lawrence-fights-lot-division.html | Back Lawrence Fights Lot Division | By Sharon Monahan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/barnum-memorabilia-to-be-exhibited-at-yale.html | BARNUM MEMORABILIA TO BE EXHIBITED AT YALE | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/bob-fosse-exits-with-tip-of-hat-to-friends.html | Bob Fosse Exits With Tip of Hat to Friends | By Robert D McFadden | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/brothers-fund-is-passing-to-a-new-rockefeller-generation.html | Brothers Fund Is Passing to a New Rockefeller Generation | By Kathleen Teltsch | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/businessmen-fault-defense-spending.html | BUSINESSMEN FAULT DEFENSE SPENDING | By Marian Courtney | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/busloads-of-nurses-describe-problems.html | BUSLOADS OF NURSES DESCRIBE PROBLEMS | By Sandra Friedland | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/campaign-reforms-studied-in-suffolk.html | CAMPAIGN REFORMS STUDIED IN SUFFOLK | By John Rather | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/cemetery-of-jackson-pollock-and-other-artists-may-expand.html | CEMETERY OF JACKSON POLLOCK AND OTHER ARTISTS MAY EXPAND | By Laura Herbst | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/central-park-west-tower-approved.html | CENTRAL PARK WEST TOWER APPROVED | By Susan Heller Anderson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/city-hall-notes-yankees-city-agreement-goes-into-extra-innings.html | City Hall Notes YankeesCity Agreement Goes Into Extra Innings | By Alan Finder | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-fifth-row-on-the-aisle-with-donahue.html | CONNECTICUT OPINION FIFTH ROW ON THE AISLE WITH DONAHUE | By Murray Farber | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-premature-child-starting-life-as-a-survivor.html | CONNECTICUT OPINION PREMATURE CHILD STARTING LIFE AS A sURVIVOR | By Kenneth R Freeston | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-opinion-riding-the-rails-to-new-york-city.html | CONNECTICUT OPINION RIDING THE RAILS TO NEW YORK CITY | By Mel Waskow | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-q-a-answering-the-mail.html | CONNECTICUT Q  A ANSWERING THE MAIL | BY Bernard Gladstone | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/connecticut-q-a-fredrica-gray-a-new-demographic-landscape.html | CONNECTICUT Q  A FREDRICA GRAYA NEW DEMOGRAPHIC LANDSCAPE | By Jacqueline Weaver | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/couple-help-the-poor-help-themselves.html | COUPLE HELP THE POOR HELP THEMSELVES | By Kathleen Teltsch | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/crack-dealers-armored-van-is-seized-in-queens.html | Crack Dealers Armored Van Is Seized in Queens | By Eric Schmitt | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/crafts-historical-roots-at-morristown-show.html | CRAFTS HISTORICAL ROOTS AT MORRISTOWN SHOW | By Patricia Malarcher | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/debate-intensifies-on-ways-to-curb-growing-deer-population.html | DEBATE INTENSIFIES ON WAYS TO CURB GROWING DEER POPULATION | By Charlotte Libov | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/decline-in-students-at-medical-schools.html | DECLINE IN STUDENTS AT MEDICAL SCHOOLS | By Carolyn Battista | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/democrats-seekgains-in-3-shore-districts.html | DEMOCRATS SEEKGAINS IN 3 SHORE DISTRICTS | By Donna Greene | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-hotel-fare-thoroughly-italian.html | DINING OUT HOTEL FARE THOROUGHLY ITALIAN | By Joanne Starkey | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-in-the-shadow-of-the-state-house.html | DINING OUTIN THE SHADOW OF THE STATE HOUSE | By Valerie Sinclair | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-italian-in-a-small-and-cozy-setting.html | DINING OUT ITALIAN IN A SMALL AND COZY SETTING | By Patricia Brooks | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/dining-out-river-view-in-cold-spring.html | DINING OUTRIVER VIEW IN COLD SPRING | By M H Reed | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/expansion-of-marine-police-is-urged.html | EXPANSION OF MARINE POLICE IS URGED | By Leo H Carney | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/food-banks-seeing-fresh-produce-rise.html | FOOD BANKS SEEING FRESH PRODUCE RISE | By Linda Villamor | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/food-making-use-of-end-of-season-harvest.html | FOOD MAKING USE OF ENDOFSEASON HARVEST | By Moira Hodgson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/for-legal-aid-unit-a-night-for-honors.html | FOR LEGAL AID UNIT A NIGHT FOR HONORS | By Gary Kriss | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/for-resort-a-month-to-rbmember.html | FOR RESORT A MONTH TO RBMEMBER | By Carlo M Sardella | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/gardening-to-prepare-for-the-frost-that-lies-ahead.html | GARDENINGTO PREPARE FOR THE FROST THAT LIES AHEAD | By Carl Totemeier | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/gardening-to-prepare-for-the-frost-that-lies-ahead.html | GARDENINGTO PREPARE FOR THE FROST THAT LIES AHEAD | By Carl Totemeier | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/gardening-to-prepare-for-the-frost-that-lies-ahead.html | GARDENINGTO PREPARE FOR THE FROST THAT LIES AHEAD | By Carl Totemeier | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/gardening-to-prepare-for-the-frost-that-lies-ahead.html | GARDENINGTO PREPARE FOR THE FROST THAT LIES AHEAD | By Carl Totemeier | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/growth-and-garbage-add-up-to-problems-along-route-18.html | GROWTH AND GARBAGE ADD UP TO PROBLEMS ALONG ROUTE 18 | By Phillip Lutz | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/guild-hall-opens-2d-season.html | GUILD HALL OPENS 2D SEASON | By Alvin Klein | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/home-clinic-inspecting-chimneys-and-fireplaces.html | HOME CLINIC INSPECTING CHIMNEYS AND FIREPLACES | By John Warde | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/huntington-sued-on-housing.html | HUNTINGTON SUED ON HOUSING | By Doris Meadows | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/in-family-court-hard-choices.html | IN FAMILY COURT HARD CHOICES | By Tessa Melvin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/introducing-video-to-acting-courses.html | INTRODUCING VIDEO TO ACTING COURSES | By Alvin Klein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/iona-sobriety-program-addresses-a-local-issue.html | IONA SOBRIETY PROGRAM ADDRESSES A LOCAL ISSUE | By James Feron | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/jdl-to-continue-patrols-in-merrick.html | JDL TO CONTINUE PATROLS IN MERRICK | By Sue Rubenstein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/judicial-restraint-and-an-11-year-old-murder-case.html | JUDICIAL RESTRAINT AND AN 11YEAROLD MURDER CASE | By Philip B Taft Jr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/kean-seeking-new-business-joins-the-asian-parade.html | Kean Seeking New Business Joins the Asian Parade | By Joseph F Sullivan Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/key-vote-due-on-rent-levels-in-county.html | KEY VOTE DUE ON RENT LEVELS IN COUNTY | By Betsy Brown | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-interview-william-denby-novelist-takes-a-social-initiative.html | LONG ISLAND INTERVIEW WILLIAM DENBY NOVELIST TAKES A SOCIAL INITIATIVE | By Laura Herbst | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-journal-225287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-a-reverie-for-the-gypsies-of-the-air.html | LONG ISLAND OPINION A REVERIE FOR THE GYPSIES OF THE AIR | By Ruth Goldberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-life-doesn-t-end-at-the-city-limits.html | LONG ISLAND OPINION LIFE DOESNT END AT THE CITY LIMITS | By Abby Kenigsberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/long-island-opinion-the-tie-that-binds-is-sometimes-a-neighbor.html | LONG ISLAND OPINION THE TIE THAT BINDS IS SOMETIMES A NEIGHBOR | By Risa Palazzo | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/math-and-reading-for-jobless-mothers.html | MATH AND READING FOR JOBLESS MOTHERS | By Sharon L Bass | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/maywood-state-finds-no-rise-in-cancers.html | MAYWOOD STATE FINDS NO RISE IN CANCERS | By Albert J Parisi | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/minister-rallies-west-siders-to-battle-crime.html | Minister Rallies West Siders to Battle Crime | By Michel Marriott | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/motor-age-town-thrives-in-the-space-age.html | MOTOR AGE TOWN THRIVES IN THE SPACE AGE | By Robert J Salgado | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-carnegie-hall-seats-find-a-new-home.html | MUSICCARNEGIE HALL SEATS FIND A NEW HOME | By Rena Fruchter | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-international-tone-for-week.html | MUSIC INTERNATIONAL TONE FOR WEEK | By Robert Sherman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/music-jorgensen-features-star-turns-and-series.html | MUSIC JORGENSEN FEATURES STAR TURNS AND SERIES | By Robert Sherman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/musician-takes-time-to-relax-on-stage.html | MUSICIAN TAKES TIME TO RELAX  ON STAGE | By Valerie Cruice | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-opinion-sewage-and-sludge-in-the-ocean.html | NEW JERSEY OPINION SEWAGE AND SLUDGE IN THE OCEAN | By Robert Grasmere | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-jersey-opinion-state-plans-and-local-perspectives.html | NEW JERSEY OPINION STATE PLANS AND LOCAL PERSPECTIVES | By Robert E Andrews | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/new-sites-planned-at-fort-hill.html | NEW SITES PLANNED AT FORT HILL | By Laura Herbst | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/newark-college-reaches-accord-in-racial-dispute.html | Newark College Reaches Accord in Racial Dispute | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/nursing-homes-seek-medicaid-rate-rise.html | NURSING HOMES SEEK MEDICAID RATE RISE | By Sandra Friedland | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/politics-bond-proposals-await-voters.html | POLITICS BOND PROPOSALS AWAIT VOTERS | By Joseph F Sullivan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/postpolio-victims-find-help.html | POSTPOLIO VICTIMS FIND HELP | By Laurie ONeill | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/revaluation-forces-a-scrabmle-for-assessors.html | REVALUATION FORCES A SCRABMLE FOR ASSESSORS | By Robert A Hamilton | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/road-an-issue-in-mt-pleasant.html | ROAD AN ISSUE IN MT PLEASANT | By Gary Kriss | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/russia-in-the-lens-of-a-bethel-woman.html | RUSSIA IN THE LENS OF A BETHEL WOMAN | By Jonnie Bassaro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/safety-accusations-surround-a-radium-plant.html | Safety Accusations Surround a Radium Plant | By David E Pitt | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/school-bus-issue-heating-up.html | SCHOOL BUS ISSUE HEATING UP | By Patricia Keegan | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/shoreham-workers-await-their-fate.html | Shoreham Workers Await Their Fate | By Philip S Gutis Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/simple-farmhouse-gives-glimpse-of-past.html | SIMPLE FARMHOUSE GIVES GLIMPSE OF PAST | By Lynne Ames | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/speaking-personally-how-come-theres-never-a-discount-on-love.html | SPEAKING PERSONALLYHOW COME THERES NEVER A DISCOUNT ON LOVE | By Carolyn J Blake | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/state-awarded-125000-for-education-on-aids.html | STATE AWARDED 125000 FOR EDUCATION ON AIDS | By Jacqueline Weaver | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/suffolk-debates-toxicash-bill.html | SUFFOLK DEBATES TOXICASH BILL | By Thomas Clavin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/summers-heat-damages-potato-crop-in-longest-dry-period-since-the.html | SUMMERS HEAT DAMAGES POTATO CROP IN LONGEST DRY PERIOD SINCE THE MID60S | By Wendy Greenfield | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/suspect-shot-by-state-trooper.html | Suspect Shot by State Trooper | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/teenage-pregnancy-an-international-exchange-of-ideas.html | TEENAGE PREGNANCY AN INTERNATIONAL EXCHANGE OF IDEAS | By Rhoda M Gilinsky | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-middle-ages-at-the-mccarter.html | The Middle Ages at the McCarter | By Alvin Klein | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/the-view-frompumpkinseed-hill-farm-anomaly-in-fairfield-county-land.html | THE VIEW FROMPUMPKINSEED HILL FARMANOMALY IN FAIRFIELD COUNTY LAND THAT PRODUCES PRODUCE | By Laurie A ONeill | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-day-in-hollywoo-in-fairfield.html | THEATER DAY IN HOLLYWOO IN FAIRFIELD | By Alvin Klein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-quilters-staged-in-old-greenwich.html | THEATER QUILTERS STAGED IN OLD GREENWICH | By Alvin Klein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-quilters-swatches-of-overstatement.html | THEATER Quilters Swatches Of Overstatement | By Alvin Klein | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/theater-review-the-deadly-game-a-thriller.html | THEATER REVIEW THE DEADLY GAME A THRILLER | By Leah D Frank | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/three-bridges-will-soon-cross-only-memories.html | THREE BRIDGES WILL SOON CROSS ONLY MEMORIES | By Suzanne Dechillo | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/tourism-promoters-hail-a-banner-year.html | TOURISM PROMOTERS HAIL A BANNER YEAR | By Vicki Metz | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/town-to-regulate-household-wastes.html | TOWN TO REGULATE HOUSEHOLD WASTES | By Clare Collins | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/trolley-centennial-trundles-in-east-haven.html | TROLLEY CENTENNIAL TRUNDLES IN EAST HAVEN | By Charlotte Libov | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/welfare-plan-previews-in-atlantic-city.html | WELFARE PLAN PREVIEWS IN ATLANTIC CITY | By Jerry Cheslow | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-journal-health-coalition.html | WESTCHESTER JOURNALHEALTH COALITION | By Lynne Ames | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-journal-time-sifters.html | WESTCHESTER JOURNALTIME SIFTERS | By Gary Kriss | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-a-kingdom-was-built-of-chickens-and-chores.html | WESTCHESTER OPINION A KINGDOM WAS BUILT OF CHICKENS AND CHORES | By Harry Schachter | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-the-mysterious-man-above-the-mantle.html | WESTCHESTER OPINION THE MYSTERIOUS MAN ABOVE THE MANTLE | By Vivian Ellis | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/westchester-opinion-we-kicked-the-tires-and-a-whole-lot-more.html | WESTCHESTER OPINION WE KICKED THE TIRES AND A WHOLE LOT MORE | By June Immerman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/what-is-art-in-old-saybrook-it-s-junk.html | WHAT IS ART IN OLD SAYBROOK ITS JUNK | By Charlotte Libov | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/where-the-inmates-are-drunken-drivers.html | WHERE THE INMATES ARE DRUNKEN DRIVERS | By Peggy McCarthy | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/wine-sangria-popular-versatile.html | WINESANGRIA POPULAR VERSATILE | By Geoff Kalish | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/wolff-meets-a-fellow-triumvir.html | WOLFF MEETS A FELLOW TRIUMVIR | By Josh P Roberts | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/nyregion/yale-professor-turns-to-sports.html | YALE PROFESSOR TURNS TO SPORTS | By Jack Cavanaugh | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/aaron-l-jacoby-ex-chief-of-psc-dies-at-94.html | Aaron L Jacoby ExChief of PSC Dies at 94 | By Edward Hudson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/obituaries/maria-ivogun-leading-singer-of-german-opera-for-20-years.html | Maria Ivogun Leading Singer Of German Opera for 20 Years | By Will Crutchfield | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/abroad-at-home-reagan-and-the-russians.html | ABROAD AT HOME Reagan And the Russians | By Anthony Lewis | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/essay-in-from-the-cold.html | ESSAY IN FROM THE COLD | By Willaim Safire | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/nasa-s-manned-space-nonsense.html | NASAs MannedSpace Nonsense | By Alex Roland | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/opinion/sanctions-wont-end-apartheid.html | SANCTIONS WONT END APARTHEID | By Helen Suzman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/commercial-property-public-development-corporation-agency-with-large-successes.html | COMMERCIAL PROPERTY Public Development Corporation An Agency With Large Successes in Small Projects | By Mark McCain | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/focus-housing-aid-replacing-lost-us-funding.html | FOCUS Housing Aid Replacing Lost US Funding | By Robert Pear | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-connecticut-and-westchester-dying-waterbury-fights-its-way-back.html | IN THE REGION CONNECTICUT AND WESTCHESTER Dying Waterbury Fights Its Way Back | By Eleanor Charles | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-long-island-hauppauge-epilogue-a-new-social-hub.html | IN THE REGION LONG ISLANDHauppauge Epilogue A New Social Hub | By Diana Shaman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/in-the-region-new-jersey-montville-turns-to-multifamily-housing.html | IN THE REGION NEW JERSEYMontville Turns to Multifamily Housing | By Rachelle Garbarine | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-amherst-mass-storm-over-a-golf-course.html | NATIONAL NOTEBOOK Amherst MassStorm Over A Golf Course | By Rebecca Thatcher | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-san-antonio-developments-sold-at-auction.html | NATIONAL NOTEBOOK San AntonioDevelopments Sold at Auction | By Blair Fitzsimons | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/national-notebook-sioux-falls-sd-mixeduse-near-a-mall.html | NATIONAL NOTEBOOK Sioux Falls SDMixedUse Near a Mall | By Brenda Wade | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-amherst-mass-storm-over-a-golf-course.html | NORTHEAST NOTEBOOK Amherst MassStorm Over A Golf Course | By Rebecca Thatcher | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-merrimack-nh-society-hill-moves-north.html | NORTHEAST NOTEBOOK Merrimack NHSociety Hill Moves North | By Nancy Pieretti | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/northeast-notebook-washington-dc-easing-strains-at-conventions.html | NORTHEAST NOTEBOOK Washington DC Easing Strains At Conventions | By Victor Wright | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/perspectives-rehabilitation-public-housing-in-abandoned-buildings.html | PERSPECTIVES Rehabilitation Public Housing in Abandoned Buildings | By Alan S Oser | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-20-shops-with-offices-above-a-retail-mews-for-greenpoint.html | POSTINGS 20 Shops With Offices Above A Retail Mews for Greenpoint | By Lisa W Foderaro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-dobbs-ferry-mansion-lot-divided-for-clusters.html | POSTINGS Dobbs Ferry Mansion Lot Divided For Clusters | By Lisa W Foderaro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-madison-planting-63-trees.html | POSTINGS Madison Planting 63 Trees | By Lisa W Foderaro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/postings-the-victorian-touch-double-cachet-in-tuxedo.html | POSTINGS The Victorian Touch Double Cachet in Tuxedo | By Lisa W Foderaro | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/q-and-a-766587.html | Q and A | By Shawn G Kennedy | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/streetscapes-central-park-tennis-house-neo-classical-structure-unstructured.html | STREETSCAPES The Central Park Tennis House A NeoClassical Structure in an Unstructured Setting | By Christopher Gray | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/talking-investors-buyouts-of-tenants-in-co-ops.html | TALKING Investors Buyouts Of Tenants In Coops | By Andree Brooks | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/why-some-new-condos-founder.html | Why Some New Condos Founder | By Michael Decourcy Hinds | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/realestate/zoning-issues-spur-lawsuits-in-queens.html | Zoning Issues Spur Lawsuits in Queens | By Diana Shaman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/amherst-swamped-by-bowdoin-29-7.html | AMHERST SWAMPED BY BOWDOIN 297 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/auto-racing-for-driver-2d-place-would-put-him-second-to-none.html | AUTO RACING FOR DRIVER 2d PLACE WOULD PUT HIM SECOND TO NONE | By Steve Potter | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/baseball-as-the-yankees-end-a-season-piniella-may-be-finishing-a-job.html | BASEBALL AS THE YANKEES END A SEASON PINIELLA MAY BE FINISHING A JOB | By Michael Martinez | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/baseball-cards-were-good-when-they-had-to-be.html | BASEBALL CARDS WERE GOOD WHEN THEY HAD TO BE | By Malcolm Moran Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/big-loss-puts-jays-in-a-hole.html | BIG LOSS PUTS JAYS IN A HOLE | By Roy S Johnson Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/brighter-days-at-candlestick.html | BRIGHTER DAYS AT CANDLESTICK | By Peter Alfano | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-east-penn-state-wins-thomas-nets-218.html | COLLEGE FOOTBALL EAST PENN STATE WINS THOMAS NETS 218 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-midwest-iowa-upset-19-14by-michigan-st.html | COLLEGE FOOTBALL MIDWEST IOWA UPSET 1914BY MICHIGAN ST | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-south-miami-rally-defeats-florida-st-26-25.html | COLLEGE FOOTBALL SOUTH MIAMI RALLY DEFEATS FLORIDA ST 2625 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-southwest-texas-tech-suprises-a-m-27-21.html | COLLEGE FOOTBALL SOUTHWEST TEXAS TECH SUPRISES AM 2721 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/college-football-west-ucla-trounces-stanford.html | COLLEGE FOOTBALL WEST UCLA TROUNCES STANFORD | AP | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/columbia-ties-the-record-for-most-losses-in-a-row.html | COLUMBIA TIES THE RECORD FOR MOST LOSSES IN A ROW | By Gordon S White Jr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/crawford-hurt-in-army-loss.html | CRAWFORD HURT IN ARMY LOSS | By Jack Cavanaugh Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/dawson-of-cubs-gets-his-49th-home-run-but-expos-win.html | DAWSON OF CUBS GETS HIS 49TH HOME RUN BUT EXPOS WIN | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/horse-racing-tejano-breezes-to-victory-in-cowdin.html | HORSE RACING TEJANO BREEZES TO VICTORY IN COWDIN | By Steven Crist | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/it-s-a-guessing-game-for-jets.html | ITS A GUESSING GAME FOR JETS | By William C Rhoden Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/ivy-league-brown-defeats-princeton-13-7.html | IVY LEAGUE BROWN DEFEATS PRINCETON 137 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/johnson-to-step-down-after-88.html | JOHNSON TO STEP DOWN AFTER 88 | By Joseph Durso Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/nebraska-rallies.html | NEBRASKA RALLIES | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/nfl-standbys-take-off.html | NFL STANDBYS TAKE OFF | By Michael Janofsky | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/notebook-national-league-pitchers-struck-out-in-race-for-cy-young.html | NOTEBOOK NATIONAL LEAGUE PITCHERS STRUCK OUT IN RACE FOR CY YOUNG | By Murray Chass | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/outdoors-switching-over-to-steel-shot.html | OUTDOORS SWITCHING OVER TO STEEL SHOT | By Nelson Bryant | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/pro-football-giants-fall-short-in-pro-replacements.html | PRO FOOTBALL GIANTS FALL SHORT IN PRO REPLACEMENTS | By Alex Yannis | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/producer-of-model-t-players.html | PRODUCER OF MODEL T PLAYERS | By Al Harvin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/rutgers-wades-to-its-500th-victory.html | RUTGERS WADES TO ITS 500TH VICTORY | By Joe Sexton Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/sports-of-the-times-it-s-time-for-the-jets-to-sack-mark-gastineau.html | SPORTS OF THE TIMES ITS TIME FOR THE JETS TO SACK MARK GASTINEAU | By Dave Anderson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/syracuse-reaches-5-0.html | Syracuse Reaches 50 | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/unbeaten-holy-cross-rolls.html | UNBEATEN HOLY CROSS ROLLS | By William N Wallace Special To the New York Times | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/views-of-sport-building-bridges-through-world-sport-seoul-dream-moves-on.html | VIEWS OF SPORT BUILDING BRIDGES THROUGH WORLD SPORT SEOUL DREAM MOVES ON | By Park SehJik | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/views-sport-building-bridges-through-world-sport-us-pursues-1994-world-cup.html | VIEWS OF SPORT BUILDING BRIDGES THROUGH WORLD SPORT US PURSUES 1994 WORLD CUP SOCCER | By Werner Fricker | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/sports/yachting-a-big-boat-test-for-women.html | YACHTING A BIGBOAT TEST FOR WOMEN | By Barbara Lloyd | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/around-the-garden-showy-flower-for-a-cool-season.html | AROUND THE GARDEN SHOWY FLOWER FOR A COOL SEASON | By Joan Lee Faust | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/below-the-skirts.html | Below the Skirts | By Bernadine Morris | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/bridge-paly-off-preview.html | BRIDGE PALYOFF PREVIEW | By Alan Truscott | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/chess-the-end-game-holds-creative-potential.html | CHESS THE END GAME HOLDS CREATIVE POTENTIAL | By Robert Byrne | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/social-events-standard-ethnic-and-novel.html | Social Events Standard Ethnic and Novel | By Robert E Tomasson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/style/stamps-choice-foreign-issues-for-the-hobbyists.html | STAMPS CHOICE FOREIGN ISSUES FOR THE HOBBYISTS | By John F Dunn | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/a-music-man-returns-to-an-early-love-the-revue.html | A Music Man Returns to an Early Love The Revue | By Myra Forsberg | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/hold-the-borscht-here-comes-mort-sahl.html | Hold the Borscht Here Comes Mort Sahl | By Peter J Boyer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/theater/theater-ambition-by-halasz.html | Theater Ambition By Halasz | By Mel Gussow | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/alpaca-sweaters-woven-in-la-paz.html | Alpaca Sweaters Woven in La Paz | By Peter J McFarren | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/barefoot-hotels-come-close-to-asia-s-soul.html | Barefoot Hotels Come Close To Asias Soul | By Randall Peffer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/bucharest-between-two-worlds.html | Bucharest Between Two Worlds | By Olivier Bernier | TX 2-178249 | 1987-11-04 |

| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/cape-ann-where-corners-are-vistas.html | Cape Ann Where Corners Are Vistas | By Lisa Hammel | TX 2-178249 | 1987-11-04 |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/eastern-europe-for-westerners.html | Eastern Europe for Westerners | By Henry Kamm | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/eating-out-with-comrades.html | Eating Out With Comrades | By Michael T Kaufman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/fare-of-the-country-saffron-kashmir-s-pot-of-gold.html | FARE OF THE COUNTRY Saffron Kashmirs Pot of Gold | By Iris Ihde Frey | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/practical-traveler-the-coverage-on-rental-cars.html | PRACTICAL TRAVELER The Coverage On Rental Cars | By Betsy Wade | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/q-and-a-269287.html | Q AND A | By Stanley Carr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/the-east-village-of-paris.html | The East Village of Paris | By Peter S Green | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/what-s-doing-in-zurich.html | Whats Doing in Zurich | By Paul Hofmann | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/travel/where-to-eat-in-rangoon.html | Where to Eat In Rangoon | By Barbara Crossette | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/1943-draftee-retires.html | 1943 Draftee Retires | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/5-are-convicted-of-threats-against-irs-agents.html | 5 Are Convicted of Threats Against IRS Agents | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/alaska-seeks-halt-to-plutonium-plan.html | ALASKA SEEKS HALT TO PLUTONIUM PLAN | By Hal Spencer Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bacteria-resistant-to-drugs-spreading-illness-us-says.html | Bacteria Resistant to Drugs Spreading Illness US Says | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bush-on-the-defensive-ends-mission-to-europe.html | Bush on the Defensive Ends Mission to Europe | By Gerald M Boyd Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/bush-supporters-drop-challenge-in-michigan.html | Bush Supporters Drop Challenge in Michigan | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/chicago-teachers-reach-accord-in-4-week-strike.html | Chicago Teachers Reach Accord in 4Week Strike | AP | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/contra-chief-s-harvard-appearance-disrupted.html | Contra Chiefs Harvard Appearance Disrupted | By Crystal Nix Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/costlier-insurance-said-to-cover-less-liability.html | Costlier Insurance Said to Cover Less Liability | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/cuomo-assails-rumors-of-past-misdeeds-in-family.html | Cuomo Assails Rumors of Past Misdeeds in Family | By E J Dionne Jr Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/ecuador-airline-to-be-fined-for-jet-seized-in-drug-case.html | Ecuador Airline to Be Fined For Jet Seized in Drug Case | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/ex-patient-eases-path-from-streets-to-health.html | ExPatient Eases Path From Streets to Health | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/fire-at-reactor-in-colorado.html | Fire at Reactor in Colorado | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/for-sale-by-us-63-ferrari-red-v-12-asking-1.5-million.html | For Sale by US 63 Ferrari Red V12 Asking 15 Million | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/gm-and-union-meet-for-talks.html | GM and Union Meet for Talks | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/hardship-is-a-byproduct-of-prosperity.html | Hardship Is a Byproduct of Prosperity | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/inmates-working-as-medics-in-rural-illinois.html | Inmates Working as Medics in Rural Illinois | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/laxity-charged-in-college-integration-enforcement.html | Laxity Charged in College Integration Enforcement | By Lena Williams Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/maine-man-loses-citizenship-for-concealing-a-nazi-past.html | Maine Man Loses Citizenship For Concealing a Nazi Past | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/many-states-return-tax-windfall-to-citizens.html | Many States Return Tax Windfall to Citizens | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/massachusetts-girl-abuse-case-figure-is-found-in-carolina.html | Massachusetts Girl Abuse Case Figure Is Found in Carolina | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/message-takes-time-for-special-delivery.html | Message Takes Time For Special Delivery | AP | TX 2-178249 | 1987-11-04 |

| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/mysterious-tremor-strikes-miami.html | Mysterious Tremor Strikes Miami | Special to the New York Times | TX 2-178249 | 1987-11-04 |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/new-year-postponed.html | New Year Postponed | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/not-guilty-pleas-in-murder.html | Not Guilty Pleas in Murder | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/operatives-get-politics-out-of-the-back-room.html | Operatives Get Politics Out of the Back Room | By E J Dionne Jr Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/outbreak-of-rabies-prompts-quarantine-in-part-of-florida.html | Outbreak of Rabies Prompts Quarantine in Part of Florida | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/picture-darkens-for-would-be-apple-pickers.html | Picture Darkens for WouldBe Apple Pickers | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/poll-shows-jackson-and-bush-holding-solid-leads-in-the-south.html | Poll Shows Jackson and Bush Holding Solid Leads in the South | By Ronald Smothers Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/quake-aftershocks-continue-damage-rises-to-75-million.html | Quake Aftershocks Continue Damage Rises to 75 Million | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/rain-is-called-the-best-cure-for-chesapeake-oyster-beds.html | Rain Is Called the Best Cure For Chesapeake Oyster Beds | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/reagan-implores-the-public-to-aid-in-fight-for-bork.html | REAGAN IMPLORES THE PUBLIC TO AID IN FIGHT FOR BORK | By Steven V Roberts Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/sadness-in-maine-over-a-van-gogh.html | Sadness in Maine Over a Van Gogh | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/sharp-rise-found-in-syphilis-in-us.html | SHARP RISE FOUND IN SYPHILIS IN US | By Robert Pear Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/shortage-of-drug-treatment-imperils-aids-control.html | Shortage of Drug Treatment Imperils AIDS Control | By Peter Kerr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/the-truth-is-also-on-trial-in-a-texas-death-row-case.html | The Truth Is Also on Trial In a Texas Death Row Case | By Peter Applebome Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/us-refines-its-eligibility-rules-for-the-indian-health-service.html | US Refines Its Eligibility Rules for the Indian Health Service | AP | TX 2-178249 | 1987-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/vermont-court-scandal-leaves-bitter-residue.html | Vermont Court Scandal Leaves Bitter Residue | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/vietnamese-rejoins-her-us-mother.html | Vietnamese Rejoins Her US Mother | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/viral-meningitis-cluster-hits-small-massachusetts-college.html | Viral Meningitis Cluster Hits Small Massachusetts College | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/voters-will-decide-fate-of-nuclear-plant-in-maine.html | Voters Will Decide Fate of Nuclear Plant in Maine | By Matthew L Wald Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/us/woody-herman-gravely-ill.html | Woody Herman Gravely Ill | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/assessing-the-lessons-of-schroeder-s-brief-run.html | ASSESSING THE LESSONS OF SCHROEDERS BRIEF RUN | By Warren Weaver Jr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-a-fight-in-dc-the-return-of-the-bottle-bill.html | IDEAS  TRENDS A Fight in DC The Return Of the Bottle Bill | By Sarah Lyall | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-aids-brings-expanded-debate-on-rights-of-the-terminally-ill.html | IDEAS  TRENDS AIDS BRINGS EXPANDED DEBATE ON RIGHTS OF THE TERMINALLY ILL | By Andrew H Malcolm | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/ideas-trends-as-academics-in-us-see-it-all-soviet-tv-is-educational.html | IDEAS  TRENDS AS ACADEMICS IN US SEE IT ALL SOVIET TV IS EDUCATIONAL | By Douglas Martin | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/region-some-experts-see-local-economy-beyond-boom-where-we-go-here.html | THE REGION HOW SOME EXPERTS SEE THE LOCAL ECONOMY Beyond the Boom Where Do We Go From Here | By Thomas J Lueck | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/soviet-courts-south-america-with-an-eye-for-trade.html | Soviet Courts South America With an Eye for Trade | By Marlise Simons | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-bork-battle-visions-of-the-constitution.html | The Bork Battle Visions of the Constitution | By Linda Greenhouse | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-chamorros-nicaragua-s-remarkable-press-family.html | The Chamorros Nicaraguas Remarkable Press Family | By Stephen Kinzer | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-california-tries-caring-for-its-growing-ranks-of-latchkey-children.html | THE NATION CALIFORNIA TRIES CARING FOR ITS GROWING RANKS OF LATCHKEY CHILDREN | By Robert Reinhold | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-for-now-quiet-on-iran-contra-front.html | THE NATION For Now Quiet on IranContra Front | By Joel Brinkley | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-nation-new-setback-for-a-costly-bomber.html | THE NATION New Setback for a Costly Bomber | By John H Cushman Jr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-region-new-jersey-drivers-fret-over-the-cost-of-their-insurance.html | THE REGION New Jersey Drivers Fret Over the Cost Of Their Insurance | By Iver Peterson | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-east-s-garbage-can-economies-get-a-whiff-of-capitlism.html | THE WORLD EASTS GARBAGE CAN ECONOMIES GET A WHIFF OF CAPITLISM | By John Tagliabue | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-seeking-a-new-route-to-economic-cooperation.html | THE WORLD Seeking a New Route To Economic Cooperation | By Peter T Kilborn | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/the-world-without-gorbachev-glasnost-pauses.html | THE WORLD WITHOUT GORBACHEV GLASNOST PAUSES | By Philip Taubman | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/weekinreview/through-arab-eyes-mixed-feelings-about-us-role-in-the-gulf.html | THROUGH ARAB EYES Mixed Feelings About US Role in the Gulf | By Youssef M Ibrahim | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/2-american-tourists-are-still-in-chinese-custody.html | 2 American Tourists Are Still in Chinese Custody | By Peter Kerr | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/23-in-the-foreign-service-fight-to-retain-jobs.html | 23 in the Foreign Service Fight to Retain Jobs | By Barbara Gamarekian Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/68-seized-in-france-in-effort-against-basque-separatists.html | 68 Seized in France in Effort Against Basque Separatists | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/after-3-years-duarte-and-rebels-plan-to-meet.html | After 3 Years Duarte and Rebels Plan to Meet | By Lindsey Gruson Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/at-air-base-no-comment.html | At Air Base No Comment | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/brazilians-skeptical-of-new-development-plan.html | Brazilians Skeptical of New Development Plan | By Alan Riding Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/bulgarian-turkish-tensions-on-minority-rise.html | BulgarianTurkish Tensions on Minority Rise | By Henry Kamm Special To the New York Times | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/china-denounces-tibetan-leader-as-responsible-for-violent-protest.html | China Denounces Tibetan Leader As Responsible for Violent Protest | By Edward A Gargan Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/greeks-raid-terrorist-group-linked-to-blast-at-us-base.html | Greeks Raid Terrorist Group Linked to Blast at US Base | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/honduran-bombing-suspect-is-given-asylum-by-mexico.html | Honduran Bombing Suspect Is Given Asylum by Mexico | By Lindsey Gruson Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/iran-sea-attack-reported-foiled.html | Iran Sea Attack Reported Foiled | By John Kifner Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/mexico-asks-the-candidates-name.html | Mexico Asks the Candidates Name | By Larry Rohter Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/new-tamil-raids-in-sri-lanka.html | New Tamil Raids in Sri Lanka | Special to the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/opportunity-seen-in-soviet-changes.html | OPPORTUNITY SEEN IN SOVIET CHANGES | By David K Shipler Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/ortega-shows-a-stronger-hand-in-nicaragua.html | Ortega Shows a Stronger Hand in Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/piraeus-tries-to-escape-from-athens-shadow.html | Piraeus Tries to Escape From Athens Shadow | By Alan Cowell Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/pro-marcos-activity-persists-but-ranks-thin.html | ProMarcos Activity Persists but Ranks Thin | By Seth Mydans Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/south-africa-floods-kill-174-and-more-rain-is-predicted.html | South Africa Floods Kill 174 And More Rain Is Predicted | AP | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/tribune-fete-an-american-in-paris-at-100.html | Tribune Fete An American In Paris at 100 | By James M Markham Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-and-canada-in-trade-accord.html | US AND CANADA IN TRADE ACCORD | By Clyde H Farnsworth Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-and-spain-still-far-apart-in-talks-on-bases.html | US and Spain Still Far Apart in Talks on Bases | By Paul Delaney Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/us-ties-with-cuba-in-warming-trend.html | US TIES WITH CUBA IN WARMING TREND | By Joseph B Treaster Special To the New York Times | TX 2-178249 | 1987-11-04 |

| | | | | |
|---|---|---|---|---|
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/where-wild-goose-goes-in-london-2-miles.html | Where Wild Goose Goes in London 2 Miles | By Howell Raines Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-04 | https://www.nytimes.com/1987/10/04/world/white-house-sets-a-list-of-demands-for-nicaraguans.html | WHITE HOUSE SETS A LIST OF DEMANDS FOR NICARAGUANS | By Joel Brinkley Special To the New York Times | TX 2-178249 | 1987-11-04 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/ballet-dance-for-two-an-eliot-feld-premiere.html | Ballet Dance for Two An Eliot Feld Premiere | By Anna Kisselgoff | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-alliance-group.html | Dance Alliance Group | By Jack Anderson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-companies-set-for-tonight-s-aids-benefit.html | Dance Companies Set for Tonights AIDS Benefit | By Jack Anderson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/dance-mwenzo-africa.html | Dance MwenzoAfrica | By Jack Anderson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/italy-on-stage-festival.html | Italy On Stage Festival | By Nan Robertson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-bette-distler-poems-to-music-by-her-son.html | Music Noted in Brief Bette Distler Poems To Music by Her Son | By Bernard Holland | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-choir-from-armenia-at-avery-fisher-hall.html | Music Noted in Brief Choir From Armenia At Avery Fisher Hall | By Will Crutchfield | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-john-briggs-pianist-in-debut-at-carnegie.html | Music Noted in Brief John Briggs Pianist In Debut at Carnegie | By Will Crutchfield | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/music-noted-in-brief-mcmahon-s-statues-a-program-of-parodies.html | Music Noted in Brief McMahons Statues A Program of Parodies | By Jon Pareles | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/opera-3-chamber-works.html | Opera 3 Chamber Works | By Will Crutchfield | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/arts/tv-review-new-star-trek-series-is-set-in-post-kirk-era.html | TV Review New Star Trek Series Is Set in PostKirk Era | By John J OConnor | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/books/books-of-the-times-404987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/11-mortgage-rate-by-va.html | 11 Mortgage Rate by VA | AP | TX 2-196895 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-alcon-sets-tv-drive-on-lenses.html | Advertising Alcon Sets TV Drive On Lenses | By Philip H Dougherty | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-bayer-bess-is-selected-for-helene-curtis-line.html | ADVERTISING BAYER BESS IS SELECTED FOR HELENE CURTIS LINE | By Philip H Dougherty | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-ge-rca-unit-loses-burnett-as-its-agency.html | ADVERTISING GERCA UNIT LOSES BURNETT AS ITS AGENCY | By Philip H Dougherty | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/apple-farmers-say-eat-eat.html | APPLE FARMERS SAY EAT EAT | By Timothy Egan Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/assessing-impact-of-high-rates.html | ASSESSING IMPACT OF HIGH RATES | By Robert A Bennett | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/business-and-the-law-new-liability-for-auditors.html | Business and the Law New Liability For Auditors | By Stephen Labaton | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business-people-finley-kumble-partner-is-joining-another-firm.html | BUSINESS PEOPLE Finley Kumble Partner Is Joining Another Firm | By Daniel F Cuff | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business-people-shift-at-pillsbury-raises-expectations.html | BUSINESS PEOPLE Shift at Pillsbury Raises Expectations | By Daniel F Cuff | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/chicago-rating-raised.html | Chicago Rating Raised | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/credit-markets-bond-rally-has-its-doubters.html | CREDIT MARKETS Bond Rally Has Its Doubters | By Michael Quint | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/economic-expansion-reported.html | Economic Expansion Reported | By Alison Leigh Cowan | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/excerpts-from-us-statement-on-the-accord.html | Excerpts From US Statement on the Accord | Special to the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/fallen-apples-reduce-hudson-valley-s-yield.html | Fallen Apples Reduce Hudson Valleys Yield | Special to the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/hunt-oil-sued-in-yemen-deal.html | Hunt Oil Sued in Yemen Deal | Special to the New York Times | TX 2-196895 | 1987-10-08 |

| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/international-report-stock-exchanges-strong-in-quarter.html | INTERNATIONAL REPORT Stock Exchanges Strong in Quarter | By Lawrence J de Maria | TX 2-196895 | 1987-10-08 |
|---|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/lawyer-s-trial-to-start-case-is-tied-to-winans.html | Lawyers Trial to Start Case Is Tied to Winans | By Stephen Labaton | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/many-business-leaders-enthusiastic-about-pact.html | Many Business Leaders Enthusiastic About Pact | By Kurt Eichenwald | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/market-place-new-interest-in-food-stocks.html | Market Place New Interest In Food Stocks | By Elizabeth M Fowler | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/mexico-moves-to-keep-savings-south-of-border.html | Mexico Moves to Keep Savings South of Border | By Larry Rohter Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/split-in-tombstone-ranks.html | Split in Tombstone Ranks | By Kenneth N Gilpin | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/trade-pact-is-seen-as-economic-spur-by-us-and-canada.html | TRADE PACT IS SEEN AS ECONOMIC SPUR BY US AND CANADA | By Clyde H Farnsworth Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/what-agreement-represents-ottawa-washington-broad-terms-pact-reflect-american.html | WHAT THE AGREEMENT REPRESENTS TO OTTAWA AND WASHINGTON BROAD TERMS OF PACT REFLECT AMERICAN GOAL OF FREE TRADE | By Susan F Rasky Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/business/what-agreement-represents-ottawa-washington-mulroney-s-calculated-risks-opened.html | What the Agreement Represents to Ottawa and Washington Mulroneys Calculated Risks Opened Door to Settlement | By John F Burns Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/movies/fatal-attraction-director-analyzes-the-success-of-his-movie-and-rejoices.html | Fatal Attraction Director Analyzes the Success of His Movie and Rejoices | By Aljean Harmetz Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/movies/film-festival-alain-resnais-s-melo-from-a-1929-romance.html | Film Festival Alain Resnaiss Melo From a 1929 Romance | By Vincent Canby | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/bridge-one-of-world-s-top-players-is-recruited-by-a-great-team.html | Bridge One of Worlds Top Players Is Recruited by a Great Team | By Alan Truscott | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/chinese-visitor-admires-home-built-for-disabled.html | Chinese Visitor Admires Home Built for Disabled | By Sam Howe Verhovek Special To the New York Times | TX 2-196895 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/every-dog-and-elephant-has-its-day-in-st-john-rite.html | Every Dog and Elephant Has Its Day in St John Rite | By Ari L Goldman | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/it-was-in-short-a-meteorological-long-shot.html | It Was in Short a Meteorological Long Shot | By Thomas J Lueck | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/metro-matters-a-life-of-making-the-snowballs-reformers-hurl.html | Metro Matters A Life of Making The Snowballs Reformers Hurl | By Sam Roberts | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/naacp-election-in-new-jersey-is-challenged.html | NAACP Election in New Jersey Is Challenged | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/new-york-details-drive-for-voters.html | New York Details Drive for Voters | By Elizabeth Neuffer | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/officials-await-study-on-deaths-of-28-workers.html | Officials Await Study on Deaths Of 28 Workers | By Nick Ravo Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/panel-proposes-cuny-abolish-education-major.html | Panel Proposes CUNY Abolish Education Major | By Samuel Weiss | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/remodeling-boom-outstrips-the-supply-of-contractors.html | Remodeling Boom Outstrips the Supply of Contractors | By Eric Schmitt | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/response-to-3-slayings-si-mobilizes.html | Response to 3 Slayings SI Mobilizes | By Howard W French | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/shift-seen-on-welfare-hotel-use.html | Shift Seen On Welfare Hotel Use | By Elizabeth Kolbert | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/trump-hints-of-dreams-beyond-building.html | Trump Hints of Dreams Beyond Building | By Fox Butterfield | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/nyregion/witness-to-shooting-of-4-is-slain.html | Witness to Shooting of 4 Is Slain | By Mark A Uhlig | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/a-baird-hasting-dies-at-91-researcher-in-biochemistry.html | A Baird Hasting Dies at 91 Researcher in Biochemistry | Special to the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/jean-anouilh-the-french-playwright-is-dead-at-77.html | Jean Anouilh the French Playwright Is Dead at 77 | By Jane Gross | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/obituaries/peter-b-medawar-scientist-is-dead.html | PETER B MEDAWAR SCIENTIST IS DEAD | By James Barron | TX 2-196895 | 1987-10-08 |

| 1987-10-05 | https://www.nytimes.com/1987/10/05/opinio n/a-flaw-in-his-outlook.html | A Flaw In His Outlook | By Burt Neuborne | TX 2-196895 | 1987-10-08 |
|---|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/opinio n/as-the-bork-vote-approaches.html | As the Bork Vote Approaches | By Arnold I Burns | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/opinio n/in-the-nation-bork-and-blacks.html | In The Nation Bork and Blacks | By Tom Wicker | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/opinio n/the-editorial-notebook-the-ages-of-apple-cider.html | The Editorial Notebook The Ages of Apple Cider | By David C Anderson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/opinio n/turn-up-heat-on-pretoria.html | Turn Up Heat on Pretoria | By Randall Robinson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ baseball-the-season-belonged-to-the-sluggers.html | Baseball The Season Belonged to the Sluggers | By Murray Chass | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ college-football-florida-state-might-pay-a-steep-price-for-its-losing-gamble.html | College Football Florida State Might Pay a Steep Price for Its Losing Gamble | By William N Wallace | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ horse-racing-over-all-impressive-in-matron-victory.html | HORSE RACING Over All Impressive in Matron Victory | By Steven Crist | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ mets-victory-leads-to-2d-spot.html | Mets Victory Leads to 2d Spot | By Joseph Durso Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ miracle-finish-incredible-flop-tigers-win-it.html | Miracle Finish Incredible Flop Tigers Win It | By Roy S Johnson Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ national-hockey-league-87-88-the-league-declares-a-war-against-its-brawlers.html | NATIONAL HOCKEY LEAGUE 8788 The League Declares a War Against Its Brawlers | By Robin Finn | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ nfl-bears-crush-eagles-with-ex-bartender.html | NFL Bears Crush Eagles With ExBartender | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ nfl-hogeboom-shreds-bills-47-6.html | NFL Hogeboom Shreds Bills 476 | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ off-the-field-pickets-pictures.html | Off the Field Pickets Pictures | By Gerald Eskenazi Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ on-the-field-jets-fall-to-dallas.html | On the Field Jets Fall to Dallas | By William C Rhoden Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ outdoors-ambling-after-grouse.html | Outdoors Ambling After Grouse | By Nelson Bryant | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/ patchwork-giants-look-overmatched.html | Patchwork Giants Look Overmatched | By Frank Litsky Special To the New York Times | TX 2-196895 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/players-cite-integrity-dreams.html | Players Cite Integrity Dreams | By Alex Yannis Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/redskins-triumph-with-no-regulars.html | Redskins Triumph With No Regulars | By Irvin Molotsky Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sparse-crowds-heavy-picketing-at-nfl-games.html | SPARSE CROWDS HEAVY PICKETING AT NFL GAMES | By Michael Janofsky | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-of-the-times-8-legged-exercise.html | SPORTS OF THE TIMES 8Legged Exercise | By George Vecsey | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-of-the-times-pro-football-s-sham-sunday.html | Sports of The Times Pro Footballs Sham Sunday | By Dave Anderson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-cardinals-win-again.html | SPORTS WORLD SPECIALS Cardinals Win Again | By Robert Mcg Thomas Jr and Ira Berkow | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-knowing-the-score.html | SPORTS WORLD SPECIALS Knowing the Score | By Robert Mcg Thomas Jr and Ira Berkow | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/sports-world-specials-the-promise-is-kept.html | SPORTS WORLD SPECIALS The Promise Is Kept | By Robert Mcg Thomas Jr and Ira Berkow | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/the-fans-verdict-it-was-ridiculous.html | The Fans Verdict It Was Ridiculous | By Joe Sexton Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/union-to-review-demands-tonight.html | Union to Review Demands Tonight | By Michael Janofsky | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/sports/yanks-bid-farewell-amid-chilly-loss.html | Yanks Bid Farewell Amid Chilly Loss | By Michael Martinez | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/style/denying-aids-its-sting-a-quilt-of-life.html | Denying AIDS Its Sting A Quilt of Life | By Katherine Bishop Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/style/mapping-future-of-child-care.html | Mapping Future of Child Care | By Nadine Brozan | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/style/relationships-do-beards-make-a-statement.html | RELATIONSHIPS Do Beards Make a Statement | By Margot Slade | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/theater/3-stage-producers-pool-efforts-to-spur-broadway-patronage.html | 3 Stage Producers Pool Efforts To Spur Broadway Patronage | By Jeremy Gerard | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/theater/theater-the-tavern.html | Theater The Tavern | By Walter Goodman | TX 2-196895 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/aftershocks-the-rumbling-of-subterranean-indecision.html | Aftershocks The Rumbling Of Subterranean Indecision | By Walter Sullivan | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/atlanta-s-zoo-rebounds-after-deaths-of-animals.html | Atlantas Zoo Rebounds After Deaths of Animals | By Ronald Smothers Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/big-aftershock-rattles-california-and-californians.html | Big Aftershock Rattles California and Californians | By Richard W Stevenson Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/bork-rejects-seeking-withdrawal-of-nomination.html | Bork Rejects Seeking Withdrawal of Nomination | By Linda Greenhouse Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/chicago-journal-nuisance-creeps-in-on-big-rat-feet.html | Chicago Journal Nuisance Creeps In on Big Rat Feet | By Dirk Johnson | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/court-s-vacancy-clouds-term-that-opens-today.html | Courts Vacancy Clouds Term That Opens Today | By Stuart Taylor Jr Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/early-snowstorm-covers-northeast.html | EARLY SNOWSTORM COVERS NORTHEAST | By Robert D McFadden | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/editors-at-school-give-klan-photos-to-county.html | Editors at School Give Klan Photos to County | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/favorite-son-strategy-suggested-by-moynihan.html | FavoriteSon Strategy Suggested by Moynihan | By E J Dionne Jr Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/federal-officials-defend-protection-of-witnesses.html | Federal Officials Defend Protection of Witnesses | By Philip Shenon Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/ferry-rock.html | Ferry Rock | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/florida-is-expected-to-close-loophole-in-new-gun-rules.html | Florida Is Expected To Close Loophole In New Gun Rules | By George Volsky Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/gore-admits-a-careless-account-of-his-work-as-a-reporter-in-70-s.html | Gore Admits a Careless Account Of His Work as a Reporter in 70s | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/iowans-unswayed-by-dukakis-visit.html | Iowans Unswayed by Dukakis Visit | By Robin Toner Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/mrs-dole-s-role-more-than-spouse.html | Mrs Doles Role More Than Spouse | By Bernard Weinraub Special To the New York Times | TX 2-196895 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/soviet-hails-sputnik-and-cooperation.html | Soviet Hails Sputnik and Cooperation | By Bill Keller Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/teachers-to-return-in-chicago.html | Teachers to Return in Chicago | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/tie-vote-what-happens.html | Tie Vote What Happens | By Stuart Taylor Jr Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/trial-of-suspect-in-cocaine-cartel-is-set-for-today.html | Trial of Suspect in Cocaine Cartel Is Set for Today | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/us/washington-talk-national-security-council-case-of-the-reluctant-general.html | Washington Talk National Security Council Case of the Reluctant General | By Richard Halloran | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/chinese-curfew-in-the-tibet-capital.html | CHINESE CURFEW IN THE TIBET CAPITAL | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/chinese-release-two-americans-detained-during-rioting-in-tibet.html | Chinese Release Two Americans Detained During Rioting in Tibet | By James Barron | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/iran-says-it-staged-naval-maneuvers-in-gulf.html | Iran Says It Staged Naval Maneuvers in Gulf | AP | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/kota-kinabalu-journal-moslem-cause-celebre-a-good-christian-burial.html | Kota Kinabalu Journal Moslem Cause Celebre A Good Christian Burial | By Barbara Crossette Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/man-in-the-news-a-mexican-on-the-fast-track-carlos-salinas-de-gortari.html | Man In The News A Mexican on the Fast Track Carlos Salinas de Gortari | By Larry Rohter Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/salvadoran-leader-and-guerrillas-meet.html | Salvadoran Leader and Guerrillas Meet | By Lindsey Gruson Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/sikh-violence-in-punjab-a-threat-to-indian-unity.html | Sikh Violence in Punjab A Threat to Indian Unity | By Steven R Weisman Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/state-dept-linked-to-contra-publicity.html | State Dept Linked to Contra Publicity | By Richard L Berke Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/waiting-game-is-over-in-mexico-as-presidential-choice-is-named.html | Waiting Game Is Over in Mexico As Presidential Choice Is Named | By Larry Rohter Special To the New York Times | TX 2-196895 | 1987-10-08 |
| 1987-10-05 | https://www.nytimes.com/1987/10/05/world/zambian-in-appeal-says-son-died-of-aids.html | Zambian in Appeal Says Son Died of AIDS | AP | TX 2-196895 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/ba ryshnikov-explores-depths-of-martha-graham-s-dances.html | BARYSHNIKOV EXPLORES DEPTHS OF MARTHA GRAHAMS DANCES | By Anna Kisselgoff | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/da nce-feld-revives-meadowlark.html | Dance Feld Revives Meadowlark | By Jack Anderson | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/da ncers-in-benefit-for-aids.html | Dancers In Benefit For AIDS | By Anna Kisselgoff | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/go ing-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/he r-quarry-cultural-exotica.html | Her Quarry Cultural Exotica | By Eleanor Blau | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/arts/tv-reviews-intimate-contact-devastation-of-aids.html | TV Reviews Intimate Contact Devastation of AIDS | By John J OConnor | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/books/ books-of-the-times-702587.html | BOOKS OF THE TIMES | By John Gross | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/books/ high-court-refuses-to-review-salinger-book-ruling.html | High Court Refuses to Review Salinger Book Ruling | By Eleanor Blau | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/2-nations-size-up-trade-pact-canada-split-on-accord-nationalism-an-issue.html | 2 NATIONS SIZE UP TRADE PACT Canada Split on Accord Nationalism an Issue | By John F Burns Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/2-nations-size-up-trade-pact-us-prepares-for-scrutiny-in-congress.html | 2 Nations Size Up Trade Pact US Prepares For Scrutiny In Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/5-in-gop-delay-action-on-commerce-nominee.html | 5 in GOP Delay Action On Commerce Nominee | By Susan F Rasky Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/9.83-usg-stake-held-by-texans.html | 983 USG Stake Held By Texans | By Robert J Cole | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/advertising-a-telemarketing-plan-with-a-european-twist.html | ADVERTISING A Telemarketing Plan With a European Twist | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/advertising-an-agency-that-sells-its-talents.html | Advertising An Agency That Sells Its Talents | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/advertising-cuts-in-staff-reported-at-j-walter-thompson.html | ADVERTISING Cuts in Staff Reported At J Walter Thompson | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/busine ss/advertising-fisher-price-job.html | ADVERTISING FisherPrice Job | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-gianettino-meredith-gets-jersey-blue-cross.html | ADVERTISING Gianettino  Meredith Gets Jersey Blue Cross | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/advertising-us-defines-its-readers.html | ADVERTISING Us Defines Its Readers | By Philip H Dougherty | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/bond-funds-take-a-beating.html | Bond Funds Take a Beating | By Leslie Wayne | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/bowery-savings-bank-is-sold-for-200-million.html | Bowery Savings Bank Is Sold for 200 Million | By Eric N Berg | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-and-health-cholesterol-drugs-growth.html | Business and Health Cholesterol Drugs Growth | By Milt Freudenheim | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-people-corona-chairman-delighted-by-ruling.html | BUSINESS PEOPLE Corona Chairman Delighted by Ruling | By Daniel F Cuff | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/business-people-new-zealand-investor-turns-to-us-market.html | BUSINESS PEOPLE New Zealand Investor Turns to US Market | By Andrea Adelson | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/caesars-casino-license.html | Caesars Casino License | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/canadian-stake-in-multifoods.html | Canadian Stake In Multifoods | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/careers-financial-services-growth.html | Careers Financial Services Growth | By Elizabeth M Fowler | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-arkla-will-buy-entex-in-swap.html | COMPANY NEWS Arkla Will Buy Entex in Swap | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-calor-rejects-bid.html | COMPANY NEWS Calor Rejects Bid | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-gibbons-green-wins-argonaut.html | COMPANY NEWS Gibbons Green Wins Argonaut | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-service-america.html | COMPANY NEWS Service America | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-taft-sale-cleared.html | COMPANY NEWS Taft Sale Cleared | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/company-news-zayre-may-get-bid-from-debartolo.html | COMPANY NEWS Zayre May Get Bid From DeBartolo | By Isadore Barmash | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/credit-markets-treasury-issues-dip-in-price.html | CREDIT MARKETS Treasury Issues Dip in Price | By Michael Quint | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/denial-made-on-parking.html | Denial Made On Parking | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/electronics-sales-on-rise.html | Electronics Sales on Rise | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/greenspan-backs-new-bank-roles.html | Greenspan Backs New Bank Roles | By Robert D Hershey Jr Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/justices-uphold-fdic-on-bank-underwriting.html | Justices Uphold FDIC On Bank Underwriting | By Kenneth B Noble Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/latest-lotus-correlates-ideas.html | Latest Lotus Correlates Ideas | By David E Sanger | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/market-place-movement-at-pan-am.html | Market Place Movement At Pan Am | By Agis Salpukas | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/stocks-mixed-amid-rate-worries.html | Stocks Mixed Amid Rate Worries | By Phillip H Wiggins | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/business/vehicle-sales-fell-4-in-87-model-year.html | Vehicle Sales Fell 4 in 87 Model Year | By Philip E Ross Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/critic-s-notebook-odd-entries-drunks-and-stars-in-film-festival.html | Critics Notebook Odd Entries Drunks and Stars in Film Festival | By Janet Maslin | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/film-festival-joan-and-human-voice-from-roberto-rossellini.html | Film Festival Joan and Human Voice From Roberto Rossellini | By Vincent Canby | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/movies/tv-reviews-vacation-nicaragua-tourism-and-politics.html | TV Reviews Vacation Nicaragua Tourism and Politics | By John Corry | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/50-amtrak-employees-strike-but-return-at-order-of-judge.html | 50 Amtrak Employees Strike But Return at Order of Judge | By Nick Ravo Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/6-month-term-for-teen-ager-in-li-murder.html | 6Month Term For TeenAger In LI Murder | By Dena Kleiman Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/bridge-86-87-von-zedtwitz-double-overlaps-next-year-s-event.html | Bridge 8687 Von Zedtwitz Double Overlaps Next Years Event | By Alan Truscott | TX 2-165676 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/chess-van-der-wiel-gambit-sinks-old-line-in-scotch-defense.html | Chess Van der Wiel Gambit Sinks Old Line in Scotch Defense | By Robert Byrne | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/court-will-review-new-york-city-curb-on-all-male-clubs.html | Court Will Review New York City Curb On AllMale Clubs | By Clifford D May Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/defendant-in-park-murder-tried-to-join-scientologists.html | Defendant in Park Murder Tried to Join Scientologists | By James Barron | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/holtzman-subpoenas-records-of-assembly-s-political-unit.html | Holtzman Subpoenas Records of Assemblys Political Unit | By Elizabeth Kolbert | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/in-hard-times-a-town-turns-to-garage-sale.html | In Hard Times A Town Turns To Garage Sale | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/in-one-town-snowstorm-blocks-mailman-s-rounds.html | In One Town Snowstorm Blocks Mailmans Rounds | By Harold Faber Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/lawyer-reveals-events-in-howard-beach-case.html | Lawyer Reveals Events In Howard Beach Case | By Joseph P Fried | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-jerseyans-claim-to-liberty-i-rejected.html | New Jerseyans Claim To Liberty I Rejected | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-york-official-reports-crisis-psychiatric-care-with-state-reneging-aid.html | New York Official Reports a Crisis in Psychiatric Care With State Reneging on Aid | By Josh Barbanel | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/new-york-sues-reputed-mobster-to-force-cleanup-of-landfill.html | New York Sues Reputed Mobster to Force Cleanup of Landfill | By Arnold H Lubasch | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/our-towns-the-education-of-des-paganelli-who-will-do-it.html | Our Towns The Education Of Des Paganelli Who Will Do It | By Michael Winerip | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/school-employees-end-27-day-strike-in-elizabeth.html | School Employees End 27Day Strike in Elizabeth | By Alfonso A Narvaez Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/shotgun-blast-to-head-kills-witness-to-a-crime-in-queens.html | Shotgun Blast to Head Kills Witness to a Crime in Queens | By Todd S Purdum | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/si-republicans-after-three-hour-delay-elect-new-county-leader.html | SI Republicans After ThreeHour Delay Elect New County Leader | By Frank Lynn | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/southern-queens-may-get-cable-at-last.html | Southern Queens May Get Cable at Last | By Bruce Lambert | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/the-snow-melts-but-the-pain-lingers.html | The Snow Melts but the Pain Lingers | By Robert D McFadden | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/wife-of-scotto-is-said-to-have-no-show-post.html | Wife of Scotto Is Said to Have NoShow Post | By Frank J Prial | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/nyregion/witness-recalls-zaccaro-s-role-in-cable-deal.html | Witness Recalls Zaccaros Role In Cable Deal | By George James | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/bailing-out-israel.html | Bailing Out Israel | By Dov S Zakheim | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/foreign-affairs-the-pendulum-slows.html | FOREIGN AFFAIRS The Pendulum Slows | Flora Lewis | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/how-new-york-can-aid-the-arts.html | How New York Can Aid the Arts | By Julia VitulloMartin | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/opinion/on-my-mind-ms-steinem-carries-on.html | ON MY MIND Ms Steinem Carries On | By Am Rosenthal | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/about-education-angry-look-at-colleges.html | ABOUT EDUCATION Angry Look at Colleges | By Fred M Hechinger | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/chiropracters-praise-ruling.html | Chiropracters Praise Ruling | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/clever-strategy-shows-promise-against-colds.html | Clever Strategy Shows Promise Against Colds | By Gina Kolata | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/is-there-a-fifth-force-in-nature-research-struggles-toward-an-answer.html | Is There a Fifth Force in Nature Research Struggles Toward an Answer | By John Noble Wilford | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/mudslides-the-warning-signs.html | Mudslides The Warning Signs | By Walter Sullivan | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/peripherals-a-magazine-on-a-disk.html | PERIPHERALS A Magazine on a Disk | By L R Shannon | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/personal-computers-spreadsheet-milestone.html | PERSONAL COMPUTERS Spreadsheet Milestone | By Peter H Lewis | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/powerful-machines-readied-for-channel-tunnel.html | Powerful Machines Readied for Channel Tunnel | By Paul Horvitz Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/reactors-in-space-us-project-advances.html | Reactors In Space US Project Advances | By William J Broad | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/twins-recovery-difficult.html | Twins Recovery Difficult | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/us-defines-cholesterol-hazards-and-offers-treatment-guidelines.html | US Defines Cholesterol Hazards And Offers Treatment Guidelines | By Philip M Boffey Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/science/young-science-of-cancer-genes-begins-to-yield-practical-applications.html | Young Science of Cancer Genes Begins to Yield Practical Applications | By Harold M Schmeck Jr | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/anderson-s-tigers-living-up-to-billing.html | Andersons Tigers Living Up to Billing | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/betting-on-nfl-drops.html | Betting on NFL Drops | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/bossy-to-miss-entire-season.html | Bossy to Miss Entire Season | By Robin Finn Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/cards-opening-without-clark.html | Cards Opening Without Clark | By Joseph Durso Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/college-soccer-notebook-national-programs-are-getting-help.html | COLLEGE SOCCER NOTEBOOK NATIONAL PROGRAMS ARE GETTING HELP | By Alex Yannis | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/first-two-games-crucial-if-twins-are-to-get-edge.html | FIRST TWO GAMES CRUCIAL IF TWINS ARE TO GET EDGE | By Murray Chass | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/games-deserved-to-be-shown.html | Games Deserved to Be Shown | By Michael Goodwin | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/giants-must-find-a-way-to-trip-up-cards-speedsters.html | Giants Must Find A Way to Trip Up Cards Speedsters | By Murray Chass | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/key-strike-hurdle-may-fall.html | Key Strike Hurdle May Fall | By Michael Janofsky Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/picket-line-passion-wanes.html | PicketLine Passion Wanes | By Gerald Eskenazi Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/pitino-starts-knick-workouts.html | PITINO STARTS KNICK WORKOUTS | By Alex Yannis Special To the New York Times | TX 2-165676 | 1987-10-08 |

| | | | | |
|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/players-reuschel-getting-another-chance.html | PLAYERS Reuschel Getting Another Chance | By Malcolm Moran | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/power-packed-lineups-go-to-battle.html | POWERPACKED LINEUPS GO TO BATTLE | By Michael Martinez | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/pro-basketball-notebook-journeymen-look-for-roster-spots.html | PRO BASKETBALL NOTEBOOK JOURNEYMEN LOOK FOR ROSTER SPOTS | By Sam Goldaper | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/rangers-plett-on-the-move-again.html | Rangers Plett On the Move Again | By Joe Sexton | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/revitalized-tradition-meets-maturity.html | REVITALIZED TRADITION MEETS MATURITY | By Joseph Durso | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/sports-of-the-times-the-football-riddle.html | SPORTS OF THE TIMES The Football Riddle | By Ira Berkow | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/stand-in-jets-are-still-eager.html | StandIn Jets Are Still Eager | By William C Rhoden Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/sports/unfamiliar-giants-fail-to-stop-49ers-or-tailspin.html | Unfamiliar Giants Fail To Stop 49ers or Tailspin | By Frank Litsky Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/style/photos-latest-fashions-milan-nyt-vittoriano-rastelli-milan-short-skirts-inspire.html | photos of latest fashions from Milan NYTVittoriano Rastelli In Milan Short Skirts Inspire Inventive Spring Openings | By Bernadine Morris Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/theater/stage-china-dream.html | Stage China Dream | By Mel Gussow | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/actor-gets-5-million-saudi-gift-for-ill-children.html | Actor Gets 5 Million Saudi Gift for Ill Children | By Kathleen Teltsch | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/at-harvard-beetlemania-as-in-small-black-insects.html | At Harvard Beetlemania as in Small Black Insects | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/babbitt-campaign-gets-big-loan-to-stay-afloat.html | Babbitt Campaign Gets Big Loan to Stay Afloat | By Richard L Berke Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/blaze-injures-10-firefighters.html | Blaze Injures 10 Firefighters | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/boys-uncle-now-charged-in-deaths-of-7-in-family.html | Boys Uncle Now Charged in Deaths of 7 in Family | AP | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/britain-to-clean-atom-plant-site-of-disastrous-fire-in-1957.html | Britain to Clean Atom Plant Site of Disastrous Fire in 1957 | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/car-crash-kills-3-marines.html | Car Crash Kills 3 Marines | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/court-refuses-suit-by-women-over-fire-test.html | Court Refuses Suit by Women Over Fire Test | By Clifford D May Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/detroit-journal-foie-gras-and-vivaldi-on-woodward.html | Detroit Journal Foie Gras and Vivaldi on Woodward | By Isabel Wilkerson | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/epa-adopts-new-rules-on-water-pollution.html | EPA Adopts New Rules on Water Pollution | By Philip Shabecoff Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/finding-the-marijuana-fields-a-computer-points-the-finger.html | Finding the Marijuana Fields A Computer Points the Finger | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/flaws-force-new-delay-in-army-drone.html | Flaws Force New Delay in Army Drone | By John H Cushman Jr Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/florida-moves-to-shut-loophole-in-gun-law.html | Florida Moves to Shut Loophole in Gun Law | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/foes-of-bork-gain-majority-in-panel-urge-withdrawal.html | FOES OF BORK GAIN MAJORITY IN PANEL URGE WITHDRAWAL | By Linda Greenhouse Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/gm-to-pay-big-osha-fine.html | GM to Pay Big OSHA Fine | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/gore-s-foreign-policy-not-as-different-as-he-says-rivals.html | Gores Foreign Policy Not as Different as He Says Rivals | By Andrew Rosenthal Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/high-court-short-a-justice-to-hear-21-new-appeals.html | HIGH COURT SHORT A JUSTICE TO HEAR 21 NEW APPEALS | By Stuart Taylor Jr Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/house-backs-air-travel-protections.html | House Backs Air Travel Protections | By Irvin Molotsky Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/in-a-quake-aftershock-calls-for-mental-health-aid-triple.html | In a Quake Aftershock Calls For Mental Health Aid Triple | By Judith Cummings Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/judge-delays-sentence-for-former-us-aide.html | Judge Delays Sentence For Former US Aide | AP | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/opponents-disrupt-us-hearings-on-seabrook-atom-plant-s-future.html | Opponents Disrupt US Hearings On Seabrook Atom Plants Future | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/political-memo-bush-and-dole-bring-order-to-gop.html | Political Memo Bush and Dole Bring Order to GOP | By E J Dionne Jr Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/taking-a-stand-on-confirmation-senatorial-voices-for-and-against-bork.html | Taking a Stand on Confirmation Senatorial Voices For and Against Bork | Special to the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/two-plead-guilty-to-assault-in-new-hampshire-rape-case.html | Two Plead Guilty to Assault In New Hampshire Rape Case | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/violent-crime-drops-in-86-but-decline-is-slowing.html | Violent Crime Drops in 86 but Decline Is Slowing | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-capitol-hill-war-powers-what-war-powers.html | Washington Talk Capitol Hill War Powers What War Powers | By Steven V Roberts | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/us/washington-talk-the-study-of-intelligence-only-spies-can-find-these-sources.html | Washington Talk The Study of Intelligence Only Spies Can Find These Sources | By Jeff Gerth | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/cairo-journal-they-dance-for-mubarak-and-a-cow-gives-its-all.html | Cairo Journal They Dance for Mubarak and a Cow Gives Its All | By John Kifner Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/china-says-it-downed-a-vietnamese-fighter.html | China Says It Downed A Vietnamese Fighter | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/chinese-police-take-over-section-of-holiest-buddhist-site-in-tibet.html | Chinese Police Take Over Section Of Holiest Buddhist Site in Tibet | By Edward A Gargan Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/in-a-silent-monastery-gods-tears-and-fears.html | In a Silent Monastery Gods Tears and Fears | By Edward A Gargan Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/iraqi-jets-strike-5-tankers-2-iran-missiles-hit-baghdad.html | Iraqi Jets Strike 5 Tankers 2 Iran Missiles Hit Baghdad | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/japan-and-its-leader-the-guard-will-change-but-the-course-won-t-sway.html | Japan and Its Leader The Guard Will Change but the Course Wont Sway | By Clyde Haberman Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/nicaragua-indians-agree-to-accord.html | NICARAGUA INDIANS AGREE TO ACCORD | By Stephen Kinzer Special To the New York Times | TX 2-165676 | 1987-10-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/pretoria-leader-backs-some-housing-integration.html | Pretoria Leader Backs Some Housing Integration | AP | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/russian-agricultural-official-arriving-for-us-farm-tour.html | Russian Agricultural Official Arriving for US Farm Tour | By Bill Keller Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/sikh-tangle-a-policeman-in-the-middle.html | Sikh Tangle A Policeman In the Middle | By Steven R Weisman Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/suriname-leader-wary-of-elections.html | Suriname Leader Wary of Elections | By Joseph B Treaster | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/tibet-unrest-said-to-aid-hard-liners-in-beijing.html | Tibet Unrest Said to Aid HardLiners in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/unesco-chief-favored-to-win-new-term.html | Unesco Chief Favored to Win New Term | By Steven Greenhouse Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-06 | https://www.nytimes.com/1987/10/06/world/wright-in-shift-denounces-reagan-over-sandinistas.html | WRIGHT IN SHIFT DENOUNCES REAGAN OVER SANDINISTAS | By Joel Brinkley Special To the New York Times | TX 2-165676 | 1987-10-08 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/actors-fund-of-america-raises-150000-at-gala.html | Actors Fund of America Raises 150000 at Gala | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/business-committee-for-the-arts-marks-20th-year.html | Business Committee for the Arts Marks 20th Year | By Leslie Bennetts | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-rotterdam-orchestra.html | Concert Rotterdam Orchestra | By Michael Kimmelman | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-the-moscow-virtuosi.html | Concert The Moscow Virtuosi | By Will Crutchfield | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/concert-the-music-of-robert-ward.html | Concert The Music of Robert Ward | By Bernard Holland | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/corridos-an-adaptation-of-mexican-folk-tales.html | Corridos an Adaptation of Mexican Folk Tales | By John J OConnor | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/dance-graham-with-baryshnikov-nureyev-and-plisetskaya.html | Dance Graham With Baryshnikov Nureyev and Plisetskaya | By Anna Kisselgoff | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/dia-foundation-back-from-brink-opens-new-center.html | DIA FOUNDATION BACK FROM BRINK OPENS NEW CENTER | By Grace Glueck | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/opera-serva-padrona-in-italy-on-stage-festival.html | Opera Serva Padrona In Italy on Stage Festival | By Donal Henahan | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/public-broadcast-group-selects-new-chairman.html | Public Broadcast Group Selects New Chairman | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/the-pop-life-837987.html | The Pop Life | Jon Pareles | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/arts/together-to-mars-us-and-soviet-scientists.html | TOGETHER TO MARS US AND SOVIET SCIENTISTS | By John Corry | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/books/books-of-the-times-784587.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/88-prices-set-by-volkswagen.html | 88 Prices Set By Volkswagen | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/a-hunt-for-better-coal-plants.html | A Hunt for Better Coal Plants | By Matthew L Wald Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-arnell-bickford-gets-european-american.html | ADVERTISING ArnellBickford Gets European American | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-optimism-growing-at-magazines.html | Advertising Optimism Growing at Magazines | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-smith-communications-is-planning-a-magazine.html | ADVERTISING SMITH COMMUNICATIONS IS PLANNING A MAGAZINE | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-tv-flipping-s-effect-on-ads.html | ADVERTISING TV Flippings Effect on Ads | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/advertising-two-agencies-in-deals-for-graphic-designers.html | ADVERTISING Two Agencies in Deals For Graphic Designers | By Philip H Dougherty | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-people-a-friend-of-h-l-hunt-battles-his-son-in-court.html | BUSINESS PEOPLE A Friend of H L Hunt Battles His Son in Court | By Peter H Frank | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-people-tso-hires-official-at-transamerica.html | BUSINESS PEOPLE TSO Hires Official At Transamerica | By Daniel F Cuff | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-a-disk-driven-drill-sergeant.html | BUSINESS TECHNOLOGY A DiskDriven Drill Sergeant | By Kurt Eichenwald | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-advances-neither-rain-nor-snow-can-halt-inserts.html | BUSINESS TECHNOLOGY Advances Neither Rain Nor Snow Can Halt Inserts | By Robert A Bennett | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/business-technology-on-the-sunny-side-of-the-street.html | BUSINESS TECHNOLOGY ON THE SUNNY SIDE OF THE STREET | By John Holusha | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/chicago-merc-accepts-plan.html | Chicago Merc Accepts Plan | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-beverly-hills-hotel-is-sold.html | COMPANY NEWS Beverly Hills Hotel Is Sold | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-chrysler-incentives.html | COMPANY NEWS Chrysler Incentives | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-gm-job-transfers.html | COMPANY NEWS GM Job Transfers | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-guinness-america-selling-some-units.html | COMPANY NEWS Guinness America Selling Some Units | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-hooker-corp-buys-58-of-b-altman.html | COMPANY NEWS HOOKER CORP BUYS 58 OF B ALTMAN | By Isadore Barmash | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/company-news-ibm-upgrades-switches-for-pbx-s.html | COMPANY NEWS IBM Upgrades Switches for PBXs | By David E Sanger | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/credit-markets-bonds-rise-abruptly-in-final-hour.html | CREDIT MARKETS Bonds Rise Abruptly in Final Hour | By Michael Quint | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/dow-drops-a-record-91.55-points-on-interest-rate-and-dollar-fears.html | Dow Drops a Record 9155 Points On InterestRate and Dollar Fears | By Phillip H Wiggins | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/economic-scene-trade-benefits-for-both-sides.html | Economic Scene Trade Benefits For Both Sides | By Leonard Silk | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/fairchild-chief-resigns-post.html | Fairchild Chief Resigns Post | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/farm-loan-aid-voted-by-house.html | Farm Loan Aid Voted By House | By Nathaniel C Nash Special To the New York Times | TX 2-162663 | 1987-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/futures-options-wave-of-profit-taking-lowers-coffee-prices.html | FUTURESOPTIONS Wave of Profit Taking Lowers Coffee Prices | By Kenneth N Gilpin | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/head-of-opec-on-tour.html | Head of OPEC on Tour | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/itt-to-sell-stc-stake-to-telecom.html | ITT to Sell STC Stake To Telecom | By Calvin Sims | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/market-place-finding-safe-cheap-stocks.html | Market Place Finding Safe Cheap Stocks | By Lawrence J de Maria | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/new-pipelines-are-reducing-persian-gulf-s-strategic-role.html | New Pipelines Are Reducing Persian Gulfs Strategic Role | By Youssef Ibrahim Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/no-tax-shift-seen-by-baker.html | No Tax Shift Seen by Baker | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/potamkin-hits-a-snag-in-its-sale-to-penske.html | POTAMKIN HITS A SNAG IN ITS SALE TO PENSKE | By Alison Leigh Cowan | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/preliminary-trade-pact-with-mexico-is-shaped.html | Preliminary Trade Pact With Mexico Is Shaped | By Clyde H Farnsworth Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/real-estate-8-blocks-of-5th-ave-awakening.html | Real Estate 8 Blocks Of 5th Ave Awakening | By Mark McCain | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/sotheby-s-stake-under-the-gavel.html | Sothebys Stake Under the Gavel | By Geraldine Fabrikant | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/testimony-begins-in-insider-case.html | Testimony Begins in Insider Case | By Kurt Eichenwald | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/threat-of-a-hostile-irving-bid.html | Threat of a Hostile Irving Bid | By Eric N Berg | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/business/waldbaum-insider-case.html | Waldbaum Insider Case | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/60-minute-gourmet-667887.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/a-grand-tasting-of-rare-bordeaux.html | A Grand Tasting Of Rare Bordeaux | By Frank J Prial | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/advice-on-microwave-oven-methods-disputed.html | Advice on MicrowaveOven Methods Disputed | By Trish Hall | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/food-notes-761287.html | FOOD NOTES | By Florence Fabricant | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/for-apple-lovers-the-delight-is-in-the-choosing.html | For Apple Lovers the Delight Is in the Choosing | By Olwen Woodier | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/from-milan-young-and-getting-younger.html | From Milan Young and Getting Younger | By Bernadine Morris Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/little-portugal-page-of-history-in-newark.html | LITTLE PORTUGAL PAGE OF HISTORY IN NEWARK | By Marian Burros | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/personal-health-763487.html | PERSONAL HEALTH | By Jane Brody | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/raquel-welch-forsakes-glamour-in-drama-on-dying.html | Raquel Welch Forsakes Glamour In Drama on Dying | By Leslie Bennetts | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/garden/wine-talk-766787.html | WINE TALK | By Howard G Goldberg | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/film-baby-boom.html | Film Baby Boom | By Janet Maslin | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/film-three-from-lindsday-anderson.html | FILM THREE FROM LINDSDAY ANDERSON | By Walter Goodman | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/movies/new-york-might-be-getting-new-revival-movie-house.html | New York Might Be Getting New RevivalMovie House | By Andrew L Yarrow | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/a-mother-s-nightmare-girl-lost-in-foster-care.html | A Mothers Nightmare Girl Lost in Foster Care | By Sara Rimer | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/about-new-york-urban-4-h-club-message-of-hope-amid-the-sorrow.html | About New York Urban 4H Club Message of Hope Amid the Sorrow | By Douglas Martin | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/ameruso-gets-16-weekends-on-rikers-i.html | Ameruso Gets 16 Weekends On Rikers I | By Kirk Johnson | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/at-one-methadone-clinic-less-is-more.html | At One Methadone Clinic Less Is More | By Michel Marriott | TX 2-162663 | 1987-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/bridge-women-s-team-champions-to-miss-world-title-event.html | Bridge Womens Team Champions To Miss World Title Event | By Alan Truscott | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/council-panel-rejects-koch-nominee-for-tax-post.html | Council Panel Rejects Koch Nominee for Tax Post | By Alan Finder | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/ex-honor-student-is-acquitted-in-the-slaying-of-4.html | ExHonor Student Is Acquitted in the Slaying of 4 | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/health-chief-in-jersey-details-aids-testing.html | Health Chief in Jersey Details AIDS Testing | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/koch-pressuring-gross-to-leave-officials-report.html | Koch Pressuring Gross to Leave Officials Report | By Ronald Sullivan | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/lawyer-says-zaccaro-told-of-corrupt-process.html | Lawyer Says Zaccaro Told of Corrupt Process | By George James | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/murder-case-against-scandal-informer-crumbles.html | Murder Case Against Scandal Informer Crumbles | By M A Farber | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/police-have-suspect-in-witness-s-killing.html | Police Have Suspect in Witnesss Killing | By Todd S Purdum | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/rockland-chief-proposes-1-year-halt-to-county-property-tax.html | Rockland Chief Proposes 1Year Halt to County Property Tax | By James Feron Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/trump-study-sees-tv-city-as-disruptive.html | Trump Study Sees TV City As Disruptive | By Thomas J Lueck | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/nyregion/yale-club-lets-women-take-the-plunge.html | Yale Club Lets Women Take the Plunge | By Calvin Sims | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/kenneth-s-uston-is-dead-at-52-famed-and-banned-card-player.html | Kenneth S Uston Is Dead at 52 Famed and Banned Card Player | By Stephen Labaton | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/obituaries/will-mercer-cook.html | WILL MERCER COOK | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/americas-selfinterest-in-helping-gorbachev.html | Americas SelfInterest in Helping Gorbachev | By Whitney MacMillan and Richard H Ullman | TX 2-162663 | 1987-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/essay-when-high-officials-begin-acting-strangely.html | ESSAY When High Officials Begin Acting Strangely | By William Safire | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/honduras-on-trial.html | Honduras on Trial | By Aryeh Neier | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/opinion/secretary-baker-hits-the-campaign-trail.html | Secretary Baker Hits the Campaign Trail | By Rudiger Dornbusch | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/after-loss-parcells-grim-but-bearing-it.html | After Loss Parcells Grim but Bearing It | By Frank Litsky Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/an-improbable-star-does-job.html | An Improbable Star Does Job | By Malcolm Moran Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/baseball-notebook-history-gives-tigers-and-giants-edge.html | Baseball Notebook History Gives Tigers and Giants Edge | By Murray Chass Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/boxing-notebook-marsh-finds-profitable-life-out-of-ring.html | Boxing Notebook Marsh Finds Profitable Life Out of Ring | By Phil Berger | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/cards-grab-playoff-lead-with-a-last-minute-hero.html | Cards Grab Playoff Lead With a LastMinute Hero | By Joseph Durso Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/football-ratings-drop.html | Football Ratings Drop | By Michael Goodwin | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/how-it-happened-unlikely-turn-by-a-card-runner.html | How It Happened Unlikely Turn By A Card Runner | By Murray Chass Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/knicks-bid-for-sidney-green.html | Knicks Bid for Sidney Green | By Sam Goldaper | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/long-returns-to-raiders.html | Long Returns to Raiders | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/mcneil-works-out-with-teammates.html | McNeil Works Out With Teammates | By Gerald Eskenazi | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/oklahoma-is-accused.html | Oklahoma Is Accused | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/sports-of-the-times-the-nfl-s-scarlet-asterisk.html | SPORTS OF THE TIMES The NFLs Scarlet Asterisk | By George Vecsey | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/talks-under-way-in-nfl-strike.html | Talks Under Way In NFL Strike | By Michael Janofsky | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/the-1987-88-rangers-opening-on-a-relatively-even-keel.html | THE 198788 RANGERS Opening on a Relatively Even Keel | By Robin Finn Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/sports/twins-seemingly-two-different-teams.html | Twins Seemingly Two Different Teams | By Michael Martinez Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/style/metropolitan-diary.html | METROPOLITAN DIARY | By Jonathan Probber | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/style/uncoding-the-labels-on-breakfast-cereals.html | Uncoding the Labels On Breakfast Cereals | By Jonathan Probber | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/9-5-panel-vote-against-bork-sends-nomination-senate-amid-predictions-defeat.html | 95 PANEL VOTE AGAINST BORK SENDS NOMINATION TO SENATE AMID PREDICTIONS OF DEFEAT | By Steven V Roberts Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/bush-in-iowa-clarifies-stand-on-legal-abortions.html | Bush in Iowa Clarifies Stand on Legal Abortions | By Gerald M Boyd Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/canadian-said-to-have-had-key-role-in-spread-of-aids.html | Canadian Said to Have Had Key Role in Spread of AIDS | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/charges-are-denied-by-a-florida-doctor-in-death-of-ill-wife.html | Charges Are Denied By a Florida Doctor In Death of Ill Wife | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/data-show-sharp-drop-in-airline-flight-delays.html | Data Show Sharp Drop In Airline Flight Delays | By Richard Witkin | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/democrats-punish-2-states-on-primary-rules.html | Democrats Punish 2 States on Primary Rules | By Robin Toner Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/goode-and-rizzo-clash-on-tv.html | Goode and Rizzo Clash on TV | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/heflin-at-last-voting-no-weathers-the-intense-heat-on-the-uncommitted.html | Heflin at Last Voting No Weathers the Intense Heat on the Uncommitted | By Kenneth B Noble Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/house-moves-to-combat-acts-of-religious-hatred.html | House Moves to Combat Acts of Religious Hatred | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/in-7-deaths-town-knew-what-experts-didn-t.html | In 7 Deaths Town Knew What Experts Didnt | By Dirk Johnson Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/judge-backs-epa-on-blocking-mall.html | JUDGE BACKS EPA ON BLOCKING MALL | By Elizabeth Neuffer | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/new-fbi-director-in-hospital-again.html | New FBI Director in Hospital Again | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/new-hearing-is-ordered-by-court-in-alabama-desegregation-case.html | New Hearing Is Ordered by Court In Alabama Desegregation Case | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/officials-begin-crackdown-on-truck-drivers-licenses.html | Officials Begin Crackdown on Truck Drivers Licenses | By William E Schmidt Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/operation-push-clearing-debts-leader-says.html | Operation PUSH Clearing Debts Leader Says | By Michael Oreskes | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/pentagon-says-it-is-facing-tough-cuts-under-new-law.html | Pentagon Says It Is Facing Tough Cuts Under New Law | By Richard Halloran Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/period-of-silence-debated-in-court.html | PERIOD OF SILENCE DEBATED IN COURT | By Stuart Taylor Jr Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/political-marketing-apres-debate-trying-to-put-spin-on-the-outcome.html | Political Marketing Apres Debate Trying to Put Spin on the Outcome | By Andrew Rosenthal Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/reagan-s-pilot-discounts-peril.html | Reagans Pilot Discounts Peril | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/seattle-journal-parched-for-water-in-rain-country.html | Seattle Journal Parched for Water in Rain Country | By Wallace Turner | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/tv-ministers-dispute-need-for-tighter-regulation.html | TV Ministers Dispute Need for Tighter Regulation | By Gary Klott | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/us-aids-guide-for-schools-stresses-abstinence.html | US AIDS Guide for Schools Stresses Abstinence | By Philip M Boffey Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/us-sets-regulations-on-alien-employment.html | US Sets Regulations On Alien Employment | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-making-policy-celebrating-it-were-anniversary-poverty.html | WASHINGTON TALK THE MAKING OF POLICY Celebrating as It Were Anniversary on Poverty | By David E Rosenbaum | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/washington-talk-the-bureaucracy-at-last-a-union-station-running-on-schedule.html | WASHINGTON TALK THE BUREAUCRACY At Last a Union Station Running on Schedule | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/us/what-went-wrong-reagan-s-popularity-was-not-enough-end-fears-shift-social-issues.html | What Went Wrong Reagans Popularity Was Not Enough To End Fears of Shift on Social Issues | By Linda Greenhouse Special To the New York Times | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/60-shout-out-dalai-lama-s-name-and-are-seized-in-protest-in-tibet.html | 60 Shout Out Dalai Lamas Name And Are Seized in Protest in Tibet | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/beijing-is-backed-by-administration-on-unrest-in-tibet.html | BEIJING IS BACKED BY ADMINISTRATION ON UNREST IN TIBET | By Elaine Sciolino Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/coast-guard-duty-planned-for-gulf.html | COAST GUARD DUTY PLANNED FOR GULF | By John H Cushman Jr Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/conakry-journal-francs-and-fromage-french-are-friends-again.html | Conakry Journal Francs and Fromage French Are Friends Again | By James Brooke Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/duarte-calls-cease-fire-rebels-say-no.html | Duarte Calls CeaseFire Rebels Say No | By Lindsey Gruson Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/far-reaching-economic-changes-stir-in-bulgaria.html | FarReaching Economic Changes Stir in Bulgaria | By Henry Kamm Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/fiji-coup-leader-declares-republic.html | FIJI COUP LEADER DECLARES REPUBLIC | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/house-and-senate-vote-for-a-total-ban-on-iran-imports.html | House and Senate Vote for a Total Ban on Iran Imports | By Jonathan Fuerbringer Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/hurdles-await-mexico-s-next-leader.html | Hurdles Await Mexicos Next Leader | By Larry Rohter Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/japan-prince-sees-reagan.html | Japan Prince Sees Reagan | AP Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/japan-will-aid-gulf-nations-but-not-send-patrols.html | Japan Will Aid Gulf Nations but Not Send Patrols | By Clyde Haberman | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/mozambican-rebels-step-up-raids-in-zimbabwe.html | Mozambican Rebels Step Up Raids in Zimbabwe | By Sheila Rule Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/mubarak-re-elected-to-run-egypt.html | Mubarak Reelected to Run Egypt | AP | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/navy-job-in-gulf-difficult-mission.html | NAVY JOB IN GULF DIFFICULT MISSION | By John Kifner Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/one-author-is-rankling-two-chinas.html | One Author Is Rankling Two Chinas | By Nicholas D Kristof Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/senate-protests-soviet-tests.html | Senate Protests Soviet Tests | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/strike-angers-india-students.html | Strike Angers India Students | By Sanjoy Hazarika Special To the New York Times | TX 2-162663 | 1987-10-09 |

| | | | | |
|---|---|---|---|---|
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/tamils-kill-50-to-60-in-sri-lanka.html | Tamils Kill 50 to 60 in Sri Lanka | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/us-plans-to-test-submarine-missile-with-12-warheads.html | US PLANS TO TEST SUBMARINE MISSILE WITH 12 WARHEADS | By Michael R Gordon Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/us-resolve-and-europe-some-allies-question-the-gi-commitment.html | US Resolve And Europe Some Allies Question The GI Commitment | By James M Markham Special To the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-07 | https://www.nytimes.com/1987/10/07/world/vote-on-unesco-chief-delayed-by-a-wrangle.html | Vote on Unesco Chief Delayed by a Wrangle | Special to the New York Times | TX 2-162663 | 1987-10-09 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/at-the-met-a-hudson-revival.html | At the Met a Hudson Revival | By Douglas C McGill | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/brokaw-urges-end-to-strike.html | Brokaw Urges End To Strike | By Peter J Boyer | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/cabaret-anita-ellis-at-ballroom.html | Cabaret Anita Ellis At Ballroom | By Stephen Holden | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/city-opera-new-cast-in-twin-bill.html | City Opera New Cast In Twin Bill | By Michael Kimmelman | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/concert-music-today.html | Concert Music Today | By John Rockwell | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/concert-the-royal-philharmonic.html | Concert The Royal Philharmonic | By John Rockwell | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/critic-s-notebook-new-york-s-music-still-has-seasons.html | Critics Notebook New Yorks Music Still Has Seasons | By John Rockwell | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/dance-eiko-and-koma.html | Dance Eiko and Koma | By Jack Anderson | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/dance-graham-with-stars.html | Dance Graham With Stars | By Anna Kisselgoff | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/met-opera-a-debut-in-ariadne.html | Met Opera A Debut In Ariadne | By Will Crutchfield | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/music-spectaccalo-with-video-and-sets-for-new-age.html | Music Spectaccalo With Video and Sets for New Age | By Stephen Holden | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/music-ursula-mamlok.html | Music Ursula Mamlok | By Michael Kimmelman | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/pop-kitaro-new-age-music.html | Pop Kitaro NewAge Music | By Stephen Holden | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/rock-pink-floyd-at-the-garden.html | Rock Pink Floyd at the Garden | By Jon Pareles | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/troubled-troy-music-hall-to-reopen.html | Troubled Troy Music Hall to Reopen | By Bernard Holland | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/tv-review-a-century-of-health-research.html | TV Review A Century Of Health Research | By John Corry | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/arts/violin-kavakos.html | Violin Kavakos | By Will Crutchfield | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/books/books-of-the-times-110687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/books/glasnost-as-frankfurt-book-fair-opens.html | Glasnost as Frankfurt Book Fair Opens | By Serge Schmemann Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/7-indicted-in-texas-savings-fraud.html | 7 Indicted in Texas Savings Fraud | By Peter H Frank Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-coming-to-bookstores-the-saatchis-story.html | ADVERTISING Coming to Bookstores The Saatchis Story | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-cruise-line-to-goodby-seagram-wines-to-grey.html | ADVERTISING Cruise Line to Goodby Seagram Wines to Grey | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-grey-gets-levolor.html | ADVERTISING Grey Gets Levolor | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-hbm-sells-office.html | ADVERTISING HBM Sells Office | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-revolution-in-britain-one-view.html | Advertising Revolution In Britain One View | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/advertising-saatchi-and-omnicom-plan-consolidations.html | ADVERTISING Saatchi and Omnicom Plan Consolidations | By Philip H Dougherty | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/bankamerica-confirms-investment-by-japanese.html | BankAmerica Confirms Investment by Japanese | By Andrew Pollack Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/business-people-official-of-suitor-gets-top-guinness-peat-post.html | BUSINESS PEOPLE Official of Suitor Gets Top Guinness Peat Post | By Marion Underhill | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/business-people-smooth-transition-seen-for-rockwell.html | BUSINESS PEOPLE Smooth Transition Seen for Rockwell | By Daniel F Cuff | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-ansett-orders-jets-as-australia-shifts.html | COMPANY NEWS Ansett Orders Jets As Australia Shifts | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-bechtel-utility-set-up-venture.html | COMPANY NEWS Bechtel Utility Set Up Venture | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-data-general-joins-ntt-in-venture.html | COMPANY NEWS Data General Joins NTT in Venture | By David E Sanger | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-equity-and-law-takes-french-bid.html | COMPANY NEWS Equity and Law Takes French Bid | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-holly-sugar-gets-91-a-share-offer.html | COMPANY NEWS Holly Sugar Gets 91aShare Offer | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-sec-files-brief-backing-pickens.html | COMPANY NEWS SEC Files Brief Backing Pickens | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/company-news-talley-industries-sets-restructuring.html | COMPANY NEWS Talley Industries Sets Restructuring | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/computers-let-a-thousand-publishers-bloom.html | Computers Let a Thousand Publishers Bloom | By Andrew Pollack Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/consumer-rates-yield-rise-is-expected.html | CONSUMER RATES Yield Rise Is Expected | By Robert Hurtado | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/contracts-awarded-on-hypersonic-jet.html | Contracts Awarded On Hypersonic Jet | By David E Sanger | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/credit-markets-interest-rates-edge-upward.html | CREDIT MARKETS Interest Rates Edge Upward | By Michael Quint | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/democrats-draft-tax-changes.html | Democrats Draft Tax Changes | By Gary Klott Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/ge-profit-rises-16.4-in-quarter.html | GE Profit Rises 164 In Quarter | By Calvin Sims | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/honda-raises-acura-prices.html | Honda Raises Acura Prices | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/jury-to-ponder-tax-shelters.html | Jury to Ponder Tax Shelters | By Kurt Eichenwald | TX 2-162495 | 1987-10-13 |

| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/kohl-rejects-us-stance.html | Kohl Rejects US Stance | AP | TX 2-162495 | 1987-10-13 |
|---|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/latin-america-inflation-high.html | Latin America Inflation High | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/market-place-stocks-face-new-pressures.html | Market PlaceStocks Face New Pressures | By Lawrence J de Maria | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/mitsubishi-ruling-is-upheld.html | Mitsubishi Ruling Is Upheld | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/most-major-banks-raise-prime-rate-by-1-2-point-to-9-1-4.html | MOST MAJOR BANKS RAISE PRIME RATE BY 12 POINT TO 9 14 | By Kenneth N Gilpin | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/opec-hints-policy-change.html | OPEC Hints Policy Change | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/rise-in-consumer-debt-is-largest-in-10-months.html | RISE IN CONSUMER DEBT IS LARGEST IN 10 MONTHS | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/stocks-end-mixed-in-wild-day.html | Stocks End Mixed in Wild Day | By Phillip H Wiggins | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/business/talking-deals-sale-of-bowery-the-debate.html | Talking Deals Sale of Bowery The Debate | By Eric N Berg | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/a-gardener-s-world-four-handsome-artemisias-and-one-little-ugly-duckling.html | A GARDENERS WORLD Four Handsome Artemisias and One Little Ugly Duckling | By Allen Lacy | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/architectural-details-for-table-pedestals.html | Architectural Details for Table Pedestals | By Deborah Craven | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/basketry-becomes-a-showcase-craft.html | Basketry Becomes A Showcase Craft | By Betty Freudenheim | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/designers-rethink-the-suburban-garage.html | DESIGNERS RETHINK THE SUBURBAN GARAGE | DARALICE D BOLES | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/for-spring-by-armani-a-softer-approach.html | For Spring by Armani A Softer Approach | By Bernadine Morris Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/hers.html | HERS | By Patricia Volk | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/inventive-design-for-a-bath-showroom.html | Inventive Design for a Bath Showroom | By Suzanne Slesin | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/new-books-on-herbs.html | New Books On Herbs | By Linda Yang | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/putting-a-blanket-chest-back-into-shape.html | Putting a Blanket Chest Back Into Shape | By Michael Varese | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/q-a-023787.html | QA | By Bernard Gladstone | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/special-school-for-special-students.html | Special School for Special Students | By Marialisa Calta | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/us-help-for-the-homeowner-or-buyer.html | US Help for the Homeowner or Buyer | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/garden/where-to-find-it-where-adults-play.html | WHERE TO FIND IT Where Adults Play | By Daryln Brewer | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/movies/film-festival-yeelen-based-on-myths-from-mali.html | Film Festival Yeelen Based on Myths From Mali | By Caryn James | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/movies/horowitz-plays-mozart-documentary.html | HOROWITZ PLAYS MOZART DOCUMENTARY | By Walter Goodman | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/12-seized-in-abuse-inquiry-at-state-psychiatric-center.html | 12 Seized in Abuse Inquiry At State Psychiatric Center | By Jesus Rangel | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/bridge-soviet-is-one-of-the-holdouts-in-international-competition.html | Bridge Soviet Is One of the Holdouts In International Competition | By Alan Truscott | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/farrakhan-s-group-loses-bias-lawsuit-in-javits-center-case.html | Farrakhans Group Loses Bias Lawsuit In Javits Center Case | By Kirk Johnson | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/gross-says-he-sees-no-reason-to-resign.html | Gross Says He Sees No Reason to Resign | By Ronald Sullivan | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/howard-beach-jurors-hear-divergent-views.html | Howard Beach Jurors Hear Divergent Views | By Joseph P Fried | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/in-connecticut-progress-yields-to-dirt-roads.html | In Connecticut Progress Yields To Dirt Roads | By Nick Ravo Special To the New York Times | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/jersey-city-indian-community-protests-rash-of-racial-attacks.html | Jersey City Indian Community Protests Rash of Racial Attacks | By Alfonso A Narvaez Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/judge-kaufman-given-the-medal-of-freedom.html | Judge Kaufman Given The Medal of Freedom | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/leeway-granted-to-question-zaccaro-witness.html | Leeway Granted To Question Zaccaro Witness | By George James | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/legal-group-says-bellevue-abuses-its-prison-patients.html | Legal Group Says Bellevue Abuses Its Prison Patients | By Bruce Lambert | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/metro-matters-tepid-incentive-for-commuters-a-15-subsidy.html | Metro Matters Tepid Incentive For Commuters A 15 Subsidy | By Sam Roberts | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/myerson-charged-with-conspiracy-in-a-divorce-case.html | MYERSON CHARGED WITH CONSPIRACY IN A DIVORCE CASE | By Joyce Purnick | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/new-map-of-genes-may-aid-in-fighting-hereditary-diseases.html | New Map of Genes May Aid in Fighting Hereditary Diseases | By Harold M Schmeck Jr | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/right-to-attorney-is-cited-in-verdict.html | RIGHT TO ATTORNEY IS CITED IN VERDICT | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/rockland-tax-break-backed.html | Rockland Tax Break Backed | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/schools-search-for-chancellor-formally-opens.html | Schools Search For Chancellor Formally Opens | By Jane Perlez | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/union-official-faces-contempt-in-fraud-inquiry.html | Union Official Faces Contempt In Fraud Inquiry | By Kirk Johnson | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/nyregion/vatican-official-assails-method-of-fertilization.html | Vatican Official Assails Method Of Fertilization | By Joseph Berger | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/cedric-phatudi-is-dead-leader-in-south-africa.html | Cedric Phatudi Is Dead Leader in South Africa | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/jimmy-springs-lead-singer-of-the-red-caps-vocal-group.html | Jimmy Springs Lead Singer Of the Red Caps Vocal Group | AP | TX 2-162495 | 1987-10-13 |

| 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/joseph-b-flavin-is-dead-at-58-lead-overhaul-as-singer-chairman.html | Joseph B Flavin Is Dead at 58 Lead Overhaul as Singer Chairman | By James Barron | TX 2-162495 | 1987-10-13 |
|---|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/obituaries/margie-inman-is-dead-at-76-walked-on-wings-of-planes.html | Margie Inman Is Dead at 76 Walked on Wings of Planes | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/abroad-at-home-the-larger-message.html | ABROAD AT HOME The Larger Message | Anthony Lewis | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/in-the-nation-still-the-uncle-policy.html | IN THE NATION Still the Uncle Policy | Tom Wicker | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/no-way-to-treat-the-homeless.html | No Way to Treat the Homeless | This article was written jointly by Fernando Ferrer Bronx Borough President | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/opinion/two-roads-await-mexico-s-next-chief.html | Two Roads Await Mexicos Next Chief | Jorge G Castaneda | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/3-giants-return-but-not-for-long.html | 3 Giants Return But Not for Long | By Frank Litsky Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/35-more-players-cross-picket-lines.html | 35 More Players Cross Picket Lines | By Gerald Eskenazi | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/baylor-uses-bat-not-body.html | Baylor Uses Bat Not Body | By Ira Berkow Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/boxer-has-an-unusual-style.html | Boxer Has an Unusual Style | By Phil Berger | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/craig-looks-good-on-pena-blunder.html | Craig Looks Good On Pena Blunder | By Murray Chass Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/fields-decides-to-rejoin-jets.html | Fields Decides to Rejoin Jets | By Gerald Eskenazi | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/knicks-bid-for-green-disappoints-king.html | Knicks Bid for Green Disappoints King | By Roy S Johnson | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/outdoors-the-pleasures-of-freelancing.html | OUTDOORS The Pleasures of Freelancing | By Charles Mohr | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/players-putting-up-the-stop-sign.html | PLAYERS Putting Up the Stop Sign | By Malcolm Moran | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/rangers-set-for-the-moment.html | Rangers Set for the Moment | By Robin Finn Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/sports-of-the-times-meet-me-in-st-louis.html | SPORTS OF THE TIMES Meet Me in St Louis | By George Vecsey | TX 2-162495 | 1987-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/the-1987-88-islanders-familiar-cast-aims-to-erase-memory-of-last-year-s-finale.html | THE 198788 ISLANDERS Familiar Cast Aims to Erase Memory of Last Years Finale | By Joe Sexton Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/twins-jump-in-front-of-tigers-giants-tie-series-1-1-giants-5-cardinals-0.html | Twins Jump in Front of Tigers Giants Tie Series 11 Giants 5 Cardinals 0 | By Joseph Durso Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/sports/twins-jump-in-front-of-tigers-giants-tie-series-1-1-twins-8-tigers-5.html | Twins Jump in Front of Tigers Giants Tie Series 11 Twins 8 Tigers 5 | By Michael Martinez Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/theater/stage-holmes-and-hands-of-othello.html | Stage Holmes and Hands of Othello | By Mel Gussow | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/theater/the-stage-new-works-87.html | THE STAGE NEW WORKS 87 | By Mel Gussow | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/5-citadel-cadets-indicted-over-racial-hazing.html | 5 Citadel Cadets Indicted Over Racial Hazing | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/administration-softens-medicare-appeals-plan.html | Administration Softens Medicare Appeals Plan | By Robert Pear Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/ailing-fbi-chief-needs-more-tests.html | AILING FBI CHIEF NEEDS MORE TESTS | By Philip Shenon Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/article-139887-no-title.html | Article 139887  No Title | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/b-1-ejection-gear-studied-for-flaws.html | B1 EJECTION GEAR STUDIED FOR FLAWS | By Richard Halloran Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/bill-toward-fire-safe-cigarette-is-proposed.html | Bill Toward FireSafe Cigarette Is Proposed | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/bork-weighs-withdrawing-name-as-reagan-aides-say-cause-is-lost.html | Bork Weighs Withdrawing Name As Reagan Aides Say Cause Is Lost | By Steven V Roberts Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/control-of-denver-schools-eased.html | Control of Denver Schools Eased | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/corporation-cites-hiring-of-jackson.html | CORPORATION CITES HIRING OF JACKSON | By Michael Oreskes | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/democrats-clash-on-foreign-policy.html | Democrats Clash on Foreign Policy | By E J Dionne Jr Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/democrats-resolve-dispute-with-2-states-on-delegates.html | Democrats Resolve Dispute With 2 States on Delegates | Special to the New York Times | TX 2-162495 | 1987-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/ex-wedtech-lobbyist-pleads-guilty-to-corruption.html | ExWedtech Lobbyist Pleads Guilty to Corruption | By Josh Barbanel | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/falwell-groups-fined-for-illegal-transactions.html | Falwell Groups Fined for Illegal Transactions | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/fermenting-corn-puts-grizzlies-in-a-stupor.html | Fermenting Corn Puts Grizzlies in a Stupor | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/foreigners-are-facing-limit-on-transplants.html | Foreigners Are Facing Limit on Transplants | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/goode-and-rizzo-claim-victory-in-mayoral-debate.html | Goode and Rizzo Claim Victory in Mayoral Debate | By Donald Janson Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/guilty-pleas-entered-by-11-in-smuggling-of-marijuana.html | Guilty Pleas Entered by 11 In Smuggling of Marijuana | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/haitians-suing-us-over-treatment-in-detention.html | Haitians Suing US Over Treatment in Detention | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/heart-recipient-dies.html | Heart Recipient Dies | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/house-panel-moves-to-ease-restriction-on-civil-servants.html | House Panel Moves to Ease Restriction on Civil Servants | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/hughes-institute-opens-new-grant-program.html | Hughes Institute Opens New Grant Program | By Kathleen Teltsch | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/leaders-of-aids-panel-quit-amid-feuds-and-criticism.html | Leaders of AIDS Panel Quit Amid Feuds and Criticism | By Philip M Boffey Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/oil-tanker-spills-15000-barrels-west-of-canada.html | Oil Tanker Spills 15000 Barrels West of Canada | By Wallace Turner Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/panel-says-judge-sought-a-bribe.html | PANEL SAYS JUDGE SOUGHT A BRIBE | By Kenneth B Noble Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/political-marketing-madison-avenue-comes-back-to-politics.html | Political Marketing Madison Avenue Comes Back to Politics | By Andrew Rosenthal Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/president-declares-disaster-in-quake-ravaged-california.html | President Declares Disaster In QuakeRavaged California | AP | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/robertson-clarifies-the-date-of-his-wedding.html | Robertson Clarifies the Date of His Wedding | By Wayne King Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/san-francisco-journal-with-giants-and-heat-quakes-are-forgotten.html | San Francisco Journal With Giants and Heat Quakes Are Forgotten | By Robert Reinhold Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/saying-no-to-bork-southern-democrats-echo-black-voters.html | Saying No to Bork Southern Democrats Echo Black Voters | By Robin Toner Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/scientists-link-an-activated-gene-to-lung-cancer.html | Scientists Link an Activated Gene to Lung Cancer | By Harold M Schmeck Jr | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-embassy-row-an-impressive-guy-from-china.html | Washington Talk Embassy Row An Impressive Guy From China | By Barbara Gamarekian Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/us/washington-talk-the-bork-hearings-for-biden-epoch-of-belief-epoch-of-incredulity.html | Washington Talk The Bork Hearings For Biden Epoch of Belief Epoch of Incredulity | By Linda Greenhouse Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/160-die-in-sri-lanka-india-vows-to-curb-attacks.html | 160 Die in Sri Lanka India Vows to Curb Attacks | By Steven R Weisman Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/2-year-old-dies-in-area-riven-by-chilean-strike.html | 2YearOld Dies in Area Riven by Chilean Strike | By Shirley Christian Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/4-palestinians-and-an-israeli-killed-in-a-shootout-in-gaza.html | 4 Palestinians and an Israeli Killed in a Shootout in Gaza | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/an-uncertain-beginning-for-guatemala-talks.html | An Uncertain Beginning for Guatemala Talks | By Paul Delaney Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/communications-to-tibet-cut-and-foreigners-are-banned.html | Communications to Tibet Cut And Foreigners Are Banned | By Marvine Howe | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/curb-on-eastern-bloc-envoys.html | Curb on Eastern Bloc Envoys | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/dalai-lama-urges-peaceful-protest-against-china.html | Dalai Lama Urges Peaceful Protest Against China | By Sanjoy Hazarika Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/indian-rebels-out-of-jungle-in-nicaragua.html | Indian Rebels Out of Jungle In Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-162495 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/libya-says-political-treaty-with-algeria-is-near.html | Libya Says Political Treaty With Algeria Is Near | By Elaine Sciolino Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/light-beam-s-effect-on-pilot-has-dissipated-us-reports.html | Light Beams Effect on Pilot Has Dissipated US Reports | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/mathura-journal-is-the-raja-ready-for-war-or-losing-his-steam.html | Mathura Journal Is the Raja Ready for War or Losing His Steam | By Steven R Weisman Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/ortega-may-weigh-end-of-soviet-aid.html | Ortega May Weigh End of Soviet Aid | By Neil A Lewis | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/pentagon-decides-not-to-send-coast-guard-to-gulf.html | Pentagon Decides Not to Send Coast Guard to Gulf | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-adamant-in-vowing-to-push-more-contra-aid.html | REAGAN ADAMANT IN VOWING TO PUSH MORE CONTRA AID | By Joel Brinkley Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-gets-message-from-soviet-on-better-relations.html | Reagan Gets Message From Soviet on Better Relations | By Michael R Gordon Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/reagan-on-contras-strive-and-struggle.html | Reagan on Contras Strive and Struggle | Special to the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/report-in-manila-of-new-coup-plot.html | Report In Manila Of New Coup Plot | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/russians-urging-un-be-given-greater-powers.html | Russians Urging UN Be Given Greater Powers | By Bill Keller Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/toll-in-boat-disaster-is-estimated-at-70-to-100.html | Toll in Boat Disaster Is Estimated at 70 to 100 | AP | TX 2-162495 | 1987-10-13 |
| 1987-10-08 | https://www.nytimes.com/1987/10/08/world/unesco-chief-falters-in-balloting.html | Unesco Chief Falters in Balloting | By Steven Greenhouse Special To the New York Times | TX 2-162495 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/a-guide-to-viewing-the-foliage-spectacle-by-bus-and-train.html | A Guide to Viewing The Foliage Spectacle By Bus and Train | By Harold Faber | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/adventurous-performers-in-unexpected-places.html | ADVENTUROUS PERFORMERS IN UNEXPECTED PLACES | By Andrew L Yarrow | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-beuys-palermo-and-knoebel-at-the-new-dia.html | Art Beuys Palermo and Knoebel at the New Dia | By Roberta Smith | TX 2-166020 | 1987-10-13 |

| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-people.html | Art People | Douglas C McGill | TX 2-166020 | 1987-10-13 |
|---|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/art-serra-sculptures-at-pace-and-castelli.html | Art Serra Sculptures At Pace and Castelli | By John Russell | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/dance-graham-s-canticle-revived.html | Dance Grahams Canticle Revived | By Anna Kisselgoff | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/in-dutchess-artscape-will-try-to-mimic-life.html | IN DUTCHESS ARTSCAPE WILL TRY TO MIMIC LIFE | By Tessa Melvin | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/lukas-foss-to-conduct-a-manuel-de-falla-oddity.html | Lukas Foss to Conduct a Manuel de Falla Oddity | By Eleanor Blau | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-and-jazz-guide-511887.html | POP AND JAZZ GUIDE | By Jon Pareles | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-and-jazz-guide-817487.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/pop-jazz-a-tribute-to-a-pioneer-of-folk.html | POPJAZZ A Tribute To a Pioneer Of Folk | By Robert Palmer | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/restaurants-552487.html | Restaurants | Bryan Miller | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/arts/tv-weekend-bretts-britain-between-wars-on-channel-13.html | TV Weekend Bretts Britain Between Wars on Channel 13 | By John J OConnor | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/books/books-of-the-times-476487.html | BOOKS OF THE TIMES | By John Gross | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-conde-nast-magazine-casts-a-net.html | Advertising Conde Nast Magazine Casts a Net | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-dfs-compton-lands-tyson.html | ADVERTISING DFS Compton Lands Tyson | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-eisman-johns-laws-gets-canadian-club.html | ADVERTISING Eisman Johns  Laws Gets Canadian Club | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-goldsmith-gets-hotels.html | ADVERTISING Goldsmith Gets Hotels | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-mickey-s-magazine.html | ADVERTISING Mickeys Magazine | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/advertising-self-s-campaign-seeks-a-broader-image.html | ADVERTISING Selfs Campaign Seeks A Broader Image | By Philip H Dougherty | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/business-people-developer-sets-venture-to-expand-his-business.html | BUSINESS PEOPLE Developer Sets Venture To Expand His Business | By Daniel F Cuff | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/business-people-flavin-s-successor-is-named-by-singer.html | BUSINESS PEOPLE Flavins Successor Is Named by Singer | By Daniel F Cuff | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/cannibal-peril-for-gm-sales.html | Cannibal Peril for GM Sales | By John Holusha Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-added-price-seen-in-bid-for-dome.html | COMPANY NEWS Added Price Seen In Bid for Dome | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-burlington-plans-to-sell-3-divisions.html | COMPANY NEWS Burlington Plans To Sell 3 Divisions | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-dart-group-s-bid-for-dayton.html | COMPANY NEWS Dart Groups Bid for Dayton | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-financial-corp-bid-criticized.html | COMPANY NEWS Financial Corp Bid Criticized | By Richard W Stevenson Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-hewlett-offers-severance-plan.html | COMPANY NEWS Hewlett Offers Severance Plan | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-new-arrest-on-guinness.html | COMPANY NEWS New Arrest On Guinness | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-proxy-fight-begins-for-crazy-eddie.html | COMPANY NEWS Proxy Fight Begins For Crazy Eddie | By Peter H Frank Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/company-news-washington-utility-suits.html | COMPANY NEWS Washington Utility Suits | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/credit-markets-short-term-bill-rates-jump.html | CREDIT MARKETS ShortTerm Bill Rates Jump | By Phillip H Wiggins | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/dow-falls-34.44-points-to-2516.64.html | Dow Falls 3444 Points To 251664 | By Lawrence J de Maria | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/economic-scene-the-pressures-on-profits.html | Economic Scene The Pressures On Profits | By Louis Uchitelle | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/edelman-will-bid-for-telex.html | Edelman Will Bid For Telex | By Robert J Cole | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/florida-tax-deadlock.html | Florida Tax Deadlock | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/ford-laden-with-cash-will-lift-dividend-33.html | Ford Laden With Cash Will Lift Dividend 33 | By Philip E Ross Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/futures-options-oil-prices-turn-steady-as-saudi-rumors-ebb.html | FUTURESOPTIONS Oil Prices Turn Steady As Saudi Rumors Ebb | By Lee A Daniels | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/india-and-us-agree-on-supercomputer-sale.html | India and US Agree On Supercomputer Sale | By Steven R Weisman Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/market-place-the-setbacks-in-retail-sector.html | Market Place The Setbacks In Retail Sector | By Isadore Barmash | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/panel-to-study-fslic-unit.html | Panel to Study FSLIC Unit | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/republicans-in-senate-refuse-to-help-on-taxes.html | Republicans in Senate Refuse to Help on Taxes | By Jonathan Fuerbringer Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/sake-winery-in-us-set.html | Sake Winery in US Set | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/stealth-project-competition-rejected.html | StealthProject Competition Rejected | By John H Cushman Jr Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/business/wider-powers-granted-bank.html | Wider Powers Granted Bank | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-3-o-clock-high-a-showdown.html | Film 3 oClock High a Showdown | By Janet Maslin | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-ami-de-mon-amie.html | Film Ami de Mon Amie | By Vincent Canby | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-baryshnikov-stars-in-dancers.html | Film Baryshnikov Stars in Dancers | By Janet Maslin | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-caine-and-field-in-surrender.html | Film Caine And Field In Surrender | By Janet Maslin | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-dogs-in-space.html | Film Dogs In Space | By Caryn James | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-festival-boorman-s-hope-and-glory.html | Film Festival Boormans Hope And Glory | By Janet Maslin | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/movies/film-someone-to-watch-over-me.html | FILM SOMEONE TO WATCH OVER ME | By Vincent Canby | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/6-flags-fined-1000-in-roller-coaster-death.html | 6 Flags Fined 1000 In Roller Coaster Death | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/a-plan-to-house-westchester-s-homeless.html | A Plan to House Westchesters Homeless | By James Feron | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/asbestos-study-assesses-conditions-at-36-schools.html | Asbestos Study Assesses Conditions at 36 Schools | By Michel Marriott | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/at-long-island-laboratory-a-quiet-way-to-discoveries.html | At Long Island Laboratory A Quiet Way to Discoveries | By Philip S Gutis | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/bridge-2-similar-sevens-weave-a-tale-at-jersey-tournament.html | Bridge 2 Similar Sevens Weave A Tale at Jersey Tournament | By Alan Truscott | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/howard-beach-rescue-bid-recalled.html | Howard Beach Rescue Bid Recalled | By Joseph P Fried | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/koch-and-o-connor-may-make-a-video.html | KOCH AND OCONNOR MAY MAKE A VIDEO | By Alan Finder | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/man-involved-in-li-patricide-case-gets-probation.html | Man Involved in LI Patricide Case Gets Probation | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/panel-rejects-charges-against-jersey-bishop.html | Panel Rejects Charges Against Jersey Bishop | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/pick-candidate-cuomo-suggests-to-state-leaders.html | Pick Candidate Cuomo Suggests To State Leaders | By Frank Lynn | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/pressure-mounts-for-action-against-radium-plant.html | Pressure Mounts for Action Against Radium Plant | By David E Pitt | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/schools-aid-left-concern-under-fire.html | Schools Aid Left Concern Under Fire | By Selwyn Raab | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/state-studies-pricing-of-aids-drug.html | State Studies Pricing of AIDS Drug | By Thomas Morgan | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/stories-of-the-city-little-flower-was-he-a-doe-or-a-thinker.html | Stories of the City Little Flower Was He a Doe Or a Thinker | By Douglas C McGill | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/stung-by-murder-new-york-police-draft-policy-on-handling-threats.html | Stung by Murder New York Police Draft Policy on Handling Threats | By Todd S Purdum | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/the-zaccaro-defense-rests-without-calling-witnesses.html | The Zaccaro Defense Rests Without Calling Witnesses | By George James | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/us-court-backs-an-order-to-revise-board-of-estimate.html | US COURT BACKS AN ORDER TO REVISE BOARD OF ESTIMATE | By Sam Howe Verhovek | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/nyregion/violence-erupts-between-rivals-at-local-1199.html | VIOLENCE ERUPTS BETWEEN RIVALS AT LOCAL 1199 | By Mark A Uhlig | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/bobby-walston-58-is-dead-leading-scorer-of-the-eagles.html | Bobby Walston 58 Is Dead Leading Scorer of the Eagles | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/obituaries/constantine-tsatsos-ex-greek-president-and-a-philosopher.html | Constantine Tsatsos ExGreek President And a Philosopher | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/48-flamingos-killed-by-zoo-coyote-pack.html | 48 Flamingos Killed By Zoo Coyote Pack | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/a-break-for-the-third-world.html | A BREAK FOR THE THIRD WORLD | By Richard E Feinberg | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/on-my-mind-victory-for-conservatism.html | ON MY MIND Victory for Conservatism | By Am Rosenthal | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/opinion/why-i-voted-against-bork.html | Why I Voted Against Bork | By Arlen Specter | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/a-tale-of-lions-tigers-and-garretts.html | A Tale of Lions Tigers and Garretts | By William N Wallace Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/al-playoffs-twins-rock-morris-and-take-a-2-0-lead-to-detroit.html | AL PLAYOFFS Twins Rock Morris and Take a 20 Lead to Detroit | By Michael Martinez Special To the New York Times | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/as-the-wheels-turn-dueling-dugouts.html | As the Wheels Turn Dueling Dugouts | By Joseph Durso Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/big-gap-remains-in-talks.html | Big Gap Remains In Talks | By Michael Janofsky Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/cards-shuffle-pitching-plans.html | Cards Shuffle Pitching Plans | By Malcolm Moran Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/dawkins-joins-jazz-in-trade.html | Dawkins Joins Jazz In Trade | By Sam Goldaper | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/goal-is-disallowed-in-ranger-opener.html | Goal Is Disallowed In Ranger Opener | By Robin Finn | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/how-it-happened-laudner-s-night-far-above-average.html | HOW IT HAPPENED LAUDNERS NIGHT FAR ABOVE AVERAGE | By Murray Chass Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/jet-captain-details-reason-for-return.html | Jet Captain Details Reason for Return | By Willliam C Rhoden Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/nfl-matchups-to-coach-only-geniuses-need-apply.html | NFL MATCHUPS TO COACH ONLY GENIUSES NEED APPLY | By Gerald Eskenazi | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/nhl-islanders-defeat-kings-by-4-1.html | NHL Islanders Defeat Kings by 41 | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/sports-of-the-times-a-tale-of-two-bullpens.html | SPORTS OF THE TIMES A Tale of Two Bullpens | By Dave Anderson | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/taylor-appears-at-striker-practice.html | Taylor Appears At Striker Practice | By Joe Sexton Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/the-1987-88-devils-lamoriello-confident-after-swift-moves.html | THE 198788 DEVILS Lamoriello Confident After Swift Moves | By Alex Yannis Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/sports/walker-in-role-vacated-by-king.html | Walker in Role Vacated by King | By Roy S Johnson | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/style/grand-house-on-a-small-scale.html | Grand House on a Small Scale | By Suzanne Slesin | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/style/shorts-riva-miniskir-as-new-loo-for-spring.html | Shorts Riva Miniskir As New Loo For Spring | By Bernadine Morris Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/style/the-evening-hours.html | The Evening Hours | By Georgia Dullea | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/theater/broadway.html | Broadway | Enid Nemy | TX 2-166020 | 1987-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/theater/theater-el-salvador-drama-by-rafael-lima.html | Theater El Salvador Drama by Rafael Lima | By Frank Rich | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/about-real-estate-princeton-project-features-open-space.html | About Real Estate Princeton Project Features Open Space | By Lisa W Foderaro | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/aids-virus-found-in-second-lab-worker-cut-in-hand-cited.html | AIDS Virus Found in Second Lab Worker Cut in Hand Cited | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/an-advance-look-at-the-bork-vote.html | An Advance Look At the Bork Vote | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/awol-pilot-indicted.html | AWOL Pilot Indicted | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/congress-is-again-taking-up-remolding-of-nuclear-agency.html | Congress Is Again Taking Up Remolding of Nuclear Agency | By Ben A Franklin Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/doubts-are-raised-on-prenatal-test.html | DOUBTS ARE RAISED ON PRENATAL TEST | By Gina Kolata | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/elkland-journal-town-locks-out-a-specter-violence.html | Elkland Journal Town Locks Out a Specter Violence | By Dirk Johnson Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/falwell-quits-warning-ptl-ministry-may-end.html | FALWELL QUITS WARNING PTL MINISTRY MAY END | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/gm-and-uaw-reach-tentative-pact.html | GM and UAW Reach Tentative Pact | By John Holusha Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/holdup-man-dies-of-wound.html | Holdup Man Dies of Wound | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/jackson-will-seek-to-cancel-ad-deal.html | JACKSON WILL SEEK TO CANCEL AD DEAL | By Michael Oreskes | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/japan-increasing-its-nuclear-power.html | JAPAN INCREASING ITS NUCLEAR POWER | By Walter Sullivan Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/memphis-mayor-wins.html | Memphis Mayor Wins | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/more-names-are-quietly-studied-for-nomination-to-supreme-court.html | More Names Are Quietly Studied For Nomination to Supreme Court | By Stuart Taylor Jr Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/new-aids-policy-proposed.html | New AIDS Policy Proposed | AP | TX 2-166020 | 1987-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/pro-bork-split-within-administration-two-factions-long-odds-now-blame-each-other.html | THE PROBORK SPLIT Within Administration Two Factions Long at Odds Now Blame Each Other | By Steven V Roberts Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/reagan-nominates-transport-chief.html | REAGAN NOMINATES TRANSPORT CHIEF | By Irvin Molotsky Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/risks-from-dioxin-called-fairly-low.html | RISKS FROM DIOXIN CALLED FAIRLY LOW | By Philip Shabecoff Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/ruling-aids-seamen-seeking-veteran-status.html | Ruling Aids Seamen Seeking Veteran Status | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/sessions-ailment-still-a-mystery.html | SESSIONS AILMENT STILL A MYSTERY | By Philip Shenon Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/soviet-says-monkey-acting-up-in-space-can-t-damage-craft.html | SOVIET SAYS MONKEY ACTING UP IN SPACE CANT DAMAGE CRAFT | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/teacher-at-harvard-chosen-by-dukakis-to-head-campaign.html | Teacher at Harvard Chosen by Dukakis To Head Campaign | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/tribal-chief-acquitted-in-killing-of-a-panther.html | Tribal Chief Acquitted In Killing of a Panther | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/us-eases-rules-on-illegal-aliens-who-seek-amnesty.html | US EASES RULES ON ILLEGAL ALIENS WHO SEEK AMNESTY | By Robert Pear Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washing-talk-department-of-defense-weinberger-on-persian-gulf-cap-the-chameleon.html | Washing Talk Department of Defense Weinberger on Persian Gulf Cap the Chameleon | By Bernard E Trainor | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/washington-talk-suburbia-pastrami-with-glitz-and-politesse.html | Washington Talk Suburbia Pastrami With Glitz and Politesse | By David Johnston | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/us/wild-oats-robertson-says-of-late-marriage.html | Wild Oats Robertson Says of Late Marriage | By Wayne King Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/2-journalists-sentenced-in-greece.html | 2 JOURNALISTS SENTENCED IN GREECE | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/bonn-in-solidarity-on-gulf-expands-nato-naval-role.html | Bonn in Solidarity on Gulf Expands NATO Naval Role | By Serge Schmemann Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/bonn-s-tactical-arms-stand-worries-some-nato-allies.html | Bonns Tactical Arms Stand Worries Some NATO Allies | By James M Markham Special To the New York Times | TX 2-166020 | 1987-10-13 |

| | | | | |
|---|---|---|---|---|
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/chad-s-and-libya-s-war-of-waiting.html | Chads and Libyas War of Waiting | By James Brooke Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/china-expels-western-reporters-in-tibet.html | CHINA EXPELS WESTERN REPORTERS IN TIBET | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/nicaraguan-at-un-asks-direct-talks-with-us.html | Nicaraguan at UN Asks Direct Talks With US | By Paul Lewis Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/poland-planning-many-changes-calls-a-referendum-on-economy.html | Poland Planning Many Changes Calls a Referendum on Economy | By John Tagliabue Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/senate-votes-to-close-a-new-soviet-embassy.html | Senate Votes to Close A New Soviet Embassy | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/soviet-appears-to-shun-compromise-on-arms.html | Soviet Appears to Shun Compromise on Arms | By Michael R Gordon Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/soviet-clubs-step-on-official-stage.html | SOVIET CLUBS STEP ON OFFICIAL STAGE | By Bill Keller Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/study-assails-us-on-treatment-of-defectors.html | Study Assails US on Treatment of Defectors | By Stephen Engelberg Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/tamil-rebels-said-to-kill-22-bringing-2-day-toll-to-toll-to-188.html | Tamil Rebels Said to Kill 22 Bringing 2Day Toll to Toll to 188 | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/tunis-hangs-moslem-rebels-despite-many-death-threats.html | TUNIS HANGS MOSLEM REBELS DESPITE MANY DEATH THREATS | AP | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/unesco-director-leads-ballot.html | Unesco Director Leads Ballot | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/us-says-copters-answering-shots-sank-3-iran-boats-1081.html | US SAYS COPTERS ANSWERING SHOTS SANK 3 IRAN BOATS 1081 | By John H Cushman Jr | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/us-withdraws-antitank-arms-from-saudi-sale.html | US Withdraws Antitank Arms From Saudi Sale | By Elaine Sciolino Special To the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-09 | https://www.nytimes.com/1987/10/09/world/vienna-journal-a-new-yorker-s-anguish-in-the-land-of-waldheim-by-henry-kamm.html | Vienna Journal A New Yorkers Anguish in the Land of Waldheim By HENRY KAMM | Special to the New York Times | TX 2-166020 | 1987-10-13 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/dance-four-works-by-martha-graham.html | Dance Four Works By Martha Graham | By Anna Kisselgoff | TX 2-230158 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/music-partch-s-theatrical-revelation-in-philadelphia.html | Music Partchs Theatrical Revelation in Philadelphia | By John Rockwell Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/opera-a-new-rheingold-at-the-met.html | OPERA A NEW RHEINGOLD AT THE MET | By Donal Henahan | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/paris-unveils-american-s-statue-of-soutine.html | Paris Unveils Americans Statue of Soutine | By Aline Mosby Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/arts/tv-fig-tree-on-wonderworks.html | TV FIG TREE ON WONDERWORKS | By John J OConnor | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/books/books-of-the-times-border-drama.html | Books of The Times Border Drama | By Michiko Kakutani | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/books/faulkner-manuscript-is-bought.html | Faulkner Manuscript Is Bought | By Edwin McDowell | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/advanced-micro-has-big-loss.html | Advanced Micro Has Big Loss | By Lawrence M Fisher Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/article-060887-no-title.html | Article 060887  No Title | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/carnation-settles-shareholder-suit-for-13-million.html | Carnation Settles Shareholder Suit for 13 Million | By Kurt Eichenwald | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/chip-indicator-is-again-lower.html | Chip Indicator Is Again Lower | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/ciba-to-acquire-cooper-unit.html | Ciba to Acquire Cooper Unit | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-advanced-systems-deltak-to-merge.html | COMPANY NEWS Advanced Systems Deltak to Merge | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-buyer-is-sought-for-executive-life.html | COMPANY NEWS Buyer Is Sought For Executive Life | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-comsat-at-t-reach-agreement.html | COMPANY NEWS Comsat ATT Reach Agreement | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-mazda-export-plan.html | COMPANY NEWS Mazda Export Plan | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-new-borland-unit.html | COMPANY NEWS New Borland Unit | Special to the New York Times | TX 2-230158 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-newmont-ruling-deferred-by-court.html | COMPANY NEWS Newmont Ruling Deferred by Court | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/company-news-wearever-officials-end-buyout-offer.html | COMPANY NEWS Wearever Officials End Buyout Offer | By Jonathan P Hicks | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/credit-market-bonds-continue-to-fall-traders-still-pessimistic.html | CREDIT MARKET Bonds Continue to Fall Traders Still Pessimistic | By Kenneth N Gilpin | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/dow-off-another-34.43-slips-below-2500-level.html | Dow Off Another 3443 Slips Below 2500 Level | By Phillip H Wiggins | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/edelman-begins-telex-offer.html | Edelman Begins Telex Offer | By Leslie Wayne | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/good-88-seen-by-executives.html | Good 88 Seen By Executives | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/irving-sets-defense-and-rejects-bid.html | Irving Sets Defense and Rejects Bid | By Robert A Bennett | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/large-offering-is-set-by-bp.html | Large Offering Is Set by BP | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-2-nuclear-reactor-devices.html | Patents2 Nuclear Reactor Devices | By Stacy V Jones | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-motorized-baby-swing.html | PATENTSMotorized Baby Swing | By Statcy V Jones | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-protecting-aircraft-from-lightning.html | PATENTSProtecting Aircraft From Lightning | By Stacy V Jones | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-transferring-ink-in-gravure-printing.html | PATENTSTransferring Ink In Gravure Printing | By Stacy V Jones | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/patents-walking-on-water.html | PatentsWalking on Water | By Stacy V Jones | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/poland-fosters-private-sector.html | POLAND FOSTERS PRIVATE SECTOR | By John Tagliabue Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/salomon-examining-bond-unit.html | SALOMON EXAMINING BOND UNIT | By Robert J Cole | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/senators-plan-tax-sessions.html | Senators Plan Tax Sessions | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/stanford-professor-seen-in-lead-for-sprinkel-job.html | Stanford Professor Seen In Lead for Sprinkel Job | By Nathaniel C Nash Special To the New York Times | TX 2-230158 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/tishman-s-global-strategy.html | Tishmans Global Strategy | By Albert Scardino | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/us-sprint-reportedly-plans-cuts.html | US SPRINT REPORTEDLY PLANS CUTS | By Calvin Sims | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/business/your-money-quarter-share-resort-homes.html | YOUR MONEY QUARTERSHARE RESORT HOMES | By Leonard Sloane | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/movies/film-festival-fire-from-mountain-on-nicaragua.html | Film Festival Fire From Mountain on Nicaragua | By Walter Goodman | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/movies/film-scott-glenn-in-man-on-fire-thriller.html | Film Scott Glenn in Man on Fire Thriller | By Caryn James | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/3-killed-8-hurt-as-blaze-guts-jersey-building.html | 3 Killed 8 Hurt As Blaze Guts Jersey Building | By Elizabeth Neuffer | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/about-new-york-50-years-of-care-for-all-pets-great-and-small.html | ABOUT NEW YORK 50 Years For All Pets Great and Small | By Douglas Martin | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/albany-tells-of-sources-for-blood-in-plan-to-measure-aids-epidemic.html | Albany Tells of Sources for Blood In Plan to Measure AIDS Epidemic | By Ronald Sullivan | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/attack-case-lawyers-hint-three-men-were-unsavory.html | Attack Case Lawyers Hint Three Men Were Unsavory | By Joseph P Fried | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/bridge-world-team-championship-opens-tomorrow-in-jamaica.html | Bridge World Team Championship Opens Tomorrow in Jamaica | By Alan Truscott Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/cabbie-is-slain-by-3-with-baseball-bats-in-a-dispute-on-si.html | CABBIE IS SLAIN BY 3 WITH BASEBALL BATS IN A DISPUTE ON SI | By Elizabeth Neuffer | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/former-li-policeman-pleads-in-case-fixing.html | Former LI Policeman Pleads in Case Fixing | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/hra-urges-using-ships-as-shelters.html | HRA Urges Using Ships as Shelters | By Josh Barbanel | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/japanese-prince-visits-harlem.html | Japanese Prince Visits Harlem | By Howard W French | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/judge-approves-decree-to-help-rid-teamster-local-of-mob-control.html | Judge Approves Decree to Help Rid Teamster Local of Mob Control | By Leonard Buder | TX 2-230158 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/koch-offers-inducement-to-keep-museum-in-city.html | Koch Offers Inducement To Keep Museum in City | By Robert D McFadden | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/ortega-visits-the-yankees-backyard.html | ORTEGA VISITS THE YANKEES BACKYARD | By David E Pitt | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/panel-rejects-civilian-claims-of-black-desk.html | Panel Rejects Civilian Claims Of Black Desk | By Arnold H Lubasch | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/puzzle-of-gangland-style-killings-eludes-brooklyn-police.html | Puzzle of GanglandStyle Killings Eludes Brooklyn Police | By Todd S Purdum | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/ruling-on-board-of-estimate-puts-focus-on-revamping-it.html | RULING ON BOARD OF ESTIMATE PUTS FOCUS ON REVAMPING IT | By Bruce Lambert | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/seeking-bearable-level-of-subway-discomfort.html | Seeking Bearable Level Of Subway Discomfort | By Richard Levine | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/the-talk-of-columbia-county-amid-autumn-s-glory-power-woes-persist.html | THE TALK OF COLUMBIA COUNTY Amid Autumns Glory Power Woes Persist | By Harold Faber Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/to-fight-aids-new-york-gives-teachers-gloves.html | To Fight AIDS New York Gives Teachers Gloves | By Jane Perlez | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/nyregion/toast-to-verdi-reclaiming-a-tiny-west-side-park.html | Toast to Verdi Reclaiming a Tiny West Side Park | By Susan Heller Anderson | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/clare-boothe-luce-dies-at-84-playwright-politician-envoy.html | Clare Boothe Luce Dies at 84 Playwright Politician Envoy | By Albin Krebs | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/obituaries/founder-of-weekly-reader-dies-at-94.html | Founder of Weekly Reader Dies at 94 | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/columbia-u-and-the-hall-of-shame.html | Columbia U and the Hall of Shame | By Daniel Pink | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/foreign-affairs-asia-s-nuclear-danger.html | FOREIGN AFFAIRS Asias Nuclear Danger | By Flora Lewis | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/opinion/i-think-the-indians-discovered-america.html | I Think the Indians Discovered America | By Philip Perlmutter | TX 2-230158 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/opinio n/oddly-congress-mistreats-the-courts.html | Oddly Congress Mistreats the Courts | By Robert A Katzman | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/opinio n/the-u-s-must-speak-up-for-tibet.html | The U S Must Speak Up for Tibet | By John F Avedon | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ al-playoffs-start-of-a-lifetime-for-straker.html | AL PLAYOFFS START OF A LIFETIME FOR STRAKER | By Michael Martinez Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ busch-steps-in-at-quarterback.html | Busch Steps In at Quarterback | By Frank Litsky Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ college-football-notebook-harvard-a-surprise-even-to-its-coach.html | College Football Notebook Harvard a Surprise Even to Its Coach | By William N Wallace | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ devils-are-too-hot-for-the-penguins.html | DEVILS ARE TOO HOT FOR THE PENGUINS | By Alex Yannis Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ hopson-nets-in-accord.html | Hopson Nets in Accord | By Sam Goldaper Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ horse-racing-notebook-belmont-pair-hard-to-beat.html | HORSE RACING NOTEBOOK BELMONT PAIR HARD TO BEAT | By Steven Crist | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ jets-for-a-change-look-up-to-colts.html | Jets for a Change Look Up to Colts | By William C Rhoden Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ nl-playoffs-cards-strike-late-and-take-a-2-1-lead-over-giants.html | NL PLAYOFFS CARDS STRIKE LATE AND TAKE A 21 LEAD OVER GIANTS | By Joseph Durso Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ pitino-accelerates-curriculum.html | PITINO ACCELERATES CURRICULUM | By Roy S Johnson Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ players-magrane-enlivens-cards-campaign.html | PLAYERS MAGRANE ENLIVENS CARDS CAMPAIGN | By Malcolm Moran | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ rangers-sighing-after-a-tie.html | Rangers Sighing After A Tie | By Robin Finn | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ sports-of-the-times-this-is-kelly-s-corner.html | SPORTS OF THE TIMES THIS IS KELLYS CORNER | By Ira Berkow | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ the-tragic-number-is-35.html | The Tragic Number Is 35 | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ tv-sports-having-to-say-you-re-sorry.html | TV SPORTS Having to Say Youre Sorry | By Michael Goodwin | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/sports/ union-says-clubs-are-stalling-talks.html | Union Says Clubs Are Stalling Talks | By Michael Janofsky Special To the New York Times | TX 2-230158 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/style/a-london-designer-leaves-poverty-behind.html | A London Designer Leaves Poverty Behind | By Michael Gross Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/style/consumer-saturday-hair-dryer-safety-standards.html | CONSUMER SATURDAY HAIR DRYER SAFETY STANDARDS | By Craig Wolff | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/style/de-gustibus-surimi-the-poseur-for-costly-seafood.html | DE GUSTIBUS Surimi the Poseur For Costly Seafood | By Marian Burros | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/2-men-charged-in-sniper-attacks-in-areas-of-2-new-england-states.html | 2 Men Charged in Sniper Attacks In Areas of 2 New England States | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/2d-mistrial-in-killing-of-newborn-son.html | 2d Mistrial in Killing of Newborn Son | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/air-force-study-finds-no-unusual-health-problems-among-agent-orange-handlers.html | Air Force Study Finds No Unusual Health Problems Among Agent Orange Handlers | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/amid-aids-gay-movement-grows-but-shifts.html | Amid AIDS Gay Movement Grows but Shifts | By Thomas Morgan | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/angry-bork-says-he-will-not-quit-nomination-fight.html | ANGRY BORK SAYS HE WILL NOT QUIT NOMINATION FIGHT | By Joel Brinkley Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/autopsies-on-6-in-slain-family.html | Autopsies on 6 in Slain Family | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/bork-gives-reasons-for-continuing-fight.html | Bork Gives Reasons for Continuing Fight | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/bork-s-decision-is-called-both-personal-and-judicial.html | Borks Decision Is Called Both Personal and Judicial | By Stuart Taylor Jr Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/charge-in-reagan-incident.html | Charge in Reagan Incident | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/faa-fines-braniff-512000.html | FAA Fines Braniff 512000 | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/goldwater-has-harsh-advice.html | Goldwater Has Harsh Advice | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/in-california-truce-in-a-bottle-battle.html | In California Truce in a Bottle Battle | By Robert Reinhold Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/jetliner-carrying-64-just-misses-small-plane-outside-los-angeles.html | Jetliner Carrying 64 Just Misses Small Plane Outside Los Angeles | By Richard Witkin | TX 2-230158 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/man-in-the-news-james-horace-burnley-4th-tough-cabinet-nominee.html | MAN IN THE NEWS James Horace Burnley 4th TOUGH CABINET NOMINEE | By Lena Williams Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/new-rocket-for-shuttle-passes-another-trial.html | New Rocket for Shuttle Passes Another Trial | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/new-trial-urged-for-texas-man-on-death-row.html | New Trial Urged For Texas Man On Death Row | By Peter Applebome Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/panther-killing-case-dropped.html | PantherKilling Case Dropped | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/pentagon-maps-expansion-of-its-satellite-rocket-fleet.html | Pentagon Maps Expansion Of Its Satellite Rocket Fleet | By David E Sanger | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/robertson-adopts-strategy-of-public-explanations-of-actions.html | Robertson Adopts Strategy of Public Explanations of Actions | By Wayne King Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/a-pakistani-drops-unesco-race.html | A Pakistani Drops Unesco Race | Special to the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/afghanistan-car-bomb-kills-27.html | Afghanistan Car Bomb Kills 27 | AP | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/amid-turmoil-journalists-leave-tibet.html | Amid Turmoil Journalists Leave Tibet | By Edward A Gargan Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/aquino-foes-form-an-alliance-ready-for-power.html | Aquino Foes Form an Alliance Ready for Power | By Seth Mydans Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/guatemala-peace-parley-is-over.html | Guatemala Peace Parley Is Over | By Paul Delaney Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/india-cracks-down-on-rebels-defying-truce-in-sri-lanka.html | INDIA CRACKS DOWN ON REBELS DEFYING TRUCE IN SRI LANKA | By Barbara Crossette Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/india-policy-shift-tamil-conflict-poses-new-risks.html | India Policy Shift Tamil Conflict Poses New Risks | By Steven R Weisman Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/moscow-journal-best-advice-for-the-russian-traveler-stay-home.html | MOSCOW JOURNAL Best Advice for the Russian Traveler Stay Home | By Philip Taubman Special To the New York Times | TX 2-230158 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/regime-in-cambodia-offers-top-post-to-prince-sihanouk.html | Regime in Cambodia Offers Top Post to Prince Sihanouk | By Paul Lewis Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/salvador-assails-refugee-plan.html | Salvador Assails Refugee Plan | By Lindsey Gruson Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/soviet-disputes-us-on-bonn-arms.html | Soviet Disputes US on Bonn Arms | By Michael R Gordon Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/split-in-seoul-opposition-widens-as-a-leader-declares-candidacy.html | Split in Seoul Opposition Widens As a Leader Declares Candidacy | By Clyde Haberman Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-links-an-iran-envoy-to-terrorism.html | US Links an Iran Envoy to Terrorism | By Elaine Sciolino Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-quietly-gets-gulf-states-aid-against-iranians.html | US QUIETLY GETS GULF STATES AID AGAINST IRANIANS | By Youssef M Ibrahim Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-10 | https://www.nytimes.com/1987/10/10/world/us-says-iran-boats-hit-in-gulf-may-have-had-american-missiles.html | US Says Iran Boats Hit in Gulf May Have Had American Missiles | By John H Cushman Jr Special To the New York Times | TX 2-230158 | 1987-10-15 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/archives/gardening-a-new-look-at-shrub-color.html | GARDENINGA NEW LOOK AT SHRUB COLOR | By Michael A Dirr | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/archives/numismatics-is-there-a-brighter-future-for-our-coins.html | NUMISMATICSIS THERE A BRIGHTER FUTURE FOR OUR COINS | By Ed Reiter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/antiques-seals-that-offer-images-of-the-past.html | ANTIQUES Seals That Offer Images of the Past | By Rita Reif | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/architecture-view-too-much-italian-flavor-in-a-california-winery.html | ARCHITECTURE VIEW Too Much Italian Flavor in a California Winery | By Paul Goldberger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/art-view-frank-stella-finds-space-for-cosmic-reliefs.html | ART VIEW Frank Stella Finds Space for Cosmic Reliefs | By Andy Grundberg | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/art-view-the-epic-of-a-people-writ-large-on-canvas.html | ART VIEW The Epic of a People Writ Large on Canvas | By John Russell | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/ballet-four-offerings-from-the-feld-troupe.html | Ballet Four Offerings From the Feld Troupe | By Jennifer Dunning | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-art.html | CRITICS CHOICES Art | By Roberta Smith | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Michael Kimmelman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/critics-choices-rock-music.html | CRITICS CHOICES Rock Music | By Stephen Holden | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/dance-a-multimedia-and-multilevel-event-at-grand-central.html | Dance A Multimedia and Multilevel Event at Grand Central | By Anna Kisselgoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/dance-view-why-the-intense-interest-in-the-moscow-ballet.html | DANCE VIEW Why the Intense Interest in the Moscow Ballet | By Anna Kisselgoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/folk-rock-rem-and-10000-maniacs.html | FolkRock REM And 10000 Maniacs | By Jon Pareles | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-children-785587.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-design.html | HOME VIDEODESIGN | By Max Alexander | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-history.html | HOME VIDEO HISTORY | By Herbert Mitgang | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-light-his-fire.html | HOME VIDEOLight His Fire | By Steve Schneider | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/home-video-sports.html | HOME VIDEO SPORTS | By Alex Ward | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/jazz-judy-carmichael.html | Jazz Judy Carmichael | By John S Wilson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-symphonic-voice-from-china-is-heard-again.html | MUSIC SYMPHONIC VOICE FROM CHINA IS HEARD AGAIN | By Edward A Gargan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-the-sofia-chamber-orchestra.html | Music The Sofia Chamber Orchestra | By Bernard Holland | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/music-view-liszt-liszt-o-liszt-from-the-grave.html | MUSIC VIEW Liszt Liszt O Liszt From the Grave | By Donal Henahan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/opera-new-rheingold-at-the-metropolitan.html | Opera New Rheingold At the Metropolitan | By Donal Henahan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/philharmonic-ohlsson-is-sanderling-s-soloist.html | Philharmonic Ohlsson Is Sanderlings Soloist | By Bernard Holland | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/recordings-a-discography-of-19th-century-italian-opera.html | RECORDINGS A Discography Of 19thCentury Italian Opera | By Will Crutchfield | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/sound-tips-on-shopping-in-the-audio-maze.html | SOUND Tips on Shopping In the Audio Maze | By Hans Fantel | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/tv-view-television-tests-its-limits.html | TV VIEW Television Tests Its Limits | By John J OConnor | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/arts/wroclaw-wake-glasnost-polish-youth-offered-state-sponsored-rock-music.html | WROCLAW In the Wake of Glasnost Polish Youth Is Offered StateSponsored Rock Music | By John Tagliabue | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/a-failing-grade-for-the-present-tense.html | A FAILING GRADE FOR THE PRESENT TENSE | By William H Gass | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/back-home-in-carolina.html | BACK HOME IN CAROLINA | By Beverly Lowry | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/back-home-to-caroina.html | BACK HOME TO CAROINA | By Alice McDermott | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/bad-tries-to-be-better.html | BAD TRIES TO BE BETTER | By Randolph Hogan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/crime-997387.html | CRIME | By Newgate Callendar | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/equality-is-not-enough.html | EQUALITY IS NOT ENOUGH | By Vincent Harding | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/he-turned-around-and-she-was-gone.html | HE TURNED AROUND AND SHE WAS GONE | By Rebecca Goldstein | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/keeping-the-fat-rat-alive.html | KEEPING THE FAT RAT ALIVE | By Perri Klass | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/longing-for-blackness.html | LONGING FOR BLACKNESS | By Barbara Thompson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/nobody-leaves-the-church.html | NOBODY LEAVES THE CHURCH | By John Leo | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/notes-of-a-nag-and-a-roisterer.html | NOTES OF A NAG AND A ROISTERER | By Linda Blandford | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/separate-nations-poetry-and-the-people.html | SEPARATE NATIONS POETRY AND THE PEOPLE | By Czeslaw Milosz | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/take-the-money-and-spy.html | TAKE THE MONEY AND SPY | By J Anthony Lukas | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/the-fantasy-trade-in-shanghai.html | THE FANTASY TRADE IN SHANGHAI | By Wray Herbert | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/the-moscow-book-fair-glasnost-has-its-limits.html | THE MOSCOW BOOK FAIR GLASNOST HAS ITS LIMITS | By Jeri Laber | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-a-classic-in-her-lifetime.html | UNIVERSITY PRESSESA CLASSIC IN HER LIFETIME | By Carole Cook | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-above-all-a-writer.html | UNIVERSITY PRESSES ABOVE ALL A WRITER | By David S Reynolds | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-at-her-best-in-disaster.html | UNIVERSITY PRESSES AT HER BEST IN DISASTER | By Susan Reverby | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-cheeky-art-for-the-happy-few.html | UNIVERSITY PRESSES CHEEKY ART FOR THE HAPPY FEW | By Eugen Weber | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-dateline-peking.html | UNIVERSITY PRESSES DATELINE PEKING | By Shelly Fisher Fishkin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-friendly-strangers-bearing-flowers.html | UNIVERSITY PRESSESFRIENDLY STRANGERS BEARING FLOWERS | By Stanley Kunitz | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-gum-chewing-cows-and-the-inside-skinny.html | UNIVERSITY PRESSES GUMCHEWING COWS AND THE INSIDE SKINNY | By Walter Percy | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-he-ll-always-be-who-he-used-to-be.html | UNIVERSITY PRESSES HELL ALWAYS BE WHO HE USED TO BE | By Diane McWhorter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction-731987.html | UNIVERSITY PRESSES IN SHORT FICTION | By Polly Morrice | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Arthur J Sabatini | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Katherine Weber | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Linda Barrett Osborne | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Steven Ungar | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES IN SHORTFICTION | By Valerie Wilson Wesley | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction-991387.html | UNIVERSITY PRESSES IN SHORT NONFICTION | By Julie Iovine | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction-a-message-in-embroidery.html | UNIVERSITY PRESSES IN SHORTNONFICTION A MESSAGE IN EMBROIDERY | By Robert Minkoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By Alison Friesinger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By Elizabeth Hegeman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By James S Amelang | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES IN SHORTNONFICTION | By Muriel Dimen | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-in-the-clutches-of-the-snow-queen.html | UNIVERSITY PRESSES IN THE CLUTCHES OF THE SNOW QUEEN | By Michael Malone | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-lording-it-over-the-quadrupeds.html | UNIVERSITY PRESSESLORDING IT OVER THE QUADRUPEDS | By Vicki Hearne | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-mapping-the-states-of-mind.html | UNIVERSITY PRESSES MAPPING THE STATES OF MIND | By John C Marshall | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-mapping-the-states-of-mind.html | UNIVERSITY PRESSESMAPPING THE STATES OF MIND | By Elaine Showalter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-revisionism-revised.html | UNIVERSITY PRESSESREVISIONISM REVISED | By John Katzen Bach | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-when-sharpened-pencils-went-to-war.html | UNIVERSITY PRESSES WHEN SHARPENED PENCILS WENT TO WAR | By Edward Sorel | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/university-presses-who-needs-a-blockbuster-another-way-of-publishing.html | UNIVERSITY PRESSES WHO NEEDS A BLOCKBUSTER ANOTHER WAY OF PUBLISHING | By Carol Sternhell | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/who-needs-trends.html | WHO NEEDS TRENDS | By Greg Johnson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/worlds-of-sisterhood.html | WORLDS OF SISTERHOOD | By Karen Offen | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/books/young-wittgenstein.html | YOUNG WITTGENSTEIN | By Perry Meisel | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/at-car-rental-companies-the-owners-come-and-go.html | At Car Rental Companies the Owners Come and Go | By Claudia H Deutsch | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/business-forum-product-designs-that-can-compete-bring-big-business-to-the-campus.html | BUSINESS FORUM PRODUCT DESIGNS THAT CAN COMPETE Bring Big Business to the Campus | By James W Botkin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/business-forum-product-designs-that-can-compete-develop-those-existing.html | BUSINESS FORUM PRODUCT DESIGNS THAT CAN COMPETE Develop Those Existing Technologies | By Dean F Poeth | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/bussiness-forum-tokyo-s-soaring-property-prices-if-they-fall-so-will-our-stock.html | BUSSINESS FORUM TOKYOS SOARING PROPERTY PRICES If They Fall So Will Our Stock Markets | By Kenichi Ohmae | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/hong-kong-s-hottest-hot-spot.html | Hong Kongs Hottest Hot Spot | By Nicholas D Kristof | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/investing-cold-calls-for-pricey-stocks.html | INVESTINGCold Calls for Pricey Stocks | By John C Boland | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/investing-why-this-market-cycle-isnt-different.html | INVESTINGWhy This Market Cycle Isnt Different | By Anise C Wallace | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/life-after-salomon-brothers.html | Life After Salomon Brothers | By William Glaberson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/massachusetts-miracle-worker-ira-jackson-tax-man-goeth-but-his-policies-live.html | MASSACHUSETTS MIRACLE WORKER Ira Jackson The Tax Man Goeth  But His Policies Live On | By Leslie Wayne | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/personal-finance-getting-an-early-jump-on-april-15.html | PERSONAL FINANCE Getting an Early Jump on April 15 | By Carole Gould | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/the-executive-computer-the-other-software-shoe-drops.html | THE EXECUTIVE COMPUTER The Other Software Shoe Drops | By Peter H Lewis | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/week-in-business-another-uptick-in-interest-rates.html | WEEK IN BUSINESS Another Uptick In Interest Rates | By Merrill Perlman | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-a-computer-view-of-what-might-be.html | WHATS NEW IN COSMETIC DENTISTRY A Computer View of What Might Be | By Warren Berger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-calling-in-the-smile-designers.html | WHATS NEW IN COSMETIC DENTISTRY Calling In the Smile Designers | By Warren Berger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry-open-wide-here-comes-the-porcelain.html | WHATS NEW IN COSMETIC DENTISTRY Open Wide Here Comes the Porcelain | By Warren Berger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/what-s-new-in-cosmetic-dentistry.html | WHATS NEW IN COSMETIC DENTISTRY | By Warren Berger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/business/where-cotton-is-still-king.html | Where Cotton Is Still King | By N R Kleinfield | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/computer-fails-as-job-killer.html | Computer Fails As JobKiller | By David E Sanger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/engineering-in-a-slump-but-future-is-bright.html | Engineering in a Slump But Future Is Bright | By Calvin Sims | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/how-s-new-york-doing-much-better.html | Hows New York Doing Much Better | By Richard J Meislin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/jersey-in-great-need-of-physical-therapists.html | Jersey in Great Need Of Physical Therapists | By Sandra Friedland | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/li-shows-big-job-gain-in-financial-services.html | LI Shows Big Job Gain In Financial Services | By Philip S Gutis | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/making-a-living-is-now-a-family-enterprise.html | Making a Living Is Now A Family Enterprise | By Louis Uchitelle | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/stamford-becomes-state-s-venture-capital-capital.html | Stamford Becomes States Venture Capital Capital | By Robert Hamilton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/streamlining-education-of-new-nurses.html | Streamlining Education Of New Nurses | By Sally Reed | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-far-west.html | The Job Outlook Across the Nation FAR WEST | By Andrea Adelson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-middle-atlantic.html | The Job Outlook Across the NationMIDDLE ATLANTIC | By Debbie M Price | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-middle-west.html | The Job Outlook Across the NationMIDDLE WEST | By Stephen Phillips | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-mountain.html | The Job Outlook Across the Nation MOUNTAIN | By Dyan Zaslowsky | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-new-england.html | The Job Outlook Across the Nation NEW ENGLAND | By Jennifer Kingson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-northwest.html | The Job Outlook Across the Nation NORTHWEST | By Harriet King | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-southeast.html | The Job Outlook Across the NationSOUTHEAST | By Tom Walker | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-job-outlook-across-the-nation-southwest.html | The Job Outlook Across the Nation SOUTHWEST | By Peter H Frank | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/jobs/the-rising-market-in-educating-executives.html | The Rising Market In Educating Executives | By Amy Stuart Wells | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/a-woman-at-old-exeter.html | A WOMAN AT OLD EXETER | By Fran R Schumer | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/about-men-facing-a-flop.html | About Men Facing a Flop | By Jon Boorst | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/diary-of-a-lost-weekend.html | DIARY OF A LOST WEEKEND | By Mark Lindquist | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/fashion-preview-parisian-palette.html | Fashion PreviewPARISIAN PALETTE | By Patricia McColl | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/food-playing-with-fire.html | FOODPLAYING WITH FIRE | By Julie Sahni | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/he-made-the-stage-come-alive.html | HE MADE THE STAGE COME ALIVE | By Frank Rich and Lisa Aronson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/home-design-preview-modern-touches.html | Home Design Preview MODERN TOUCHES | By Carol Vogel | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/homosexuals-and-the-churches.html | HOMOSEXUALS AND THE CHURCHES | By Edward Tivnan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/on-language-murder-board-at-the-skunk-works.html | On Language Murder Board At the Skunk Works | By William Safire | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/out-of-a-darkness.html | OUT OF A DARKNESS | By Frank Wolkenberg | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/sunday-observer-computer-fallout.html | Sunday Observer Computer Fallout | By Russell Baker | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/verification-will-it-work.html | VERIFICATION WILL IT WORK | By David Aaron | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/magazine/works-in-progress-opera-on-a-grand-scale.html | WORKS IN PROGRESS Opera on A Grand Scale | By Bruce Weber | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/ann-sothern-dauntless.html | Ann Sothern Dauntless | By Aljean Harmetz | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-festival-mamet-make-a-debut-with-house-of-games.html | FILM FESTIVAL MAMET MAKE A DEBUT WITH HOUSE OF GAMES | By Vincent Canby | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-for-mamet-and-crouse-a-movie-is-a-family-matter.html | FILM FOR MAMET AND CROUSE A MOVIE IS A FAMILY MATTER | By Georgia Dullea | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/film-view-audiences-vs-vexing-subjects.html | FILM VIEW Audiences Vs Vexing Subjects | By Janet Maslin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-a-phd-in-r-e-s-p-e-c-t.html | HOME VIDEO A PhD in Respect | By Glenn Collins | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-movies-786987.html | HOME VIDEO MOVIES | By Bernard Holland | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/home-video-movies-994987.html | HOME VIDEO MOVIES | By Caryn James | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/mamet-make-a-debut-with-house-of-games.html | MAMET MAKE A DEBUT WITH HOUSE OF GAMES | By Vincent Canby | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/movies/pop-view-hail-a-creator-of-rock-and-roll.html | POP VIEW Hail a Creator Of RockandRoll | By Robert Palmer | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/.html | | By Peggy McCarthy | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/8-arrested-for-drugs-on-li.html | 8 Arrested for Drugs on LI | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-comic-s-dreams-play-on-broadway.html | A COMICS DREAMS PLAY ON BROADWAY | By Alvin Klein | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-grant-establishes-an-artist.html | A GRANT ESTABLISHES AN ARTIST | By Barbara Delatiner | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-new-type-of-worry-saving-curvaceous-qs.html | A New Type of Worry Saving Curvaceous Qs | By Douglas C McGill | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/a-sleuth-of-teddy-bears-in-bristol.html | A SLEUTH OF TEDDY BEARS IN BRISTOL | By Bess Liebenson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/about-westchester-legal-eaglets.html | ABOUT WESTCHESTERLEGAL EAGLETS | By Lynne Ames | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/adult-high-schools-offer-challenge.html | ADULT HIGH SCHOOLS OFFER CHALLENGE | By Louise Saul | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/adults-diplomas-fulfill-our-dreams.html | ADULTS DIPLOMAS FULFILL OUR DREAMS | By Louise Saul | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/aids-spread-seen-in-same-patterns.html | AIDS SPREAD SEEN IN SAME PATTERNS | By Bruce Lambert | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/antiques-issues-in-the-restoration-of-victoriana.html | ANTIQUESISSUES IN THE RESTORATION OF VICTORIANA | By Muriel Jacobs | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-from-targets-to-nanas-to-tarot.html | ARTFROM TARGETS TO NANAS TO TAROT | By Helen A Harrison | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-making-of-the-english-artist.html | ART MAKING OF THE ENGLISH ARTIST | By Vivien Raynor | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-neuberger-exhibits-vito-acconci-work.html | ARTNEUBERGER EXHIBITS VITO ACCONCI WORK | By William Zimmer | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-the-first-rule-is-break-the-rules.html | ART THE FIRST RULE IS BREAK THE RULES | By Vivien Raynor | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/art-the-lure-of-ambiguity.html | ARTTHE LURE OF AMBIGUITY | By Phyllis Braff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/at-yale-aspiring-authors-flock-to-fiction-writing-courses.html | At Yale Aspiring Authors Flock to FictionWriting Courses | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/bias-charge-upsets-manhattanville-campus.html | Bias Charge Upsets Manhattanville Campus | By James Feron Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/bristol-fights-park-closing.html | BRISTOL FIGHTS PARK CLOSING | By Robert A Hamilton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/chancellor-candidates-seek-hispanic-support.html | Chancellor Candidates Seek Hispanic Support | By Stephen Labaton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/childrens-religion-issue-in-divorce.html | CHILDRENS RELIGION ISSUE IN DIVORCE | By Susan Rosenbluth | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/city-and-poverty-unit-feuding-on-long-island.html | CITY AND POVERTY UNIT FEUDING ON LONG ISLAND | By Linda Saslow | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/cohn-cleared-of-conspiracy-in-divorce-case.html | Cohn Cleared of Conspiracy in Divorce Case | By Kirk Johnson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-official-may-challenge-weicker.html | Connecticut Official May Challenge Weicker | By Richard L Madden Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-opinion-back-to-school-seriously.html | CONNECTICUT OPINION BACK TO SCHOOL SERIOUSLY | By Jo Tatum | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-opinion-what-will-happen-to-my-sons.html | CONNECTICUT OPINION WHAT WILL HAPPEN TO MY SONS | By Sarah Clayton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/connecticut-q-a-priscilla-feral-what-we-re-trying-to-do-is-protect-animals.html | CONNECTICUT QA PRISCILLA FERAL WHAT WERE TRYING TO DO IS PROTECT ANIMALS | By Robert A Hamilton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/council-for-arts-expects-600-at-airport.html | COUNCIL FOR ARTS EXPECTS 600 AT AIRPORT | By Lynne Ames | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/crafts-putting-it-into-economic-perspective.html | CRAFTS PUTTING IT INTO ECONOMIC PERSPECTIVE | By Patricia Malarcher | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/criticism-for-utility-follows-snowfall.html | CRITICISM FOR UTILITY FOLLOWS SNOWFALL | By Jack Cavanaugh | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/cuny-faculty-fights-teacher-training-plan.html | CUNY Faculty Fights TeacherTraining Plan | By Samuel Weiss | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/determined-few-don-t-dream-dreams-they-live-them.html | DETERMINED FEW DONT DREAM DREAMS THEY LIVE THEM | By Charlotte Libov | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-a-la-carte.html | DINING OUT A LA CARTE | By Joanne Starkey | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-major-change-on-palmer-square.html | DINING OUTMAJOR CHANGE ON PALMER SQUARE | By Anne Semmes | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-more-from-france-in-greenwich.html | DINING OUT MORE FROM FRANCE IN GREENWICH | By Patricia Brooks | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-roadhouse-fare-near-brewster.html | DINING OUTROADHOUSE FARE NEAR BREWSTER | By M H Reed | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/dining-out-serious-food-in-a-frenetic-scene.html | DINING OUT SERIOUS FOOD IN A FRENETIC SCENE | By Joanne Starkey | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/ethics-code-for-officials-stirs-debate-on-the-board.html | ETHICS CODE FOR OFFICIALS STIRS DEBATE ON THE BOARD | By James Feron | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/exports-become-campaign-issue.html | EXPORTS BECOME CAMPAIGN ISSUE | By Phillip Lutz | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/farmers-cut-back-for-lack-of-help.html | FARMERS CUT BACK FOR LACK OF HELP | By Richard Cendo | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/fishermen-s-group-to-protect-coast.html | FISHERMENS GROUP TO PROTECT COAST | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/food-fall-soups-use-vegetables-and-herbs.html | FOOD FALL SOUPS USE VEGETABLES AND HERBS | By Florence Fabricant | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/from-moscow-to-soho-soviet-author-s-mystery.html | From Moscow to SoHo Soviet Authors Mystery | By Eric Pace | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardener-with-a-cause.html | GARDENER WITH A CAUSE | By Roberta Hershenson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardening-weather-is-key-to-radiant-fall-colors.html | GARDENINGWEATHER IS KEY TO RADIANT FALL COLORS | By Carl Totemeier | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardening-weather-is-key-to-radiant-fall-colors.html | GARDENINGWEATHER IS KEY TO RADIANT FALL COLORS | By Carl Totemeier | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardening-weather-is-key-to-radiant-fall-colors.html | GARDENINGWEATHER IS KEY TO RADIANT FALL COLORS | By Carl Totemeier | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/gardening-weather-is-key-to-radiant-fall-colors.html | GARDENINGWEATHER IS KEY TO RADIANT FALL COLORS | By Carl Totemeier | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/georgia-case-tied-to-queens-radium-cleanup.html | Georgia Case Tied to Queens Radium Cleanup | By David E Pitt | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/granny-housing-for-the-state-s-elderly-is-proposed.html | GRANNY HOUSING FOR THE STATES ELDERLY IS PROPOSED | By States News Service | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/habitat-involved-in-4-homes.html | HABITAT INVOLVED IN 4 HOMES | By Lloyd A Carver Jr | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144787.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144887.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-144987.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-answering-the-mail-665287.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/home-clinic-closing-the-door-on-heat-losses.html | HOME CLINIC CLOSING THE DOOR ON HEAT LOSSES | By John Warde | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/hotel-ends-role-in-detention-of-aliens.html | HOTEL ENDS ROLE IN DETENTION OF ALIENS | By Howard W French | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/house-for-exconvicts-is-proposed-in-nassau.html | HOUSE FOR EXCONVICTS IS PROPOSED IN NASSAU | By Anne C Fullam | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/hunger-plan-in-new-haven.html | HUNGER PLAN IN NEW HAVEN | By Peggy McCarthy | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/infighting-seen-as-hurting-hospital-unions-image.html | Infighting Seen as Hurting Hospital Unions Image | By Frank J Prial | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/jersey-teamsters-demand-replacement-of-trustee.html | Jersey Teamsters Demand Replacement of Trustee | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/labor-shortage-is-seen.html | LABOR SHORTAGE IS SEEN | By Penny Singer | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/land-swap-proposal-for-pinelands-put-forth.html | LANDSWAP PROPOSAL FOR PINELANDS PUT FORTH | By States News Service | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-beach-hours-law-pinches-7-eleven-store.html | LONG BEACH HOURS LAW PINCHES 7ELEVEN STORE | By Linda Saslow | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-journal-337187.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-opinion-good-idea-that-needs-recycling.html | LONG ISLAND OPINION GOOD IDEA THAT NEEDS RECYCLING | By Philip B Linker | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/long-island-opinion-moby-dick-marathon-meanings-surface-in-the-wee-hours.html | LONG ISLAND OPINION MOBY DICK MARATHON MEANINGS SURFACE IN THE WEE HOURS | By Jerry Cimisi | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/loss-of-energy-program-worries-state-officials.html | LOSS OF ENERGY PROGRAM WORRIES STATE OFFICIALS | By Daniel Hatch | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-chamber-to-tango-time-for-decision.html | MUSIC CHAMBER TO TANGO TIME FOR DECISION | By Robert Sherman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-choral-groups-set-busy-schedule.html | MUSICCHORAL GROUPS SET BUSY SCHEDULE | By Rena Fruchter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-concerts-bring-a-melodic-autumn.html | MUSIC CONCERTS BRING A MELODIC AUTUMN | By Robert Sherman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/music-how-an-orchestra-fell-silent-postlude.html | MUSIC hOW AN ORCHESTRA FELL SILENT POSTLUDE | By Robert Sherman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-opinion-condos-along-the-hudson.html | NEW JERSEY OPINION CONDOS ALONG THE HUDSON | By John Bendel | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-jersey-opinion-newark-the-right-place-for-the-arts.html | NEW JERSEY OPINIONNEWARK THE RIGHT PLACE FOR THE ARTS | By Stanley B Winters | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-london-remembers-o-neill-with-a-yearlong-tribute.html | NEW LONDON REMEMBERS ONEILL WITH A YEARLONG TRIBUTE | By Carolyn Battista | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-peekskill-law-library-is-also-for-laymen.html | NEW PEEKSKILL LAW LIBRARY IS ALSO FOR LAYMEN | By Betsy Brown | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/new-wine-industry-crop-careers.html | NEW WINE INDUSTRY CROP CAREERS | By Stewart Kampel | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/newfound-colonial-music-scheduled.html | NEWFOUND COLONIAL MUSIC SCHEDULED | By Leo H Carney | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/number-of-realtors-up-as-sales-slow.html | NUMBER OF REALTORS UP AS SALES SLOW | By Robert A Hamilton | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/oldtime-hoofers-coming-to-2-colleges.html | OLDTIME HOOFERS COMING TO 2 COLLEGES | By Barbara Gilford | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/on-the-campuses-boys-of-autumn.html | ON THE CAMPUSES BOYS OF AUTUMN | By Jack Cavanaugh | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/opera-institute-makes-debut.html | OPERA INSTITUTE MAKES DEBUT | By Rena Fruchter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/owner-alters-plan-to-develop-club.html | OWNER ALTERS PLAN TO DEVELOP CLUB | By Laura Herbst | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/peekskill-issues-parks-crime.html | PEEKSKILL ISSUES PARKS CRIME | By Milena Jovanovitch | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/plea-on-transportation-think-regional.html | PLEA ON TRANSPORTATION THINK REGIONAL | By Penny Singer | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/political-notes-early-line-the-88-field-in-new-york.html | POLITICAL NOTES EARLY LINE THE 88 FIELD IN NEW YORK | By Frank Lynn | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/politics-two-party-chiefs-vie-for-office.html | POLITICS TWO PARTY CHIEFS VIE FOR OFFICE | By Frank Lynn | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/politics-utilities-practices-assailed.html | POLITICS UTILITIES PRACTICES ASSAILED | By Joseph F Sullivan | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/queens-college-50-years-old-seeks-to-rebound.html | Queens College 50 Years Old Seeks to Rebound | By Deirdre Carmody | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/rent-panelists-rush-to-catch-up.html | RENT PANELISTS RUSH TO CATCH UP | By Betsy Brown | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/repairs-hinder-traffic-at-3-hudson-crossings.html | Repairs Hinder Traffic at 3 Hudson Crossings | By Robert D McFadden | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/report-on-recreation-preferences.html | REPORT ON RECREATION PREFERENCES | By Gary Kriss | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/rochester-u-votes-to-end-its-ties-to-south-africa.html | Rochester U Votes to End Its Ties to South Africa | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/schools-welcome-aids-training-catholic-approach.html | SCHOOLS WELCOME AIDS TRAINING Catholic Approach | By Michael Kornfeld | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sewer-bans-expected-to-stay.html | SEWER BANS EXPECTED TO STAY | By Bob Narus | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/show-puts-sesame-star-and-children-on-stage.html | SHOW PUTS SESAME STAR AND CHILDREN ON STAGE | By Roberta Hershenson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sick-children-getbtheir-wish.html | SICK CHILDREN GETBTHEIR WISH | By Lynn Mautner | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/site-ruled-out-for-war-memorial.html | SITE RULED OUT FOR WAR MEMORIal | By Albert J Parisi | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sono-cinema-struggles-to-survive.html | SONO CINEMA STRUGGLES TO SURVIVE | By Jack Cavanaugh | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/speaking-personally-fall-sport-decorate-till-you-drop.html | SPEAKING PERSONALLYFALL SPORT DECORATE TILL YOU DROP | By Barbara Klaus | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/speaking-personally-politics-religion-and-creative-thinking-in-old-perth-amboy.html | SPEAKING PERSONALLY POLITICS RELIGION AND CREATIVE THINKING IN OLD PERTH AMBOY | By Alvin B Lebar | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/sports-somerville-athlete-is-facing-2-careers.html | SPORTS SOMERVILLE ATHLETE IS FACING 2 CAREERS | By Vincent M Mallozzi | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/stamford-couple-be-true-to-your-art.html | STAMFORD COUPLE BE TRUE TO YOUR ART | By Bess Liebenson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/state-baby-naming-proposal-goes-awry.html | STATE BABYNAMING PROPOSAL GOES AWRY | By Albert J Parisi | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suffolk-to-rethink-law-on-canceling-catering.html | SUFFOLK TO RETHINK LAW ON CANCELING CATERING | By Laura Herbst | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suspect-in-botched-robbery-is-wounded-by-police.html | Suspect in Botched Robbery Is Wounded by Police | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/suspect-is-seized-in-queens-death-of-jury-witness.html | SUSPECT IS SEIZED IN QUEENS DEATH OF JURY WITNESS | By Peter Kerr | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/taxes-being-paid-in-jersey-amnesty.html | TAXES BEING PAID IN JERSEY AMNESTY | AP | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-talk-of-the-town-of-bedford-where-freedoms-not-just-another.html | THE TALK OF THE TOWN OF BEDFORDWHERE FREEDOMS NOT JUST ANOTHER WORD | By Gary Kriss | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/the-view-from-west-cornwall-leaf-peepers-set-sights-on-little.html | THE VIEW FROM WEST CORNWALLLEAF PEEPERS SET SIGHTS ON LITTLE VILLAGE | By Daniel Hatch | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-42nd-street-sheen-and-snap-in-darien.html | THEATER 42ND STREET SHEEN AND SNAP IN DARIEN | By Alvin Klein | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-42nd-street-staged-at-darien-dinner-theater.html | THEATER 42ND STREET STAGED AT DARIEN DINNER THEATER | By Alvin Klein | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/theater-coward-s-present-laughter-at-drew.html | THEATER COWARDS PRESENT LAUGHTER AT DREW | By Alvin Klein | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/trenton-maps-aids-battle-plan.html | TRENTON MAPS AIDS BATTLE PLAN | By Sandra Friedland | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/tv-books-debut-opens-media-battle.html | TV Books Debut Opens Media Battle | By Diane Ketcham | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/twins-gain-insights-on-their-father.html | TWINS GAIN INSIGHTS ON THEIR FATHER | By Charlotte Libov | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/us-and-nassau-study-a-phenomenon-green-tide.html | US AND NASSAU STUDY A PHENOMENON GREEN TIDE | By Shelly Feuer Domash | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/us-soviet-trade-of-students-studied.html | USSOVIET TRADE OF STUDENTS STUDIED | By Elizabeth Field | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/vineyards-seeking-birdwar-weapons.html | VINEYARDS SEEKING BIRDWAR WEAPONS | By Thomas Clavin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/voters-face-levy-to-buy-pine-lands.html | VOTERS FACE LEVY TO BUY PINE LANDS | By John Rather | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/voters-have-wide-choice-on-judges.html | VOTERS HAVE WIDE CHOICE ON JUDGES | By Tessa Melvin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-bus-sweepstakes.html | WESTCHESTER JOURNALBUS SWEEPSTAKES | By Gary Kriss | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-celebration-of-israel.html | WESTCHESTER JOURNALCELEBRATION OF ISRAEL | By Lynne Ames | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-day-of-painting.html | WESTCHESTER JOURNAL DAY OF PAINTING | By Tessa Melvin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-journal-golf-or-tennis.html | WESTCHESTER JOURNAL GOLF OR TENNIS | By Penny Singer | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-opinion-of-burglars-vandals-and-things-that-go-bump-in-the-night.html | WESTCHESTER OPINION OF BURGLARS VANDALS AND THINGS THAT GO BUMP IN THE NIGHT | By Herbert Hadad | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/westchester-opinion-remodeling-with-a-happy-ending.html | WESTCHESTER OPINION REMODELING  WITH A HAPPY ENDING | By Jocelyn S Reznick | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/whistleblower-act-gets-its-first-test.html | WHISTLEBLOWER ACT GETS ITS FIRST TEST | By Leo H Carney | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | on/why-one-woman-will-forgo-the-mini.html | WHY ONE WOMAN WILL FORGO THE MINI | By Miriam Lang | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/nyregion/youth-is-held-in-shooting-of-2-yonkers-officers.html | Youth Is Held in Shooting Of 2 Yonkers Officers | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/obituaries/frank-aikman-jr-dies-at-77-was-lirr-head-in-1960-s.html | Frank Aikman Jr Dies at 77 Was LIRR Head in 1960s | By Edward Hudson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/abroad-at-home-the-price-of-ideology.html | ABROAD AT HOME The Price of Ideology | By Anthony Lewis | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/essay-judge-bork-s-victory.html | ESSAY Judge Borks Victory | By William Safire | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/for-a-triplezero-pact.html | For a TripleZero Pact | By Joseph S Nye Jr | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/opinion/open-up-the-un-archives-on-nazis.html | Open Up the UN Archives on Nazis | By Benjamin Netanyahu | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/commercial-property-office-buildings-pumped-up-prices-driving-buyers-manhattan.html | Commercial Property Office Buildings Pumped Up Prices Driving Buyers Out of Manhattan | By Mark McCain | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/focus-lubec-me-winds-of-change-down-east.html | FOCUS Lubec Me Winds Of Change Down East | By Lyn Riddle | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/if-youre-thinking-of-living-in-teaneck.html | If Youre Thinking of Living inTeaneck | By Rachelle Garbarine | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-long-island-starting-up-with-a-converted-apartment.html | In the Region Long IslandStarting Up With a Converted Apartment | By Diana Shaman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-new-jersey-new-forays-into-factorybuilt-housing.html | IN THE REGION NEW JERSEYNew Forays Into FactoryBuilt Housing | By Rachelle Garbarine | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/in-the-region-westchester-and-connecticut-122-houses-approved-at-1-million-each.html | In the RegionWestchester and Connecticut 122 Houses Approved at 1 Million Each | By Betsy Brown | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/lots-of-lots-but-little-for-development.html | Lots of Lots but Little for Development | By Anthony Depalma | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-las-vegas-nev-the-dawning-of-a-sun-city.html | NATIONAL NOTEBOOK Las Vegas NevThe Dawning Of a Sun City | By Michael L Robison | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-lenox-mass-berkshire-boom-spurs-resorts.html | NATIONAL NOTEBOOK Lenox MassBerkshire Boom Spurs Resorts | By John A Townes | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/national-notebook-onalaska-wis-catering-to-the-upscale.html | NATIONAL NOTEBOOK Onalaska Wis Catering To the Upscale | By Alan S Oser | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-baltimore-a-warehouse-is-transformed.html | NORTHEAST NOTEBOOKBaltimore A Warehouse Is Transformed | By Larry Carson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-burlington-vt-land-trust-cuts-housing-costs.html | NORTHEAST NOTEBOOKBurlington Vt Land Trust Cuts Housing Costs | By David Moats | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/northeast-notebook-lenox-mass-berkshire-boom-spurs-resorts.html | NORTHEAST NOTEBOOKLenox Mass Berkshire Boom Spurs Resorts | By John A Townes | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/perspectives-local-law-9-court-s-the-battlefield-over-sro-rules.html | PERSPECTIVES Local Law 9 Courts the Battlefield Over SRO Rules | By Alan S Oser | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-200000-restoration-water-mill-s-windmill.html | POSTINGS 200000 Restoration Water Mills Windmill | By Lisa W Foderaro | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-350-million-ski-project-big-vanilla.html | POSTINGS 350 Million Ski Project Big Vanilla | By Lisa W Foderaro | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-benefit-lampoon-realtybiz.html | POSTINGS Benefit Lampoon Realtybiz | By Lisa W Foderaro | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/postings-the-upzoning-solution-queens-condos.html | POSTINGS The Upzoning Solution Queens Condos | By Lisa W Foderaro | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/q-a-901187.html | Q A | By Shawn G Kennedy | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/reversing-rural-blight-in-the-catskills.html | Reversing Rural Blight in the Catskills | By Richard D Lyons | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/streetscapes-brooklyn-museum-a-touch-of-imperial-rome-gracing-eastern-parkway.html | Streetscapes Brooklyn Museum A Touch of Imperial Rome Gracing Eastern Parkway | By Christopher Gray | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/realestate/talking-street-trees-a-request-may-bring-one-free.html | TALKING Street Trees A Request May Bring One Free | By Andree Brooks | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/about-cars-writing-some-wrongs.html | ABOUT CARSWriting Some Wrongs | By Marshall Schoun | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/boxing-tate-is-convincing-winner-over-olajide.html | BOXING Tate Is Convincing Winner Over Olajide | By Phil Berger Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-colgate-fumble-helps-lehigh-win.html | College Football Colgate Fumble Helps Lehigh Win | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-columbia-loses-to-set-mark.html | College Football Columbia Loses to Set Mark | By Peter Alfano Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-east-boston-college-holds-off-army.html | COLLEGE FOOTBALL EAST Boston College Holds Off Army | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-hofstra-beats-wagner-in-showdown.html | COLLEGE FOOTBALL Hofstra Beats Wagner in Showdown | By Alex Yannis Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-ivy-league-trailing-17-0-penn-rallies-over-brown.html | COLLEGE FOOTBALL IVY LEAGUE Trailing 170 Penn Rallies Over Brown | AP | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-midwest-michigan-upset-so-is-ohio-state.html | COLLEGE FOOTBALL MIDWEST Michigan Upset So Is Ohio State | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-penn-st-romps-over-rutgers.html | COLLEGE FOOTBALL Penn St Romps Over Rutgers | By William N Wallace Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-pitt-stops-irish-after-a-27-0-lead.html | College Football Pitt Stops Irish After a 270 Lead | By Gordon S White Jr Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-south-lsu-surges-past-georgia.html | COLLEGE FOOTBALL SOUTH LSU Surges Past Georgia | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-southwest-sooners-roll-44-9-on-7-interceptions.html | COLLEGE FOOTBALL SOUTHWEST Sooners Roll 449 On 7 Interceptions | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-villanova-52-cent-conn-20.html | COLLEGE FOOTBALL Villanova 52 Cent Conn 20 | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-west-oregon-surprises-southern-cal-34-27.html | COLLEGE FOOTBALL WEST Oregon Surprises Southern Cal 3427 | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/college-football-yale-40-william-mary-34.html | COLLEGE FOOTBALL Yale 40 William Mary 34 | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/giants-leonard-maintains-poise-but-gets-his-revenge-nevertheless.html | Giants Leonard Maintains Poise But Gets His Revenge Nevertheless | By Malcolm Moran Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/home-runs-win-for-giants-and-tigers-detroit-rallies-after-losing-a-5-0-lead.html | Home Runs Win for Giants and Tigers DETROIT RALLIES AFTER LOSING A 50 LEAD | By Michael Martinez Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/home-runs-win-for-giants-tigers-leonard-s-blast-5th-inning-ties-series-2-2.html | Home Runs Win for Giants and Tigers Leonards Blast In 5th Inning Ties Series 22 | By Joseph Durso Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/horse-racing-java-gold-upset-in-gold-cup.html | HORSE RACING JAVA GOLD UPSET IN GOLD CUP | By Steven Crist | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/how-it-happened-twins-runner-gets-ensnarled-in-one-play-s-twists-and-turns.html | HOW IT HAPPENED Twins Runner Gets Ensnarled In One Plays Twists and Turns | By Murray Chass Special To the New York Times | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/notebook-tigers-got-more-than-their-moneys-worth-from-evans.html | NOTEBOOK Tigers Got More Than Their Moneys Worth From Evans | By Murray Chass | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/outdoors-stalking-the-elusive-bargain.html | Outdoors Stalking the Elusive Bargain | By Nelson Bryant | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pointer-named-best-in-palisades-show.html | Pointer Named Best In Palisades Show | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-basketball-nets-won-t-rush-hopson-s-career-by-sam-goldaper.html | PRO BASKETBALL Nets Wont Rush Hopsons Career By SAM GOLDAPER | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-football-giants-skins-thrill-is-gone.html | PRO FOOTBALL GiantsSkins Thrill Is Gone | By Frank Litsky Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-football-new-free-agency-dispute.html | PRO FOOTBALL New FreeAgency Dispute | By Michael Janofsky Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-hockey-froese-inspires-rangers-to-first-victory.html | PRO HOCKEY Froese Inspires Rangers to First Victory | By Robin Finn Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/pro-hockey-islanders-crush-canucks-7-1.html | PRO HOCKEY Islanders Crush Canucks 71 | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-west-coast-school-sweeps-by-william-j-miller.html | SCHOOL SPORTS West Coast School Sweeps By WILLIAM J MILLER | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/school-sports-winning-return-for-elizabeth.html | SCHOOL SPORTS Winning Return for Elizabeth | By Al Harvin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-of-the-times-sparkys-golden-straws.html | SPORTS OF THE TIMESSparkys Golden Straws | By Sparky Anderson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/sports-of-the-times-the-city-sees-the-old-old-cardinals-show.html | SPORTS OF THE TIMES THE CITY SEES THE OLD OLD CARDINALS SHOW | By George Vecsey | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/sports/the-myth-becomes-man.html | The Myth Becomes Man | By Phil Berger | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/around-the-garden-the-harvest-continues.html | AROUND THE GARDEN THE HARVEST CONTINUES | By Joan Lee Faust | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/artist-s-view-of-time.html | ARTISTS VIEW OF TIME | By AnneMarie Schiro | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/bridge-analyzing-the-endgame.html | BRIDGE ANALYZING THE ENDGAME | By Alan Truscott | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/camera-on-capturing-foliage-color.html | CAMERA ON CAPTURING FOLIAGE COLOR | By Andy Grundberg | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/chess-the-titans-of-old-are-still-good-sources.html | CHESS THE TITANS OF OLD ARE STILL GOOD SOURCES | By Robert Byrne | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/style/stamps-one-is-traditional-the-other-contemporary.html | STAMPS ONE IS TRADITIONAL THE OTHER CONTEMPORARY | By John F Dunn | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/onstage-in-the-global-village.html | ONSTAGE IN THE GLOBAL VILLAGE | By John Rockwell | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/stage-view-listening-for-the-music-in-the-words-onstage.html | STAGE VIEW Listening for the Music In the Words Onstage | By Walter Kerr | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/television-the-bretts-backstage-life-in-1920s-london.html | TELEVISION The Bretts Backstage Life In 1920s London | By Benedict Nightingale | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-ayckbourn-premiere.html | THEATER AYCKBOURN PREMIERE | By Mel Gussow Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-marshall-mason-explores-a-new-stage.html | THEATER Marshall Mason Explores A New Stage | By Leslie Bennetts | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/theater/theater-now-frankie-and-johnny-are-modern-lovers.html | THEATER Now Frankie and Johnny Are Modern Lovers | By David Kaufman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/amid-bhutan-s-peaks-rituals-and-temples.html | Amid Bhutans Peaks Rituals And Temples | By Moana Tregaskis | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/ancient-places-that-anchor-yeats-s-poems.html | Ancient Places That Anchor Yeatss Poems | By Howell Raines | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/fare-of-the-country-the-extravagant-desserts-of-sicily.html | FARE OF THE COUNTRY The Extravagant Desserts of Sicily | By Deborah Blumenthal | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/in-2167-mule-train-is-the-way-to-go.html | In 2167 Mule Train Is the Way to Go | By Jim Kunstler | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/in-irish-inns-a-taste-of-life-as-a-squire.html | In Irish Inns A Taste of Life As a Squire | By Joan Feeney | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/no-headline-410487.html | No Headline | By Jane Perlez | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/on-foot-in-houston.html | On Foot in Houston | By Robert Reinhold | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/panda-watching-in-a-chinese-zoo.html | PandaWatching In a Chinese Zoo | By Marvine Howe | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/practical-traveler-disney-strategies-when-you-wait-upon-a-line.html | PRACTICAL TRAVELER Disney Strategies When You Wait Upon a Line | By Betsy Wade | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/q-a-403387.html | QA | By Stanley Carr | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/shopper-s-world-clothing-and-crafts-in-cairo.html | SHOPPERS WORLD Clothing and Crafts in Cairo | By Barbara Slavin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/tailoring-a-suit-to-your-taste-in-irish-tweed.html | Tailoring a Suit To Your Taste In Irish Tweed | By Nicholas Fox Weber | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/travel/what-s-doing-in-new-orleans.html | Whats Doing in New Orleans | By Frances Frank Marcus | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/61-abandon-boat-in-fire-off-shore.html | 61 ABANDON BOAT IN FIRE OFF SHORE | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/air-inquiry-opens-on-new-near-miss.html | AIR INQUIRY OPENS ON NEW NEAR MISS | By Richard Witkin | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/boston-plans-help-for-illegal-aliens.html | Boston Plans Help for Illegal Aliens | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/brothers-wield-power-in-starkly-different-worlds.html | Brothers Wield Power in Starkly Different Worlds | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/bus-strike-over-union-says.html | Bus Strike Over Union Says | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/campaign-finance-du-pont-his-quest-for-money-if-it-s-monday-it-must-be.html | Campaign Finance Du Pont and His Quest for Money If Its Monday It Must Be Cincinnati | By Richard L Berke Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/case-ended-in-the-death-of-a-panther.html | Case Ended In the Death Of a Panther | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/condom-in-college-newspaper.html | Condom in College Newspaper | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/corn-harvest-is-bounty-and-burden.html | Corn Harvest Is Bounty and Burden | By Keith Schneider Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/democrats-debating-about-debates.html | Democrats Debating About Debates | By Andrew Rosenthal Special To the New York Times | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/eastern-nuclear-dump.html | Eastern Nuclear Dump | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/fears-of-nuclear-power-are-intensified-by-latest-california-quake.html | Fears of Nuclear Power Are Intensified by Latest California Quake | By Richard W Stevenson Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/free-college-lures-nurses-to-hospital.html | Free College Lures Nurses to Hospital | By Marialisa Calta Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/gephardt-invades-dukakis-territory.html | GEPHARDT INVADES DUKAKIS TERRITORY | By Warren Weaver Jr Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/head-of-aids-commission-pledges-quick-reorganization-of-panel.html | Head of AIDS Commission Pledges Quick Reorganization of Panel | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/health-bill-stalls-in-massachusetts.html | HEALTH BILL STALLS IN MASSACHUSETTS | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/high-school-graduates-revive-volunteer-force.html | High School Graduates Revive Volunteer Force | By Richard Halloran Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/industries-fight-ban-on-using-soviet-rockets.html | INDUSTRIES FIGHT BAN ON USING SOVIET ROCKETS | By William J Broad | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/industry-is-split-over-disclosure-of-job-dangers.html | Industry Is Split Over Disclosure Of Job Dangers | By Philip Shabecoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/jackson-makes-formal-bid-for-presidency-in-1988.html | Jackson Makes Formal Bid for Presidency in 1988 | By David E Rosenbaum Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/japanese-resurgent-in-experiments-on-particles.html | Japanese Resurgent in Experiments on Particles | By Walter Sullivan Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/jet-blast-causes-havoc.html | Jet Blast Causes Havoc | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/maine-dam-stymies-fish-and-anglers.html | Maine Dam Stymies Fish and Anglers | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/massachusetts-aids-mailing.html | Massachusetts AIDS Mailing | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/massachusetts-law-requires-insurance-for-infertility-care.html | Massachusetts Law Requires Insurance for Infertility Care | AP | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/mother-in-custody-case-is-released-from-jail.html | Mother in Custody Case Is Released From Jail | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/new-orleans-faces-suit-on-free-transportation.html | New Orleans Faces Suit On Free Transportation | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/ohio-state-to-aid-blacks-in-schools.html | OHIO STATE TO AID BLACKS IN SCHOOLS | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/ousted-teacher-with-aids-fights-in-court-to-get-job-back.html | Ousted Teacher With AIDS Fights in Court to Get Job Back | By Katherine Bishop Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/rabies-outbreak-reported-confined-to-wilds.html | Rabies Outbreak Reported Confined to Wilds | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/reagan-bars-military-pay-cuts-in-the-88-budget.html | Reagan Bars Military Pay Cuts in the 88 Budget | By Richard Halloran Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/riding-a-boom-downtowns-are-no-longer-downtrodden.html | Riding a Boom Downtowns Are No Longer Downtrodden | By William E Schmidt Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/students-take-to-ramparts-at-bastion-of-decorum.html | Students Take to Ramparts at Bastion of Decorum | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/teen-aged-student-proposes-to-let-inmates-select-death.html | TeenAged Student Proposes To Let Inmates Select Death | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/trucking-of-toxic-rocket-chemical-is-assailed.html | Trucking of Toxic Rocket Chemical Is Assailed | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/tuition-plan-is-facing-repeal.html | Tuition Plan Is Facing Repeal | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-appeals-court-gets-rare-spy-case.html | US APPEALS COURT GETS RARE SPY CASE | By E R Shipp Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-asked-to-postpone-limits-on-use-of-pesticide.html | US Asked to Postpone Limits on Use of Pesticide | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-blocks-effort-to-restart-a-nuclear-plant.html | US Blocks Effort to Restart a Nuclear Plant | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/us-hints-at-hutton-indictment-in-money-scheme.html | US Hints at Hutton Indictment in Money Scheme | By Richard Halloran Special To the New York Times | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/vietnam-memorial-plan-disputed-in-baltimore.html | Vietnam Memorial Plan Disputed in Baltimore | AP | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/where-the-sun-rises-first-late-night-tv-comes-last.html | Where the Sun Rises First Late Night TV Comes Last | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/white-house-looks-beyond-bork-in-setting-aims-for-senate-debate.html | White House Looks Beyond Bork In Setting Aims for Senate Debate | By Steven V Roberts Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/woman-keeps-grandson-8-in-coffin-like-box-for-2-years.html | Woman Keeps Grandson 8 In CoffinLike Box for 2 Years | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/us/zoo-condor-dies-in-60-s.html | Zoo Condor Dies in 60s | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/a-deeper-dimension-the-senators-judging-bork-try-to-define-conservatism.html | A DEEPER DIMENSION The Senators Judging Bork Try to Define Conservatism | By Linda Greenhouse | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/all-is-far-from-quiet-on-the-western-front.html | ALL IS FAR FROM QUIET ON THE WESTERN FRONT | By Mark McCain | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/an-escalating-war-of-words-over-nicaragua.html | AN ESCALATING WAR OF WORDS OVER NICARAGUA | By Neil A Lewis | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/car-madness-in-manhattan-cure-sought.html | CAR MADNESS IN MANHATTAN CURE SOUGHT | By Richard Levine | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/congress-again-confronts-hazards-of-killer-chemicals.html | CONGRESS AGAIN CONFRONTS HAZARDS OF KILLER CHEMICALS | By Philip Shabecoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/epa-looks-at-alachlor-a-long-and-winding-regulatory-review.html | EPA LOOKS AT ALACHLOR A LONG AND WINDING REGULATORY REVIEW | By Philip Shabecoff | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/for-latin-america-a-greening-at-the-top.html | For Latin America A Greening at the Top | By Larry Rohter | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/for-yiddish-a-new-but-smaller-domain.html | FOR YIDDISH A NEW BUT SMALLER DOMAIN | By Joseph Berger | TX 2-170742 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/ideas-trends-advice-about-cholesterol-is-finding-an-eager-market.html | IDEAS  TRENDS ADVICE ABOUT CHOLESTEROL IS FINDING AN EAGER MARKET | By Gina Kolata | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/reborn-peronists-flex-their-muscles.html | Reborn Peronists Flex Their Muscles | By Shirley Christian | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-nation-battered-but-still-swinging-reagan-enters-final-rounds.html | THE NATION Battered But Still Swinging Reagan Enters Final Rounds | By Steven V Roberts | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-gorbachev-s-groundwork-for-summit-no-3.html | THE WORLD GORBACHEVS GROUNDWORK FOR SUMMIT No 3 | By Philip Taubman | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-iran-embargo-the-main-import-is-political.html | THE WORLD IRAN EMBARGO THE MAIN IMPORT IS POLITICAL | By Elaine Sciolino | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/the-world-on-trade-us-strikes-some-deals-with-friends.html | THE WORLD ON TRADE US STRIKES SOME DEALS WITH FRIENDS | By Clyde H Farnsworth | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/tibet-is-torn-by-ancient-animosities.html | Tibet is Torn By Ancient Animosities | By Fox Butterfield | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/weekinreview/who-has-to-keep-a-troubled-company-s-pension-promises.html | WHO HAS TO KEEP A TROUBLED COMPANYS PENSION PROMISES | By Jonathan P Hicks | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/4000-refugees-of-civil-war-return-home-to-el-salvador.html | 4000 Refugees of Civil War Return Home to El Salvador | AP | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/a-lone-lonely-american-on-the-soviet-coast.html | A Lone Lonely American on the Soviet Coast | By Philip Taubman Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/at-a-trial-in-sierra-leone-a-script-for-a-coup.html | At a Trial in Sierra Leone a Script for a Coup | By James Brooke Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/basques-in-spain-tense-after-french-ouster.html | Basques in Spain Tense After French Ouster | By Paul Delaney Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/brazil-gets-help-on-radiation-accident.html | Brazil Gets Help on Radiation Accident | By Marlise Simons Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/cuba-has-plan-to-raid-us-base-in-case-of-attack-defecting-general-says.html | Cuba Has Plan to Raid US Base in Case of Attack Defecting General Says | By Joseph B Treaster Special To the New York Times | TX 2-170742 | 1987-10-21 |

| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/eight-indians-die-during-new-push-to-disarm-tamils.html | EIGHT INDIANS DIE DURING NEW PUSH TO DISARM TAMILS | By Barbara Crossette Special To the New York Times | TX 2-170742 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/for-germany-s-greens-success-breeds-a-schism.html | For Germanys Greens Success Breeds a Schism | By Serge Schmemann Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/greeks-loosen-curb-and-tongues-on-radio.html | GREEKS LOOSEN CURB AND TONGUES ON RADIO | By Alan Cowell Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/in-nicaragua-a-cease-fire-decree-brings-a-nervous-peace-for-some.html | In Nicaragua a CeaseFire Decree Brings a Nervous Peace for Some | By Stephen Kinzer Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/india-rejects-idea-for-nuclear-ban.html | INDIA REJECTS IDEA FOR NUCLEAR BAN | By Steven R Weisman Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/iran-panel-draft-gets-toned-down.html | IRAN PANEL DRAFT GETS TONED DOWN | By Philip Shenon Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/israeli-warplanes-raid-palestinian-bases-in-eastern-lebanon.html | Israeli Warplanes Raid Palestinian Bases in Eastern Lebanon | Special to the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/myth-or-fact-nessie-is-still-lure-to-many.html | Myth or Fact Nessie Is Still Lure to Many | By Steve Lohr Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/ottawa-debates-us-canadian-ties.html | OTTAWA DEBATES USCANADIAN TIES | By John F Burns Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/people-and-wildlife-paying-the-price-as-timber-demand-rises-in-borneo.html | People and Wildlife Paying the Price As Timber Demand Rises in Borneo | By Barbara Crossette Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/poland-announces-big-economic-shift-with-rise-in-prices.html | POLAND ANNOUNCES BIG ECONOMIC SHIFT WITH RISE IN PRICES | By John Tagliabue Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/reagan-sends-letters-on-gulf-to-congress-leaders.html | Reagan Sends Letters on Gulf to Congress Leaders | By David Johnston Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/rome-synod-is-focusing-on-women-s-rights.html | Rome Synod Is Focusing on Womens Rights | By Roberto Suro Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/talks-halt-as-south-korean-seeks-presidency.html | Talks Halt as South Korean Seeks Presidency | By Clyde Haberman Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/thatcher-plans-reshaping-of-britain.html | Thatcher Plans Reshaping of Britain | By Howell Raines Special To the New York Times | TX 2-170742 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/turkish-election-is-under-jeopardy.html | TURKISH ELECTION IS UNDER JEOPARDY | By Alan Cowell Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/tutu-and-white-rule-deep-sadness-and-pain.html | Tutu and White Rule Deep Sadness and Pain | By John D Battersby Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-11 | https://www.nytimes.com/1987/10/11/world/un-lebanon-force-facing-crisis-on-funds.html | UN Lebanon Force Facing Crisis on Funds | By Paul Lewis Special To the New York Times | TX 2-170742 | 1987-10-21 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/archives/in-tv-and-films-as-in-life-babies-are-in-fashion-again.html | In TV and Films as in Life Babies Are in Fashion Again | By James Hirsch | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/appraisal-painting-provoked-a-public-scandal.html | Appraisal Painting Provoked a Public Scandal | By John Russell | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/ballet-graham-s-primitive-mysteries-and-judith.html | Ballet Grahams Primitive Mysteries and Judith | By Anna Kisselgoff | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/dance-3-from-feld.html | DANCE 3 FROM FELD | By Jennifer Dunning | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/folk-baez-at-carnegie-hall.html | Folk Baez at Carnegie Hall | By Stephen Holden | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/going-out-guide-going-out-guide.html | Going Out Guide GOING OUT GUIDE | By C Gerald Fraser | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/louis-armstrong-s-archives.html | Louis Armstrongs Archives | By Robert Palmer | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/music-new-cellist-in-beaux-arts-trio.html | Music New Cellist in Beaux Arts Trio | By Bernard Holland | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/music-stabat-mater.html | Music Stabat Mater | By Bernard Holland | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/opera-3-debuts-in-turandot.html | Opera 3 Debuts in Turandot | BY Michael Kimmelman | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/pop-atlantic-starr-quintet.html | Pop Atlantic Starr Quintet | By Stephen Holden | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/solti-is-robbed-in-hotel-after-chicago-concert.html | Solti Is Robbed in Hotel After Chicago Concert | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/tv-review-questions-and-answers-about-aids-on-hbo.html | TV Review QUESTIONS AND ANSWERS ABOUT AIDS ON HBO | By John Corry | TX 2-164894 | 1987-10-15 |

| 1987-10-12 | https://www.nytimes.com/1987/10/12/arts/tv-review-raquel-welch-stars-in-right-to-die-nbc.html | TV Review RAQUEL WELCH STARS IN RIGHT TO DIE NBC | By John J OConnor | TX 2-164894 | 1987-10-15 |
|---|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/books/books-of-the-times-646687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-hill-holliday-presents-hyatt-hotels-campaign.html | ADVERTISING Hill Holliday Presents Hyatt Hotels Campaign | By Philip H Dougherty | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-merger-speculation-in-interpublic-group.html | ADVERTISING Merger Speculation In Interpublic Group | By Philip H Dougherty | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-oatmeal-battle-heats-up.html | Advertising Oatmeal Battle Heats Up | By Philip H Dougherty | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/advertising-toyota-ads-come-with-a-3-d-stereoscope.html | ADVERTISING Toyota Ads Come With A 3D Stereoscope | By Philip H Dougherty | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-and-the-law-cut-in-punitive-awards-sought.html | Business and the Law Cut in Punitive Awards Sought | By Stephen Labaton | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-acting-chief-named-for-savings-insurer.html | BUSINESS PEOPLE Acting Chief Named For Savings Insurer | By Daniel F Cuff | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-bidder-for-holly-sugar-has-a-diverse-portfolio.html | BUSINESS PEOPLE Bidder for Holly Sugar Has a Diverse Portfolio | By Andrea Adelson | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/business-people-leader-faces-decision-as-telex-profits-shrink.html | BUSINESS PEOPLE Leader Faces Decision As Telex Profits Shrink | By Daniel F Cuff | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/credit-markets-uneasiness-pervades-markets.html | CREDIT MARKETS Uneasiness Pervades Markets | By Michael Quint | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-accord-with-israel-yields-trade-gains.html | INTERNATIONAL REPORT Accord With Israel Yields Trade Gains | By Thomas L Friedman Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-pact-with-canada-splits-us-industry.html | INTERNATIONAL REPORT Pact With Canada Splits US Industry | By Clyde H Farnsworth Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/international-report-slow-growth-in-europe.html | INTERNATIONAL REPORT Slow Growth in Europe | AP | TX 2-164894 | 1987-10-15 |

| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/lobbying-post-for-nixon-aide.html | Lobbying Post For Nixon Aide | AP | TX 2-164894 | 1987-10-15 |
|---|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/market-place-doubt-on-ibm-seen-persisting.html | Market Place Doubt on IBM Seen Persisting | By Lawrence J de Maria | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/new-tenneco-unit-planned.html | New Tenneco Unit Planned | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/nomination-welcomed-in-mexico.html | Nomination Welcomed In Mexico | By Larry Rohter Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/northwest-sustains-a-frenetic-pace.html | Northwest Sustains A Frenetic Pace | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/paris-sees-market-challenges.html | Paris Sees Market Challenges | By Steven Greenhouse Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/salaries-begin-to-rise-for-new-accountants.html | Salaries Begin to Rise For New Accountants | By Eric N Berg | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/smith-international-repayment-plan.html | Smith International Repayment Plan | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/the-crunch-at-airlines-hubs.html | The Crunch at Airlines Hubs | By Agis Salpukas Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/business/us-sues-ltv-on-pensions.html | US Sues LTV On Pensions | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/28th-aftershock-in-california.html | 28th Aftershock in California | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/crime-at-kennedy-scams-drugs-and-the-mob.html | CRIME AT KENNEDY SCAMS DRUGS AND THE MOB | By Elizabeth Neuffer | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/d-amato-uncommitted-is-senator-in-the-middle.html | DAmato Uncommitted Is Senator in the Middle | BY Kenneth B Noble | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/davis-murder-trial-opening-this-week-may-test-police-motives.html | DAVIS MURDER TRIAL OPENING THIS WEEK MAY TEST POLICE MOTIVES | By Howard W French | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/for-a-new-homesteader-struggle-leads-to-success.html | For a New Homesteader Struggle Leads to Success | By Steven Erlanger | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/for-sag-harbor-debate-is-an-event.html | For Sag Harbor Debate Is an Event | By Philip S Gutis Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/fugitive-murderer-reported-in-cuba.html | FUGITIVE MURDERER REPORTED IN CUBA | By John T McQuiston | TX 2-164894 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/head-on-crash-kills-6-jerseyans.html | HEADON CRASH KILLS 6 JERSEYANS | By Elizabeth Neuffer | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/in-jersey-city-indians-protest-violence.html | In Jersey City Indians Protest Violence | By Michel Marriott Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/in-world-chess-match-2-rivals-meet-again.html | In World Chess Match 2 Rivals Meet Again | By Robert Byrne | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/koch-policy-for-homeless-creates-fears.html | Koch Policy For Homeless Creates Fears | By Suzanne Daley | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/mandatory-retirement-challenged-by-6-judges.html | Mandatory Retirement Challenged by 6 Judges | By E R Shipp | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/metro-matters-picking-giulian-a-grand-marshal-with-a-message.html | Metro Matters Picking Giulian A Grand Marshal With a Message | By Sam Roberts | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/new-york-turns-squatters-into-homeowners.html | New York Turns Squatters Into Homeowners | By Steven Erlanger | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/officers-wives-told-they-should-quit-jobs.html | Officers Wives Told They Should Quit Jobs | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/poetry-and-tradition.html | Poetry and Tradition | By Jeffrey Schmalz Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/nyregion/staffs-reduced-in-amnesty-program.html | Staffs Reduced in Amnesty Program | By Alfonso A Narvaez Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/obituaries/charles-carney-dead-served-ohio-in-house.html | Charles Carney Dead Served Ohio in House | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/default-is-not-in-bankers-stars.html | Default Is Not in Bankers Stars | By Roger S Leeds Roger S Leeds Is Senior Research Fellow At the John F Kennedy School of Government At Harvard University | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/in-the-nation-a-demeaning-battle.html | IN THE NATION A Demeaning Battle | By Tom Wicker | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/now-is-the-time-for-democrats-to.html | Now Is the Time for Democrats to | By James Reston James Reston Is Senior Columnist of the New York Times | TX 2-164894 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/opinion/when-prosecutors-violate-confidentiality.html | When Prosecutors Violate Confidentiality | By Alan M Dershowitz Alan M Dershowitz Is Professor of Law At Harvard University | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/at-5-0-syracuse-football-is-back-in-the-game.html | At 50 Syracuse Football Is Back in the Game | By Peter Alfano | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/cards-find-another-problem.html | Cards Find Another Problem | By Malcolm Moran Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/college-football-pitt-s-heyward-powers-ahead.html | COLLEGE FOOTBALL Pitts Heyward Powers Ahead | By William N Wallace | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-and-twins-are-a-game-away-from-pennants-cards-beaten-by-3-rallies.html | GIANTS AND TWINS ARE A GAME AWAY FROM PENNANTS Cards Beaten By 3 Rallies | By Joseph Durso Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-fizzle-so-does-crowd.html | Giants Fizzle So Does Crowd | By Frank Litsky Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/giants-twins-are-game-away-pennants-mistakes-plague-tigers-5-3-loss.html | GIANTS AND TWINS ARE A GAME AWAY FROM PENNANTS Mistakes Plague Tigers in 53 Loss | By Michael Martinez Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/horse-racing-java-gold-injured-out-for-rest-of-87.html | HORSE RACING Java Gold Injured Out for Rest of 87 | By Steven Crist | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/how-it-happened-strategic-inning-left-twins-ahead.html | HOW IT HAPPENED Strategic Inning Left Twins Ahead | By Murray Chass Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nfl-bears-roll-along-with-substitutes.html | NFL Bears Roll Along With Substitutes | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nfl-montana-and-49ers-hold-off-stand-ins.html | NFL MONTANA AND 49ERS HOLD OFF STANDINS | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/nhl-rangers-saved-by-rallies-goalie.html | NHL Rangers Saved by Rallies Goalie | By Robin Finn | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/outdoors-in-pursuit-of-morning-doves.html | Outdoors In Pursuit Of Morning Doves | By Charles Mohr | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/question-box.html | Question Box | Ray Corio | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/replacements-leave-giants-defenseless.html | Replacements Leave Giants Defenseless | By Joe Sexton Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-of-the-times-no-flower-power.html | SPORTS OF THE TIMES NO FLOWER POWER | By George Vecsey | TX 2-164894 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-of-the-times-thermal-bat-needed.html | SPORTS OF THE TIMES THERMAL BAT NEEDED | By Dave Anderson | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-an-unusual-course.html | SPORTS WORLD SPECIALS An Unusual Course | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-no-longer-foiled.html | SPORTS WORLD SPECIALS No Longer Foiled | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/sports-world-specials-strike-fallout.html | SPORTS WORLD SPECIALS Strike Fallout | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/talks-halted-after-short-gain.html | Talks Halted After Short Gain | By Michael Janofsky Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/team-unity-could-be-casualty-of-strike.html | Team Unity Could Be Casualty of Strike | By Gerald Eskenazi | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/sports/walton-wears-blanked-look.html | Walton Wears Blanked Look | By William C Rhoden Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/style/relationships-discipline-of-children-from-afar.html | RELATIONSHIPS DISCIPLINE OF CHILDREN FROM AFAR | By Andree Brooks | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/style/working-life-of-the-retiree.html | Working Life of the Retiree | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/theater/stage-pulcinella-by-the-teatro-di-roma.html | Stage Pulcinella By the Teatro di Roma | By Richard F Shepard | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/theater/theater-mort-sahl.html | Theater Mort Sahl | By Mel Gussow | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/200000-march-in-capital-to-seek-gay-rights-and-money-for-aids.html | 200000 March in Capital to Seek Gay Rights and Money for AIDS | By Lena Williams Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/ailing-cranes-rally-from-mystery-illness.html | Ailing Cranes Rally From Mystery Illness | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/alien-law-effect-on-farm-workers-worries-growers.html | ALIEN LAW EFFECT ON FARM WORKERS WORRIES GROWERS | By Richard W Stevenson Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/as-field-for-88-shrinks-simon-s-stature-grows.html | As Field for 88 Shrinks Simons Stature Grows | By Robin Toner Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/deconcini-tests-fallout-over-bork.html | DeConcini Tests Fallout Over Bork | By William E Schmidt Special To the New York Times | TX 2-164894 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/defining-the-outer-city-for-now-call-it-hybrid.html | Defining the Outer City For Now Call It Hybrid | By William K Stevens Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/dole-sees-campaign-gaining-and-criticizes-bush.html | Dole Sees Campaign Gaining and Criticizes Bush | By Bernard Weinraub Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/for-women-who-fight-fires-acceptance-and-frustrations.html | For Women Who Fight Fires Acceptance and Frustrations | By Anne Zusy | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/hurricane-warnngs-for-florida.html | Hurricane Warnngs for Florida | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/jackson-and-koch-debate-demerits-of-their-cities.html | JACKSON AND KOCH DEBATE DEMERITS OF THEIR CITIES | By Joyce Purnick | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/leaders-predict-early-bork-vote-on-senate-floor.html | Leaders Predict Early Bork Vote On Senate Floor | By Philip Shenon Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/memorial-quilt-rolls-out.html | Memorial Quilt Rolls Out | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/new-charge-reported-against-judge-hastings.html | NEW CHARGE REPORTED AGAINST JUDGE HASTINGS | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/panama-city-journal-fact-of-life-many-here-carry-guns.html | Panama City Journal Fact of Life Many Here Carry Guns | By Ronald Smothers Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/robertson-s-ex-church-uncertain-on-candidacy.html | Robertsons ExChurch Uncertain on Candidacy | By Wayne King Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-congress-telling-state-dept-run-foreign-policy-allowing-it-less.html | Washington Talk Congress TELLING STATE DEPT HOW TO RUN FOREIGN POLICY AND ALLOWING IT LESS MONEY | By Elaine Sciolino Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/us/washington-talk-congress-telling-state-dept-run-foreign-policyand-allowing-it.html | Washington Talk Congress Telling State Dept How to Run Foreign Policyand Allowing It Less Money | By Nathaniel C Nash | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/2d-seoul-opposition-leader-set-to-run.html | 2d Seoul Opposition Leader Set to Run | By Clyde Haberman Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/aix-journal-blight-of-hate-creeps-over-a-political-landscape.html | Aix Journal Blight of Hate Creeps Over a Political Landscape | By James M Markham Special To the New York Times | TX 2-164894 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/crash-of-airliner-in-burma-kills-49-14-from-us.html | CRASH OF AIRLINER IN BURMA KILLS 49 14 FROM US | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/doctors-indicted-in-brazil.html | Doctors Indicted in Brazil | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/german-politician-facing-inquiry-is-found-dead.html | German Politician Facing Inquiry Is Found Dead | By Serge Schmemann Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/iraq-hits-3-tankers-an-iranian-missile-goes-off-in-baghdad.html | Iraq Hits 3 Tankers An Iranian Missile Goes Off in Baghdad | AP | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/jews-in-us-to-use-restraint-on-matters-of-israeli-security.html | Jews in US to Use Restraint On Matters of Israeli Security | By Ari L Goldman | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/mideast-peace-bid-ends-hope-and-one-arm-hurt.html | Mideast Peace Bid Ends Hope and One Arm Hurt | By Thomas L Friedman Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/one-footnote-in-iran-affair-warmer-ties.html | One Footnote In Iran Affair Warmer Ties | STEPHEN ENGELBERG Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/reporter-s-notebook-foreigners-in-tibet-protest.html | Reporters Notebook Foreigners in Tibet Protest | By Edward A Gargan Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/rise-in-killings-in-zimbabwe-brings-new-curbs-on-opposition.html | Rise in Killings in Zimbabwe Brings New Curbs on Opposition | By Sheila Rule Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/soviet-delegation-on-us-farm-tour.html | SOVIET DELEGATION ON US FARM TOUR | By Keith Schneider Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/sri-lanka-rebels-and-indian-troops-fight-for-3d-day.html | SRI LANKA REBELS AND INDIAN TROOPS FIGHT FOR 3D DAY | By Barbara Crossette Special To the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/syria-hopeful-on-french-ties.html | Syria Hopeful on French Ties | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-12 | https://www.nytimes.com/1987/10/12/world/us-official-issues-warning-on-losing-intelligence-war.html | US Official Issues Warning On Losing Intelligence War | Special to the New York Times | TX 2-164894 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/a-concert-of-favorites-of-jefferson-the-violinist.html | A Concert of Favorites Of Jefferson the Violinist | By Ira Rosenblum | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/dance-at-grand-central.html | Dance At Grand Central | By Jack Anderson | TX 2-162496 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/dance-graham-s-rite.html | Dance Grahams Rite | By Anna Kisselgoff | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-china-orchestra.html | Music China Orchestra | By Bernard Holland | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-indian-vocalist.html | Music Indian Vocalist | By Michael Kimmelman | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/music-pittsburgh-opera.html | Music Pittsburgh Opera | By Will Crutchfield Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/opera-piccinni-work-the-accomplish-d-maid.html | Opera Piccinni Work The Accomplishd Maid | By Will Crutchfield | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/opera-rake-s-progress.html | Opera Rakes Progress | By Michael Kimmelman | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/the-dance-mirmdance-in-set-free.html | The Dance Mirmdance In Set Free | By Jack Anderson | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/arts/tv-review-nova-examines-spy-machines.html | TV Review Nova Examines Spy Machines | By John Corry | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/books/books-of-the-times-719687.html | BOOKS OF THE TIMES | By John Gross | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/books/publishing-plans-for-myerson-book.html | Publishing Plans For Myerson Book | By Edwin McDowell | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/books/tom-wolfe-tries-new-role-novelist-737487.html | Tom Wolfe Tries New Role Novelist | By Mervyn Rothstein | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/4-opec-nations-vow-to-stabilize-oil-price.html | 4 OPEC Nations Vow To Stabilize Oil Price | By Youssef M Ibrahim Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-agency-is-small-but-not-shy.html | Advertising Agency Is Small But Not Shy | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-better-business-bureaus-in-a-staff-appointment.html | ADVERTISING Better Business Bureaus In a Staff Appointment | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-hill-knowlton-names-president-in-the-pacific.html | ADVERTISING Hill  Knowlton Names President in the Pacific | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-magazine-conference-under-way-in-california.html | ADVERTISING Magazine Conference Under Way in California | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/advertising-wilkinson-sword.html | ADVERTISING Wilkinson Sword | By Philip H Dougherty | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/argentina-s-woeful-services.html | Argentinas Woeful Services | By Shirley Christian Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/business-people-for-munsingwear-a-goal-is-fulfilled.html | BUSINESS PEOPLE For Munsingwear A Goal Is Fulfilled | By Daniel F Cuff | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/business-people-us-leasing-president-bullish-on-ford-link.html | BUSINESS PEOPLE US Leasing President Bullish on Ford Link | By Lawrence M Fisher | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/careers-engineers-get-broad-curriculum.html | Careers Engineers Get Broad Curriculum | By Elizabeth M Fowler | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/chemical-will-drop-170-in-london.html | Chemical Will Drop 170 in London | By Eric N Berg | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/coke-invests-in-a-film-deal.html | Coke Invests In a Film Deal | Special to the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-cooper-s-lenses.html | COMPANY NEWS Coopers Lenses | Special to the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-sierra-pacific-in-timberland-deal.html | COMPANY NEWS Sierra Pacific In Timberland Deal | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-telex-reviewing-edelman-offer.html | COMPANY NEWS Telex Reviewing Edelman Offer | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-union-pacific-cuts.html | COMPANY NEWS Union Pacific Cuts | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-westinghouse-profit-up-8.7.html | COMPANY NEWS Westinghouse Profit Up 87 | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/company-news-williams-is-selling-realty-unit.html | COMPANY NEWS Williams Is Selling Realty Unit | By Peter H Frank Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/credit-markets-holiday-trading-dull-prices-mixed-overseas.html | CREDIT MARKETS Holiday Trading Dull Prices Mixed Overseas | By Robert Hurtado | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/dow-drops-10.77-more-to-2471.44.html | Dow Drops 1077 More To 247144 | By Phillip H Wiggins | TX 2-162496 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/gold-called-aid-to-new-economic-order.html | Gold Called Aid to New Economic Order | By Peter T Kilborn Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/imperial-makes-bid-for-holly.html | Imperial Makes Bid For Holly | By Andrea Adelson Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/market-place-fords-strategy-on-cash-hoard.html | Market PlaceFords Strategy On Cash Hoard | By Philip E Ross | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/mattel-to-make-toys-for-disney.html | Mattel to Make Toys for Disney | Special to the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/maxwell-plans-europe-paper.html | Maxwell Plans Europe Paper | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/oil-rig-tally-dips-by-23.html | Oil Rig Tally Dips by 23 | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/other-wall-st-layoffs-seen.html | Other Wall St Layoffs Seen | By Kenneth N Gilpin Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/salomon-to-dismiss-12-of-staff-and-end-its-municipal-bond-role.html | Salomon to Dismiss 12 of Staff And End Its Municipal Bond Role | By Robert J Cole | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/tax-dispute-in-florida.html | Tax Dispute In Florida | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/tax-watch-a-user-fee-what-s-that.html | Tax Watch A User Fee Whats That | By Gary Klott | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/business/trade-gap-with-japan-gets-wider.html | Trade Gap With Japan Gets Wider | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/movies/redford-announces-production-agreement.html | Redford Announces Production Agreement | By Aljean Harmetz Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/amid-inquiries-albany-changes-job-practices.html | Amid Inquiries Albany Changes Job Practices | By Elizabeth Kolbert Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/body-of-jersey-woman-is-found-suspect-charged.html | Body of Jersey Woman Is Found Suspect Charged | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/bridge-world-team-events-are-led-by-venezuelans-and-italians.html | Bridge World Team Events Are Led By Venezuelans and Italians | By Alan Truscott Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/chess-match-opens-with-quiet-draw.html | Chess Match Opens With Quiet Draw | AP | TX 2-162496 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/for-new-un-envoys-work-is-a-way-of-life.html | For New UN Envoys Work Is a Way of Life | By Esther Iverem Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/for-south-african-actors-new-york-is-a-wonder.html | For South African Actors New York Is a Wonder | BY Dennis Hevesi | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/new-system-is-delaying-aid-to-poor.html | NEW SYSTEM IS DELAYING AID TO POOR | By Josh Barbanel | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/officials-can-t-confirm-chesimard-is-in-havana.html | Officials Cant Confirm Chesimard Is in Havana | By Nick Ravo | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/on-the-corner-reign-of-crack-and-violence.html | On the Corner Reign of Crack and Violence | By Eric Schmitt Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/our-towns-dropping-names-corporate-drill-for-80s-success.html | Our Towns Dropping Names Corporate Drill For 80s Success | By Michael Winerip | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/restoring-a-theater-to-its-decrepit-state.html | Restoring a Theater to Its Decrepit State | By Susan Heller Anderson | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/statue-showing-women-as-evil-may-be-moved.html | Statue Showing Women as Evil May Be Moved | By Joseph P Fried | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/nyregion/town-is-stunned-by-acquittal-of-teen-ager-in-killings-of-4.html | Town Is Stunned by Acquittal Of TeenAger in Killings of 4 | By Sara Rimer | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/brazilian-chief-of-staff-dies-after-parachute-fails-to-open.html | Brazilian Chief of Staff Dies After Parachute Fails to Open | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/charles-e-ballard-73-dies-wrote-book-after-killing-wife.html | Charles E Ballard 73 Dies Wrote Book After Killing Wife | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/obituaries/robert-price.html | ROBERT PRICE | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/foreign-affairs-gorbachev-s-messages.html | FOREIGN AFFAIRS GORBACHEVS MESSAGES | Flora Lewis | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/japan-s-free-trade-charade.html | Japans FreeTrade Charade | By William M Stern William M Stern Writes Frequently On International Economic Issues | TX 2-162496 | 1987-10-15 |

| 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/on-my-mind-no-way-out.html | ON MY MIND No Way Out | AM Rosenthal | TX 2-162496 | 1987-10-15 |
|---|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/the-editorial-notebook-guaranteed-the-cost-of-college.html | The Editorial Notebook Guaranteed the Cost of College | BY Peter Passell | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/opinion/when-democrats-had-real-flavor.html | When Democrats Had Real Flavor | By Dick Tuck Dick Tuck Is Writing An Book About Four Decades of Involvement In Presi | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/about-education-pollster-finds-hope-and-confidence.html | ABOUT EDUCATION Pollster Finds Hope and Confidence | By Fred M Hechinger | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/as-mars-beckons-us-is-wary-and-indecisive.html | As Mars Beckons US Is Wary and Indecisive | By John Noble Wilford | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/company-weighs-sale-of-soviet-space-photos.html | Company Weighs Sale of Soviet Space Photos | By William J Broad | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/concern-for-rain-forest-has-begun-to-blossom.html | Concern for Rain Forest Has Begun to Blossom | By Jane E Brody | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/long-running-debate-on-aids-how-well-did-americans-respond.html | LongRunning Debate on AIDS How Well Did Americans Respond | By Philip M Boffey Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/man-in-the-news-susumu-tonegawa-an-aggressive-brilliant-researcher.html | MAN IN THE NEWS SUSUMU TONEGAWA An Aggressive Brilliant Researcher | By Gina Kolata | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/mit-scientist-wins-nobel-prize-for-medicine.html | MIT Scientist Wins Nobel Prize for Medicine | By Lawrence K Altman | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/national-bone-marrow-registry-is-seeking-donors.html | National Bone Marrow Registry is Seeking Donors | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/peripherals-software-in-the-mail.html | PERIPHERALS Software in the Mail | By L R Shannon | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/personal-computers-goodbye-to-plain-vanilla.html | PERSONAL COMPUTERS Goodbye to Plain Vanilla | By Peter H Lewis | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/rebellious-space-monkey-lands-off-course.html | Rebellious Space Monkey Lands Off Course | By Felicity Barringer Special To the New York Times | TX 2-162496 | 1987-10-15 |

| | | | | |
|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/science/thriving-despite-hardship-key-childhood-traits-identified.html | Thriving Despite Hardship Key Childhood Traits Identified | By Daniel Goleman | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/broncos-defeat-raiders.html | Broncos Defeat Raiders | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/how-it-happened-twins-pitching-risks-pay-off.html | HOW IT HAPPENED Twins Pitching Risks Pay Off | By Murray Chass Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/mvp-vote-makes-gaetti-late-for-fun.html | MVP Vote Makes Gaetti Late for Fun | By Dave Anderson Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/nba-owners-say-they-want-a-deal.html | NBA Owners Say They Want a Deal | By Sam Goldaper Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/nl-playoffs-all-eyes-on-cardinals-injuries.html | NL Playoffs All Eyes on Cardinals Injuries | By Joseph Durso Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/pitino-has-a-change-of-heart.html | Pitino Has a Change of Heart | By Roy S Johnson Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/players-giants-shortstop-finding-his-identity.html | Players Giants Shortstop Finding His Identity | By Malcolm Moran | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/players-offer-to-return-if-talks-go-to-mediation.html | PLAYERS OFFER TO RETURN IF TALKS GO TO MEDIATION | By Michael Janofsky Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/rangers-spoil-brooks-s-visit.html | Rangers Spoil Brookss Visit | By Robin Finn | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/sports-of-the-times-tiger-prowls-no-more.html | SPORTS OF THE TIMES TIGER PROWLS NO MORE | By Ira Berkow | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/striking-starter-rejoins-jets.html | Striking Starter Rejoins Jets | By William C Rhoden Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/taylor-to-go-back-to-giants.html | Taylor to Go Back to Giants | By Frank Litsky Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/sports/twins-batter-tigers-and-capture-the-pennant.html | Twins Batter Tigers and Capture the Pennant | By Michael Martinez Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/style/british-fashion-a-roller-coaster.html | British Fashion A Roller Coaster | By Bernadine Morris Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/style/the-shape-of-things-to-come.html | The Shape Of Things To Come | BY Bernadine Morris Special to the New York Times | TX 2-162496 | 1987-10-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/amtrak-train-hits-crane-in-iowa-126-are-injured.html | Amtrak Train Hits Crane in Iowa 126 Are Injured | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/city-of-future-splits-over-homeless.html | City of Future Splits Over Homeless | By Judith Cummings Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/congress-may-agree-to-pay-for-repairs-to-dam-not-owned-by-us.html | Congress May Agree to Pay for Repairs to Dam Not Owned by US | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/dole-ties-new-hampshire-hopes-to-iowa-strength.html | Dole Ties New Hampshire Hopes to Iowa Strength | By Bernard Weinraub Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/dredging-the-bering-sea-for-some-of-what-glitters.html | Dredging the Bering Sea for Some of What Glitters | By Wallace Turner Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/employers-plan-smaller-raises.html | EMPLOYERS PLAN SMALLER RAISES | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/gay-rights-leaders-agree-to-establish-coordinating-unit.html | Gay Rights Leaders Agree to Establish Coordinating Unit | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/girl-mauled-by-lion-undergoes-surgery-for-damage-to-brain.html | Girl Mauled by Lion Undergoes Surgery For Damage to Brain | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/gov-casey-out-of-hospital.html | Gov Casey Out of Hospital | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/high-tide-for-conservatives-but-some-fear-what-follows.html | High Tide for Conservatives But Some Fear What Follows | By E J Dionne Jr Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/human-smoke-detectors-a-fixture-at-a-plant-near-boston.html | Human Smoke Detectors a Fixture at APlant Near Boston | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/hurrican-hits-south-florida-damage-minor.html | HURRICAN HITS SOUTH FLORIDA DAMAGE MINOR | By Jon Nordheimer Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/kemp-buys-time-on-tv-for-ad-pushing-bork-for-high-court.html | Kemp Buys Time on TV for Ad Pushing Bork for High Court | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/leslie-journal-a-town-where-anyone-can-cut-it.html | Leslie Journal A Town Where Anyone Can Cut It | BY William Robbins Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/los-angeles-panic-quake-is-predicted-and-hundreds-flee.html | Los Angeles Panic Quake Is Predicted And Hundreds Flee | AP | TX 2-162496 | 1987-10-15 |

| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/metzenbaum-is-taken-ill.html | Metzenbaum Is Taken Ill | AP | TX 2-162496 | 1987-10-15 |
|---|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/pact-with-gm-backed-by-auto-union-council.html | Pact With GM Backed By Auto Union Council | By John Holusha Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/plan-for-medicare-forces-us-to-list-approved-doctors.html | PLAN FOR MEDICARE FORCES US TO LIST APPROVED DOCTORS | By Robert Pear Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/pledging-tolerance-bush-officially-joins-1988-race.html | Pledging Tolerance Bush Officially Joins 1988 Race | By Gerald M Boyd Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/reagan-says-he-favors-vote-this-week-on-bork.html | Reagan Says He Favors Vote This Week on Bork | By Steven V Roberts Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/sessions-is-out-of-hospital-swearing-in-due-next-week.html | Sessions Is Out of Hospital SwearingIn Due Next Week | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/united-press-agrees-to-transmit-news-releases-for-the-us.html | United Press Agrees to Transmit News Releases for the US | Special to the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/utah-battles-with-harvard-in-bid-to-obtain-indian-relics.html | Utah Battles With Harvard In Bid to Obtain Indian Relics | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/us/washington-talk-the-military-now-hear-this-navy-gets-memorial.html | Washington Talk The Military Now Hear This Navy Gets Memorial | By Warren Weaver Jr | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/arab-dies-as-anti-israel-protests-widen.html | Arab Dies as AntiIsrael Protests Widen | By Thomas L Friedman Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/cannon-kills-5-in-spain.html | Cannon Kills 5 in Spain | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/in-taiwan-promise-of-change-and-mainland-links.html | In Taiwan Promise of Change and Mainland Links | By Nicholas D Kristof Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/india-says-it-airdropped-troops-in-sri-lanka-to-fight-tamil-rebels.html | India Says It Airdropped Troops In Sri Lanka to Fight Tamil Rebels | By Barbara Crossette Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/iraqi-jets-raid-greek-ship-in-gulf-killing-sailor.html | Iraqi Jets Raid Greek Ship in Gulf Killing Sailor | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/kirkpatrick-is-cheered-in-managua.html | Kirkpatrick Is Cheered in Managua | By Stephen Kinzer Special To the New York Times | TX 2-162496 | 1987-10-15 |

| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/mubarak-urges-action-in-new-term.html | Mubarak Urges Action in New Term | By John Kifner Special To the New York Times | TX 2-162496 | 1987-10-15 |
|---|---|---|---|---|---|
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/nicaraguan-talks-marked-by-strife.html | NICARAGUAN TALKS MARKED BY STRIFE | By Stephen Kinzer Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/peru-reports-killing-30-rebels-in-daylong-clash.html | Peru Reports Killing 30 Rebels in Daylong Clash | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/police-shoot-in-air-to-disperse-strikers-at-rally-in-manila.html | Police Shoot in Air To Disperse Strikers At Rally in Manila | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/radiation-accident-in-brazil-stirs-misgivings-over-nuclear-program.html | Radiation Accident in Brazil Stirs Misgivings Over Nuclear Program | By Marlise Simons Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/reagan-maintains-he-is-still-unaware-of-iran-profits-use.html | Reagan Maintains He Is Still Unaware Of Iran Profits Use | By David E Rosenbaum Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/salvador-refugees-win-test-of-wills.html | Salvador Refugees Win Test of Wills | By Lindsey Gruson Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/senators-opposed-to-new-arms-pact-raise-abm-charge.html | SENATORS OPPOSED TO NEW ARMS PACT RAISE ABM CHARGE | By Michael R Gordon Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/seoul-assembly-approves-charter-providing-direct-vote-for-president.html | Seoul Assembly Approves Charter Providing Direct Vote for President | By Clyde Haberman Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/seville-journal-was-columbus-a-whiner-you-could-look-it-up.html | Seville Journal Was Columbus a Whiner You Could Look It Up | By Paul Delaney Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/specter-haunts-the-ukraine-the-church-that-isn-t-there.html | Specter Haunts the Ukraine The Church That Isnt There | By Felicity Barringer Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/syria-says-it-will-attend-arab-parley-in-jordan.html | Syria Says It Will Attend Arab Parley in Jordan | AP | TX 2-162496 | 1987-10-15 |
| 1987-10-13 | https://www.nytimes.com/1987/10/13/world/vote-to-end-pacific-islands-atom-arms-ban-is-challenged.html | Vote to End Pacific Islands AtomArms Ban Is Challenged | By Esther Iverem Special To the New York Times | TX 2-162496 | 1987-10-15 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/centennial-exhibition-celebrates-marianne-moore.html | Centennial Exhibition Celebrates Marianne Moore | By Herbert Mitgang | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/concert-brooklyn-orchestra.html | Concert Brooklyn Orchestra | By Michael Kimmelman | TX 2-171326 | 1987-10-16 |

| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/cronkite-criticizes-rather-over-walkout.html | Cronkite Criticizes Rather Over Walkout | AP | TX 2-171326 | 1987-10-16 |
|---|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/dance-bill-coleman-and-troupe.html | Dance Bill Coleman And Troupe | By Jennifer Dunning | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/dance-maya-flamenco.html | Dance Maya Flamenco | By Jack Anderson | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/guitar-emanuele-segre.html | Guitar Emanuele Segre | By Will Crutchfield | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/jazz-gruntz-concert-band-on-tour.html | Jazz Gruntz Concert Band On Tour | By Robert Palmer | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/music-riverside-group.html | Music Riverside Group | By Donal Henahan | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/music-the-winans-gospel.html | Music The Winans Gospel | By Stephen Holden | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/the-heir-apparent-at-random-house-quits-the-company.html | The Heir Apparent At Random House Quits the Company | By Edwin McDowell | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/the-pop-life-035887.html | The Pop Life | By Stephen Holden | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/arts/tv-review-slow-moves-technique-over-plot.html | TV Review Slow Moves Technique Over Plot | By John J OConnor | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/books/books-of-the-times-970787.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/100-kidder-jobs-cut-in-municipals.html | 100 Kidder Jobs Cut in Municipals | By Kenneth N Gilpin | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/about-real-estate-parking-lots-are-drawing-speculators-not-just-cars.html | About Real Estate Parking Lots Are Drawing Speculators Not Just Cars | By Mark McCain | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-new-england-apple.html | ADVERTISING New England Apple | By Philip H Dougherty | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-saatchi-announces-senior-appointments.html | ADVERTISING Saatchi Announces Senior Appointments | By Philip H Dougherty | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/advertising-ssc-b-campbell-join-forces.html | ADVERTISING SSCB Campbell Join Forces | By Philip H Dougherty | TX 2-171326 | 1987-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-people-ford-shifts-duties-of-top-executives.html | BUSINESS PEOPLE Ford Shifts Duties Of Top Executives | By John Holusha | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-people-irving-s-nice-guy-chief-vows-to-fight-takeover.html | BUSINESS PEOPLE Irvings Nice Guy Chief Vows to Fight Takeover | By Robert A Bennett | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/business-technology-a-speedier-chip-finally-gets-a-lift.html | BUSINESS TECHNOLOGY A Speedier Chip Finally Gets a Lift | By Andrew Pollack | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/columbia-gives-f-to-a-100000-lesson-plan.html | Columbia Gives F to a 100000 Lesson Plan | By Leslie Wayne | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-bankamerica-sale.html | COMPANY NEWS BankAmerica Sale | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-bat-to-expand-saks-5th-ave-chain.html | COMPANY NEWS BAT to Expand Saks 5th Ave Chain | By Isadore Barmash | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-edelman-to-meet-officials-of-telex.html | COMPANY NEWS Edelman to Meet Officials of Telex | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-group-lifts-stake-in-bell-howell.html | COMPANY NEWS Group Lifts Stake In Bell  Howell | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-harte-hanks-to-sell-units.html | COMPANY NEWS HarteHanks To Sell Units | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-kodak-introduces-disks-with-teflon.html | COMPANY NEWS Kodak Introduces Disks With Teflon | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-merrill-profit-beats-forecasts.html | COMPANY NEWS Merrill Profit Beats Forecasts | By Eric N Berg | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-shamrock-offer-for-wherehouse.html | COMPANY NEWS Shamrock Offer For Wherehouse | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/company-news-tandem-agrees-to-acquire-atalla.html | COMPANY NEWS Tandem Agrees To Acquire Atalla | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/corning-wins-case-on-patents.html | Corning Wins Case On Patents | By Calvin Sims | TX 2-171326 | 1987-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS Treasury Prices Up Modestly | By Michael Quint | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/dow-reversing-slide-rises-by-36.72.html | Dow Reversing Slide Rises by 3672 | By Lawrence J de Maria | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/economic-scene-glum-outlook-on-trade-gap.html | Economic Scene Glum Outlook On Trade Gap | By Louis Uchitelle | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/greenspan-s-inflation-view.html | Greenspans Inflation View | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/house-democrats-seek-home-deduction-limit.html | House Democrats Seek Home Deduction Limit | By Gary Klott Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/house-votes-retiree-bill.html | House Votes Retiree Bill | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/ibm-finally-lifts-net-but-wall-st-is-unhappy.html | IBM Finally Lifts Net But Wall St Is Unhappy | By David E Sanger | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/market-place-a-recovery-in-trucking.html | Market Place A Recovery In Trucking | By Agis Salpukas | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/photo-edward-miller-robert-chase-business-technology-advances-machine-tool.html | photo of Edward Miller Robert ChaseBUSINESS TECHNOLOGY ADVANCES Machine Tool Research Has A New Ally | By Barnaby J Feder | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/seabrook-utility-has-new-woes.html | Seabrook Utility Has New Woes | By Matthew L Wald | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/senate-confirms-verity-for-commerce-post.html | Senate Confirms Verity For Commerce Post | By Susan F Rasky Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/business/wooing-the-wealthy-reader.html | Wooing the Wealthy Reader | By Geraldine Fabrikant | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/60-minute-gourmet-878287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/center-stage-from-the-creative-fringe.html | Center Stage From the Creative Fringe | By Michael Gross Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/discoveries-high-style-on-the-go.html | DISCOVERIES High Style On the Go | By Carol Lawson | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/food-notes-019787.html | FOOD NOTES | By Florence Fabricant | TX 2-171326 | 1987-10-16 |

| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/grand-cuisine-from-the-pumpkin-patch.html | Grand Cuisine From the Pumpkin Patch | By Craig Claiborne | TX 2-171326 | 1987-10-16 |
|---|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/in-mah-s-kitchen-in-queens-the-cantonese-food-was-genuine.html | In Mahs Kitchen in Queens the Cantonese Food Was Genuine | By Joyce Howe | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/latchkey-children-a-new-profile-emerges.html | Latchkey Children A New Profile Emerges | By Glenn Collins | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/personal-health-949187.html | PERSONAL HEALTH | By Jane E Brody | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/reports-of-parasites-rekindle-a-debate-about-raw-fish.html | Reports of Parasites Rekindle a Debate About Raw Fish | By Marian Burros | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/solace-and-sustenance-for-aids-patients.html | Solace and Sustenance for AIDS Patients | By Trish Hall | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/garden/wine-talk-963387.html | WINE TALK | By Howard G Goldberg | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/movies/new-movies-battle-for-theaters.html | New Movies Battle for Theaters | By Aljean Harmetz Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/5-carpenters-union-leaders-indicted-in-extortion.html | 5 Carpenters Union Leaders Indicted in Extortion | By Selwyn Raab | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/a-wary-start-for-chess-title-match.html | A Wary Start for Chess Title Match | By Robert Byrne | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/about-new-york-closeout-mania-pig-shaped-fans-and-canned-kiwi.html | About New York Closeout Mania PigShaped Fans And Canned Kiwi | By Douglas Martin | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/action-urged-to-prosecute-thruway-case.html | Action Urged To Prosecute Thruway Case | By Elizabeth Kolbert | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/at-luce-memorial-service-love-and-candor.html | At Luce Memorial Service Love and Candor | By Thomas Morgan | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/bridge-canada-and-taiwan-lead-in-bermuda-bowl-contest.html | Bridge Canada and Taiwan Lead In Bermuda Bowl Contest | By Alan Truscott Special To the New York Times | TX 2-171326 | 1987-10-16 |

| | | | | |
|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/defense-asks-where-s-beef-in-zaccaro-trial.html | Defense Asks Wheres Beef In Zaccaro Trial | By George James | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/developer-says-he-will-reduce-59th-st-project.html | Developer Says He Will Reduce 59th St Project | By Thomas J Lueck | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/ellis-island-gathers-the-pieces-of-its-past.html | Ellis Island Gathers the Pieces of Its Past | By Stephen Labaton | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/howard-beach-prosecution-expects-hostile-witnesses.html | Howard Beach Prosecution Expects Hostile Witnesses | By Joseph P Fried Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/jersey-ban-on-political-work-of-casino-officials-is-upheld.html | Jersey Ban on Political Work Of Casino Officials Is Upheld | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/koch-backs-plan-requiring-cleaner-fuels-for-vehicles.html | Koch Backs Plan Requiring Cleaner Fuels for Vehicles | By Clifford D May Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/law-upheld-on-disclosure-by-landlords.html | Law Upheld On Disclosure By Landlords | By Alan Finder | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/new-center-to-study-psychology-of-aids.html | New Center to Study Psychology of AIDS | By Ronald Sullivan | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/one-killed-and-21-injured-in-explosion-at-jersey-plant.html | One Killed and 21 Injured In Explosion at Jersey Plant | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/prosecutor-urges-judge-to-jail-goetz.html | Prosecutor Urges Judge to Jail Goetz | By Kirk Johnson | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/puerto-rico-expands-new-york-voter-drive.html | Puerto Rico Expands New York Voter Drive | By David E Pitt | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/reagan-visit-a-boost-to-jersey-gop.html | Reagan Visit a Boost to Jersey GOP | By Joseph F Sullivan Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/state-judge-says-plant-must-cut-radiation-level.html | State Judge Says Plant Must Cut Radiation Level | By David E Pitt | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/nyregion/suburban-pioneers-adjust-in-a-rural-jersey.html | Suburban Pioneers Adjust in a Rural Jersey | By Robert Hanley | TX 2-171326 | 1987-10-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/b-jay-becker-dies-a-bridge-champion-and-record-holder.html | B Jay Becker Dies A Bridge Champion And Record Holder | By Alan Truscott | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/obituaries/walter-brattain-inventor-is-dead.html | WALTER BRATTAIN INVENTOR IS DEAD | By Susan Heller Anderson | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/essay-the-sporting-class.html | ESSAY The Sporting Class | By William Safire | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/nasas-pie-in-the-sky.html | NASAs Pie in the Sky | By Larry D Spence | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/sharing-war-powers.html | Sharing War Powers | By J Brian Atwood | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/opinion/the-long-and-short-of-it.html | The Long and Short of It | By Joan E Bertin | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/an-old-and-a-new-twin-hail-victory.html | An Old and a New Twin Hail Victory | By Michael Martinez | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/atlanta-planning-a-dome.html | Atlanta Planning a Dome | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/boxing-notebook-tyson-managers-block-promoter-s-jabs.html | BOXING NOTEBOOK Tyson Managers Block Promoters Jabs | By Phil Berger | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/cardinals-edge-the-giants-to-force-a-seventh-game.html | Cardinals Edge the Giants to Force a Seventh Game | By Joseph Durso Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/college-football-notebook-a-guess-on-game-at-syracuse.html | COLLEGE FOOTBALL NOTEBOOK A Guess on Game at Syracuse | By William N Wallace Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/giants-wallowing-in-anger-anxiety.html | Giants Wallowing In Anger Anxiety | By Alex Yannis | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/how-it-happened-pitcher-unable-to-move-4-on-base.html | HOW IT HAPPENED Pitcher Unable To Move 4 on Base | By Murray Chass Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/islanders-trusting-in-konroyd.html | Islanders Trusting in Konroyd | By Joe Sexton Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/knicks-still-hoping-to-acquire-green.html | Knicks Still Hoping to Acquire Green | By Roy S Johnson Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/lemond-starts-on-road-to-88.html | LeMond Starts On Road to 88 | By Samuel Abt Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/mcneil-angered-by-slow-progress.html | McNeil Angered By Slow Progress | By William C Rhoden | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/norman-among-4-to-get-a-golf-bye.html | Norman Among 4 To Get a Golf Bye | AP | TX 2-171326 | 1987-10-16 |

| | | | | |
|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/ patriots-get-flutie-he-ll-play.html | Patriots Get Flutie Hell Play | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/ sports-of-the-times-busch-stadium-giveth-and-busch-stadium-taketh.html | SPORTS OF THE TIMES Busch Stadium Giveth and Busch Stadium Taketh | By George Vecsey | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/ tudor-makes-one-run-count.html | Tudor Makes One Run Count | By Malcolm Moran Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/ tv-sports-ratings-still-losing-yardage.html | TV SPORTS Ratings Still Losing Yardage | By Michael Goodwin | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/sports/ union-is-rebuffed-on-arbitration-bid.html | Union Is Rebuffed On Arbitration Bid | By Michael Janofsky | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/style/e legant-gluttony-in-an-age-of-nouvelle.html | Elegant Gluttony in an Age of Nouvelle | By James Hirsch | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/style/f ood-fitness-a-diet-need-not-exclude-meat.html | FOOD FITNESSA Diet Need Not Exclude Meat | By Jonathan Probber | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/style/ metropolitan-diary.html | METROPOLITAN DIARY | By Jonathan Probbber | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/style/t he-driest-vintage-tongue-in-cheek.html | The Driest Vintage Tongue in Cheek | By Gerald Sussman | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/2-major-biden-backers-in-iowa-joining-simon.html | 2 Major Biden Backers in Iowa Joining Simon | By E J Dionne Jr Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/5-shot-to-death-in-car-shop.html | 5 Shot to Death in Car Shop | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/600-in-gay-demonstration-arrested-at-supreme-court.html | 600 in Gay Demonstration Arrested at Supreme Court | By Lena Williams Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/big-earthquake-leaves-budgets-shaken-as-well.html | Big Earthquake Leaves Budgets Shaken as Well | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/bro ck-will-leave-post-in-cabinet.html | BROCK WILL LEAVE POST IN CABINET | By Bernard Weinraub Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/bus h-criticizes-gop-rivals-on-arms-accord.html | Bush Criticizes GOP Rivals on Arms Accord | By Gerald M Boyd Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/can ada-assails-new-bid-to-have-envoy-testify-in-deaver-case.html | Canada Assails New Bid to Have Envoy Testify in Deaver Case | By Philip Shenon Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/cou rt-hears-school-censorship-case.html | Court Hears School Censorship Case | By Stuart Taylor Jr Special To the New York Times | TX 2-171326 | 1987-10-16 |

| | | | | |
|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/executive-director-named-for-president-s-aids-commission.html | Executive Director Named for Presidents AIDS Commission | By Philip M Boffey Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/jury-finds-us-not-to-blame-for-men-s-enlarged-breasts.html | Jury Finds US Not to Blame For Mens Enlarged Breasts | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/limit-on-death-penalty-is-overruled-in-california.html | Limit on Death Penalty Is Overruled in California | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/miami-journal-lacking-punch-storm-delivers-wrong-message.html | Miami Journal Lacking Punch Storm Delivers Wrong Message | By Jon Nordheimer Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/reagan-vows-new-appointment-as-upsetting-to-his-foes-as-bork-s.html | Reagan Vows New Appointment As Upsetting to His Foes as Borks | By Steven V Roberts Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/rights-of-citizens-and-society-raise-legal-muddle-on-aids.html | RIGHTS OF CITIZENS AND SOCIETY RAISE LEGAL MUDDLE ON AIDS | By Tamar Lewin | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/underwater-volcano-erupts-shaking-ship-of-researchers.html | Underwater Volcano Erupts Shaking Ship of Researchers | By Walter Sullivan | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/vaginal-sex-may-be-added-to-listing-as-an-aids-risk.html | Vaginal Sex May Be Added To Listing as an AIDS Risk | By Bruce Lambert | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-nsa-slamming-the-press-in-daylight.html | WASHINGTON TALK NSA Slamming The Press In Daylight | By Stephen Engelberg | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/washington-talk-the-capital-limelight-stress-and-the-lure-of-harmful-remedies.html | WASHINGTON TALK THE CAPITAL LIMELIGHT Stress and the Lure Of Harmful Remedies | By Philip Shabecoff | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/us/year-round-schooling-is-voted-in-los-angeles.html | YearRound Schooling Is Voted in Los Angeles | RICHARD W STEVENSON Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/arias-sees-greater-chance-for-peace.html | Arias Sees Greater Chance for Peace | By Stephen Kinzer Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/bleak-season-for-the-war-on-apartheid.html | Bleak Season For The War On Apartheid | By John D Battersby Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/car-bomb-wounds-18-in-a-zimbabwe-suburb.html | Car Bomb Wounds 18 In a Zimbabwe Suburb | Special to the New York Times | TX 2-171326 | 1987-10-16 |

| | | | | |
|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/costa-rica-leader-wins-nobel-prize-for-peace-plan.html | COSTA RICA LEADER WINS NOBEL PRIZE FOR PEACE PLAN | By Serge Schmemann Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/group-threatens-to-publish-list-of-war-crime-suspects.html | Group Threatens to Publish List of WarCrime Suspects | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/haitian-candidate-killed-by-gunmen.html | HAITIAN CANDIDATE KILLED BY GUNMEN | By Joseph B Treaster Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/indians-battling-tamils-in-jaffna.html | Indians Battling Tamils in Jaffna | By Barbara Crossette Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/iranian-missile-killed-32-baghdad-says.html | Iranian Missile Killed 32 Baghdad Says | AP | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/issue-of-apartheid-dominant-as-the-commonwealth-meets.html | Issue of Apartheid Dominant As the Commonwealth Meets | By John F Burns Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/meeting-sheds-new-light-on-cuban-missile-crisis.html | Meeting Sheds New Light on Cuban Missile Crisis | By Richard Bernstein Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/polish-economic-program-poses-risk-to-jaruzelski.html | Polish Economic Program Poses Risk to Jaruzelski | By John Tagliabue Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/rumanian-recalls-deal-for-emigres.html | RUMANIAN RECALLS DEAL FOR EMIGRES | By Stephen Engelberg Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/ruse-journal-in-babel-on-danube-all-tongues-but-one-are-still.html | Ruse Journal In Babel on Danube All Tongues but One Are Still | By Henry Kamm Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/russians-again-vote-to-oust-israel-from-the-un.html | Russians Again Vote to Oust Israel From the UN | By Paul Lewis Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/solidarity-appeal-on-us-aid.html | SOLIDARITY APPEAL ON US AID | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/south-african-editor-asks-to-be-released.html | South African Editor Asks to Be Released | Special to the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/spy-s-escape-stirs-furor-in-sweden.html | Spys Escape Stirs Furor in Sweden | By Steve Lohr Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/strike-grips-colombia-over-killing-of-leftist.html | Strike Grips Colombia Over Killing of Leftist | AP | TX 2-171326 | 1987-10-16 |

| | | | | |
|---|---|---|---|---|
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/unesco-leader-almost-wins-enough-votes-for-re-election.html | Unesco Leader Almost Wins Enough Votes for Reelection | By Steven Greenhouse Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/with-tamil-conflict-myths-die-out.html | With Tamil Conflict Myths Die Out | By Barbara Crossette Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-14 | https://www.nytimes.com/1987/10/14/world/wright-says-award-for-arias-dooms-aid-for-contras.html | Wright Says Award for Arias Dooms Aid for Contras | By Neil A Lewis Special To the New York Times | TX 2-171326 | 1987-10-16 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/at-random-house-after-the-ouster.html | At Random House After the Ouster | By Edwin McDowell | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/ballet-graham-s-persephone.html | Ballet Grahams Persephone | By Anna Kisselgoff | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/books-third-scientific-revolution-of-the-century.html | Books Third Scientific Revolution of the Century | By Frank Kendig | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/concert-jeffersonia-in-music.html | Concert Jeffersonia In Music | By Michael Kimmelman | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/concert-milstein-at-the-y.html | Concert Milstein At the Y | By Will Crutchfield | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/critic-s-notebook-a-traveler-in-search-of-glasnost-in-leningrad.html | Critics Notebook A Traveler in Search of Glasnost in Leningrad | By Walter Goodman Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/jazz-weston-trio.html | Jazz Weston Trio | By Robert Palmer | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/opera-a-chinese-work-in-england.html | Opera A Chinese Work in England | By John Rockwell Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/piano-olli-mustonen.html | Piano Olli Mustonen | By Will Crutchfield | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/pop-tom-waits-on-stage.html | Pop Tom Waits On Stage | By Robert Palmer | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/arts/tv-review-two-comedy-specials-on-showtime-and-hbo.html | TV Review Two Comedy Specials On Showtime and HBO | By John J OConnor | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/books/books-of-the-times-367087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/books/france-bans-export-of-a-zola-work.html | France Bans Export of A Zola Work | By Rita Reif | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/6-enter-pleas-in-fraud-case.html | 6 Enter Pleas In Fraud Case | AP | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/action-delayed-on-florida-tax.html | Action Delayed On Florida Tax | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-bozell-jacobs-head-sees-mega-agency-decline.html | ADVERTISING Bozell Jacobs Head Sees MegaAgency Decline | By Philip H Dougherty | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-mergers-at-saatchi-omnicom.html | Advertising Mergers At Saatchi Omnicom | By Philip H Dougherty | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-target-driving-while-drunk.html | ADVERTISING Target Driving While Drunk | By Philip H Dougherty | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/advertising-united-buying-services-at-penchina-selkowitz.html | ADVERTISING United Buying Services At Penchina Selkowitz | By Philip H Dougherty | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/apple-s-profits-surge-on-sales-of-new-products.html | Apples Profits Surge on Sales of New Products | By Andrew Pollack Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/argentina-reins-in-economy.html | Argentina Reins In Economy | By Alan Riding Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/austrian-bid-on-trade.html | Austrian Bid on Trade | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/business-people-new-k-mart-team-focuses-marketing.html | BUSINESS PEOPLE New K Mart Team Focuses Marketing | By Isadore Barmash | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/business-people-possible-railroad-suitor-runs-property-empire.html | BUSINESS PEOPLE Possible Railroad Suitor Runs Property Empire | By Barnaby J Feder | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/chrysler-may-add-plant.html | Chrysler May Add Plant | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/colgate-announces-cutbacks.html | Colgate Announces Cutbacks | By Kurt Eichenwald | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-earnings-cbs-income-rises-sharply.html | COMPANY EARNINGS CBS Income Rises Sharply | By Geraldine Fabrikant | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-earnings-gannett-net-up-by-7.6.html | COMPANY EARNINGS Gannett Net Up by 76 | AP | TX 2-169842 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-auto-sales-fall-33.5-in-period.html | COMPANY NEWS Auto Sales Fall 335 In Period | By Philip E Ross Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-holly-sugar-takes-offer-of-95-a-share.html | COMPANY NEWS Holly Sugar Takes Offer of 95 a Share | By Andrea Adelson Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-safeway-sells-unit-shift-set-at-lucky.html | COMPANY NEWS Safeway Sells Unit Shift Set at Lucky | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-stock-soars-on-cable-unit-deal.html | COMPANY NEWS Stock Soars on Cable Unit Deal | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/company-news-western-auto-deal-for-tire-retailer.html | COMPANY NEWS Western Auto Deal For Tire Retailer | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/consumer-rates-7th-straight-yield-rise.html | CONSUMER RATES 7th Straight Yield Rise | By Robert Hurtado | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/credit-markets-prices-plunge-on-trade-data-key-us-bond-at-10.151.html | CREDIT MARKETS Prices Plunge on Trade Data Key US Bond At 10151 | By Kenneth N Gilpin | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/dayton-bars-sweetened-bid.html | Dayton Bars Sweetened Bid | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/digital-net-is-up-47.8-in-quarter.html | Digital Net Is Up 478 In Quarter | By David E Sanger Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/earnings-chemical-new-york-has-loss.html | EARNINGS Chemical New York Has Loss | By Robert A Bennett | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/floating-point-gets-chairman.html | Floating Point Gets Chairman | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/for-mci-a-return-to-health.html | For MCI a Return to Health | By Calvin Sims Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/hca-income-climbs-24.html | HCA Income Climbs 24 | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/market-place-after-the-fall-strategies-shift.html | Market PlaceAfter the Fall Strategies Shift | By Lawrence J de Maria | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/new-pan-am-plan-asks-big-union-concessions.html | New Pan Am Plan Asks Big Union Concessions | By Agis Salpukas | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/record-95.46-drop-puts-dow-at-2412.70.html | Record 9546 Drop Puts Dow at 241270 | By Phillip H Wiggins | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/summit-and-ultra-set-bank-merger.html | Summit and Ultra Set Bank Merger | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/talking-deals-latitude-seen-in-gm-s-pact.html | Talking Deals Latitude Seen In GMs Pact | By John Holusha | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/tax-proposal-on-contracts.html | Tax Proposal On Contracts | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/trade-gap-shrinks-less-than-hoped-markets-plunge.html | TRADE GAP SHRINKS LESS THAN HOPED MARKETS PLUNGE | By Robert D Hershey Jr Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/business/verity-aide-appointed.html | Verity Aide Appointed | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/a-portable-sauna-to-ward-off-cold.html | A Portable Sauna To Ward Off Cold | By Christopher Shaw | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/collectible-crib-quilts-miniature-artworks.html | Collectible Crib Quilts Miniature Artworks | By Ann Barry | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/corporate-concern-for-victims-of-rape.html | Corporate Concern for Victims of Rape | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/filling-wood-pores-for-a-clean-finish.html | Filling Wood Pores for a Clean Finish | By Michael Varese | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/from-far-and-near-designers-flock-to-a-new-york-saturday.html | From Far and Near Designers Flock to a New York Saturday | By Joseph Giovannini | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/hers.html | HERS | By Terry McMillan | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/home-beat-a-cache-of-accessories.html | HOME BEAT A Cache of Accessories | By Elaine Louie | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/once-sales-tools-now-they-re-home.html | Once Sales Tools Now Theyre Home | By Eve M Kahn | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/q-a-335587.html | Q  A | By Bernard Gladstone | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/the-hudson-valley-old-gentility-new-affluence-form-alliance.html | THE HUDSON VALLEY OLD GENTILITY NEW AFFLUENCE FORM ALLIANCE | By Joseph Giovannini | TX 2-169842 | 1987-10-21 |

| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/well-flung-pies-a-smash-at-school.html | WELLFLUNG PIES A SMASH AT SCHOOL | By Glenn Collins Special To the New York Times | TX 2-169842 | 1987-10-21 |
|---|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/garden/where-to-find-it-vacuuming-woes.html | WHERE TO FIND IT Vacuuming Woes | By Darlyn Brewer | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/movies/film-festival-head-asked-to-resign.html | Film Festival Head Asked to Resign | By Leslie Bennetts | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/2-girls-do-not-support-state-on-howard-beach-incident.html | 2 Girls Do Not Support State On Howard Beach Incident | By Joseph P Fried | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/3-killed-as-a-stove-fire-spreads-through-home.html | 3 Killed as a Stove Fire Spreads Through Home | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/acquittal-of-zaccaro-puts-his-prosecutors-on-spot.html | Acquittal of Zaccaro Puts His Prosecutors on Spot | By E R Shipp | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/america-s-worst-tie-is-a-hairy-experience.html | Americas Worst Tie Is a Hairy Experience | By Michel Marriott | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/bridge-team-from-taiwan-leads-in-world-championships.html | Bridge Team From Taiwan Leads In World Championships | By Alan Truscott Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/city-hospitals-overcrowded-officials-say.html | City Hospitals Overcrowded Officials Say | By Bruce Lambert | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/gop-groups-fight-subpoenas-for-records.html | GOP Groups Fight Subpoenas for Records | By Frank Lynn | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/homelessness-reaches-into-rural-area.html | Homelessness Reaches Into Rural Area | By Eric Schmitt | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/house-bill-would-bar-new-york-takeover-of-lilco.html | House Bill Would Bar New York Takeover of Lilco | By Clifford D May Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/hudson-valley-site-to-be-dropped-for-a-smasher.html | Hudson Valley Site to Be Dropped for ASmasher | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/jury-acquits-zaccaro-of-seeking-to-extort-cable-television-bribe.html | Jury Acquits Zaccaro of Seeking To Extort Cable Television Bribe | By George James | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/metro-matters-keeping-dreyfus-just-how-much-should-city-do.html | Metro Matters Keeping Dreyfus Just How Much Should City Do | By Sam Roberts | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/new-york-groups-assail-moynihan-welfare-plan.html | New York Groups Assail Moynihan Welfare Plan | By Josh Barbanel | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/prosecutor-gets-cuomo-aide-s-case.html | PROSECUTOR GETS CUOMO AIDES CASE | By Elizabeth Kolbert | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/school-psychologist-is-charged-as-child-molester.html | SCHOOL PSYCHOLOGIST IS CHARGED AS CHILD MOLESTER | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/state-offering-help-at-creedmoor-for-new-york-city-s-ill-homeless.html | State Offering Help at Creedmoor For New York Citys Ill Homeless | By Stephen Labaton | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/trump-to-run-2-ice-skating-rinks-in-central-park.html | TRUMP TO RUN 2 ICESKATING RINKS IN CENTRAL PARK | By Susan Heller Anderson | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/two-more-suspects-arrested-in-slaying-of-nightclub-owner.html | Two More Suspects Arrested in Slaying Of Nightclub Owner | By John T McQuiston | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/us-accused-of-altering-records-in-rackets-trial.html | US ACCUSED OF ALTERING RECORDS IN RACKETS TRIAL | By Arnold H Lubasch | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/nyregion/warn-aids-patients-partners-health-official-urges.html | Warn AIDS Patients Partners Health Official Urges | By Ronald Sullivan | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/a-gift-for-france.html | A Gift for France | By Samuel R Gammon | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/abroad-at-home-test-of-freedom.html | ABROAD AT HOME Test of Freedom | By Anthony Lewis | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/in-the-nation-a-dole-dole-dilemma.html | IN THE NATION A DoleDole Dilemma | By Tom Wicker | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/opinion/west-s-economy-gorbachev-s-stake.html | Wests Economy Gorbachevs Stake | By Bill Bradley | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/baseball-notebook-free-agency-still-key-to-future-peace.html | BASEBALL NOTEBOOK Free Agency Still Key to Future Peace | By Murray Chass | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/beck-is-retiring-because-of-injury.html | Beck Is Retiring Because of Injury | By Joe Sexton | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/cards-trample-giants-and-march-into-world-series.html | Cards Trample Giants and March Into World Series | By Joseph Durso Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/devils-checking-helps-top-whalers.html | DEVILS CHECKING HELPS TOP WHALERS | By Alex Yannis Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/how-it-happened-cards-got-big-hits-from-light-hitters.html | How It Happened Cards Got Big Hits From Light Hitters | By Murray Chass Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/joe-niekro-is-again-waiting-after-a-21-year-wait.html | Joe Niekro Is Again Waiting After a 21Year Wait | By Michael Martinez Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/new-spirit-for-aching-knicks.html | New Spirit for Aching Knicks | By Roy S Johnson Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/nfl-negotiators-near-agreement.html | NFL NEGOTIATORS NEAR AGREEMENT | By Michael Janofsky | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/outdoors-trout-streams-pose-challenge.html | OUTDOORS Trout Streams Pose Challenge | By Charles Mohr | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/players-managing-to-worry-and-win.html | PLAYERS Managing to Worry and Win | By Malcolm Moran | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/prefight-rhetoric-pulls-no-punches.html | Prefight Rhetoric Pulls No Punches | By Phil Berger | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/ryan-and-3-others-are-back-with-jets.html | Ryan and 3 Others Are Back With Jets | By William C Rhoden Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/sports-of-the-times-w-still-needed-by-the-giants.html | SPORTS OF THE TIMES W STILL NEEDED BY THE GIANTS | By George Vecsey | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/sports/taylor-rutledge-return-to-work.html | Taylor Rutledge Return to Work | By Frank Litsky Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/folger-in-washington-survives-its-own-drama.html | Folger in Washington Survives Its Own Drama | By Andrew L Yarrow Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/stage-burn-this-by-wilson.html | Stage Burn This by Wilson | By Frank Rich | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/theater/the-stage-brain-cafe-at-la-mama.html | The Stage Brain Cafe at La Mama | By D J R Bruckner | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/2-big-oil-spills-traced-to-one-tanker.html | 2 Big Oil Spills Traced to One Tanker | By Wallace Turner Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/2-die-in-plane-crash-man-jumps-and-lives.html | 2 Die in Plane Crash Man Jumps and Lives | AP | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/21-hurt-in-san-francisco-restaurant-explosion.html | 21 Hurt in San Francisco Restaurant Explosion | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/5-children-who-prefer-foster-parents-to-mother-seek-court-s-help.html | 5 Children Who Prefer Foster Parents to Mother Seek Courts Help | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/a-formal-resignation-is-scheduled-by-brock.html | A Formal Resignation Is Scheduled by Brock | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/a-fragment-of-history-is-uncovered-in-maine.html | A Fragment of History Is Uncovered in Maine | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/aides-dropped-over-aids.html | Aides Dropped Over AIDS | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/birmingham-mayor-easily-defeats-3.html | BIRMINGHAM MAYOR EASILY DEFEATS 3 | By Ronald Smothers Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/bush-calls-for-big-cut-in-tax-on-individuals-capital-gains.html | Bush Calls for Big Cut in Tax On Individuals Capital Gains | By Gerald M Boyd Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/caller-for-the-academy-gets-a-wrong-number.html | Caller for the Academy Gets a Wrong Number | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/catholic-bishops-take-stand-on-88-issues.html | Catholic Bishops Take Stand on 88 Issues | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/chemistry-physics-nobels-hail-discoveries-life-superconductors-2-get-nobel-for.html | Chemistry and Physics Nobels Hail Discoveries on Life and Superconductors 2 Get Nobel for Unlocking Superconductivity Secret | By James Gleick | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/chemistry-physics-nobels-hail-discoveries-life-superconductors-three-share-prize.html | Chemistry and Physics Nobels Hail Discoveries on Life and Superconductors Three Share Prize for Synthesis of Vital Enzymes | By Harold M Schmeck Jr | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/corporations-seek-policy-for-aids-in-workplace.html | Corporations Seek Policy for AIDS in Workplace | By Dirk Johnson Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/deaver-s-prosecutor-is-criticized.html | Deavers Prosecutor Is Criticized | By Philip Shenon Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/denver-journal-city-that-has-hitched-its-star-to-the-broncos.html | Denver Journal City That Has Hitched Its Star to the Broncos | By Thomas J Knudson | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/few-models-seen-for-los-angeles-school-plan.html | Few Models Seen for Los Angeles School Plan | By Edward B Fiske | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/gunmen-kill-5-in-pasco-wash.html | Gunmen Kill 5 in Pasco Wash | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/intruder-reaches-oval-office-in-a-group-of-photographers.html | Intruder Reaches Oval Office In a Group of Photographers | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/jackson-is-critical-of-israelis-on-south-africa-arms-sales.html | JACKSON IS CRITICAL OF ISRAELIS ON SOUTH AFRICA ARMS SALES | By Joyce Purnick Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/kemp-borrows-600000-in-move-to-raise-money.html | Kemp Borrows 600000 in Move to Raise Money | By Richard L Berke Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/limit-voted-on-aids-funds.html | Limit Voted on AIDS Funds | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/michigan-publisher-is-upheld.html | Michigan Publisher Is Upheld | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/new-center-to-promote-study-the-of-arts-in-schools.html | New Center to Promote Study the of Arts in Schools | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/new-treatment-may-help-in-aids-fight.html | New Treatment May Help in AIDS Fight | By Gina Kolata | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/northeast-governors-think-they-re-on-the-right-track-with-turbo-train.html | Northeast Governors Think Theyre on the Right Track With Turbo Train | By Matthew L Wald | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/nuclear-agency-rebuts-charge-it-sacrificed-safety.html | Nuclear Agency Rebuts Charge It Sacrificed Safety | By Ben A Franklin Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/panel-to-certify-us-teachers-gets-a-leader.html | Panel to Certify US Teachers Gets a Leader | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/problem-in-shuttle-engine.html | Problem in Shuttle Engine | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/quick-senate-debate-on-bork-rejected.html | Quick Senate Debate on Bork Rejected | By Linda Greenhouse Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/reagan-points-to-a-critic-who-points-out-it-isnt-so.html | Reagan Points to a Critic Who Points Out It Isnt So | By Stuart Taylor Jr Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/republicans-join-the-roster-of-arizona-governors-foes.html | Republicans Join the Roster Of Arizona Governors Foes | By William E Schmidt Special To the New York Times | TX 2-169842 | 1987-10-21 |

| | | | | |
|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/space-junk-emits-clatter-from-coast-to-coast.html | Space Junk Emits Clatter From Coast to Coast | By Robert Reinhold Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/suit-filed-over-composition-of-the-federal-panel-on-aids.html | Suit Filed Over Composition Of the Federal Panel on AIDS | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/texas-to-settle-suit-will-increase-spending-for-mentally-retarded.html | Texas to Settle Suit Will Increase Spending for Mentally Retarded | By Peter Applebome Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/us-inquiry-in-amtrak-crash-finds-a-key-switch-working.html | US INQUIRY IN AMTRAK CRASH FINDS A KEY SWITCH WORKING | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-foreign-policy-experts-grill-cuomo-and-he-passes-sort.html | WASHINGTON TALK FOREIGN POLICY Experts Grill Cuomo And He Passes Sort | By Jeffrey Schmalz | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/washington-talk-the-vice-presidency-bush-offends-cystic-fibrosis-group.html | WASHINGTON TALK THE VICE PRESIDENCY BUSH OFFENDS CYSTIC FIBROSIS GROUP | By David Johnston Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/us/yeager-flight-40-years-old.html | Yeager Flight 40 Years Old | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/arias-is-insisting-sandinistas-talk-with-rebel-chiefs.html | ARIAS IS INSISTING SANDINISTAS TALK WITH REBEL CHIEFS | By Stephen Kinzer Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/armand-hammer-in-afghan-role.html | Armand Hammer in Afghan Role | By Felicity Barringer Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/bomb-hits-us-office-in-spain.html | Bomb Hits US Office in Spain | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/candidate-s-death-troubles-haitians.html | CANDIDATES DEATH TROUBLES HAITIANS | By Joseph B Treaster Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/for-un-chief-diplomacy-suddenly-gets-hotter.html | For UN Chief Diplomacy Suddenly Gets Hotter | By Paul Lewis Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/gi-defector-disillusioned-with-soviet.html | GI Defector Disillusioned With Soviet | By Philip Taubman Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/manila-hotel-bomb-wounds-10.html | Manila Hotel Bomb Wounds 10 | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/new-raids-by-iran-and-iraq-are-reported-in-gulf.html | New Raids by Iran and Iraq Are Reported in Gulf | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/nobel-work-critics-come-with-the-job.html | Nobel Work Critics Come With the Job | By Serge Schmemann Special to the New York Times | TX 2-169842 | 1987-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/opposition-split-alienates-many-in-south-korea.html | Opposition Split Alienates Many In South Korea | By Clyde Haberman Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/plo-given-6-more-weeks-to-close-washington-office.html | PLO Given 6 More Weeks To Close Washington Office | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/shultz-beginning-visit-to-mideast.html | SHULTZ BEGINNING VISIT TO MIDEAST | By David K Shipler Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/soviet-to-let-key-jewish-dissident-leave.html | Soviet to Let Key Jewish Dissident Leave | By Philip Taubman Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/taiwan-to-allow-travel-to-chinese-mainland.html | Taiwan to Allow Travel to Chinese Mainland | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/tamils-killed-30-troops-india-says.html | Tamils Killed 30 Troops India Says | By Barbara Crossette Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/tokyo-journal-sweet-dreams-of-a-home-and-the-sour-awakening.html | Tokyo Journal Sweet Dreams of a Home and the Sour Awakening | By Susan Chira Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/un-demands-vietnamese-leave-cambodia.html | UN Demands Vietnamese Leave Cambodia | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/unesco-director-fails-to-get-majority-again.html | Unesco Director Fails To Get Majority Again | Special to the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-is-tracing-iran-s-stingers.html | US Is Tracing Irans Stingers | AP | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-move-stress-parley-with-rebels.html | US Move Stress Parley With Rebels | By Neil A Lewis Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-official-defends-stance-on-turmoil-in-tibet.html | US Official Defends Stance on Turmoil in Tibet | By Elaine Sciolino Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-15 | https://www.nytimes.com/1987/10/15/world/us-with-un-files-tracks-down-nazi-suspect.html | US With UN Files Tracks Down Nazi Suspect | By Paul Lewis Special To the New York Times | TX 2-169842 | 1987-10-21 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/art-1980-s-history-on-canvas-in-morality-tales.html | Art 1980s History on Canvas in Morality Tales | By Michael Brenson | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/art-people.html | Art People | Douglas C McGill | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/auction.html | AUCTION | By Rita Reif | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/chelsea-where-the-avant-garde-rubs-shoulders-with-old-new-york.html | CHELSEA WHERE THE AVANTGARDE RUBS SHOULDERS WITH OLD NEW YORK | By Andrew L Yarrow | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-and-jazz-guide-726387.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-and-jazz-guide-983187.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/pop-jazz-trenet-sings-his-farewell-to-america.html | POPJAZZ Trenet Sings His Farewell To America | By G S Bourdain | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/restaurants-642987.html | Restaurants | By Bryan Miller | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/risky-works-from-stella-at-the-museum-of-modern-art.html | RISKY WORKS FROM STELLA AT THE MUSEUM OF MODERN ART | By John Russell | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/tv-weekend-family-tree-comedy.html | TV Weekend Family Tree Comedy | By John J OConnor | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/books/books-of-the-times-631787.html | BOOKS OF THE TIMES | By John Gross | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/a-complex-trade-gap.html | A Complex Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/a-million-contract-day.html | A MillionContract Day | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/about-real-estate-in-connecticut-a-home-design-contest.html | About Real Estate In Connecticut A Home Design Contest | By Andree Brooks | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-costs-dip-for-tv-ad-production.html | Advertising Costs Dip For TV Ad Production | By Philip H Dougherty | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-ge-has-four-spots-ready-for-world-series.html | Advertising GE Has Four Spots Ready for World Series | By Philip H Dougherty | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-mingo-jones-and-burrell-get-four-ceba-s-each.html | Advertising MingoJones and Burrell Get Four CEBAs Each | By Philip H Dougherty | TX 2-169796 | 1987-10-19 |

| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-nissan-debut-for-chiat-day.html | Advertising Nissan Debut For ChiatDay | By Philip H Dougherty | TX 2-169796 | 1987-10-19 |
|---|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/business-people-at-t-executive-to-head-data-unit.html | BUSINESS PEOPLE ATT Executive To Head Data Unit | By Daniel F Cuff | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/business-people-deal-for-cable-company-shifts-focus-of-its-chief.html | BUSINESS PEOPLE Deal for Cable Company Shifts Focus of Its Chief | By Daniel F Cuff | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/chemical-bank-lifts-prime-rate-1-2-point-to-9-3-4.html | Chemical Bank Lifts Prime Rate 12 Point to 9 34 | By Robert A Bennett | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-cannon-falls-short.html | COMPANY NEWS Cannon Falls Short | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-meritor-financial-sets-restructuring.html | COMPANY NEWS Meritor Financial Sets Restructuring | By Eric N Berg | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-retail-sales-down-0.4-in-september.html | COMPANY NEWS Retail Sales Down 04 in September | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-seabrook-utility.html | COMPANY NEWS Seabrook Utility | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-transamerica-gets-finance-company.html | COMPANY NEWS Transamerica Gets Finance Company | By Lawrence M Fisher Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/company-news-wherehouse-veto.html | COMPANY NEWS Wherehouse Veto | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/credit-markets-rates-up-in-wild-trading.html | CREDIT MARKETS Rates Up In Wild Trading | By Michael Quint | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/dow-tumbles-by-57.61-volume-climbs-sharply.html | Dow Tumbles by 5761 Volume Climbs Sharply | By Phillip H Wiggins | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/economic-scene-uneasy-market-and-the-future.html | Economic Scene Uneasy Market And the Future | By Leonard Silk | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/harvard-criticizes-book-on-its-business-school.html | Harvard Criticizes Book On Its Business School | By Eric N Berg | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/market-place-analysts-try-to-put-plunge-in-context.html | Market Place Analysts Try to Put Plunge in Context | By Lawrence J de Maria | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/medicare-tax-cap-is-target.html | Medicare Tax Cap Is Target | By Gary Klott Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/santa-fe-receives-bids-for-southern-pacific-unit.html | Santa Fe Receives Bids for Southern Pacific Unit | By Kurt Eichenwald | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/us-cautions-bonn-that-it-may-force-the-dollar-lower.html | US CAUTIONS BONN THAT IT MAY FORCE THE DOLLAR LOWER | By Peter T Kilborn Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/us-demotes-top-paid-official.html | US Demotes TopPaid Official | By Robert D Hershey Jr Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/business/walbro-uis-accord.html | WalbroUIS Accord | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/cbs-giving-prime-time-to-documentary-series.html | CBS GIVING PRIME TIME TO DOCUMENTARY SERIES | By Peter J Boyer | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-20th-tournee-of-animation.html | Film 20th Tournee of Animation | By Caryn James | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-blue-monkey-larva-tale.html | Film Blue Monkey Larva Tale | By Janet Maslin | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-brazilian-vera.html | Film Brazilian Vera | By Vincent Canby | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-christo-in-islands.html | Film Christo in Islands | By Walter Goodman | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-gish-and-davis-in-whales-of-august.html | Film Gish and Davis In Whales of August | By Vincent Canby | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-long-live-the-lady.html | Film Long Live the Lady | By Vincent Canby | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-nolte-in-weeds.html | Film Nolte in Weeds | By Janet Maslin | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/film-too-outrageous-a-sequel.html | Film Too Outrageous a Sequel | By Janet Maslin | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/movies/spate-of-film-series-starts-this-weekend.html | SPATE OF FILM SERIES STARTS THIS WEEKEND | By Ira Rosenblum | TX 2-169796 | 1987-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/35-held-in-1-million-parking-meter-rip-off.html | 35 Held in 1 Million ParkingMeter RipOff | By Leonard Buder | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/a-karpov-triumph-a-la-kasparov.html | A Karpov Triumph a la Kasparov | By Robert Byrne | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/baby-sitter-charged-in-death.html | Baby Sitter Charged in Death | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/bridge-taiwan-and-us-leading-in-world-team-title-play.html | Bridge Taiwan and US Leading In World Team Title Play | By Alan Truscott Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/company-agrees-to-cleanup-of-radium-plant-in-queens.html | Company Agrees to Cleanup Of Radium Plant in Queens | By David E Pitt | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/highway-strip-recaptures-its-glory-days.html | Highway Strip Recaptures Its Glory Days | By Nick Ravo | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/house-panel-votes-to-delay-cut-in-homeless-family-aid.html | House Panel Votes to Delay Cut in Homeless Family Aid | By Alan Finder | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/mafia-runs-fulton-fish-market-us-says-in-suit-to-take-control.html | Mafia Runs Fulton Fish Market US Says in Suit to Take Control | By Arnold H Lubasch | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/man-struck-in-howard-beach-recalls-start-of-confrontation.html | Man Struck in Howard Beach Recalls Start of Confrontation | By Joseph P Fried | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/mandatory-retirement-age-for-elected-judges-is-upheld.html | Mandatory Retirement Age For Elected Judges Is Upheld | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/myerson-denies-bribery-and-other-us-charges.html | Myerson Denies Bribery And Other US Charges | By Julie Johnson | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/our-towns-booties-and-jobs-a-club-to-help-young-fathers.html | OUR TOWNS Booties and Jobs A Club to Help Young Fathers | By Michael Winerip | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/post-reporter-is-shoved-by-top-aide-to-speaker.html | Post Reporter Is Shoved By Top Aide to Speaker | By Jeffrey Schmalz Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/quintuplets-born-to-queens-woman.html | Quintuplets Born to Queens Woman | By Eric Schmitt Special To the New York Times | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/shortage-of-housing-keeps-children-in-foster-care.html | Shortage of Housing Keeps Children in Foster Care | By Josh Barbanel | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/supermarket-for-newark-plan-gains.html | Supermarket For Newark Plan Gains | By Alfonso A Narvaez Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/us-rules-on-ex-judge-s-prison-term.html | US Rules on ExJudges Prison Term | By Robert D McFadden | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/nyregion/witness-denies-inconsistencies-in-zaccaro-trial.html | Witness Denies Inconsistencies In Zaccaro Trial | By George James | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/obituaries/lucy-monroe-dies-a-celebrated-singer-of-national-anthem.html | Lucy Monroe Dies A Celebrated Singer Of National Anthem | By Lisa Belkin | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/foreign-affairs-british-labor-is-bogged.html | FOREIGN AFFAIRS British Labor Is Bogged | By Flora Lewis | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/on-my-mind-the-hypocrisy-industry.html | ON MY MIND The Hypocrisy Industry | By Am Rosenthal | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/presidential-candidates-and-the-arts.html | Presidential Candidates and the Arts | By Douglas Davis | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/opinion/the-public-s-right-to-speedier-justice.html | The Publics Right to Speedier Justice | By Irving R Kaufman | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/another-penguin-ranger-tie.html | Another PenguinRanger Tie | By Robin Finn Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/biggs-sees-signs-of-an-upset.html | Biggs Sees Signs of an Upset | By Phil Berger Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/cardinals-trying-to-adjust-to-closed-in-conditions.html | Cardinals Trying to Adjust to ClosedIn Conditions | By Michael Martinez Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/hofstra-overlooks-playoffs.html | Hofstra Overlooks Playoffs | By William N Wallace Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/horse-racing-notebook-two-fast-colts-in-champagne.html | HORSE RACING NOTEBOOK Two Fast Colts in Champagne | By Steven Crist | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/in-minneapolis-hankies-and-hysteria.html | In Minneapolis Hankies and Hysteria | By Ira Berkow Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/islanders-are-merely-perfect.html | Islanders Are Merely Perfect | By Joe Sexton Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/knicks-trade-oldham-for-a-kings-pick.html | Knicks Trade Oldham for a Kings Pick | By Sam Goldaper Special To the New York Times | TX 2-169796 | 1987-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ nfl-players-end-strike-but-can-t-play- sunday.html | NFL Players End Strike but Cant Play Sunday | By Michael Janofsky Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ sports-of-the-times-boxing-by-the- boardwalk.html | SPORTS OF THE TIMES Boxing by the Boardwalk | By Dave Anderson | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ strikers-elation-soon-turns-into-dejection- and-confusion.html | Strikers Elation Soon Turns Into Dejection and Confusion | By Sam Howe Verhovek | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ world-series-87-cardinals-depth-must-rise- above-twins-dome-big-inning- minnesota.html | WORLD SERIES 87 Cardinals Depth Must Rise Above Twins Dome The Big Inning Is Minnesota Strength | The following scouting report on the Minnesota Twins was prepared by Bobby Valentine the Manager of the Texas Rangers With the Editorial Assistance of Murray Chass | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ world-series-87-cardinals-depth-must-rise- above-twins-dome-defense-fortifies-st.html | WORLD SERIES 87 Cardinals Depth Must Rise Above Twins Dome Defense Fortifies St Louis Pitching | The following scouting report on the St Louis Cardinals was prepared by Dave Johnson the Manager of the Mets With the Editorial Assistance of Joseph Durso | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/sports/ world-series-87-cardinals-wont-have- pendleton-at-third-for-series.html | WORLD SERIES 87 Cardinals Wont Have Pendleton at Third for Series | By Murray Chass Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/style/f rom-the-japanese-ruffles-and-whimsy.html | From the Japanese Ruffles and Whimsy | By Bernadine Morris Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/style/p sychics-meet-wall-street.html | Psychics Meet Wall Street | By Georgia Dullea | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/style/t he-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/theater /broadway.html | Broadway | By Enid Nemy | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/theater /chelsea-where-avant-garde-rubs-shoulders- with-old-new-york-experimental-works.html | CHELSEA WHERE THE AVANTGARDE RUBS SHOULDERS WITH OLD NEW YORK EXPERIMENTAL WORKS AND CLASSICS IN THEATERS | By Stephen Holden | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/theater /stage-a-musical-late-nite-comic.html | STAGE A MUSICAL LATE NITE COMIC | By Mel Gussow | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/aid s-virus-found-slower-to-spread.html | AIDS VIRUS FOUND SLOWER TO SPREAD | AP | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/brock-will-leave-cabinet-nov-1-to-join-dole-s-presidential-effort.html | Brock Will Leave Cabinet Nov 1 To Join Doles Presidential Effort | By Bernard Weinraub Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/campaign-finance-after-bush-robertson-is-2d-in-fund-raising.html | Campaign Finance After Bush Robertson Is 2d in FundRaising | By Richard L Berke Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/deep-spending-cuts-forecast-in-88-under-new-budget-law.html | Deep Spending Cuts Forecast In 88 Under New Budget Law | By Jonathan Fuerbringer Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/dukakis-assails-reagan-s-policy-of-escorting-persian-gulf-tankers.html | Dukakis Assails Reagans Policy Of Escorting Persian Gulf Tankers | By Frank Lynn | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/elizabeth-dole-s-jet-has-near-collision-with-another-plane.html | Elizabeth Doles Jet Has NearCollision With Another Plane | By Clifford D May Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/gop-stand-on-bork-angers-democrats.html | GOP Stand on Bork Angers Democrats | By Steven V Roberts Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/jackson-and-jews-are-at-odds-again.html | Jackson and Jews Are at Odds Again | By Joyce Purnick | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/justice-department-urges-judge-to-admonish-deaver-prosecutor.html | Justice Department Urges Judge To Admonish Deaver Prosecutor | By Philip Shenon Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/mile-square-reef-is-begun.html | MileSquare Reef Is Begun | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/mothering-for-pay-assailed-in-house.html | MOTHERING FOR PAY ASSAILED IN HOUSE | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/new-reagan-policy-to-cut-benefits-for-the-aged-blind-and-disabled.html | New Reagan Policy to Cut Benefits For the Aged Blind and Disabled | By Robert Pear Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/no-need-for-regulation-faa-chief-tells-panel.html | No Need for Regulation FAA Chief Tells Panel | By Richard Witkin Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/prosecutor-studying-actions-of-meese-while-in-the-cabinet.html | Prosecutor Studying Actions Of Meese While in the Cabinet | By Jeff Gerth With Martin Tolchin Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/quake-damage-total-rising.html | Quake Damage Total Rising | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/smoke-free-places-at-federal-offices-termed-inadequate.html | SmokeFree Places At Federal Offices Termed Inadequate | AP | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/study-sees-tough-battle-for-swing-vote-in-south.html | Study Sees Tough Battle For Swing Vote in South | By E J Dionne Jr Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/toddler-trapped-in-a-texas-well-cries-and-sings-as-rescuers-dig.html | Toddler Trapped in a Texas Well Cries and Sings as Rescuers Dig | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/top-secret-plane-is-said-to-crash-air-force-confirms-death-of-pilot.html | TopSecret Plane Is Said to Crash Air Force Confirms Death of Pilot | By Michael R Gordon Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/traverse-city-journal-town-that-couldn-t-evade-reality.html | Traverse City Journal Town That Couldnt Evade Reality | By Isabel Wilkerson Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-presidential-commissions-can-the-aids-panel-now-pull-it-together.html | WASHINGTON TALK PRESIDENTIAL COMMISSIONS Can the AIDS Panel Now Pull It Together | By Philip M Boffey | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/us/washington-talk-the-military-fighting-to-salvage-a-black-unit-s-esteem.html | WASHINGTON TALK THE MILITARY Fighting to Salvage A Black Units Esteem | By Richard Halloran | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/100-missing-in-bangladesh-as-overcrowded-ferry-sinks.html | 100 Missing in Bangladesh As Overcrowded Ferry Sinks | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/a-second-mass-killing-in-britain-raises-call-for-tighter-gun-laws.html | A Second Mass Killing in Britain Raises Call for Tighter Gun Laws | By Howell Raines Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/athens-journal-a-hinted-love-affair-becomes-an-affair-of-state.html | Athens Journal A Hinted Love Affair Becomes an Affair of State | By Alan Cowell Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/austria-protests-envoy-s-remarks.html | Austria Protests Envoys Remarks | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/belgian-leader-resigns-for-2d-time-in-dispute.html | Belgian Leader Resigns for 2d Time in Dispute | Special to the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/burkino-faso-leader-ousted-in-coup-led-by-chief-adviser.html | Burkino Faso Leader Ousted In Coup Led by Chief Adviser | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/duarte-seems-to-back-contra-aid-halt.html | Duarte Seems to Back Contra Aid Halt | By Neil A Lewis Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/german-s-death-seen-as-suicide.html | GERMANS DEATH SEEN AS SUICIDE | Special to the New York Times | TX 2-169796 | 1987-10-19 |

| | | | | |
|---|---|---|---|---|
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/india-slowing-march-on-tamils-it-will-add-to-force-in-sri-lanka.html | India Slowing March on Tamils It Will Add to Force in Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/iran-missile-hits-a-gulf-tanker-owned-in-us.html | Iran Missile Hits A Gulf Tanker Owned in US | By Elaine Sciolino Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/new-equipment-going-to-gulf-fleet.html | New Equipment Going to Gulf Fleet | By Richard Halloran Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/plane-with-37-aboard-crashes-in-italian-alps.html | Plane With 37 Aboard Crashes in Italian Alps | AP | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/russians-see-moscow-vs-washington-on-tv.html | Russians See Moscow Vs Washington on TV | By Bill Keller Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/saudis-seeking-an-arab-alliance-against-iran.html | Saudis Seeking an Arab Alliance Against Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/soviet-emigre-starts-life-as-an-israeli.html | Soviet Emigre Starts Life as an Israeli | By Thomas L Friedman Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/soviet-in-switch-says-it-is-paying-un-all-it-owes.html | SOVIET IN SWITCH SAYS IT IS PAYING UN ALL IT OWES | By Paul Lewis Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/still-no-treaty-shultz-declares.html | STILL NO TREATY SHULTZ DECLARES | By David K Shipler Special To the New York Times | TX 2-169796 | 1987-10-19 |
| 1987-10-16 | https://www.nytimes.com/1987/10/16/world/us-companies-want-their-tankers-protected.html | US Companies Want Their Tankers Protected | By Lee A Daniels | TX 2-169796 | 1987-10-19 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/dance-a-classic-by-graham.html | Dance A Classic By Graham | By Anna Kisselgoff | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/dance-old-and-new-mix-in-rod-rodgers-opening.html | Dance Old and New Mix In Rod Rodgers Opening | By Jennifer Dunning | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/emerson-quartet-carves-itself-a-niche.html | Emerson Quartet Carves Itself a Niche | By Michael Kimmelman | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/jazz-two-piano-trios.html | Jazz Two Piano Trios | By John S Wilson | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/moscow-ballet-dancer-is-said-to-ask-asylum.html | Moscow Ballet Dancer Is Said to Ask Asylum | By Anna Kisselgoff | TX 2-180375 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/oed-in-a-gigabyte-task-to-transfer-to-compact-disks.html | OED in a Gigabyte Task To Transfer to Compact Disks | By Francis X Clines Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/opera-freni-in-aida-in-houston-s-new-hall.html | Opera Freni in Aida In Houstons New Hall | By Donal Henahan Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/pop-mary-wilson-singer.html | Pop Mary Wilson Singer | By Stephen Holden | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/recital-vladimir-krainev.html | Recital Vladimir Krainev | By Michael Kimmelman | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/rising-art-prices-worry-museums.html | Rising Art Prices Worry Museums | By Grace Glueck | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/arts/turner-forms-new-cable-network.html | TURNER FORMS NEW CABLE NETWORK | By Lisa Belkin | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/books/books-of-the-times-reflections-on-science.html | Books of the Times Reflections on Science | By Michiko Kakutani | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/a-deal-for-potamkin-cadillac.html | A Deal for Potamkin Cadillac | By Kurt Eichenwald | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/bankamerica-fee-credits.html | BankAmerica Fee Credits | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/business-sales-up-1.3-inventory-growth-lags.html | Business Sales Up 13 Inventory Growth Lags | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/chip-maker-s-profits-surge.html | Chip Makers Profits Surge | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-adams-is-buying-five-tv-stations.html | Company news Adams Is Buying Five TV Stations | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-american-airlines-sues-texas-air.html | COMPANY NEWS American Airlines Sues Texas Air | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-lear-siegler-set-to-sell-3-units.html | COMPANY NEWS Lear Siegler Set To Sell 3 Units | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/company-news-railroad-gets-takeover-bids.html | Company News Railroad Gets Takeover Bids | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/computers-handle-volume-with-ease.html | COMPUTERS HANDLE VOLUME WITH EASE | By Robert J Cole | TX 2-180375 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS Treasury Bill Rates Plunge | By Michael Quint | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/french-linked-to-soviet-sale.html | FRENCH LINKED TO SOVIET SALE | By Steven Greenhouse Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/futures-options-gulf-war-speculation-spurs-oil-contract-rise.html | FUTURESOPTIONS Gulf War Speculation Spurs OilContract Rise | By Lee A Daniels | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/industrial-output-rises-0.2.html | INDUSTRIAL OUTPUT RISES 02 | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/market-s-slide-aided-by-new-trading-tools.html | MARKETS SLIDE AIDED BY NEW TRADING TOOLS | By Leslie Wayne | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/merger-to-create-no-4-cable-concern.html | MERGER TO CREATE NO 4 CABLE CONCERN | By Geraldine Fabrikant | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-a-composition-to-aid-bodys-immune-system.html | PATENTSA Composition to Aid Bodys Immune System | By Stacy V Jones | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-a-handheld-printer.html | PatentsA HandHeld Printer | By Stacy V Jones | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-communications-device.html | PATENTSCommunications Device | By Stacy V Jones | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/patents-image-displays.html | PATENTSImage Displays | By Stacy V Jones | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/producer-prices-up-slight-0.3.html | PRODUCER PRICES UP SLIGHT 03 | By Robert D Hershey Jr Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/profit-report-from-schwab.html | Profit Report From Schwab | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/senate-panel-approves-11.6-billion-tax-plan.html | Senate Panel Approves 116 Billion Tax Plan | By Gary Klott Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/stock-prices-fall-broad-front-volume-record-for-wall-st-era-euphoria.html | STOCK PRICES FALL ON A BROAD FRONT VOLUME IS RECORD A Crossroad For Wall St The Era of Euphoria May Not Be Over Yet | By Kenneth N Gilpin | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/stock-prices-fall-on-a-broad-front-volume-is-record-dow-drops-108.36.html | STOCK PRICES FALL ON A BROAD FRONT VOLUME IS RECORD DOW DROPS 10836 | By Lawrence J de Maria | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/us-aides-calm-but-worried.html | US AIDES CALM BUT WORRIED | By Peter T Kilborn Special To the New York Times | TX 2-180375 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/us-seeks-export-assistance.html | US SEEKS EXPORT ASSISTANCE | By Susan F Rasky Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/west-germans-irritated-by-baker-s-rate-stance.html | West Germans Irritated By Bakers Rate Stance | By Serge Schmemann Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/business/your-money-positive-signs-for-real-estate.html | YOUR MONEYPositive Signs For Real Estate | By Leonard Slaone | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/movies/film-hello-mary-lou.html | Film Hello Mary Lou | By Vincent Canby | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/8-are-arrested-in-2-drug-raids-by-task-force.html | 8 Are Arrested In 2 Drug Raids By Task Force | By Sam Howe Verhovek | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/a-long-term-is-asked-in-sentencing-of-biaggi.html | A Long Term Is Asked In Sentencing of Biaggi | By Leonard Buder | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/a-plant-misses-a-record.html | APlant Misses a Record | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/about-new-york-veteran-corps-affirms-tradition-in-a-new-way.html | About New York Veteran Corps Affirms Tradition In a New Way | By Douglas Martin | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/blaze-destroys-row-of-8-stores-in-new-rochelle.html | Blaze Destroys Row of 8 Stores In New Rochelle | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/bridge-taiwan-and-us-teams-hold-leads-in-world-title-events.html | Bridge Taiwan and US Teams Hold Leads in World Title Events | By Alan Truscott Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/building-of-thruway-exit-is-delayed.html | Building of Thruway Exit Is Delayed | By Frank Lynn | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/casinos-help-illegal-gambling-thrive-in-jersey-officials-say.html | Casinos Help Illegal Gambling Thrive in Jersey Officials Say | By Donald Janson | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/chambers-loses-ruling-on-statements.html | CHAMBERS LOSES RULING ON STATEMENTS | By Kirk Johnson | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/draw-in-chess-tourney.html | Draw in Chess Tourney | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/ex-manes-aide-sentenced-to-a-3-year-term-on-bribery-charge.html | ExManes Aide Sentenced to a 3Year Term on Bribery Charge | By George James | TX 2-180375 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/ex-speaker-and-4-others-receive-roosevelt-medals.html | ExSpeaker and 4 Others Receive Roosevelt Medals | By James Feron Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/fish-market-shrugs-off-assertions-of-mob-links.html | Fish Market Shrugs Off Assertions of Mob Links | By Steven Erlanger | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/lilco-exempted-in-bill-on-utility-takeovers.html | Lilco Exempted in Bill On Utility Takeovers | By Clifford D May Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/new-welfare-hotel-plan-criticized-for-its-focus.html | New Welfare Hotel Plan Criticized for Its Focus | By Josh Barbanel | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/police-say-larry-davis-won-t-discuss-drug-reports.html | Police Say Larry Davis Wont Discuss Drug Reports | By Howard W French | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/subway-performers-told-to-keep-their-distance.html | Subway Performers Told to Keep Their Distance | By Richard Levine | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/nyregion/town-house-used-by-cohn-is-purchased.html | Town House Used by Cohn Is Purchased | By Arnold H Lubasch | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/a-chance-to-forge-stronger-indianamerican-ties.html | A Chance to Forge Stronger IndianAmerican Ties | By Paul Kreisberg | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/wherein-the-writer-catalogues-her-woes.html | Wherein the Writer Catalogues Her Woes | By Nardi Reeder Campion | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/opinion/why-no-honorifics-newspapers-are-making-a-msstake.html | Why No Honorifics Newspapers Are Making a Msstake | By Joseph A Mehan | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/7-rams-ruled-ineligible.html | 7 Rams Ruled Ineligible | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/devils-win-again-at-home.html | DEVILS WIN AGAIN AT HOME | By Alex Yannis Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/football-strike-gives-as-well-as-takes.html | FOOTBALL STRIKE GIVES AS WELL AS TAKES | By Gerald Eskenazi Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/herzog-removes-clark-from-roster.html | Herzog Removes Clark From Roster | By Murray Chass Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/interim-roster-increased-to-85.html | INTERIM ROSTER INCREASED TO 85 | By Michael Janofsky | TX 2-180375 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/jackson-gets-knick-pact.html | Jackson Gets Knick Pact | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/morris-reasons-upset-by-lack-of-unity.html | MORRIS REASONS UPSET BY LACK OF UNITY | By Frank Litsky Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/most-of-the-jets-remain-out.html | MOST OF THE JETS REMAIN OUT | By William C Rhoden Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/owners-are-seen-as-winners.html | Owners Are Seen as Winners | By Kenneth B Noble Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/players-worrell-dominates-without-the-antics.html | PLAYERS Worrell Dominates Without the Antics | By Joseph Durso | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/sports-of-the-times-whither-the-staleys.html | SPORTS OF THE TIMES WHITHER THE STALEYS | By Ira Berkow | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/syracuse-s-owens-runs-with-added-incentive.html | Syracuses Owens Runs With Added Incentive | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/twins-success-kindles-memories-of-65.html | Twins Success Kindles Memories of 65 | By Peter Alfano | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/sports/tyson-retains-title-in-7-rounds.html | TYSON RETAINS TITLE IN 7 ROUNDS | By Phil Berger Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/style/behind-the-designer-a-man-with-a-crystal-ball.html | Behind the Designer a Man With a Crystal Ball | By Michael Gross Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/style/consumer-saturday-pesticide-testing-is-questioned.html | CONSUMER SATURDAY Pesticide Testing Is Questioned | By Craig Wolff | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/style/de-gustibus-to-make-healthful-food-tasty-a-little-moderation.html | DE GUSTIBUS To Make Healthful Food Tasty a Little Moderation | By Marian Burros | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/style/lacroix-s-second-tour-de-force.html | Lacroixs Second Tour de Force | By Bernadine Morris | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/theater/stage-fornes-s-abingdon-square.html | Stage Forness Abingdon Square | By Mel Gussow | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/theater/stage-l-indiade-in-paris-directed-by-mnouchkine.html | Stage LIndiade in Paris Directed by Mnouchkine | By John Rockwell Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/air-force-identifies-pilot-in-crash-of-a-top-secret-plane-in-nevada.html | Air Force Identifies Pilot in Crash Of a TopSecret Plane in Nevada | AP | TX 2-180375 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/brown-university-president-to-quit-post-next-year.html | Brown University President to Quit Post Next Year | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/campaign-finance-bush-and-dukakis-war-chests-bulge.html | Campaign Finance Bush and Dukakis War Chests Bulge | By Richard L Berke Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/colorado-county-drops-year-round-schooling.html | Colorado County Drops YearRound Schooling | By Thomas J Knudson Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/d-amato-and-heinz-plan-to-vote-for-confirmation-of-judge-bork.html | DAmato and Heinz Plan to Vote For Confirmation of Judge Bork | By Linda Greenhouse Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/deaver-prosecutor-terms-allegations-false.html | Deaver Prosecutor Terms Allegations False | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/farm-workers-win-a-ruling-on-immigration-law.html | Farm Workers Win a Ruling on Immigration Law | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/for-gephardt-in-iowa-all-handshakes-count.html | For Gephardt in Iowa All Handshakes Count | By Warren Weaver Jr Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/hours-old-boy-in-california-becomes-youngest-person-to-undergo-heart-transplant.html | HoursOld Boy in California Becomes Youngest Person to Undergo Heart Transplant | By Sandra Blakeslee Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/house-approves-25-million-plan-to-warn-workers-of-health-risks.html | House Approves 25 Million Plan To Warn Workers of Health Risks | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/kirkpatrick-is-said-to-consider-88-bid.html | KIRKPATRICK IS SAID TO CONSIDER 88 BID | By Gerald M Boyd Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/live-from-new-york-babbitt-polishes-tv-image.html | Live From New York Babbitt Polishes TV Image | By Wayne King Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/mammograms-safer-and-more-accurate.html | Mammograms Safer and More Accurate | By Gina Kolata | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/nancy-reagan-faces-test-today-for-malignancy-of-the-left-breast.html | Nancy Reagan Faces Test Today For Malignancy of the Left Breast | By Joel Brinkley Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/panel-on-aids-approves-move-for-top-talent.html | Panel on AIDS Approves Move For Top Talent | By Philip M Boffey Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/president-offers-legislative-plan-to-revise-criminal-justice-laws.html | President Offers Legislative Plan To Revise Criminal Justice Laws | AP | TX 2-180375 | 1987-10-23 |

| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-180375 | 1987-10-23 |
|---|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/state-dept-to-establish-unit-on-children-taken-overseas.html | State Dept to Establish Unit On Children Taken Overseas | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/toddler-is-rescued-after-2-1-2-days-in-a-texas-well.html | Toddler Is Rescued After 2 12 Days in a Texas Well | By Peter Applebome Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/us-cites-faulty-alarm-in-detroit-jetliner-crash.html | US Cites Faulty Alarm In Detroit Jetliner Crash | By Irvin Molotsky Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/us-facing-criticism-drops-plan-to-cut-benefits-for-poor.html | US Facing Criticism Drops Plan to Cut Benefits for Poor | By Robert Pear Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/us/western-group-aiding-aliens-is-reported-set-to-trim-staff.html | Western Group Aiding Aliens Is Reported Set to Trim Staff | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/13-die-as-fierce-storm-hits-england.html | 13 Die as Fierce Storm Hits England | By Howell Raines Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/2d-kim-says-i-am-running.html | 2d Kim Says I Am Running | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/before-the-main-event-chess-foes-spar.html | Before the Main Event Chess Foes Spar | By Paul Delaney Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/carter-recommends-that-reagan-invoke-act-on-war-powers.html | Carter Recommends That Reagan Invoke Act on War Powers | Special to the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/chinese-leader-faults-us-lawmakers-on-tibet.html | Chinese Leader Faults US Lawmakers on Tibet | By Edward A Gargan Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/contras-attacking-in-bid-to-force-talks.html | Contras Attacking in Bid to Force Talks | By Stephen Kinzer Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/deposed-leader-of-burkina-faso-is-executed-with-12-aides.html | Deposed Leader of Burkina Faso Is Executed With 12 Aides | AP | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/iranians-captured-stinger-missiles-from-afghan-guerrillas-us-says.html | Iranians Captured Stinger Missiles From Afghan Guerrillas US Says | By Stephen Engelberg With Bernard E Trainor Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/italy-reports-that-37-died-in-crash-of-airliner-in-alps.html | Italy Reports That 37 Died In Crash of Airliner in Alps | AP | TX 2-180375 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/refugees-from-sri-lanka-battles-tell-of-hunger-and-dead-civilians.html | Refugees From Sri Lanka Battles Tell of Hunger and Dead Civilians | By Barbara Crossette Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/shultz-in-jerusalem-for-talks-on-peace-effort.html | Shultz in Jerusalem for Talks on Peace Effort | By David K Shipler Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/turkish-parliament-is-summoned-to-resolve-a-crisis-over-election.html | Turkish Parliament Is Summoned To Resolve a Crisis Over Election | By Alan Cowell Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/unesco-delays-its-fifth-ballot.html | Unesco Delays Its Fifth Ballot | By Steven Greenhouse Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-after-debate-rejects-negotiations-on-star-wars-tests.html | US After Debate Rejects Negotiations On Star Wars Tests | By Michael R Gordon Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-flag-tanker-struck-by-missile-in-kuwaiti-waters-first-direct-raid.html | US FLAG TANKER STRUCK BY MISSILE IN KUWAITI WATERS FIRST DIRECT RAID | By John Kifner Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-flag-tanker-struck-missile-kuwaiti-waters-dilemma-for-reagan-without-reprisal.html | US FLAG TANKER STRUCK BY MISSILE IN KUWAITI WATERS A Dilemma For Reagan Without a Reprisal He Might Lose Face | By R W Apple Jr Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/us-weighs-response-to-ship-attack-in-gulf.html | US Weighs Response To Ship Attack in Gulf | By John H Cushman Jr Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-17 | https://www.nytimes.com/1987/10/17/world/vancouver-journal-echoes-of-empire-and-a-commonwealth-on-edge.html | Vancouver Journal Echoes of Empire and a Commonwealth on Edge | By John F Burns Special To the New York Times | TX 2-180375 | 1987-10-23 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/archives/gardening-lily-bulbs-will-grow-in-a-pot-indoors.html | GARDENINGLILY BULBS WILL GROW IN A POT INDOORS | By Ursula Waldmeyer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/archives/numismatics-gold-bullion-coins-announced-by-britain.html | NUMISMATICSGOLD BULLION COINS ANNOUNCED BY BRITAIN | By Ed Reiter | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/antiques-beads-to-brighten-and-bedeck-us.html | ANTIQUES Beads to Brighten And Bedeck Us | By Rita Reif | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/architecture-view-square-deal-for-columbus-circle.html | ARCHITECTURE VIEW Square Deal for Columbus Circle | By Paul Goldberger | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/art-view-the-glory-of-raphael-the-grace-of-boucher.html | ART VIEW The Glory of Raphael The Grace of Boucher | By John Russell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/art-view-when-america-put-its-stamp-on-world-painting.html | ART VIEW When America Put Its Stamp On World Painting | By Michael Brenson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/concert-miriam-fried.html | CONCERT MIRIAM FRIED | By Michael Kimmelman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John Wilson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Stephen Holden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-by-robert-lorca-more-than-flamenco.html | DANCE BY ROBERT LORCA MORE THAN FLAMENCO | By Jennifer Dunning | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-celebration-revived-after-50-years.html | Dance Celebration Revived After 50 Years | By Anna Kisselgoff | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-circe-from-1963-by-martha-graham.html | DANCE CIRCE FROM 1963 BY MARTHA GRAHAM | By Anna Kisselgoff | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/dance-view-martha-graham-s-dances-from-the-beginning.html | DANCE VIEW Martha Grahams Dances From The Beginning | By Anna Kisselgoff | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-a-spirited-giulietta.html | HOME VIDEO A Spirited Giulietta | By Wilborn Hampton | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-children-971887.html | HOME VIDEO CHILDREN | By Constance Rosenblum | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-children-974387.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By C Gerald Fraser | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Sara Nelson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-178487.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-971287.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-movies-973687.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/home-video-the-joy-of-sax.html | HOME VIDEOThe Joy of Sax | By Hal Goodman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/jazz-dorothy-donegan.html | JAZZ DOROTHY DONEGAN | By John S Wilson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-norwegian-group.html | MUSIC NORWEGIAN GROUP | By Bernard Holland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-ozawa-discerns-a-new-era.html | MUSICOzawa Discerns a New Era | By Andrew L Pincus | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/music-view-the-score-on-chamber-music.html | MUSIC VIEW The Score On Chamber Music | By Donal Henahan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/opera-tosca-at-the-met-with-eva-marton.html | Opera Tosca at the Met With Eva Marton | By Bernard Holland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/opera-viaggio-a-reims.html | OPERA VIAGGIO A REIMS | By John Rockwell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/pop-mercedes-sosa-sings.html | POP MERCEDES SOSA SINGS | By Stephen Holden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/pop-view-sounds-of-discord-from-plato-s-cave.html | POP VIEW SOUNDS OF DISCORD FROM PLATOS CAVE | By Jon Pareles | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recital-daniel-waitzman.html | RECITAL DANIEL WAITZMAN | By Michael Kimmelman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recordings-james-levine-symphonic-conductor-too.html | RECORDINGS James Levine Symphonic Conductor Too | By John Rockwell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/recordings-two-punk-rebels-decide-that-rock-isn-t-so-bad.html | RECORDINGS Two Punk Rebels Decide That Rock Isnt So Bad | By Robert Palmer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/sound-power-s-cost-may-outweigh-its-benefits.html | SOUND Powers Cost May Outweigh Its Benefits | By Hans Fantel | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/television-reiner-moritz-culture-is-his-stock-trade.html | TELEVISIONREINER MORITZ CULTURE IS HIS STOCK TRADE | By Steve Schneider | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/the-odyssey-of-joel-grey.html | The Odyssey of Joel Grey | By Diane Solway | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/tv-view-intimations-of-disaster-and-30-second-sound-bites.html | TV VIEW INTIMATIONS OF DISASTER AND 30SECOND SOUND BITES | John Corry | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/arts/video-a-sharper-image-in-the-making.html | VIDEO A Sharper Image in the Making | By Hans Fantel | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/a-prisoner-of-war-in-the-hamptons.html | A Prisoner of War in the Hamptons | By Julian Moynahan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/anthropologist-in-the-coal-fields.html | Anthropologist in the Coal Fields | By Roy Rosenzweig | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/black-ballots.html | Black Ballots | By Adam Clymer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/ceremonial-dances.html | Ceremonial Dances | By Robert Houston | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/children-s-books-188087.html | CHILDRENS BOOKS | By Francine Prose | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/cursed-oaf-strikes-back.html | Cursed Oaf Strikes Back | By Jill Johnston | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/flirting-with-degas.html | FLIRTING WITH DEGAS | By Jonathan Penner | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/give-me-epic-give-me-tragic-give-me-cheap.html | Give Me Epic Give Me Tragic Give Me Cheap | By Lorrie Moore | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/if-it-wasn-t-new-it-wasn-t-art.html | If It Wasnt New It Wasnt Art | By Michael Brenson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-love-with-a-lunatique.html | In Love With a Lunatique | By Allen Josephs | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction-188287.html | IN SHORT FICTION | By Matthew Flamm | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction-920487.html | IN SHORT FICTION | By Lore Dickstein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction.html | IN SHORTFICTION | By Desmond Ryan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction.html | IN SHORTFICTION | By Karen Fitzgerald | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-187787.html | IN SHORT NONFICTION | By David Seidman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-188487.html | IN SHORT NONFICTION | By David Rudd | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-917287.html | IN SHORT NONFICTION | By Er Shipp | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction-when-murder-was-a-scandal.html | IN SHORT NONFICTIONWHEN MURDER WAS A SCANDAL | By Patrick Clinton | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Caryl Emerson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gardner McFall | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hans Knight | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jackie Kaufman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/is-ankara-underrated.html | Is Ankara Underrated | By Alan Cowell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/love-with-reticence-and-recipes.html | Love With Reticence and Recipes | By Jack Butler | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/men-had-reason-to-fear.html | Men Had Reason to Fear | By Justin Kaplan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/mighty-casey.html | MIGHTY CASEY | By David C Martin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/my-life-as-a-boy.html | My Life as a Boy | By Philip Roth | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/new-at-adultery.html | New at Adultery | By Rosemary Daniell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/print-to-fit.html | Print to Fit | By Anthony Austin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/scenes-from-the-kaleidoscope.html | Scenes From the Kaleidoscope | By Judith Shapiro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/some-happy-moments-some-very-tall-language.html | Some Happy Moments Some Very Tall Language | By Stephen Dobyns | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/stylishly-forsaken.html | Stylishly Forsaken | By Wendy Gimbel | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-accidental-affair.html | The Accidental Affair | By Ron Hansen | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-collapse-of-fairyland.html | The Collapse of Fairyland | By Robb Forman Dew | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-rehearsal-s-the-thing.html | The Rehearsals the Thing | By Francis King | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-shogun-wasn-t-the-problem.html | The Shogun Wasnt the Problem | By Edwin McClellan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-spirit-of-a-rocker.html | The Spirit of a Rocker | By Don McLeese | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-struggle-for-poetry-in-outer-space.html | The Struggle for Poetry in Outer Space | By Christopher Buckley | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/the-truest-believer.html | The Truest Believer | By Greg Chamberlain | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/to-the-one-left-behind.html | To the One Left Behind | By Thomas Mallon | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/books/when-it-s-time-to-eat-sitting-down.html | When Its Time to Eat Sitting Down | By Francine Klagsburn | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/2-complex-securities-cases-prove-a-trial-for-jurors.html | 2 Complex Securities Cases Prove a Trial for Jurors | By Kurt Eichenwald | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/are-mcorps-assets-spoken-for.html | Are Mcorps Assets Spoken For | By John C Boland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-competitiveness-private-sector-issue-for-better-quality-listen.html | BUSINESS FORUM COMPETITIVENESS IS A PRIVATE SECTOR ISSUE For Better Quality Listen to the Workers | By James Houghton | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-saudi-arabian-gulf-war-strategy-opec-will-peg-price-rises.html | BUSINESS FORUM SAUDI ARABIAN GULF WAR STRATEGY OPEC Will Peg Price Rises to Inflation | By Paul Mlotok | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/business-forum-saudi-arabian-gulf-war-strategy-world-oil-prices-are.html | BUSINESS FORUM SAUDI ARABIAN GULF WAR STRATEGYWorld Oil Prices Are on the Way Down | By Hossein Askari and Charles H Wilbanks | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/high-level-moonlighter-charles-e-hugel-tackling-the-top-job-at-two-companies.html | HIGHLEVEL MOONLIGHTER Charles E Hugel Tackling the Top Job at Two Companies | By Claudia H Deutsch | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/investing-what-regional-brokers-recommend.html | INVESTING What Regional Brokers Recommend | By John C Boland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/looking-for-a-silver-lining.html | Looking for a Silver Lining | By Andrew Feinberg | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/personal-finance-year-end-tax-tips-for-the-investor.html | PERSONAL FINANCE YearEnd Tax Tips for the Investor | By Carole Gould | TX 2-178288 | 1987-11-02 |

| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-178288 | 1987-11-02 |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/reinventing-the-american-auto.html | REINVENTING THE AMERICAN AUTO | By John Holusha | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | By Peter H Lewis | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/week-in-business-trade-data-set-off-a-market-plunge.html | WEEK IN BUSINESS Trade Data Set Off A Market Plunge | By Steve Dodson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-law-and-medicine-easier-access.html | WHATS NEW IN COLLEGE RECRUITING Law and Medicine Easier Access | By John Lofflin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-paving-the-way-from-osaka-to-iowa.html | WHATS NEW IN COLLEGE RECRUITING Paving the Way from Osaka to Iowa | By John Lofflin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting-prospecting-for-smart-18-year-olds.html | WHATS NEW IN COLLEGE RECRUITING Prospecting for Smart 18YearOlds | By John Lofflin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/what-s-new-in-college-recruiting.html | WHATS NEW IN COLLEGE RECRUITING | By John Lofflin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/business/when-a-leveraged-buyout-fails.html | WHEN A LEVERAGED BUYOUT FAILS | By Alison Leigh Cowan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/a-theory-of-everything.html | A THEORY OF EVERYTHING | By Kc Cole | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/about-men-a-matter-of-style.html | ABOUT MEN A Matter of Style | By Joseph Giovannini | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/beauty-splitting-hairs.html | BEAUTY SPLITTING HAIRS | By Linda Wells | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/cher-s-next-act.html | CHERS NEXT ACT | By Bruce Weber | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/down-to-the-great-ship.html | DOWN TO THE GREAT SHIP | By William F Buckley Jr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/food-stocking-up.html | FOODSTOCKING UP | By Karen Lee With Alaxandra Branyon | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/in-castro-s-gulag.html | IN CASTROS GULAG | By George Volsky | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/mathematics-and-magic.html | Mathematics And Magic | By Malcolm W Browne | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-entertaining-innovations.html | NEW TALENTS NEW IDEAS Entertaining Innovations | By Hans Fantel | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-new-collectors-search-for-the-unusual.html | NEW TALENTS NEW IDEAS New Collectors Search for the Unusual | By Carol Vogel | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-rediscovering-thrift-or-a-new-look-at-the-old-ways.html | NEW TALENTS NEW IDEAS Rediscovering Thrift or a New Look At the Old Ways | By Dona Guimaraes | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-scaled-down-equipment-for-a-home-office.html | NEW TALENTS NEW IDEAS ScaledDown Equipment for A Home Office | By Myron Berger | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-the-importance-of-being-whimsical.html | NEW TALENTS NEW IDEAS The Importance Of Being Whimsical | By Christa Worthington | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-today-s-interest-in-the-gardens-of-the-past.html | NEW TALENTS NEW IDEAS Todays Interest in The Gardens of The Past | By Allen Lacy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-up-and-coming-designers-how-to-find-them.html | NEW TALENTS NEW IDEAS UpandComing Designers How to Find Them | By Patricia Leigh Brown | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-what-s-next.html | NEW TALENTS NEW IDEAS Whats Next | By Carol Vogel | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-where-is-architecture-headed.html | NEW TALENTS NEW IDEAS Where Is Architecture Headed | By Paul Goldberger | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-young-hands-practice-age-old-craft.html | NEW TALENTS NEW IDEAS Young Hands Practice AgeOld Craft | By Chippy Irvine | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/new-talents-new-ideas-youthful-dealers-old-treasures.html | NEW TALENTS NEW IDEAS Youthful Dealers Old Treasures | By Laurel Graeber | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/on-language-piece-of-work.html | ON LANGUAGE Piece of Work | By William Safire | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/sunday-observer-milking-a-deadbeat.html | SUNDAY OBSERVER Milking a Deadbeat | By Russell Baker | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/the-best-woman-in-the-hall.html | THE BEST WOMAN IN THE HALL | By Roger Starr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/magazine/works-in-progress-boat-fence-and-house.html | WORKS IN PROGRESS Boat Fence And House | By Bruce Weber | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/film-rob-reiner-applies-the-human-touch.html | FILM Rob Reiner Applies the Human Touch | By Myra Forsberg | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/film-view-festival-87-was-high-on-style.html | FILM VIEW Festival 87 Was High on Style | By Vincent Canby | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/movies/maysles-filming-the-impossible.html | Maysles Filming the Impossible | By Lawrence Van Gelder | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/2-schools-join-fight-on-aids.html | 2 SCHOOLS JOIN FIGHT ON AIDS | By Sandra Friedland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/3-arts-groups-get-us-funds.html | 3 ARTS GROUPS GET US FUNDS | By Rena Fruchter | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/3-stabbed-in-brawl-near-police-headquarters.html | 3 Stabbed in Brawl Near Police Headquarters | By Esther Iverem | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/4-teen-agers-die-in-car-wreck.html | 4 TeenAgers Die in Car Wreck | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/5in-port-chester-named-in-ethics-case.html | 5IN PORT CHESTER NAMED IN ETHICS CASE | By Betsy Brown | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/5th-graders-become-stage-troupe.html | 5TH GRADERS BECOME STAGE TROUPE | By Sue Rubenstein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/7th-suit-to-recover-hyfin-funds-is-filed.html | 7th Suit to Recover Hyfin Funds Is Filed | By Leonard Buder | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-conference-for-li-sound.html | A Conference for LI Sound | By Tessa Melvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-fire-empties-the-rca-building-and-forces-channel-4-off-the-air.html | A Fire Empties the RCA Building And Forces Channel 4 Off the Air | By Sam Howe Verhovek | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-la-carte.html | A la Carte | By Joanne Starkey | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/a-taste-of-secret-places.html | A TASTE OF SECRET PLACES | By Mimi Bond | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/abut-westchester-treasures-hunt.html | ABUT WESTCHESTERTreasures Hunt | By Lynne Ames | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/albany-notes-2-top-aides-to-governor-might-leave.html | Albany Notes 2 Top Aides To Governor Might Leave | By Jeffrey Schmalz Special To the New York Times | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/angry-woman-beats-a-sex-crime-suspect-on-subway-platform.html | Angry Woman Beats A SexCrime Suspect On Subway Platform | By Edward Hudson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-298887.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-298987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-299087.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/answering-the-mail-874787.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/antiques-a-cavernous-setting-for-small-treasures.html | ANTIQUESA CAVERNOUS SETTING FOR SMALL TREASURES | By Muriel Jacobs | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-13-chinese-artists-recent-arrivals-all-at-sarah-lawrence.html | ART13 Chinese Artists Recent Arrivals All at Sarah Lawrence | By William Zimmer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-a-hodgepodge-of-treasures-in-greenwich.html | ART A HODGEPODGE OF TREASURES IN GREENWICH | By Vivien Raynor | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/art-bold-bright-and-pulsating.html | ARTBOLD BRIGHT AND PULSATING | By Phyllis Braff | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/article-324787-no-title.html | Article 324787  No Title | By Donald Janson Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/assault-trial-s-pugnacious-lawyers.html | Assault Trials Pugnacious Lawyers | By Joseph P Fried | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/award-made-to-professor-for-cell-study.html | Award Made To Professor For Cell Study | By Kathleen Teltsch Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/bergen-consolidating-offices.html | BERGEN CONSOLIDATING OFFICES | By Leo H Carney | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/birth-of-the-ark-idea.html | BIRTH OF THE ARK IDEA | By Albert J Parisi | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne C | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/challenger-to-martinelli-stresses-new-leadership.html | Challenger To Martinelli Stresses New Leadership | By James Feron | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/columbia-faculty-faults-plan-to-link-4-schools.html | Columbia Faculty Faults Plan to Link 4 Schools | By Deirdre Carmody | TX 2-178288 | 1987-11-02 |

| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/conference-on-saving-the-sound.html | CONFERENCE ON SAVING THE SOUND | By Tessa Melvin | TX 2-178288 | 1987-11-02 |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/connecticut-opinion-the-arts-in-the-future-always-the-need-for-a-patron.html | CONNECTICUT OPINION THE ARTS IN THE FUTURE ALWAYS THE NEED FOR A PATRON | By Reynold Levy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/connecticut-q-a-dorothy-noyes-we-need-to-check-for-hazards.html | CONNECTICUT QA DOROTHY NOYES WE NEED TO CHECK FOR HAZARDS | By Sharon L Bass | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/coping-with-autumn-s-glory-once-it-falls.html | COPING WITH AUTUMNS GLORY ONCE IT FALLS | By Robert A Hamilton | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/country-folk-dancing-with-an-elegant-scottish-turn.html | Country Folk Dancing With an Elegant Scottish Turn | By Robert Hershenson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/crafts-3-days-at-the-feet-of-master-craftsmen.html | CRAFTS 3 DAYS AT THE FEET OF MASTER CRAFTSMEN | By Patricia Malarcher | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dancers-have-a-dream-of-an-invitation-to-china.html | Dancers Have a Dream Of an Invitation to China | By Ray Cormier | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/democrats-face-loss-of-6-more-judgeships.html | DEMOCRATS FACE LOSS OF 6 MORE JUDGESHIPS | By Frank Lynn | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-a-taste-of-india-in-morristown.html | DINING OUTA TASTE OF INDIA IN MORRISTOWN | By Valerie Sinclair | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-festive-german-fare-for-fall.html | DINING OUT FESTIVE GERMAN FARE FOR FALL | By Joanne Starkey | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-new-chinese-entry-in-eastchester.html | DINING OUTNew Chinese Entry in Eastchester | By M H Reed | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/dining-out-room-for-variety-in-sono.html | DINING OUT ROOM FOR VARIETY IN SONO | By Patricia Brooks | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/doctor-counselor-and-lawyer-held-in-drug-case.html | Doctor Counselor and Lawyer Held in Drug Case | By Wolfgang Saxon | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/emma-goldman-inspires-a-musical.html | EMMA GOLDMAN INSPIRES A MUSICAL | By Barbara Delatiner | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/environmental-forum-on-the-sound.html | ENVIRONMENTAL FORUM ON THE SOUND | By Tessa Melvin | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/executives-who-became-entrepreneurs.html | Executives Who Became Entrepreneurs | By Penny Singer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/fairfield-u-program-10-years-of-career-help.html | FAIRFIELD U PROGRAM 10 YEARS OF CAREER HELP | By Marcia Saft | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/food-select-apples-and-pears-with-care.html | FOOD SELECT APPLES AND PEARS WITH CARE | By Moira Hodgson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/for-synagogue-100-years-of-change.html | FOR SYNAGOGUE 100 YEARS OF CHANGE | By Jack Kadden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/forged-in-war-etched-in-memory.html | Forged In War Etched In Memory | By Gary Riss | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/friends-of-karen-plans-first-health-conference.html | Friends of Karen Plans First Health Conference | By Felice Buckvar | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/gardening-when-snow-falls-before-the-leaves-do.html | GARDENINGWHEN SNOW FALLS BEFORE THE LEAVES DO | By Carl Totemeier | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/gardening-when-snow-falls-before-the-leaves-do.html | GARDENINGWHEN SNOW FALLS BEFORE THE LEAVES DO | By Carl Totemeier | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/gardening-when-snow-falls-before-the-leaves-do.html | GARDENINGWHEN SNOW FALLS BEFORE THE LEAVES DO | By Carl Totemeier | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/gardening-when-snow-falls-before-the-leaves-do.html | GARDENINGWHEN SNOW FALLS BEFORE THE LEAVES DO | By Carl Totemeier | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/historic-jail-gets-landmark-status.html | HISTORIC JAIL GETS LANDMARK STATUS | By Lloyd A Carver Jr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/home-clinic-a-reversible-fan-for-all-seasons.html | HOME CLINIC A REVERSIBLE FAN FOR ALL SEASONS | By John Warde | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/in-game-3-of-chess-match-conservative-tactics.html | In Game 3 of Chess Match Conservative Tactics | By Robert Byrne | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/in-islip-both-sides-use-garbage-issue.html | IN ISLIP BOTH SIDES USE GARBAGE ISSUE | By Ellen Mitchell | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/jersey-charged-in-labor-case.html | Jersey Charged in Labor Case | AP | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/jersey-offers-bonuses-to-find-psychiatric-hospital-nurses.html | Jersey Offers Bonuses to Find Psychiatric Hospital Nurses | By Joseph F Sullivan Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/koch-offers-plan-to-revive-five-unused-theaters.html | Koch Offers Plan to Revive Five Unused Theaters | By Elizabeth Neuffer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/local-farm-produce-gray-market.html | LOCAL FARM PRODUCE GRAY MARKET | By Thomas Clavin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/lombardi-faces-independent.html | Lombardi Faces Independent | By Gary Kriss | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-interview-john-h-marburger-3d-vision-and-values-at.html | LONG ISLAND INTERVIEW JOHN H MARBURGER 3DVISION AND VALUES AT STONY BROOK | By John Rather | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-journal-527687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-opinion-is-fashion-destiny-ask-cinderella.html | LONG ISLAND OPINION IS FASHION DESTINY ASK CINDERELLA | By Janice S Gordon | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/long-island-opinion-volunteers-beacons-in-world-of-the-deaf-blind.html | LONG ISLAND OPINION VOLUNTEERS BEACONS IN WORLD OF THE DEAFBLIND | By Jim Panos | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/music-chamber-series-joins-orchestral-openings.html | MUSIC CHAMBER SERIES JOINS ORCHESTRAL OPENINGS | By Robert Sherman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/music-selection-of-offbeat-concerts.html | MUSIC Selection of Offbeat Concerts | By Robert Sherman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/nature-watch-bottlenosed-dolphin.html | NATURE WATCHBOTTLENOSED DOLPHIN | By Sy Barlowe | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-groups-battle-condo-conversions.html | NEW GROUPS BATTLE CONDO CONVERSIONS | By Marian Courtney | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-ballet-in-new-work-leaps-back-to-the-classics.html | NEW JERSEY BALLET IN NEW WORK LEAPS BACK TO THE CLASSICS | By Barbara Gilford | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-driver-checks.html | NEW JERSEY JOURNALDRIVER CHECKS | By Joseph Deitch | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-muziani-to-be-honored.html | NEW JERSEY JOURNALMUZIANI TO BE HONORED | By Carlo M Sardella | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-resort-airport-control.html | NEW JERSEY JOURNALRESORT AIRPORT CONTROL | By Carlo M Sardella | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-journal-turf-war.html | NEW JERSEY JOURNAL TURF WAR | By States News Service | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-opinion-a-socialist-in-conservative-drag.html | NEW JERSEY OPINIONA SOCIALIST IN CONSERVATIVE DRAG | By Joel R Jacobson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-jersey-opinion-bad-advice-about-the-problems-of-radon.html | NEW JERSEY OPINION BAD ADVICE ABOUT THE PROBLEMS OF RADON | By Leonard A Cole | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/new-picture-emerges-in-case-of-larry-davis.html | New Picture Emerges in Case of Larry Davis | By Howard W French | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/newark-ark-faces-need-to-move-again.html | NEWARK ARK FACES NEED TO MOVE AGAIN | By Albert J Parisi | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/odd-items-oddly-shown-in-new-haven.html | ODD ITEMS ODDLY SHOWN IN NEW HAVEN | By Carolyn Battista | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/owner-signs-accord-saying-he-ll-clean-radium-palnt.html | OWNER SIGNS ACCORD SAYING HELL CLEAN RADIUM PALNT | By David E Pitt | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/palazzo-plans-studied.html | PALAZZO PLANS STUDIED | By Joseph P Griffith | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/park-plan-moves-ahead-despite-opposition.html | PARK PLAN MOVES AHEAD DESPITE OPPOSITION | By Margaret D McGarrity | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/parties-come-to-the-aid-of-their-candidates.html | PARTIES COME TO THE AID OF THEIR CANDIDATES | By Daniel Hatch | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/peace-march-to-be-held-saturday.html | PEACE MARCH TO BE HELD SATURDAY | By Patricia Squires | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/politics-reagan-visit-spurs-state-gop-to-act.html | POLITICS REAGAN VISIT SPURS STATE GOP TO ACT | By Joseph F Sullivan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/proponents-of-state-plan-seek-a-lobby.html | PROPONENTS OF STATE PLAN SEEK A LOBBY | By Bob Narus | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/pumpkins-to-outlive-halloween.html | PUMPKINS TO OUTLIVE HALLOWEEN | By Nancy Polk | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/readings-series-broadens-its-scope.html | READINGS SERIES BROADENS ITS SCOPE | By Alvin Klein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/republicans-hoping-to-unseat-demarco.html | Republicans Hoping to Unseat DeMarco | By Donna Greene | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/retirees-find-their-labor-is-back-in-demand.html | RETIREES FIND THEIR LABOR IS BACK IN DEMAND | By Jack Cavanaugh | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/retirement-challenges-for-women.html | RETIREMENT CHALLENGES FOR WOMEN | By Laura Herbst | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/rutgers-plans-new-research-center.html | Rutgers Plans New Research Center | By Alfonso A Narvaez Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/selling-new-haven-to-ybles-alumni.html | SELLING NEW HAVEN TO YBLES ALUMNI | By Peggy McCarthy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/speaking-personally-a-voyage-to-the-top-of-the-world-well-almost-to-the-top.html | SPEAKING PERSONALLY A VOYAGE TO THE TOP OF THE WORLD  WELL ALMOST TO THE TOP | By Don Kissil | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/taiwan-bridge-team-nears-a-semifinal-berth.html | Taiwan Bridge Team Nears a Semifinal Berth | By Alan Truscott Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/task-force-on-water-outlines-objectives.html | Task Force On Water Outlines Objectives | By Tessa Melvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/teachers-in-new-jersey-strike-are-to-perform-local-service.html | Teachers in New Jersey Strike Are to Perform Local Service | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/teamsters-urged-to-fight-us-takeover-bid.html | Teamsters Urged to Fight US Takeover Bid | By Mark A Uhlig | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/temple-expansion-worries-neighbors.html | TEMPLE EXPANSION WORRIES NEIGHBORS | By Sharon Monahan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-age-of-abandon-finding-it-easier-to-just-get-rid-of-it-all.html | THE AGE OF ABANDON FINDING IT EASIER TO JUST GET RID OF IT ALL | By Robert A Liftig | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/the-view-from-niantic-a-main-street-shows-the-signs-of-stress.html | THE VIEW FROM NIANTIC A MAIN STREET SHOWS THE SIGNS OF STRESS | By Robert A Hamilton | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-after-year-reflections-on-a-form.html | THEATER After Year Reflections On a Form | By Alvin Klein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-artist-is-drawn-on-stage.html | THEATER ARTIST IS DRAWN ON STAGE | By Alvin Klein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-review-biloxi-by-simon-at-arena.html | THEATER REVIEW BILOXI BY SIMON AT ARENA | By Leah D Frank | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-review-show-boat-songs-still-stir-audiences.html | THEATER REVIEW SHOW BOAT SONGS STILL STIR AUDIENCES | By Leah D Frank | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/theater-sumptuous-sayonara-at-paper-mill.html | THEATER SUMPTUOUS SAYONARA AT PAPER MILL | By Alvin Klein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/top-dog-in-the-chase-for-the-frisbee-title.html | TOP DOG IN THE CHASE FOR THE FRISBEE TITLE | By Jack Cavanaugh | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/water-plan-upsets-plainview.html | WATER PLAN UPSETS PLAINVIEW | By Sharon Monahan | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/wedges-sought-for-opening-of-shoreham.html | WEDGES SOUGHT FOR OPENING OF SHOREHAM | By John Rather | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-guide-901287.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-a-walkers-guide.html | WESTCHESTER JOURNALA Walkers Guide | By Gary Kriss | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-art-for-hospital.html | WESTCHESTER JOURNALArt for Hospital | By Lynne Ames | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-journal-main-event.html | WESTCHESTER JOURNALMain Event | By Gordon M Goldstein | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-consumer-finds-consumption-all-consuming.html | WESTCHESTER OPINION Consumer Finds Consumption AllConsuming | By Gerald Astor | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-in-the-middle-is-the-only-place-to-be.html | WESTCHESTER OPINION In the Middle Is the Only Place to Be | By Jennifer P McLean | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/westchester-opinion-one-flew-over-the-chicken-nests.html | WESTCHESTER OPINION One Flew Over the Chicken Nests | By Geraldine van Dusen | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/when-playing-with-fire-becomes-a-cry-for-help.html | WHEN PLAYING WITH FIRE BECOMES A CRY FOR HELP | By Joseph Deitch | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/yale-student-group-says-that-in-strike-theyre-the-victims.html | YALE STUDENT GROUP SAYS THAT IN STRIKE THEYRE THE VICTIMS | By Andrea Grasso | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/nyregion/zen-bakery-begins-training-program.html | ZEN BAKERY BEGINS TRAINING PROGRAM | By Elizabeth Field | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/abroad-at-home-bargaining-in-lives.html | ABROAD AT HOME Bargaining in Lives | Anthony Lewis | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/defectors-deserve-better-treatment.html | Defectors Deserve Better Treatment | By F Mark Wyatt F Mark Wyatt Is A Veteran of 31 Years In the Clandestine Service of the Central Intelligence Agency | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/essay-judiciary-hardball.html | ESSAY JUDICIARY HARDBALL | William Safire | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/opinion/lets-back-away-from-a-worldwide-economic-abyss.html | Lets Back Away From a Worldwide Economic Abyss | By Ww Rostow Ww Rostow Is Professor of Economics and History At the University of Texas At Austin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/commercial-property-corporate-finance-why-olympia-york-regained-downtown-tower.html | COMMERCIAL PROPERTY Corporate Finance Why Olympia  York Regained Downtown Tower | By Mark McCain | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/focus-mixed-uses-at-home-high-atop-the-office.html | Focus Mixed UsesAt Home High Atop The Office | By John McCloud | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/if-you-re-thinking-of-living-in-riverdale.html | If Youre Thinking of Living in Riverdale | By David A Raskin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-long-island-surplus-of-houses-slows-resale-market.html | IN THE REGION Long IslandSurplus of Houses Slows Resale Market | By Diana Shaman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/in-the-region-new-jersey-exempting-new-rentals-from-controls.html | IN THE REGION New JerseyExempting New Rentals From Controls | By Rachelle Garbarine | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-bath-me-a-revival-on-the-kennebec.html | NORTHEAST NOTEBOOK Bath Me A Revival on The Kennebec | By Lyn Riddle | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-cockeysville-md-selfcontained-village-sought.html | NORTHEAST NOTEBOOK Cockeysville MdSelfContained Village Sought | By Larry Carson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/northeast-notebook-wilmington-del-new-life-for-du-pont-estate.html | NORTHEAST NOTEBOOK Wilmington Del New Life for Du Pont Estate | By Maureen Milford | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-bath-me-a-revival-on-the-kennebec.html | NOTEBOOK BATH ME A Revival on The Kennebec | By Lyn Riddle | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-dillsboro-ind-home-sweet-missile-site.html | NOTEBOOK DILLSBORO INDHome Sweet Missile Site | By Steven Rosen | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/notebook-little-rock-ark-the-new-look-of-main-street.html | NOTEBOOK LITTLE ROCK ARKThe New Look Of Main Street | By Anne Farris | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/perspectives-infill-zoning-balancing-needs-in-low-rise-districts.html | PERSPECTIVES Infill Zoning Balancing Needs in LowRise Districts | By Alan S Oser | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-1901-elegance.html | POSTINGS 1901 Elegance | By Lisa W Foderaro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-rsa-seminars-the-rights-of-owners.html | POSTINGS RSA Seminars The Rights Of Owners | By Lisa W Foderaro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-soho-shopping-moving-south.html | POSTINGS SoHo Shopping Moving South | By Lisa W Foderaro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/postings-working-a-tough-site-right-climate.html | POSTINGS Working a Tough Site Right Climate | By Lisa W Foderaro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/q-and-a-039787.html | Q and A | By Shawn G Kennedy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/region-connecticut-westchester-building-affordable-housing-profit.html | IN THE REGION Connecticut and Westchester Building Affordable Housing at a Profit | By Eleanor Charles | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/rising-rates-may-cool-equity-borrowing.html | Rising Rates May Cool Equity Borrowing | By Michael Decourcy Hinds | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/streetscapes-speyer-school-essentials-wholesome-living-settlement-house-setting.html | STREETSCAPES The Speyer School Essentials of Wholesome Living In a Settlement House Setting | By Christopher Gray | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/talking-clubhouses-leasing-facilities-to-outsiders.html | TALKING Clubhouses Leasing Facilities to Outsiders | By Andree Brooks | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/realestate/the-clouds-burn-off-in-schenectady.html | The Clouds Burn Off in Schenectady | By Shawn G Kennedy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/boxing-biggs-unraveled-by-tyson-s-power.html | BOXING BIGGS UNRAVELED BY TYSONS POWER | By Phil Berger | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-alabama-trounces-tennessee.html | COLLEGE FOOTBALL ALABAMA TROUNCES TENNESSEE | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-brown-upsets-cornell.html | COLLEGE FOOTBALL BROWN UPSETS CORNELL | By William N Wallace Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-columbia-fails-to-stop-streak.html | COLLEGE FOOTBALL Columbia Fails To Stop Streak | By Alex Yannis | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-hometown-hero-for-rutgers.html | COLLEGE FOOTBALL HOMETOWN HERO FOR RUTGERS | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-ivy-league-harvard-swamps-dartmouth.html | COLLEGE FOOTBALL IVY LEAGUE Harvard Swamps Dartmouth | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-midwest-taunt-spur-sooners-59-10.html | COLLEGE FOOTBALL MIDWEST TAUNT SPUR SOONERS 5910 | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-southwest-nebraska-rolls-on-by-35-0.html | COLLEGE FOOTBALL SOUTHWEST NEBRASKA ROLLS ON BY 350 | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/college-football-west-notre-dame-wins-brown-returns-a-punt-74-yards.html | COLLEGE FOOTBALL WEST NOTRE DAME WINS BROWN RETURNS A PUNT 74 YARDS | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/east-holy-cross-clinches-title.html | EAST Holy Cross Clinches Title | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/horse-racing-forty-niner-and-classic-crown-triumph.html | HORSE RACING FORTY NINER AND CLASSIC CROWN TRIUMPH | By Steven Crist | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/how-it-happened-herzog-s-doubt-proves-prophetic.html | HOW IT HAPPENED HERZOGS DOUBT PROVES PROPHETIC | By Murray Chass Special To the New York Times | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/nhlpro-hockey-nhl-whalers-overcome-devils-in-overtime.html | NHLPRO HOCKEY NHL WHALERS OVERCOME DEVILS IN OVERTIME | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/notebook-frazier-3-time-loser-in-81-series-recalls-all-the-bad-hops.html | NOTEBOOK FRAZIER 3TIME LOSER IN 81 SERIES RECALLS ALL THE BAD HOPS | By Murray Chass | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/outdoors-sharpening-shotgun-patterns.html | Outdoors Sharpening Shotgun Patterns | By Charles Mohr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/phelan-and-gamble-help-topple-cadets.html | PHELAN AND GAMBLE HELP TOPPLE CADETS | By Jack Cavanaugh | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/players-may-be-down-but-they-re-not-out.html | PLAYERS MAY BE DOWN BUT THEYRE NOT OUT | By Michael Janofsky | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-basketball-jackson-s-debut-victorious.html | PRO BASKETBALL JACKSONS DEBUT VICTORIOUS | By Roy S Johnson Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-football-giants-get-help-at-last.html | PRO FOOTBALL Giants Get Help at Last | By Frank Litsky Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-football-jet-replacements-to-bow-out-amicably.html | PRO FOOTBALL JET REPLACEMENTS TO BOW OUT AMICABLY | By William C Rhoden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-hockey-capitals-rally-over-rangers.html | PRO HOCKEY CAPITALS RALLY OVER RANGERS | By Robin Finn Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/pro-hockey-islanders-first-loss-come-at-home.html | PRO HOCKEY ISLANDERS FIRST LOSS COME AT HOME | By Joe Sexton Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-chsfl-farrell-cruises.html | SCHOOL SPORTS CHSFL Farrell Cruises | By Al Harvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-new-jersey-clifton-loses.html | SCHOOL SPORTS NEW JERSEY Clifton Loses | By Al Harvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-preps-brunswick-is-5-0.html | SCHOOL SPORTS PREPS Brunswick Is 50 | By Al Harvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-psal-canarsie-falls.html | SCHOOL SPORTS PSAL Canarsie Falls | By Al Harvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/school-sports-westchester-briarcliff-wins.html | SCHOOL SPORTS WESTCHESTER Briarcliff Wins | By Al Harvin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/sports-of-the-times-blyleven-and-his-beard.html | Sports of The Times Blyleven And His Beard | By Ira Berkow | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/syracuse-6-0-routs-penn-state-by-48-21.html | Syracuse 60 Routs Penn State by 4821 | By Gordon S White Jr Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/tennis-cash-lendl-final-in-sydney.html | TENNIS CashLendl Final in Sydney | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/twins-defeat-cardinals-10-1-in-first-game-of-world-series.html | Twins Defeat Cardinals 101 in First Game of World Series | By Michael Martinez Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/views-of-sport-strike-aftermath-the-unions-next-step.html | VIEWS OF SPORTSTRIKE AFTERMATH THE UNIONS NEXT STEP | By James D McFarland | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/walcott-has-fall-off-stage-at-fight.html | Walcott Has Fall Off Stage at Fight | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/world-series-lindeman-fill-in-for-clark-likes-the-role.html | WORLD SERIES LINDEMAN FILLIN FOR CLARK LIKES THE ROLE | By Joseph Durso | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/world-series-viola-s-long-wait-was-well-worth-it.html | WORLD SERIES Violas Long Wait Was Well Worth It | By Michael Martinez Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/sports/yachting-sailors-shape-up-in-florida.html | YACHTING Sailors Shape Up in Florida | By Barbara Lloyd | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/around-the-garden-planting-continues.html | AROUND THE GARDEN PLANTING CONTINUES | By Joan Lee Faust | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/bridge-a-fond-farewell.html | BRIDGE A FOND FAREWELL | By Alan Truscott | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/camera-this-new-waterproof-one-even-has-a-brain.html | CAMERA THIS NEW WATERPROOF ONE EVEN HAS A BRAIN | By Andy Grundberg | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/chess-the-legacy-good-move-is-not-good-enough.html | CHESS THE LEGACY GOOD MOVE IS NOT GOOD ENOUGH | By Robert Byrne | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/hats-big-and-small.html | Hats Big and Small | By Michael Gross Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/style/stamps-national-stamp-show-will-open-on-thursday.html | STAMPS NATIONAL STAMP SHOW WILL OPEN ON THURSDAY | By John F Dunn | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/stage-for-comedy-the-no-frills-revue.html | STAGE FOR COMEDY THE NOFRILLS REVUE | By Stephen Holden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/stage-isle-of-swans-by-australian.html | STAGE ISLE OF SWANS BY AUSTRALIAN | By Walter Goodman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/theater-a-glimpse-of-olden-days-via-cole-porter.html | THEATER A Glimpse of Olden Days Via Cole Porter | By Stephen Holden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/theater/theater-swing-songs-of-innocence-and-experience.html | THEATER Swing Songs of Innocence and Experience | By Patricia Leigh Brown | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/a-danish-ferry-tale.html | A Danish Ferry Tale | By Rita D Jacobs | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/cultural-highlights.html | Cultural Highlights | By Carol Plum | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/dutch-gentry-putting-their-homes-to-work.html | Dutch Gentry Putting Their Homes to Work | By Marylin Bender | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-a-new-esthetic.html | Europe Under Wraps Scaffolding A New Esthetic | By Steve Schneider | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-a-new-estheticand-a-report-by-6-times.html | Europe Under WrapsScaffolding A New Estheticand a Report by 6 Times CorrespondentsBarcelona | By Paul Delaney | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-575587.html | Europe Under Wraps Scaffolding A New Estheticand a Report by 6 Times Correspondents Rome | By Roberto Suro | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-643587.html | Europe Under Wraps Scaffolding A New Estheticand a Report by 6 Times Correspondents London | By Howell Raines | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-645387.html | Europe Under Wraps Scaffolding A New Estheticand a Report by 6 Times Correspondents Paris | By James M Markham | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-646687.html | Europe Under Wraps Scaffolding A New Estheticand a Report by 6 Times Correspondents Athens | By Alan Cowell | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-under-wraps-scaffolding-new-estheticand-report-6-times-correspondents-650387.html | Europe Under Wraps Scaffolding A New Estheticand a Report by 6 Times Correspondents Moscow | By Felicity Barringer | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/europe-without-price-tags.html | Europe Without Price Tags | By Paul Hofmann | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/fare-of-the-country-liqueurs-from-belgium-steeped-in-history.html | FARE OF THE COUNTRY Liqueurs From Belgium Steeped in History | By Theodore James Jr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/french-guard-steps-smartly.html | French Guard Steps Smartly | By Frank J Prial | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-london.html | Hotel Rooms for 100 a Night London | By Terry Trucco | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-paris.html | Hotel Rooms for 100 a Night Paris | By Gordon Mott | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/hotel-rooms-for-100-a-night-rome.html | Hotel Rooms for 100 a Night Rome | By Louis Inturrisi | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/in-jerusalem-of-the-1800-s.html | In Jerusalem of the 1800s | By Nitza Rosovsky | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/pracitcal-traveler-finding-a-place-in-disney-world.html | PRACITCAL TRAVELER Finding a Place In Disney World | By Betsy Wade | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/q-and-a-566187.html | Q AND A | By Stanley Carr | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/rembrandts-by-invitation-only.html | Rembrandts by Invitation Only | By Marylin Bender | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/shopper-s-world-painted-pottery-from-france.html | Shoppers World Painted Pottery From France | By Ed Hotaling | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/the-rome-shop-that-vanished.html | The Rome Shop That Vanished | By John Ferris | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/travel/what-s-doing-in-frankfurt.html | WHATS DOING IN FRANKFURT | By John Dornberg | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/after-warning-bork-witness-fell-silent.html | After Warning Bork Witness Fell Silent | By Martin Tolchin Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/arizona-chief-assails-press-on-his-portrayal.html | Arizona Chief Assails Press on His Portrayal | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/auto-insurers-in-massachusetts-raise-rates-sue-and-flee-as-claims-rise.html | Auto Insurers in Massachusetts Raise Rates Sue and Flee as Claims Rise | Special to the New York Times | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/baby-is-awake-and-moving-after-transplant.html | Baby Is Awake and Moving After Transplant | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/beguiling-nuisance-raids-northern-maine-towns.html | Beguiling Nuisance Raids Northern Maine Towns | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/birth-control-device-returning-for-sale-in-us.html | Birth Control Device Returning for Sale in US | By Tamar Lewin | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/boy-4-slays-his-sister-3.html | Boy 4 Slays His Sister 3 | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/burlington-vt-divided-by-mayor-s-tax-mission.html | Burlington Vt Divided By Mayors Tax Mission | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/democratic-leaders-in-the-south-say-gore-is-gaining-in-presidential-race.html | Democratic Leaders in the South Say Gore Is Gaining in Presidential Race | By E J Dionne Jr Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/faa-warning-on-jet-system.html | FAA Warning on Jet System | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/family-awarded-15-million-in-lawsuit-on-immunization.html | Family Awarded 15 Million In Lawsuit on Immunization | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/going-belly-to-belly-for-the-gluttony-title.html | Going Belly to Belly For the Gluttony Title | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/greater-medicare-drug-coverage-gains-in-capital.html | Greater Medicare Drug Coverage Gains in Capital | By Robert Pear Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/in-cambridge-stalking-the-weirdest-and-inventing-the-future.html | In Cambridge Stalking the Weirdest and Inventing the Future | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/in-goode-rizzo-contest-voters-count-the-flaws.html | In GoodeRizzo Contest Voters Count the Flaws | By William K Stevens Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/justice-marshall-vows-to-outlive-his-critics.html | Justice Marshall Vows to Outlive His Critics | By Stephen Labaton Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/kidnapping-charge-is-dropped-for-boston-mother.html | Kidnapping Charge Is Dropped for Boston Mother | AP | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/maine-indian-tribes-revive-bingo-under-new-state-law.html | Maine Indian Tribes Revive Bingo Under New State Law | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/mastectomy-seen-as-extreme-for-small-tumor.html | Mastectomy Seen as Extreme for Small Tumor | By Gina Kolata Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/minneapolis-alive-to-a-rock-beat-as-music-groups-seek-fame-and-fortune.html | Minneapolis Alive to a Rock Beat as Music Groups Seek Fame and Fortune | By Dirk Johnson Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/oven-cleaner-burns-shown-in-suit-over-a-hazing-ritual.html | OvenCleaner Burns Shown In Suit Over a Hazing Ritual | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/pentagon-calls-product-substitution-a-key-fraud-problem.html | Pentagon Calls Product Substitution a Key Fraud Problem | By Richard Halloran Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/plane-hits-building-near-los-angeles-pilot-killed.html | Plane Hits Building Near Los Angeles Pilot Killed | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/primer-offers-tips-on-pac-s-to-candidates.html | Primer Offers Tips on PACs To Candidates | By Richard L Berke Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/prosecutor-arrested.html | Prosecutor Arrested | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/redgrave-wins-rights-ruling-in-boston-suit.html | Redgrave Wins Rights Ruling in Boston Suit | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/robertson-assailed-for-a-remark.html | Robertson Assailed for a Remark | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/surgeons-remove-cancerous-breast-of-nancy-reagan.html | SURGEONS REMOVE CANCEROUS BREAST OF NANCY REAGAN | By Lawrence K Altman Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/toddler-alert-and-gaining-after-long-ordeal-in-well.html | Toddler Alert and Gaining After Long Ordeal in Well | By Robert D McFadden | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/tourism-seen-as-irksome-to-whales.html | Tourism Seen as Irksome to Whales | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/us-is-committed-to-nuclear-tests.html | US IS COMMITTED TO NUCLEAR TESTS | By William J Broad Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/us-revising-rules-for-small-planes-in-los-angeles.html | US Revising Rules for Small Planes in Los Angeles | By Richard Witkin Special To the New York Times | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/vagrant-is-accused-of-beating-nun-to-death.html | Vagrant Is Accused of Beating Nun to Death | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/us/volunteers-mobilizing-to-save-stranded-whales.html | Volunteers Mobilizing to Save Stranded Whales | By Seth S King Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-long-fuse-burns-slowly-on-israel-s-borders.html | A Long Fuse Burns Slowly on Israels Borders | By Thomas L Friedman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-mellowing-taiwan-sees-a-different-mainland.html | A MELLOWING TAIWAN SEES A DIFFERENT MAINLAND | By Nicholas D Kristof | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/a-shield-for-bureaucrats-or-is-it-constraint.html | A Shield for Bureaucrats  Or Is It Constraint | BY David Johnston | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/bush-s-rivals-try-to-fan-a-disquiet-among-voters.html | BUSHS RIVALS TRY TO FAN A DISQUIET AMONG VOTERS | By Bernard Weinraub | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/ideas-and-trends-high-costs-deciding-who-controls-medicine.html | IDEAS AND TRENDS High Costs Deciding Who Controls Medicine | By Robert Pear | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/ideas-and-trends-visitors-to-a-small-planet-earth-meet.html | IDEAS AND TRENDSVISITORS TO A SMALL PLANET EARTH MEET BIOSPHERE II | By Jim Robbins | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/liberal-universities-battle-for-survival-in-south-africa.html | LIBERAL UNIVERSITIES BATTLE FOR SURVIVAL IN SOUTH AFRICA | By John D Battersby | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/paradise-lost-when-it-s-every-country-for-itself-pity-the-markets.html | PARADISE LOST When Its Every Country for Itself Pity the Markets | By Leonard Silk | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-nation-reagan-s-heart-winning-the-battle-for-his-mind.html | THE NATION REAGANS HEART WINNING THE BATTLE FOR HIS MIND | By Steven V Roberts | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-albany-asks-who-should-set-rules.html | THE REGION ALBANY ASKS WHO SHOULD SET RULES | By Mark A Uhlig | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-museums-bringing-a-mass-of-art-out-of-hiding.html | THE REGION MUSEUMS BRINGING A MASS OF ART OUT OF HIDING | By Douglas C McGill | TX 2-178288 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-region-wings-in-the-waiting-institutions-expansion-plans-inch-ahead.html | THE REGION WINGS IN THE WAITING INSTITUTIONS EXPANSION PLANS INCH AHEAD | BY Douglas C McGill | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-nicaragua-arias-fights-for-his-plan.html | THE WORLD NICARAGUA ARIAS FIGHTS FOR HIS PLAN | By James F Clarity | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-tamils-dashing-indian-hopes-for-peace-in-sri-lanka.html | THE WORLD TAMILS DASHING INDIAN HOPES FOR PEACE IN SRI LANKA | By Steven R Weisman | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/the-world-why-russians-are-wooing-the-un.html | THE WORLD Why Russians Are Wooing the UN | By Paul Lewis | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/weekinreview/what-is-good-for-security-may-be-bad-for-business.html | WHAT IS GOOD FOR SECURITY MAY BE BAD FOR BUSINESS | By Susan F Rasky | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/10-are-killed-and-50-injured-as-2-yugoslav-trains-collide.html | 10 Are Killed and 50 Injured As 2 Yugoslav Trains Collide | AP | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/at-solidarity-a-quiet-stand-on-changes.html | At Solidarity A Quiet Stand On Changes | By John Tagliabue Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/bible-s-pages-will-come-to-light-in-hungary.html | Bibles Pages Will Come to Light in Hungary | By Henry Kamm Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/britain-assailed-in-commonwealth.html | BRITAIN ASSAILED IN COMMONWEALTH | By John F Burns Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/cuban-defector-recalls-life-as-a-top-officer.html | Cuban Defector Recalls Life as a Top Officer | By Joseph B Treaster Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/for-aquino-much-to-redress-little-to-give.html | For Aquino Much to Redress Little to Give | By Seth Mydans Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/for-swiss-elections-little-suspense.html | For Swiss Elections Little Suspense | By James M Markham Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/in-jerusalem-soccer-is-also-political-football.html | In Jerusalem Soccer Is Also Political Football | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/in-the-big-manila-land-plan-steps-are-small.html | In the Big Manila Land Plan Steps Are Small | By Seth Mydans Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/indonesia-fire-kills-21.html | Indonesia Fire Kills 21 | AP | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/iranian-attacks-on-kuwaiti-port-called-cause-for-us-to-retaliate.html | Iranian Attacks on Kuwaiti Port Called Cause for US to Retaliate | By John H Cushman Jr Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/johannesburg-cuts-park-use-after-a-melee.html | Johannesburg Cuts Park Use After a Melee | By John D Battersby Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/lebanon-s-militias-providing-social-services.html | Lebanons Militias Providing Social Services | By Ihsan A Hijazi Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/manila-army-files-charges-against-rebels-in-coup-bid.html | Manila Army Files Charges Against Rebels in Coup Bid | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/new-generation-finds-strength-in-borneo-s-past.html | New Generation Finds Strength in Borneos Past | By Barbara Crossette Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/rally-may-widen-south-korea-split.html | RALLY MAY WIDEN SOUTH KOREA SPLIT | By Susan Chira Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/reagan-expected-to-select-a-new-envoy-to-nicaragua.html | Reagan Expected to Select A New Envoy to Nicaragua | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/shultz-and-saudi-king-discuss-iran-s-attacks.html | Shultz and Saudi King Discuss Irans Attacks | By David K Shipler Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/soviet-invites-inspection-of-atom-power-plant.html | Soviet Invites Inspection of Atom Power Plant | By Paul Lewis Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/spy-reportedly-told-to-shun-cbs.html | Spy Reportedly Told to Shun CBS | By Ben A Franklin Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/study-says-south-africa-prisons-breed-illness.html | Study Says South Africa Prisons Breed Illness | By John D Battersby Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/tamil-snipers-slowing-indian-advance.html | Tamil Snipers Slowing Indian Advance | By Barbara Crossette Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/turkey-s-leader-wins-an-election-law-test.html | Turkeys Leader Wins An ElectionLaw Test | Special to the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/unesco-director-withdraws-bid-for-re-election.html | Unesco Director Withdraws Bid For Reelection | By Steven Greenhouse Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-is-reassessing-response-on-tibet.html | US IS REASSESSING RESPONSE ON TIBET | By Elaine Sciolino Special To the New York Times | TX 2-178288 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-said-to-allow-decline-of-dollar-against-the-mark.html | US SAID TO ALLOW DECLINE OF DOLLAR AGAINST THE MARK | By Peter T Kilborn Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/us-team-studies-tanker-s-damage.html | US Team Studies Tankers Damage | By John Kifner Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-18 | https://www.nytimes.com/1987/10/18/world/vatican-plans-to-reinstate-rebel-archbishop.html | Vatican Plans to Reinstate Rebel Archbishop | By Roberto Suro Special To the New York Times | TX 2-178288 | 1987-11-02 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/blues-jack-johnson.html | Blues Jack Johnson | By Robert Palmer | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-ballet-du-nord-performs-in-brooklyn.html | Dance Ballet du Nord Performs in Brooklyn | By Anna Kisselgoff | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-interleaving-four-works-in-one.html | Dance Interleaving Four Works in One | By Jennifer Dunning | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/dance-light-part-23-by-kei-takei-troupe.html | Dance Light Part 23 By Kei Takei Troupe | By Jack Anderson | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/diva-pays-the-duke-a-musical-tribute.html | Diva Pays the Duke A Musical Tribute | By Ira Rosenblum | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/how-graham-manages-in-a-new-era-of-dance.html | How Graham Manages In a New Era of Dance | By Jennifer Dunning | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/recital-juana-zayas-pianist.html | Recital Juana Zayas Pianist | By Bernard Holland | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/arts/tv-review-nbc-s-strange-voices-on-schizophrenia.html | TV Review NBCs Strange Voices On Schizophrenia | By John J OConnor | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/books/books-of-the-times-684287.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/a-weaker-market-for-coolers.html | A Weaker Market for Coolers | By Alison Leigh Cowan | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-bozell-unit-president.html | Advertising Bozell Unit President | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-d-arcy-masius-leaves-pitney-bowes-account.html | Advertising DArcy Masius Leaves Pitney Bowes Account | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-digest-puts-emphasis-on-brands.html | Advertising Digest Puts Emphasis On Brands | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-margeotes-fertitta-chosen-by-fur-vault.html | Advertising Margeotes Fertitta Chosen by Fur Vault | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-more-twa-business-for-young-rubicam.html | Advertising More TWA Business For Young Rubicam | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-new-venture-for-liza-singing-in-a-tv-spot.html | Advertising New Venture for Liza Singing in a TV Spot | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/bankers-problem-list-grows.html | Bankers Problem List Grows | By Eric N Berg Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-and-the-law-speech-rights-of-companies.html | Business and the Law Speech Rights Of Companies | By Stephen Labaton | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-people-chief-is-set-back-on-meritor-growth.html | BUSINESS PEOPLE Chief Is Set Back On Meritor Growth | By Daniel F Cuff | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/business-people-tallgrass-technologies-gets-a-new-president.html | BUSINESS PEOPLE Tallgrass Technologies Gets a New President | By Daniel F Cuff | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/for-smaller-maker-a-rough-fight-just-to-survive.html | For Smaller Maker a Rough Fight Just to Survive | By Alison Leigh Cowan Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/foreigners-called-key-to-rates.html | Foreigners Called Key To Rates | By Michael Quint | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/in-the-aftermath-of-market-plunge-much-uneasiness.html | IN THE AFTERMATH OF MARKET PLUNGE MUCH UNEASINESS | By Alison Leigh Cowan | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-italy-to-privatize-elite-bank.html | INTERNATIONAL REPORT Italy to Privatize Elite Bank | By Roberto Suro Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-malaysia-opposes-labels-on-palm-oil.html | INTERNATIONAL REPORT Malaysia Opposes Labels on Palm Oil | By Barbara Crossette Special To the New York Times | TX 2-166828 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/international-report-un-complains-of-africa-aid-cuts.html | INTERNATIONAL REPORT UN Complains Of Africa Aid Cuts | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/japan-s-new-real-estate-move.html | Japans New Real Estate Move | By Albert Scardino | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/kerkorian-pan-am-plan-has-unions-in-quandary.html | Kerkorian Pan Am Plan Has Unions in Quandary | By Agis Salpukas | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/market-place-small-investors-in-rough-seas.html | Market PlaceSmall Investors In Rough Seas | By Lawrence J de Maria | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/nova-output-to-be-cut.html | Nova Output to Be Cut | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/post-offered-at-us-agency.html | Post Offered At US Agency | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/takeover-specialists-fear-proposed-taxes.html | Takeover Specialists Fear Proposed Taxes | By Eric N Berg | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/us-dollar-policy-backed-by-analysts.html | US Dollar Policy Backed by Analysts | By Peter T Kilborn Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/utah-oil-refinery-plan.html | Utah Oil Refinery Plan | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/business/whirlpool-deal-in-india.html | Whirlpool Deal in India | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/88-arrival-73-million-la-guardia-expansion.html | 88 Arrival 73 Million La Guardia Expansion | By Robert D McFadden | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/a-crack-plague-in-queens-brings-violence-and-fear.html | A Crack Plague in Queens Brings Violence and Fear | By Peter Kerr | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/a-museum-s-cafe-order-a-19th-century-sculpture.html | A Museums Cafe Order A 19thCentury Sculpture | By David W Dunlap | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/bridge-taiwan-s-players-excel-in-world-championship.html | Bridge Taiwans Players Excel In World Championship | By Alan Truscott Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/for-pianist-a-new-life-in-the-us.html | FOR PIANIST A NEW LIFE IN THE US | By James Feron Special to the New York Times | TX 2-166828 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/goal-of-new-program-stir-the-dying-pta-s.html | Goal of New Program Stir the Dying PTAs | By Jane Perlez | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/hundreds-rally-against-towers-at-coliseum-site.html | Hundreds Rally Against Towers At Coliseum Site | By Thomas J Lueck | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/koreans-hold-rally-at-precinct.html | Koreans Hold Rally At Precinct | By Esther Iverem | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/metro-matters-death-of-a-ritual-working-the-last-of-pier-42-s-cargo.html | METRO MATTERS Death of a Ritual Working the Last Of Pier 42s Cargo | By Sam Roberts | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/radium-plant-in-queens-agrees-to-clean-up-site.html | Radium Plant in Queens Agrees to Clean Up Site | By David E Pitt | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/teacher-quality-becomes-top-school-issue.html | Teacher Quality Becomes Top School Issue | By Edward B Fiske | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/nyregion/top-aid-in-assembly-resigns-post.html | Top Aid in Assembly Resigns Post | By Elizabeth Kolbert | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/archbishop-donnellan-of-atlanta-dies-at-73.html | Archbishop Donnellan Of Atlanta Dies at 73 | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/obituaries/sol-goldman-major-real-estate-investor-dies.html | Sol Goldman Major RealEstate Investor Dies | By Wolfgang Saxon | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/arms-control-taking-stock.html | Arms Control Taking Stock | By Edward L Rowny Edward L Rowny Is Special Adviser To President Reagan On Arms Control | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/give-the-arias-peace-plan-a-chance.html | Give the Arias Peace Plan a Chance | By Christopher J Dodd Christopher J Dodd Democrat of Connecticut Is Chairman of the SenateS Central American Negotiations Observer Group | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/in-the-nation.html | IN THE NATION | BY Tom Wicker | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/opinion/scalia-was-worse-than-bork.html | Scalia Was Worse Than Bork | By David A Kaplan David A Kaplan Is Senior Writer For the National Law Journal | TX 2-166828 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/auto-racing-progress-is-slow-for-injured-driver.html | AUTO RACING Progress Is Slow For Injured Driver | By Steve Potter | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/bowie-refractures-leg-before-game.html | Bowie Refractures Leg Before Game | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/ewing-and-pitino-starting-in-step.html | Ewing and Pitino Starting in Step | By Roy S Johnson | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/future-of-oilers-is-tied-to-fans.html | Future of Oilers Is Tied to Fans | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/giants-0-5-fall-in-overtime.html | Giants 05 Fall in Overtime | By Frank Litsky Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/horse-racing-personal-ensign-captures-beldame.html | HORSE RACING PERSONAL ENSIGN CAPTURES BELDAME | By Steven Crist | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/how-it-happened-cardinals-off-stride.html | How It Happened Cardinals Off Stride | By Murray Chass Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nfl-largent-catches-15-in-seahawk-romp.html | NFL Largent Catches 15 In Seahawk Romp | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nfl-saints-kicker-key-to-bears-first-loss.html | NFL Saints Kicker Key to Bears First Loss | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/nhl-rangers-dazed-by-first-loss.html | NHL Rangers Dazed By First Loss | By Robin Finn Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/outdoors-warming-up-to-steel.html | Outdoors Warming Up to Steel | By Charles Mohr | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/rowing-canadians-capture-4th-title.html | ROWING Canadians Capture 4th Title | By Norman HildesHeim Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/russians-win.html | Russians Win | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/ryan-s-passes-riddle-ersatz-dolpins.html | RYANS PASSES RIDDLE ERSATZ DOLPINS | By William C Rhoden Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/salming-stays-out-despite-apology.html | Salming Stays Out Despite Apology | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-of-the-times-it-s-different-out-here.html | SPORTS OF THE TIMES Its Different Out Here | By George Vecsey | TX 2-166828 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-of-the-times-owners-28-players-fans-0.html | SPORTS OF THE TIMES Owners 28 Players  Fans 0 | By Dave Anderson | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-dome-team-advantage.html | SPORTS WORLD SPECIALS DomeTeam Advantage | By Robert Mcg Thomas Jr | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-the-good-old-days.html | SPORTS WORLD SPECIALS The Good Old Days | By Robert Mcg Thomas Jr | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/sports-world-specials-walking-to-glory.html | SPORTS WORLD SPECIALS Walking to Glory | By Robert Mcg Thomas Jr | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/taylor-is-frustrated-by-loss.html | Taylor Is Frustrated by Loss | By Frank Litsky Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/tennis-navratilova-edges-evert-in-brief-final.html | TENNIS Navratilova Edges Evert in Brief Final | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-cards-cox-regrets-three-big-mistakes.html | THE WORLD SERIES Cards Cox Regrets Three Big Mistakes | By Joseph Durso Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-just-another-trick-in-gladden-s-sleeve.html | THE WORLD SERIES Just Another Trick In Gladdens Sleeve | By Ira Berkow Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-notebook-cardinals-don-t-like-what-they-hear.html | THE WORLD SERIES NOTEBOOK Cardinals Dont Like What They Hear | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/the-world-series-the-crowd-roars-and-so-do-twins.html | THE WORLD SERIES The Crowd Roars And So Do Twins | By Malcolm Moran Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/sports/twins-roll-toward-st-louis-with-a-2-0-lead.html | Twins Roll Toward St Louis With a 20 Lead | By Michael Martinez Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/style/avant-garde-fashion-seeing-is-believing.html | AVANTGARDE FASHION SEEING IS BELIEVING | By Bernadine Morris Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/style/relationships-silence-may-not-be-golden.html | Relationships Silence May Not Be Golden | By Sharon Johnson | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/theater/stage-comedy-faces-of-87.html | Stage Comedy Faces of 87 | By Stephen Holden | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/theater/stage-from-brook-the-mahabharata.html | Stage From Brook The Mahabharata | By Frank Rich | TX 2-166828 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/2-officials-in-atlanta-indicted-in-extortion.html | 2 Officials in Atlanta Indicted in Extortion | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/aids-is-killing-women-faster-researchers-say.html | AIDS Is Killing Women Faster Researchers Say | By Gina Kolata | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/baby-without-brain-kept-alive-to-give-heart.html | Baby Without Brain Kept Alive to Give Heart | By Sandra Blakeslee Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/baptists-war-over-hearts-and-minds.html | Baptists War Over Hearts and Minds | By Ronald Smothers Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/bushs-tax-cut-idea-enlivens-debate.html | Bushs Tax Cut Idea Enlivens Debate | By Susan F Rasky Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/central-intelligence-agency-covert-workers-disappear-in-the-pension-shuffle.html | Central Intelligence Agency Covert Workers Disappear in the Pension Shuffle | BY Clyde H Farnsworth Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/girls-rescue-bolsters-texas-city-s-pride.html | Girls Rescue Bolsters Texas Citys Pride | By Peter Applebome Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/gop-senator-asks-inquiry-on-warning-to-bork-witness.html | GOP Senator Asks Inquiry On Warning to Bork Witness | By Kenneth B Noble Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/halting-of-drug-flow-praised.html | Halting of Drug Flow Praised | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/hospital-chief-s-efforts-spur-a-threat.html | Hospital Chiefs Efforts Spur a Threat | By Catherine C Robbins Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/indictment-over-hot-suits-has-hispanic-miami-fuming.html | Indictment Over Hot Suits Has Hispanic Miami Fuming | By Jon Nordheimer Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/invitation-to-dinner-prompts-reagan-call.html | Invitation to Dinner Prompts Reagan Call | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/kirkpatrick-vows-to-decide-soon-on-88-race.html | Kirkpatrick Vows to Decide Soon on 88 Race | By Wallace Turner Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/nancy-reagan-s-prognosis-excellent.html | Nancy Reagans Prognosis Excellent | By Lawrence K Altman Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/protest-over-anti-semitism.html | Protest Over AntiSemitism | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/robertson-upsets-gop-regulars-with-attacks-on-key-republicans.html | Robertson Upsets GOP Regulars With Attacks on Key Republicans | By Wallace Turner Special To the New York Times | TX 2-166828 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/teachers-in-chicago-approve-2-year-contract-settlement.html | Teachers in Chicago Approve 2Year Contract Settlement | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/us-judges-mark-constitution-s-bicentennial.html | US Judges Mark Constitutions Bicentennial | By Stephen Labaton Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/war-eagle-journal-trophy-hungry-throngs-in-ozarks.html | War Eagle Journal TrophyHungry Throngs in Ozarks | By William Robbins Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/us/washington-talk-the-campaign-trail-lessons-on-the-dark-side-of-politics.html | WASHINGTON TALK THE CAMPAIGN TRAIL LESSONS ON THE DARK SIDE OF POLITICS | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/14-dead-in-crash-in-turkey.html | 14 Dead in Crash in Turkey | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/a-forecast-for-israel-more-arabs-than-jews.html | A Forecast for Israel More Arabs Than Jews | By Thomas L Friedman Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/an-old-hand-for-unesco-s-helm.html | AN OLD HAND FOR UNESCOS HELM | By Steven Greenhouse Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/gandhi-urged-to-ease-jaffna-assault.html | Gandhi Urged to Ease Jaffna Assault | By Steven R Weisman Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/gioania-journal-glittering-toy-delights-and-does-its-deadly-work.html | Gioania Journal Glittering Toy Delights and Does Its Deadly Work | By Marlise Simons Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/india-sending-more-troops-to-sri-lanka.html | India Sending More Troops to Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/kuwait-is-said-to-seek-an-anti-missile-defense.html | Kuwait Is Said to Seek An AntiMissile Defense | By John Kifner Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/new-rumors-of-coups-shake-nervous-manila.html | New Rumors of Coups Shake Nervous Manila | Special to the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/new-soviet-clubs-find-freedom-in-the-rough.html | New Soviet Clubs Find Freedom in the Rough | By Bill Keller Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/palestinians-shun-shultz-meeting.html | Palestinians Shun Shultz Meeting | By David K Shipler Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/reagan-chooses-the-us-response-to-iranian-attack.html | REAGAN CHOOSES THE US RESPONSE TO IRANIAN ATTACK | By John H Cushman Jr Special To the New York Times | TX 2-166828 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/typhoon-strikes-guam.html | Typhoon Strikes Guam | AP | TX 2-166828 | 1987-10-26 |
| 1987-10-19 | https://www.nytimes.com/1987/10/19/world/unesco-s-board-votes-to-support-spaniard-in-post.html | UNESCOS BOARD VOTES TO SUPPORT SPANIARD IN POST | By Steven Greenhouse Special To the New York Times | TX 2-166828 | 1987-10-26 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/2-groups-in-nbc-union-block-contract-accord.html | 2 Groups in NBC Union Block Contract Accord | By Peter J Boyer | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-eva-lee-and-video.html | Dance Eva Lee and Video | By Jack Anderson | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-new-lead-in-clytemnestra.html | Dance New Lead in Clytemnestra | By Anna Kisselgoff | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/dance-the-rebecca-kelly-company.html | Dance The Rebecca Kelly Company | By Jennifer Dunning | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/going-out-guide.html | GOING OUT GUIDE | BY C Gerald Fraser | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/music-american-symphony.html | Music American Symphony | By Michael Kimmelman | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/music-jerry-garcia-band.html | MUSIC JERRY GARCIA BAND | By Robert Palmer | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/rko-general-appeals-permit-renewal-ruling.html | RKO General Appeals PermitRenewal Ruling | By Irvin Molotsky Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/tv-reviews-2-specials-for-young-audiences.html | TV Reviews 2 Specials For Young Audiences | By John J OConnor | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/tv-reviews-the-ring-of-truth-on-ways-of-perception.html | TV REVIEWS The Ring of Truth On Ways of Perception | By John Corry | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/arts/violin-waterman-plays-bach.html | Violin Waterman Plays Bach | BY Bernard Holland | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/books/books-of-the-times-808287.html | BOOKS OF THE TIMES | By John Gross | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-ana-s-stronger-voice.html | Advertising ANAs Stronger Voice | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-naugles-mexican-food-to-dailey-associates.html | Advertising Naugles Mexican Food To Dailey  Associates | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-newspaper-ads-rise.html | Advertising Newspaper Ads Rise | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/advertising-rumrill-hoyt-making-executive-changes.html | Advertising RumrillHoyt Making Executive Changes | By Philip H Dougherty | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-and-health-overpayments-on-hmo-s.html | Business and Health Overpayments On HMOs | By Glenn Kramon | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-people-odd-takeover-bid-ends-in-ouster-at-keystone.html | BUSINESS PEOPLE Odd Takeover Bid Ends In Ouster at Keystone | By Daniel F Cuff | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/business-people-sun-wins-prestige-with-at-t-deal.html | BUSINESS PEOPLE Sun Wins Prestige With ATT Deal | By Daniel F Cuff | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/caesars-stake-cut.html | Caesars Stake Cut | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/careers-replacing-jobs-lost-on-wall-st.html | Careers Replacing Jobs Lost On Wall St | By Elizabeth M Fowler | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-8.2-berkey-stake.html | COMPANY NEWS 82 Berkey Stake | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-gaf-buyout-group-wavers.html | COMPANY NEWS GAF Buyout Group Wavers | By Robert J Cole | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-ic-plans-a-buyback-and-an-acquisition.html | COMPANY NEWS IC Plans a Buyback And an Acquisition | By Julia M Flynn Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-industrial-equity-may-buy-calmat.html | COMPANY NEWS Industrial Equity May Buy Calmat | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-media-general-stake-bought.html | COMPANY NEWS Media General Stake Bought | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/company-news-neorx-genentech-plan-joint-product.html | COMPANY NEWS NeoRx Genentech Plan Joint Product | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/credit-markets-us-debt-issues-rise-strongly.html | CREDIT MARKETS US Debt Issues Rise Strongly | By Michael Quint | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/financial-corp-reports-a-loss.html | Financial Corp Reports a Loss | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/futures-options-trading-frenzy-strikes-in-financial-contracts.html | FUTURESOPTIONS Trading Frenzy Strikes In Financial Contracts | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/industrial-operating-rate-is-flat.html | Industrial Operating Rate Is Flat | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/iraqi-oil-output-high.html | Iraqi Oil Output High | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/japan-likes-f-16-as-its-next-fighter.html | Japan Likes F16 as Its Next Fighter | By Richard Halloran Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-place-foreign-views-of-us-stocks.html | Market Place Foreign Views Of US Stocks | By Vartanig G Vartan | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/market-plunge-upheaval-financial-world-baker-talks-germans-about-dollar.html | THE MARKET PLUNGE Upheaval in the Financial World Baker Talks To Germans About Dollar | By Peter T Kilborn Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/microsoft-up-lotus-gains.html | Microsoft Up Lotus Gains | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/morgan-reports-3.6-gain-in-profit.html | Morgan Reports 36 Gain in Profit | By Phillip H Wiggins | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/rko-appeals-fcc-ruling.html | RKO Appeals FCC Ruling | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/soda-ash-plea-stirs-pretoria.html | Soda Ash Plea Stirs Pretoria | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-a-drop-of-22.6-604-million-volume-nearly-doubles-record.html | STOCKS PLUNGE 508 POINTS A DROP OF 226 604 MILLION VOLUME NEARLY DOUBLES RECORD | By Lawrence J de Maria | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-drop-22.6-604-million-volume-nearly-doubles-record-does.html | STOCKS PLUNGE 508 POINTS A DROP OF 226 604 MILLION VOLUME NEARLY DOUBLES RECORD Does 1987 Equal 1929 | By Eric Gelman | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/stocks-plunge-508-points-drop-22.6-604-million-volume-nearly-doubles-record-who.html | STOCKS PLUNGE 508 POINTS A DROP OF 226 604 MILLION VOLUME NEARLY DOUBLES RECORD Who Gets Hurt | By Robert A Bennett | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tandem-offers-library-system.html | Tandem Offers Library System | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/tandy-widens-earnings-47.html | Tandy Widens Earnings 47 | Special to the New York Times | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-board-sale-of-stock-funds-helped-to-spur-drop.html | THE MARKET PLUNGE Board Sale of Stock Funds Helped to Spur Drop | By Kurt Eichenwald | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-day-to-remember-in-financial-district.html | THE MARKET PLUNGE Day to Remember In Financial District | By Alison Leigh Cowan | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-deluge-pushes-computers-to-the-breaking-point.html | THE MARKET PLUNGE Deluge Pushes Computers to the Breaking Point | By David E Sanger | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-democrats-urge-deficit-cutting-plan.html | THE MARKET PLUNGE Democrats Urge DeficitCutting Plan | By Jonathan Fuerbringer Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-fall-stuns-corporate-leaders.html | THE MARKET PLUNGE Fall Stuns Corporate Leaders | By William Glaberson | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-japanese-stocks-plummet.html | THE MARKET PLUNGE Japanese Stocks Plummet | By Clyde Haberman Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-new-york-s-economy-could-suffer-in-drop.html | THE MARKET PLUNGE New Yorks Economy Could Suffer in Drop | By Thomas J Lueck | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-reagan-did-not-weigh-trading-halt-aide-says.html | THE MARKET PLUNGE Reagan Did Not Weigh Trading Halt Aide Says | By Susan F Rasky Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-small-firms-seen-as-most-vulnerable.html | THE MARKET PLUNGE Small Firms Seen As Most Vulnerable | By Leslie Wayne | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-washington-quiet-as-wall-st-panics.html | THE MARKET PLUNGE Washington Quiet As Wall St Panics | By R W Apple Jr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-white-house-statement.html | THE MARKET PLUNGE White House Statement | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/the-market-plunge-worldwide-selling.html | THE MARKET PLUNGE Worldwide Selling | By Steve Lohr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/business/us-may-further-ease-trade-curbs-on-japan.html | US May Further Ease Trade Curbs on Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/movies/films-about-blacklist-hollywood-s-bad-old-days.html | Films About Blacklist Hollywoods Bad Old Days | By Aljean Harmetz Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/60-us-agents-raid-2-buildings-seizing-8-drug-suspects-in-harlem.html | 60 US Agents Raid 2 BuildingS Seizing 8 Drug Suspects in Harlem | By John T McQuiston | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/a-plant-plays-major-role-in-li-race.html | APlant Plays Major Role In LI Race | By Philip S Gutis Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/backing-urged-for-adjustments-in-census-count.html | Backing Urged For Adjustments In Census Count | By Clifford D May Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/biaggi-prosecutor-defends-exclusions-from-jury.html | Biaggi Prosecutor Defends Exclusions From Jury | By Leonard Buder | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/bridge-us-and-britain-take-lead-in-world-open-team-battles.html | Bridge US and Britain Take Lead In World Open Team Battles | By Alan Truscott Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/fda-allows-clinical-testing-for-aids-drug.html | FDA Allows Clinical Testing For AIDS Drug | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/goal-of-defense-lawyer-make-the-witness-crack.html | Goal of Defense Lawyer Make the Witness Crack | By Er Shipp | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/goetz-sentenced-to-six-months-on-gun-charge.html | Goetz Sentenced to Six Months on Gun Charge | By Kirk Johnson | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/in-chess-clock-makes-nerves-jump.html | In Chess Clock Makes Nerves Jump | By Robert Byrne | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/kasparov-ahead-at-adjournment.html | Kasparov Ahead At Adjournment | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/koch-seeks-us-pressure-on-use-of-aids-ads.html | Koch Seeks US Pressure on Use of AIDS Ads | By Bruce Lambert | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/new-york-revamps-social-studies.html | New York Revamps Social Studies | By Edward B Fiske | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/our-towns-young-and-gifted-and-thankful-for-the-fda.html | Our Towns Young and Gifted And Thankful For the FDA | By Michael Winerip | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/presbyterian-hospital-turns-to-local-doctors.html | Presbyterian Hospital Turns to Local Doctors | By Ronald Sullivan | TX 2-170393 | 1987-10-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/prompt-cleanup-not-cash-sought-at-queens-radium-plant.html | Prompt Cleanup Not Cash Sought at Queens Radium Plant | By David E Pitt | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/prosecutor-says-gang-terrorized-hell-s-kitchen.html | Prosecutor Says Gang Terrorized Hells Kitchen | By Arnold H Lubasch | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/retrial-granted-in-suit-on-aids-misdiagnosis.html | Retrial Granted in Suit On AIDS Misdiagnosis | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/south-african-dissident-urges-harsher-sanctions.html | South African Dissident Urges Harsher Sanctions | By Julie Johnson | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/nyregion/witness-in-howard-beach-case-erupts-during-relentless-cross-examination.html | Witness in Howard Beach Case Erupts During Relentless CrossExamination | By Joseph P Fried | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/dr-philip-levine-87-is-dead-discovered-blood-s-rh-factor.html | Dr Philip Levine 87 Is Dead Discovered Bloods Rh Factor | By Peter B Flint | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/j-walter-severinghaus-81-former-architect.html | J Walter Severinghaus 81 Former Architect | By David W Dunlap | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/obituaries/juda-h-quastel-88-helped-to-discover-common-herbicide.html | Juda H Quastel 88 Helped to Discover Common Herbicide | By James Barron | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/foreign-affairs-a-good-sign-for-the-un.html | FOREIGN AFFAIRS A Good Sign for The UN | BY Flora Lewis | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/opinion/put-the-un-into-the-persian-gulf.html | Put the UN Into the Persian Gulf | By Cyrus R Vance and Elliot L Richardson Cyrus R Vance Secretary of State In the Carter Administration Is Chairman of the National Council of the United Nations Association of the Usa Elliot L Richardson Secretary of Defense In the Second Nixon Administration Is Chairman of the Association | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/about-education-limits-on-student-press.html | ABOUT EDUCATION Limits on Student Press | By Fred M Hechinger | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/doctors-try-to-refine-breast-cancer-diagnosis.html | Doctors Try to Refine Breast Cancer Diagnosis | By Gina Kolata | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/everest-the-old-champion-is-crowned-anew.html | Everest the Old Champion Is Crowned Anew | By John Noble Wilford | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/fires-in-west-aiding-study-of-nuclear-war.html | Fires in West Aiding Study of Nuclear War | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/leading-psychologist-expands-the-boundaries.html | Leading Psychologist Expands the Boundaries | By Daniel Goleman | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/peripherals-of-bluffs-and-gambles.html | PERIPHERALS Of Bluffs and Gambles | By Lr Shannon | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/personal-computers-advice-for-shoppers.html | PERSONAL COMPUTERS Advice for Shoppers | By Peter H Lewis | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/rubella-in-us-is-at-lowest-level-ever.html | Rubella in US Is at Lowest Level Ever | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/russians-aim-to-build-powerful-accelerator.html | Russians Aim to Build Powerful Accelerator | By Walter Sullivan | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/third-of-medical-graduates-are-women.html | Third of Medical Graduates Are Women | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/science/venereal-virus-strongly-implicated-in-several-cancers.html | Venereal Virus Strongly Implicated In Several Cancers | By Harold M Schmeck Jr | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/cards-task-is-tougher.html | Cards Task Is Tougher | By Joseph Durso Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/laudner-reflects-on-sudden-success.html | Laudner Reflects On Sudden Success | By Michael Martinez Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/martin-is-named-yankees-manager-for-5th-time.html | Martin Is Named Yankees Manager for 5th Time | By Michael Martinez Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/mood-subdued-as-striking-players-return-and-work-begins-jets-emotions-are-mixed.html | Mood Subdued as Striking Players Return and Work Begins Jets Emotions Are Mixed | By William C Rhoden Special To the New York Times | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/mood-subdued-striking-players-return-work-begins-giants-keep-2-replacements.html | Mood Subdued as Striking Players Return and Work Begins Giants Keep 2 Replacements | By Frank Litsky Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/personal-ensign-to-skip-breeders-cup.html | Personal Ensign to Skip Breeders Cup | By Steven Crist | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/players-smalley-s-thrill-has-arrived.html | PLAYERS Smalleys Thrill Has Arrived | By Malcolm Moran | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/rangers-give-up-lead-again.html | Rangers Give Up Lead Again | By Robin Finn | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/replacements-end-season.html | Replacements End Season | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/russell-adjusts-historic-resume.html | Russell Adjusts Historic Resume | By Leonard Koppett | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/sports-of-the-times-the-white-rat-is-fiddling.html | SPORTS OF THE TIMES The White Rat Is Fiddling | By Ira Berkow | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/sports/the-world-series-twins-erratic-play-could-help-cards.html | THE WORLD SERIES Twins Erratic Play Could Help Cards | By Murray Chass Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/style/at-chanel-stately-is-out-as-styles-cater-to-the-young.html | At Chanel Stately Is Out As Styles Cater to the Young | By Bernadine Morris Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/style/costume-jewelry-closer-to-the-real-thing.html | Costume Jewelry Closer to the Real Thing | By AnneMarie Schiro | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/mixed-notices-for-theater-plan.html | Mixed Notices for Theater Plan | By Jeremy Gerard | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/the-stage-anything-goes.html | The Stage Anything Goes | By Frank Rich | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/theater/the-stage-israel-horovitz-s-year-of-the-duck.html | The Stage Israel Horovitzs Year of the Duck | By Mel Gussow | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/2-grocer-chains-testing-for-pesticides.html | 2 Grocer Chains Testing for Pesticides | By Keith Schneider Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/after-40-years-in-senate-stennis-says-he-ll-retire.html | After 40 Years in Senate Stennis Says Hell Retire | By David E Rosenbaum Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/article-778087-no-title.html | Article 778087  No Title | AP | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/bush-seen-taking-moderate-stance.html | BUSH SEEN TAKING MODERATE STANCE | by Gerald M Boyd Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/deaver-jury-selection-starts-panel-is-questioned-in-public.html | Deaver Jury Selection Starts Panel Is Questioned in Public | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/democrats-charge-fec-inaction-in-complaint-against-fund-raiser.html | Democrats Charge FEC Inaction In Complaint Against FundRaiser | By Richard L Berke Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/doctors-examine-girl-s-foot-injury.html | DOCTORS EXAMINE GIRLS FOOT INJURY | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/dukakis-campaign-sees-high-road-toward-bright-horizon.html | Dukakis Campaign Sees High Road Toward Bright Horizon | By Robin Toner Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/east-moline-journal-friday-night-high-in-the-bleachers.html | East Moline Journal Friday Night High in the Bleachers | By Dirk Johnson Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/informer-who-aided-case-against-manes-granted-a-dismissal.html | Informer Who Aided Case Against Manes Granted a Dismissal | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/inquiries-begun-on-warning-to-pro-bork-witness.html | Inquiries Begun on Warning to ProBork Witness | By Martin Tolchin Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/man-arrested-in-slaying.html | Man Arrested in Slaying | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/mentally-retarded-teen-ager-found-abandoned-in-airport.html | Mentally Retarded TeenAger Found Abandoned in Airport | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/mrs-reagan-is-said-to-be-recovering-rapidly.html | Mrs Reagan Is Said to Be Recovering Rapidly | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/new-vote-rescinds-all-year-school.html | NEW VOTE RESCINDS ALLYEAR SCHOOL | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/parole-a-reward-for-inmates-in-class.html | Parole a Reward for Inmates in Class | By B Drummond Ayres Jr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/political-memo-stock-slide-ripples-through-voters.html | Political Memo STOCK SLIDE RIPPLES THROUGH VOTERS | By Ej Dionne Jr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/record-jackpot-is-claimed-by-couple.html | Record Jackpot Is Claimed by Couple | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/saving-on-farm-budget-voted.html | Saving on Farm Budget Voted | AP | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/supreme-court-roundup-reagan-powers-to-bar-alien-visits-are-limited.html | Supreme Court Roundup Reagan Powers to Bar Alien Visits Are Limited | By Stuart Taylor Jr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/teen-age-pregnancy-and-birth-rates-drop.html | TeenAge Pregnancy and Birth Rates Drop | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/two-killed-in-a-fight.html | Two Killed in a Fight | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/us/washington-talk-justice-department-reynolds-s-remarkable-rise.html | WASHINGTON TALK Justice Department Reynoldss Remarkable Rise | By Kenneth B Noble | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/102-dead-as-indonesia-trains-hit.html | 102 Dead as Indonesia Trains Hit | AP | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/2-platforms-called-base-for-raids.html | 2 Platforms Called Base For Raids | By John H Cushman Jr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/a-swede-resigns-over-spy-s-escape.html | A SWEDE RESIGNS OVER SPYS ESCAPE | By Steve Lohr Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/after-compromise-fails-nakasone-picks-a-successor.html | After Compromise Fails Nakasone Picks a Successor | By Clyde Haberman Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/attacks-by-us-in-gulf-will-iran-get-message.html | Attacks by US in Gulf Will Iran Get Message | By Bernard E Trainor Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/downcast-no-reagan-is-upbeat.html | Downcast No Reagan Is Upbeat | By Joel Brinkley Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/duvalier-candidates-and-a-killing-blunt-optimism-of-haiti-voters.html | Duvalier Candidates and a Killing Blunt Optimism of Haiti Voters | By Joseph B Treaster Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/from-democratic-leaders-in-congress-cautious-backing-for-the-attack.html | From Democratic Leaders in Congress Cautious Backing for the Attack | By Linda Greenhouse Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/india-reports-gain-in-sri-lanka-drive.html | INDIA REPORTS GAIN IN SRI LANKA DRIVE | By Barbara Crossette Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/indian-tamils-support-for-sri-lanka-rebels-appears-to-wane.html | Indian Tamils Support for Sri Lanka Rebels Appears to Wane | By Steven R Weisman Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/iranian-pledges-a-crushing-blow-against-us-to-avenge-the-raid.html | Iranian Pledges a Crushing Blow Against US to Avenge the Raid | By John Kifner Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/king-asks-minister-to-form-new-government-in-belgium.html | King Asks Minister to Form New Government in Belgium | AP | TX 2-170393 | 1987-10-22 |

| | | | | |
|---|---|---|---|---|
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/man-in-the-news-a-step-by-step-leader-for-japan-noboru-takeshita.html | Man in the News A StepbyStep Leader for Japan Noboru Takeshita | By Clyde Haberman Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/mitterrand-and-chirac-off-come-the-gloves.html | Mitterrand and Chirac Off Come the Gloves | By James M Markham Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/poverty-is-linked-to-harm-to-land.html | POVERTY IS LINKED TO HARM TO LAND | By Paul Lewis Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/sandinistas-ban-station-s-plan-for-radio-news.html | Sandinistas Ban Stations Plan for Radio News | By Stephen Kinzer Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/shultz-says-explanatory-note-was-relayed-to-iran-on-raid.html | Shultz Says Explanatory Note Was Relayed to Iran on Raid | By David K Shipler Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/sottomarina-journal-the-waters-befouled-cry-out-for-vengeance.html | Sottomarina Journal The Waters Befouled Cry Out for Vengeance | By Roberto Suro Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/us-ships-shell-iran-installation-in-gulf-reprisal.html | US Ships Shell Iran Installation In Gulf Reprisal | By Steven V Roberts Special To the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-20 | https://www.nytimes.com/1987/10/20/world/weinberger-statement-on-us-attack-in-gulf.html | WEINBERGER STATEMENT ON US ATTACK IN GULF | Special to the New York Times | TX 2-170393 | 1987-10-22 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/books-prairie-tales.html | Books Prairie Tales | By Richard F Shepard | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/city-board-approves-guggenheim-expansion.html | City Board Approves Guggenheim Expansion | By Douglas C McGill | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/dance-lost-luggage-michael-kessler-revue.html | Dance Lost Luggage Michael Kessler Revue | By Jack Anderson | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/dance-maguy-marin-s-babel-babel.html | Dance Maguy Marins Babel Babel | By Anna Kisselgoff | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/going-out-guide.html | GOING OUT GUIDE | BY C Gerald Fraser | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/little-orchestra-celebrates-40th-year.html | Little Orchestra Celebrates 40th Year | By Ira Rosenblum | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/martha-graham-seeking-us-funds.html | Martha Graham Seeking US Funds | By Jennifer Dunning | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/music-monteverdi-s-vespers-at-basically-bach.html | Music Monteverdis Vespers at Basically Bach | By John Rockwell | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/piano-elida-gencarelli.html | Piano Elida Gencarelli | BY Michael Kimmelman | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/the-pop-lif.html | The Pop Lif | Robert Palmer | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/tv-reviews-debbie-reynolds-in-sadie-and-son.html | TV REVIEWS DEBBIE REYNOLDS IN SADIE AND SON | By John J OConnor | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/arts/tv-reviews-network-news-covers-the-stock-market-frenzy.html | TV Reviews Network News Covers the Stock Market Frenzy | By John Corry | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/books/books-of-the-times-146987.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/about-real-estate-fixing-a-village-eyesore-not-so-easy.html | About Real Estate Fixing a Village Eyesore Not So Easy | By Mark McCain | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-bloom-gelb-split.html | ADVERTISING BloomGelb Split | By Philip H Dougherty | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-brauner-account.html | ADVERTISING Brauner Account | By Philip H Dougherty | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-lookalike-ads-bother-ana.html | Advertising Lookalike Ads Bother ANA | By Philip H Dougherty Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-mccaffrey-promotions.html | ADVERTISING McCaffrey Promotions | By Philip H Dougherty | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/advertising-t-j-ross-acquired.html | ADVERTISING T J Ross Acquired | By Philip H Dougherty | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/amid-turmoil-home-buyers-are-putting-dreams-on-hold.html | Amid Turmoil Home Buyers Are Putting Dreams on Hold | By Mark McCain | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/bonds-surge-deal-makers-regrouping.html | Bonds Surge Deal Makers Regrouping | By Michael Quint | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/building-of-housing-up-by-4.4.html | Building Of Housing Up by 44 | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-people-honeywell-names-chief-executive.html | BUSINESS PEOPLE Honeywell Names Chief Executive | By Daniel F Cuff | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-people-rjr-nabisco-appoints-new-vice-chairman.html | BUSINESS PEOPLE RJR Nabisco Appoints New Vice Chairman | By Daniel F Cuff | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-advances-acid-wash-gives-a-lift-to-7th-avenue.html | BUSINESS TECHNOLOGY ADVANCES Acid Wash Gives a Lift To 7th Avenue | By Isadore Barmash | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-at-last-help-on-the-crossword-puzzle.html | BUSINESS TECHNOLOGY AT LAST HELP ON THE CROSSWORD PUZZLE | By Andrew Pollack | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/business-technology-unions-offer-labor-help-on-automation.html | BUSINESS TECHNOLOGY Unions Offer Labor Help on Automation | By Calvin Sims | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-dart-group-ends-its-bid-to-buy-dayton-hudson.html | COMPANY NEWS Dart Group Ends Its Bid To Buy Dayton Hudson | By Isadore Barmash | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-hercules-wins-marietta-contract.html | COMPANY NEWS HERCULES WINS MARIETTA CONTRACT | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-ibm-introduces-system-36-mode.html | COMPANY NEWS IBM INTRODUCES SYSTEM36 MODE | By Calvin Sims | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-investors-sue-gap-over-disclosures.html | COMPANY NEWS Investors Sue Gap Over Disclosures | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-sears-s-net-buoyed-by-allstate.html | COMPANY NEWS Searss Net Buoyed by Allstate | By Isadore Barmash | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-sec-inquiry-on-southland.html | COMPANY NEWS SEC Inquiry On Southland | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/company-news-united-artists-halts-cable-talks.html | COMPANY NEWS United Artists Halts Cable Talks | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/cuomo-s-view-of-economy.html | Cuomos View Of Economy | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/futures-options-oil-prices-edge-higher-after-advance-by-dow.html | FUTURESOPTIONS Oil Prices Edge Higher After Advance by Dow | By Matthew L Wald | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/hutton-net-up-6.1-shearson-down.html | Hutton Net Up 61 Shearson Down | By Phillip H Wiggins | TX 2-166843 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/icahn-citing-stock-fall-cancels-twa-buyout.html | Icahn Citing Stock Fall Cancels TWA Buyout | By Agis Salpukas | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/man-in-the-news-wall-street-point-man-john-j-phelan-jr.html | MAN IN THE NEWS Wall Street Point Man John J Phelan Jr | By Robert J Cole | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-place-margin-debt-s-downside-risk.html | Market Place Margin Debts Downside Risk | By Vartanig G Vartan | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-pension-plans-say-benefits-are-safe-despite-loss.html | THE MARKET TURMOIL THE DAY AFTER THE PLUNGE Pension Plans Say Benefits Are Safe Despite Loss | By Jonathan P Hicks | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-professionals-stagger-but-cope-m-still-positive.html | THE MARKET TURMOIL THE DAY AFTER THE PLUNGE THE PROFESSIONALS STAGGER BUT COPE IM STILL POSITIVE | By Nr Kleinfield | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-day-after-plunge-professionals-stagger-but-cope-wait-just-wait.html | THE MARKET TURMOIL THE DAY AFTER THE PLUNGE THE PROFESSIONALS STAGGER BUT COPE WAIT JUST WAIT | By Thomas J Lueck | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-new-order-trading-officials-halt-trading-several-futures-pits.html | THE MARKET TURMOIL A NEW ORDER OF TRADING Officials Halt Trading In Several Futures Pits | By Julia M Flynn Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-reaction-individuals-executives-reassure-workers-hold-plans.html | THE MARKET TURMOIL THE REACTION OF INDIVIDUALS Executives Reassure Workers and Hold to Plans | By Claudia H Deutsch | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-reaction-individuals-lonely-feeling-small-investors.html | THE MARKET TURMOIL THE REACTION OF INDIVIDUALS The Lonely Feeling Of Small Investors | By Stephen Labaton | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-jolted-washington-anxiety-confusion.html | THE MARKET TURMOIL THE RESPONSE OF OFFICIAL WASHINGTON In a Jolted Washington Anxiety and Confusion | By R W Apple Jr Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-reagan-says-he-open-budget-talk.html | THE MARKET TURMOIL THE RESPONSE OF OFFICIAL WASHINGTON Reagan Says He Is Open to Budget Talk | By Peter T Kilborn Special To the New York Times | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-response-official-washington-text-president-s-statement-economy.html | THE MARKET TURMOIL THE RESPONSE OF OFFICIAL WASHINGTON Text of Presidents Statement on Economy | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-ripples-around-globe-plunge-threatens-governments-privatization.html | THE MARKET TURMOIL RIPPLES AROUND THE GLOBE Plunge Threatens Governments Privatization Programs | By James Sterngold Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-who-are-losers-3-day-market-gyrations-selling-fast-track.html | THE MARKET TURMOIL WHO ARE THE LOSERS 3Day Market Gyrations Selling on the Fast Track | By Agis Salpukas | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/market-turmoil-who-are-losers-stocks-widely-battered-again-but-dow-rises-102.html | THE MARKET TURMOIL WHO ARE THE LOSERS STOCKS WIDELY BATTERED AGAIN BUT THE DOW RISES BY 102 POINTS AS BIGGEST ISSUES FIND BUYERS | By Lawrence J de Maria | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/northrop-has-profit.html | Northrop Has Profit | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/singapore-rules-relaxed.html | Singapore Rules Relaxed | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-far-ranging-impact-yuppies-last-rites-readied.html | THE MARKET TURMOIL A FARRANGING IMPACT Yuppies Last Rites Readied | By Richard J Meislin | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-far-reaching-impact-just-a-paper-loss-the-richest-say.html | THE MARKET TURMOIL A FARREACHING IMPACT JUST A PAPER LOSS THE RICHEST SAY | By David E Pitt | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-new-order-of-trading-limits-set-on-program-trades.html | THE MARKET TURMOIL A NEW ORDER OF TRADING Limits Set on Program Trades | By David E Sanger | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-a-new-order-of-trading-the-market-why-does-it-matter.html | THE MARKET TURMOIL A NEW ORDER OF TRADING The Market Why Does It Matter | By Leonard Silk | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-past-lessons-present-advice-caution-is-urged-by-advisers.html | THE MARKET TURMOIL PAST LESSONS PRESENT ADVICE CAUTION IS URGED BY ADVISERS | By Robert A Bennett | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/business/the-market-turmoil-past-lessons-present-advice-did-29-crash-spark-the-depression.html | THE MARKET TURMOIL PAST LESSONS PRESENT ADVICE Did 29 Crash Spark The Depression | By Albert Scardino | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-past-lessons-present-advice-for-bullish-advisers-bewilderment.html | THE MARKET TURMOIL PAST LESSONS PRESENT ADVICE For Bullish Advisers Bewilderment | By Geraldine Fabrikant | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-ripples-around-the-globe-bonn-reduces-interest-rate.html | THE MARKET TURMOIL RIPPLES AROUND THE GLOBE Bonn Reduces Interest Rate | By Serge Schmemann Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-ripples-around-the-globe-stocks-fall-in-south-africa.html | THE MARKET TURMOIL RIPPLES AROUND THE GLOBE Stocks Fall In South Africa | By John D Battersby Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-ripples-around-the-globe-tokyo-rebounds-from-its-big-loss.html | THE MARKET TURMOIL RIPPLES AROUND THE GLOBE Tokyo Rebounds From Its Big Loss | By Clyde Haberman Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-stock-fund-selloffs-diminish.html | THE MARKET TURMOIL Stock Fund Selloffs Diminish | By Kurt Eichenwald | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-the-day-after-the-plunge-banks-reverse-rise-in-prime.html | THE MARKET TURMOIL THE DAY AFTER THE PLUNGE Banks Reverse Rise in Prime | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-the-day-after-the-plunge-the-professionals-stagger-but-cope.html | THE MARKET TURMOIL THE DAY AFTER THE PLUNGE THE PROFESSIONALS STAGGER BUT COPE | By Alison Leigh Cowan | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-who-are-the-losers-new-opportunities-and-risks-arise.html | THE MARKET TURMOIL WHO ARE THE LOSERS New Opportunities and Risks Arise | By Leslie Wayne | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/busine ss/the-market-turmoil-who-are-the-losers-stock-option-plans-weakened-by-slide.html | THE MARKET TURMOIL WHO ARE THE LOSERS Stock Option Plans Weakened by Slide | By Leonard Sloane | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden /60-minute-gourmet-995787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden /bait-and-switch-is-school-cook-s-secret.html | Bait and Switch Is School Cooks Secret | By Elaine Louie | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden /food-notes-128887.html | FOOD NOTES | By Florence Fabricant | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden /kitchen-bookshelf-food-writers-add-ingredient-of-reminiscence-to-recipes.html | KITCHEN BOOKSHELF Food Writers Add Ingredient Of Reminiscence to Recipes | By Florence Fabricant | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden /life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-166843 | 1987-10-23 |

| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/metropolitan-diary-951587.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-166843 | 1987-10-23 |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/new-milk-product-offered.html | New Milk Product Offered | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/oysters-served-up-every-which-way.html | Oysters Served Up Every Which Way | By Sandra Salmans Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/personal-health-951787.html | PERSONAL HEALTH | By Jane E Brody | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/restaurants-are-finding-greener-grass-in-suburbs.html | Restaurants Are Finding Greener Grass in Suburbs | By Trish Hall | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/retailers-calm-on-stock-fall.html | Retailers Calm On Stock Fall | By Michael Gross Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/surf-city-usa-60-s-beach-culture-rides-a-new-wave.html | Surf City USA 60s Beach Culture Rides a New Wave | By Michael Gross | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/ungaro-s-minidresses-go-to-a-bare-maximum.html | Ungaros Minidresses Go to a Bare Maximum | By Bernadine Morris Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/garden/wine-talk-038187.html | WINE TALK | By Howard G Goldberg | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/movies/malle-returns-to-childhood-trauma.html | Malle Returns to Childhood Trauma | By James M Markham Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/about-new-york-mirror-mirror-dream-factory-for-the-hairless.html | About New York Mirror Mirror Dream Factory For the Hairless | By Douglas Martin | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/after-dispute-yale-planning-a-conference-on-gay-studies.html | After Dispute Yale Planning A Conference on Gay Studies | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/aids-threat-brings-new-turmoil-for-gay-teen-agers.html | AIDS Threat Brings New Turmoil for Gay TeenAgers | By Jane Gross | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/as-prison-opens-in-jersey-officials-support-a-bond-issue.html | As Prison Opens in Jersey Officials Support a Bond Issue | By Alfonso A Narvaez Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/bridge-semifinal-hangs-in-balance-in-the-world-championships.html | Bridge Semifinal Hangs in Balance In the World Championships | By Alan Truscott Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/candidates-for-nassau-executive-clash-in-debate.html | Candidates for Nassau Executive Clash in Debate | By Eric Schmitt | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/costly-municipal-error-free-pest-control.html | Costly Municipal Error Free Pest Control | By James Barron | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/developer-sues-over-blocking-of-demolition.html | Developer Sues Over Blocking Of Demolition | By David W Dunlap | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/for-mozart-s-librettist-a-queens-fanfare.html | For Mozarts Librettist a Queens Fanfare | By George James | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/guard-says-he-saw-pursuit-of-blacks-in-howard-beach.html | Guard Says He Saw Pursuit Of Blacks in Howard Beach | By Joseph P Fried | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/jessica-hahn-shifting-views-of-a-sudden-celebrity.html | Jessica Hahn Shifting Views of a Sudden Celebrity | By Julie Johnson | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/judge-lets-convictions-stand-in-biaggi-s-trial.html | Judge Lets Convictions Stand in Biaggi Trial | By Leonard Buder | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/kasparov-beats-karpov-to-tie-match-at-2-to-2.html | Kasparov Beats Karpov To Tie Match at 2 to 2 | By Robert Byrne | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/new-york-city-gains-three-year-contract-with-largest-union.html | New York City Gains ThreeYear Contract With Largest Union | By Bruce Lambert | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/new-york-eases-handcuff-rules-for-nonviolent.html | New York Eases Handcuff Rules For Nonviolent | By Todd S Purdum | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/nyregion/parking-chief-named-to-head-fire-department.html | Parking Chief Named to Head Fire Department | By Elizabeth Kolbert | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/louis-c-miriani-90-former-detroit-mayor.html | Louis C Miriani 90 Former Detroit Mayor | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/theodore-brameld-dies-at-83-taught-educational-theory.html | Theodore Brameld Dies at 83 Taught Educational Theory | By David E Pitt | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/obituaries/william-gilchrist-meek.html | WILLIAM GILCHRIST MEEK | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/essay-fear-itself.html | ESSAY Fear Itself | William Safire | TX 2-166843 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/in-the-wake-of-wall-streets-crash-monday-wasnt-so-black.html | In the Wake of Wall Streets CrashMonday Wasnt So Black | By Lawrence H Summers | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/no-way-to-treat-a-prisoner.html | No Way to Treat a Prisoner | By Wolf Blitzer | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/opinion/the-party-is-over-the-bills-are-in.html | The Party Is Over the Bills Are In | By James Reston James Reston Is Senior Columnist of the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/barcelona-plans-a-lasting-olympics.html | Barcelona Plans a Lasting Olympics | By Paul Delaney Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/boxing-notebook-spinks-is-socked-with-some-laughs.html | BOXING NOTEBOOK Spinks Is Socked With Some Laughs | By Phil Berger | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/cards-overtake-twins-to-trail-series-by-2-1.html | Cards Overtake Twins to Trail Series By 21 | By Joseph Durso Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/how-it-happened-kelly-makes-a-faulty-move.html | HOW IT HAPPENED Kelly Makes a Faulty Move | By Murray Chass Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/mims-defeats-leon-spinks.html | Mims Defeats Leon Spinks | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/nfl-will-count-all-strike-records.html | NFL Will Count All Strike Records | By Gerald Eskenazi | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/notebook-chilly-night-red-hot-time.html | Notebook Chilly Night RedHot Time | By Joseph Durso Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/pro-basketball-notebook-albert-king-not-in-nets-plans.html | PRO BASKETBALL NOTEBOOK Albert King Not in Nets Plans | By Sam Goldaper | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/rutgers-is-moving-in-right-direction.html | Rutgers Is Moving In Right Direction | By William N Wallace Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/shortage-forces-giant-moves.html | Shortage Forces Giant Moves | By Alex Yannis Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/sports-of-the-times-the-yankee-wheel-of-misfortune.html | SPORTS OF THE TIMES The Yankee Wheel Of Misfortune | By Dave Anderson | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/straker-victory-not-in-cards.html | Straker Victory Not in Cards | By Michael Martinez Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/trottier-s-hat-trick-saves-the-islanders.html | Trottiers Hat Trick Saves the Islanders | By Joe Sexton | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/tudor-s-comeback-a-stylish-chapter.html | Tudors Comeback A Stylish Chapter | By Dave Anderson Special To the New York Times | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/sports/yankee-players-surprised-not-shocked.html | Yankee Players Surprised Not Shocked | By Michael Martinez Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/style/exploring-virtues-of-a-fragrant-rice.html | Exploring Virtues Of a Fragrant Rice | By Julie Sahni | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/style/food-fitness-it-takes-a-wary-diner-to-eat-out-nutritiously.html | FOOD FITNESSIt Takes a Wary Diner To Eat Out Nutritiously | By Jonathan Probber | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/style/in-spain-men-gather-to-cook-and-gossip.html | In Spain Men Gather to Cook and Gossip | By Paul Delaney | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/film-death-in-family-aids-in-new-zealand.html | Film Death in Family AIDS in New Zealand | By Walter Goodman | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/stage-rosie-s-cafe.html | Stage Rosies Cafe | By Mel Gussow | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/theater/theater-tea-end-of-trilogy.html | Theater Tea End Of Trilogy | BY Walter Goodman | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/3-senators-jump-gun-in-the-bork-debate.html | 3 Senators Jump Gun In the Bork Debate | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/4600-year-old-boat-viewed-in-pyramid-pit.html | 4600YearOld Boat Viewed in Pyramid Pit | AP Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/9-killed-as-military-jet-plows-into-hotel.html | 9 Killed as Military Jet Plows Into Hotel | By John Holusha Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/ads-against-bork-still-hotly-disputed.html | Ads Against Bork Still Hotly Disputed | By Stuart Taylor Jr Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/divided-san-francisco-eyes-election.html | Divided San Francisco Eyes Election | By Robert Reinhold Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/haig-s-aides-insist-his-race-is-real.html | Haigs Aides Insist His Race Is Real | By Bernard Weinraub Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/headland-journal-historian-s-death-penalty-obsession.html | Headland Journal Historians Death Penalty Obsession | By Ronald Smothers Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/infant-heart-patient-gains.html | Infant Heart Patient Gains | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/judge-postpones-trial-of-lyndon-larouche.html | Judge Postpones Trial Of Lyndon LaRouche | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-far-reaching-impact-caution-press-was-it-really-crash.html | THE MARKET TURMOIL A FARREACHING IMPACT Caution in the Press Was It Really a Crash | By Alex S Jones | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-reaction-individuals-luxury-items-remain-many-must-have-lists.html | THE MARKET TURMOIL THE REACTION OF INDIVIDUALS Luxury Items Remain on Many MustHave Lists | By Jon Nordheimer Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/market-turmoil-response-official-washington-gop-field-fears-campaign-damage.html | THE MARKET TURMOIL THE RESPONSE OF OFFICIAL WASHINGTON GOP FIELD FEARS CAMPAIGN DAMAGE | By E J Dionne Jr Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/missile-tests-called-success.html | Missile Tests Called Success | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/nancy-reagan-due-to-return-to-white-house-this-week.html | Nancy Reagan Due to Return To White House This Week | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/new-fbi-director-to-take-oath-of-office-next-month.html | New FBI Director to Take Oath of Office Next Month | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/of-bork-and-tactics.html | Of Bork and Tactics | By Stuart Taylor Jr Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/psychological-autopsy-will-be-presented-at-trial-in-florida.html | Psychological Autopsy Will Be Presented at Trial in Florida | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/racist-jokes-in-white-house-reported-in-a-book.html | Racist Jokes in White House Reported in a Book | By Lena Williams Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/reagan-begins-the-process-of-imposing-23-billion-in-deficit-cuts.html | Reagan Begins the Process of Imposing 23 Billion in Deficit Cuts | By Jonathan Fuerbringer Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/release-of-altered-microbes-is-approved-in-tracking-test.html | Release of Altered Microbes Is Approved in Tracking Test | By Keith Schneider Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/senator-evans-won-t-run-in-88.html | Senator Evans Wont Run in 88 | By Wallace Turner Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/shelter-funding-now-due-by-dec-23.html | SHELTER FUNDING NOW DUE BY DEC 23 | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/state-trooper-is-accused-of-slaying-a-colleague.html | State Trooper Is Accused of Slaying a Colleague | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/us-issues-asbestos-safety-regulations-for-schools.html | US Issues Asbestos Safety Regulations for Schools | By Philip Shabecoff Special To the New York Times | TX 2-166843 | 1987-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/us-raids-on-jamaican-gangs-bring-124-arrests-nationwide.html | US Raids on Jamaican Gangs Bring 124 Arrests Nationwide | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-the-drug-problem-first-an-adviser-says-let-s-arrest-the-users.html | Washington Talk The Drug Problem First an Adviser Says Lets Arrest the Users | By Joel Brinkley | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/us/washington-talk-the-presidency-shouting-questions-at-reagan.html | Washington Talk The Presidency Shouting Questions At Reagan | By Steven V Roberts Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/aquino-declares-start-of-strong-direct-rule.html | Aquino Declares Start Of Strong Direct Rule | Special to the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/better-ties-seen-in-visit-by-gandhi.html | BETTER TIES SEEN IN VISIT BY GANDHI | By Neil A Lewis Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/convoy-starts-amid-fear-of-reprisal.html | Convoy Starts Amid Fear of Reprisal | By Elaine Sciolino Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/danli-journal-flames-of-revolution-keep-a-family-on-the-run.html | Danli Journal Flames of Revolution Keep a Family on the Run | By Lindsey Gruson Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/elusive-tamil-leader-called-key-to-outcome-of-the-battle.html | Elusive Tamil Leader Called Key to Outcome of the Battle | By Steven R Weisman Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/gorbachev-is-striving-to-end-food-shortages.html | Gorbachev Is Striving to End Food Shortages | By Philip Taubman Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/gulf-nations-avoid-open-support-for-us-attack.html | Gulf Nations Avoid Open Support for US Attack | By John Kifner Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/house-bars-embassy-relocation.html | House Bars Embassy Relocation | AP | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/miskito-chief-due-in-managua-for-peace-talks.html | Miskito Chief Due in Managua for Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/pretoria-lends-helping-hand-to-friends-with-big-airstrips.html | Pretoria Lends Helping Hand To Friends With Big Airstrips | By James Brooke Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/reports-of-psychiatry-abuse-counter-talk-of-a-soviet-shift.html | Reports of Psychiatry Abuse Counter Talk of a Soviet Shift | By Felcity Barringer Special To the New York Times | TX 2-166843 | 1987-10-23 |

| | | | | |
|---|---|---|---|---|
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/senate-split-on-gulf-debates-compromise-on-war-powers.html | Senate Split on Gulf Debates Compromise on War Powers | By Linda Greenhouse Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/shultz-expresses-frustration-on-talks-for-mideast.html | Shultz Expresses Frustration on Talks for Mideast | By David K Shipler Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/tensions-deepening-between-uganda-and-kenya.html | Tensions Deepening Between Uganda and Kenya | By Sheila Rule Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/un-authority-on-aids-sees-up-to-3-million-new-cases-in-5-years.html | UN Authority on AIDS Sees Up to 3 Million New Cases in 5 Years | By Paul Lewis Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-21 | https://www.nytimes.com/1987/10/21/world/zhao-confirmed-as-china-s-party-leader.html | Zhao Confirmed as Chinas Party Leader | By Edward A Gargan Special To the New York Times | TX 2-166843 | 1987-10-23 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/asylum-for-soviet-dancer.html | ASYLUM FOR SOVIET DANCER | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/baryshnikov-the-star-of-2-dance-programs.html | BARYSHNIKOV THE STAR OF 2 DANCE PROGRAMS | By John J OConnor | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/city-opera-fledermaus-cast-changes.html | City Opera Fledermaus Cast Changes | By John Rockwell | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/critic-s-notebook-appreciating-the-music-in-musicology.html | Critics Notebook APPRECIATING THE MUSIC IN MUSICOLOGY | By Michael Kimmelman | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/dance-maguy-marin.html | DANCE MAGUY MARIN | By Anna Kisselgoff | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/mitterrand-appoints-new-director-at-louvre.html | Mitterrand Appoints New Director at Louvre | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/music-composers-group.html | MUSIC COMPOSERS GROUP | By Michael Kimmelman | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/opera-new-principals-in-the-met-s-manon.html | Opera New Principals In the Mets Manon | By Will Crutchfield | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/stage-harry-shearer.html | Stage Harry Shearer | By Stephen Holden | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/stage-the-roundabout-offers-of-mice-and-men.html | Stage The Roundabout Offers Of Mice and Men | By Mel Gussow | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/the-dance-dennis-wayne-s-troupe.html | The Dance Dennis Waynes Troupe | By Jack Anderson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/arts/un-praises-danny-kaye-at-tribute.html | UN PRAISES DANNY KAYE AT TRIBUTE | By Paul Lewis Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/books/books-of-the-times-522887.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/books/publishing-joni-evans-does-less-to-do-more.html | PUBLISHING JONI EVANS DOES LESS TO DO MORE | By Edwin McDowell | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/advertising-difficulties-in-client-relations.html | Advertising Difficulties In Client Relations | By Philip H Dougherty Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/advertising-newsweek-offering-the-match-plan.html | ADVERTISING Newsweek Offering The Match Plan | By Philip H Dougherty | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/apple-investment-post.html | Apple Investment Post | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/big-firms-face-losses-small-ones-shut-down.html | Big Firms Face Losses Small Ones Shut Down | By Leslie E Wayne | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/business-people-president-of-cabot-chosen-to-be-chief.html | BUSINESS PEOPLE President of Cabot Chosen to Be Chief | By Daniel F Cuff | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/business-people-producer-s-new-script-a-media-general-deal.html | BUSINESS PEOPLE Producers New Script A Media General Deal | By Daniel F Cuff | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/canadian-stocks-rise.html | Canadian Stocks Rise | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/chase-s-profit-up-63.4-staff-cuts-are-planned.html | Chases Profit Up 634 Staff Cuts Are Planned | By Lee A Daniels | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/china-theory-on-plunge.html | China Theory on Plunge | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-air-force-wins-ruling.html | COMPANY NEWS Air Force Wins Ruling | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-asset-sale-by-first-interstate.html | COMPANY NEWS Asset Sale By First Interstate | By Richard W Stevenson Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-boeing-plane-sale.html | COMPANY NEWS Boeing Plane Sale | Special to the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-bregman-raises-multifoods-stake.html | COMPANY NEWS Bregman Raises Multifoods Stake | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-cetus-and-squibb-cancel-agreement.html | COMPANY NEWS Cetus and Squibb Cancel Agreement | By Lawrence M Fisher Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-intellicorp-ibm-software-deal.html | COMPANY NEWS IntellicorpIBM Software Deal | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-ltv-granted-an-extension.html | COMPANY NEWS LTV Granted An Extension | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-mutual-lowers-datapoint-stake.html | COMPANY NEWS Mutual Lowers Datapoint Stake | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/company-news-no-mtm-offering.html | COMPANY NEWS No MTM Offering | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/consumer-rates-yield-rise-8th-in-row.html | CONSUMER RATES Yield Rise 8th in Row | By Robert Hurtado | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/credit-markets-rates-fall-in-credit-markets.html | CREDIT MARKETS Rates Fall In Credit Markets | By Michael Quint | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/five-more-companies-named-in-toshiba-case.html | Five More Companies Named in Toshiba Case | By Clyde H Farnsworth Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/interruption-at-pacific-exchange.html | Interruption at Pacific Exchange | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/key-jobs-filled-at-banctexas.html | Key Jobs Filled At BancTexas | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/kraft-s-profit-rises-sharply.html | Krafts Profit Rises Sharply | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/man-in-the-news-robert-merton-solow-tackling-everyday-economic-problems.html | MAN IN THE NEWS ROBERT MERTON SOLOW Tackling Everyday Economic Problems | By Barnaby J Feder | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-place-oil-reserves-called-bargain.html | Market Place Oil Reserves Called Bargain | By Matthew L Wald | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-back-in-the-strategy-of-one-trader.html | Market Turmoil BACK IN THE STRATEGY OF ONE TRADER | By Albert Scardino | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-banks-call-in-loans-to-brokers-or-demand-more-collateral.html | MARKET TURMOIL Banks Call In Loans to Brokers or Demand More Collateral | By Eric N Berg | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-big-volume-may-benefit-treasury.html | MARKET TURMOIL Big Volume May Benefit Treasury | By Robert D Hershey Jr Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-bitter-lessons-seen-in-plunge.html | MARKET TURMOIL Bitter Lessons Seen in Plunge | By Alison Leigh Cowan | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-budget-taxes-greenspan-under-new-pressure-drawing-mixed-reviews.html | MARKET TURMOIL THE BUDGET AND TAXES Greenspan Under New Pressure Drawing Mixed Reviews | By Nathaniel C Nash Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-company-buybacks-increase.html | MARKET TURMOIL Company Buybacks Increase | By Phillip H Wiggins | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-for-commodity-traders-a-week-like-no-other.html | MARKET TURMOIL For Commodity Traders a Week Like No Other | By William E Schmidt Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-foreign-exchanges-long-honeymoon-ends-for-investors-britain.html | MARKET TURMOIL THE FOREIGN EXCHANGES Long Honeymoon Ends For Investors in Britain | By Steve Lohr Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-foreigners-head-back-to-wall-st.html | MARKET TURMOIL Foreigners Head Back to Wall St | By Robert A Bennett | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-money-markets-attracting-investors.html | MARKET TURMOIL Money Markets Attracting Investors | By Kurt Eichenwald | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-reagan-s-critics-stock-turmoil-encourgaing-analysts-chalenge-his.html | MARKET TURMOIL REAGANS CRITICS STOCK TURMOIL ENCOURGAING ANALYSTS TO CHALENGE HIS SUPPLYSIDE POLICIES | By Robert Pear Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-sec-will-investigate-volatility.html | MARKET TURMOIL SEC Will Investigate Volatility | By David E Sanger | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-budget-and-taxes-deficit-discussions-start-on-capitol-hill.html | MARKET TURMOIL THE BUDGET AND TAXES Deficit Discussions Start on Capitol Hill | By Steven V Roberts Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-budget-and-taxes-for-embattled-baker-a-gain-in-authority.html | MARKET TURMOIL THE BUDGET AND TAXES For Embattled Baker a Gain in Authority | By Peter T Kilborn Special To the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-foreign-exchanges-stocks-in-tokyo-continue-to-climb.html | MARKET TURMOIL THE FOREIGN EXCHANGES Stocks in Tokyo Continue to Climb | By Clyde Haberman Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-investors-money-managers-seek-bargains-amid-the-ruins.html | MARKET TURMOIL THE INVESTORS Money Managers Seek Bargains Amid the Ruins | By Vartanig G Vartan | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-investors-small-investors-seize-the-moment-hunt-for-deals.html | MARKET TURMOIL THE INVESTORS Small Investors Seize the Moment Hunt for Deals | By Sam Howe Verhovek | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-professionals-day-specialists-man-the-ramparts.html | MARKET TURMOIL THE PROFESSIONALS DAY Specialists Man the Ramparts | By Robert J Cole | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-the-role-of-computers-program-trading-is-defended.html | MARKET TURMOIL THE ROLE OF COMPUTERS Program Trading Is Defended | By Julia M Flynn Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-top-regulator-on-patrol-puts-on-a-happy-face.html | MARKET TURMOIL Top Regulator on Patrol Puts On a Happy Face | By Susan F Rasky Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-wall-street-rebound-widens-with-gains-for-most-stocks-dow-up.html | Market Turmoil WALL STREET REBOUND WIDENS WITH GAINS FOR MOST STOCKS DOW UP ON HEAVY TRADING | By Lawrence J de Maria | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/market-turmoil-watching-waiting-often-buying-watching-waiting-often-buying.html | MARKET TURMOIL WATCHING WAITING AND OFTEN BUYING Watching Waiting And Often Buying | By Elizabeth Neuffer and Jonathan P Hicks | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/mcorp-shows-a-deficit.html | Mcorp Shows A Deficit | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/nobel-in-economics-to-mit-professor.html | Nobel in Economics To MIT Professor | By Howell Raines Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/business/washington-post-trading.html | Washington Post Trading | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/a-glittering-tribute-to-audrey-hepburn.html | A Glittering Tribute to Audrey Hepburn | By Ron Alexander | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/american-in-paris-adds-a-happy-note.html | American in Paris Adds a Happy Note | BY Bernadine Morris Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/artisans-lesson-restoring-the-past.html | Artisans Lesson Restoring the Past | Special to the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/dividing-perennials-for-vigor-in-spring.html | Dividing Perennials For Vigor In Spring | By Eric Rosenthal | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/england-mourns-its-storm-felled-trees.html | England Mourns Its StormFelled Trees | By Francis X Clines Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/from-the-serious-to-the-frivolous-at-saint-laurent.html | From the Serious To the Frivolous At Saint Laurent | By Bernadine Morris Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/hers.html | Hers | BY Terry McMillan | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/home-beat-little-chairs-big-looks.html | Home Beat Little Chairs Big Looks | BY Elaine Louie | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/home-improvement-preparing-radiators-for-winter.html | Home Improvement PREPARING RADIATORS FOR WINTER | BY John Warde | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/private-view-of-a-passionate-collector.html | Private View of a Passionate Collector | By Susan Heller Anderson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/q-a-376187.html | QA | BY Bernard Gladstone | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/restoring-the-luster-of-brass-hardware.html | Restoring the Luster of Brass Hardware | By Michael Varese | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/wall-to-wall-carpets-comfort-zones-in-a-chilly-world.html | WALLTOWALL CARPETS COMFORT ZONES IN A CHILLY WORLD | By Patricia Leigh Brown | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/what-to-look-for-in-buying-a-carpet.html | What to Look For In Buying a Carpet | By Ruth J Katz | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/where-to-find-it-tassels-and-tiebacks.html | WHERE TO FIND IT Tassels and Tiebacks | BY Daryln Brewer | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/garden/wright-buildings-the-future-and-past.html | Wright Buildings The Future and Past | By Jennifer Stoffel Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/movies/placating-the-stars-of-whales.html | Placating the Stars of Whales | By Aljean Harmetz Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/movies/rock-dwelling-predators-on-cbs.html | RockDwelling Predators on CBS | By John Corry | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/2d-bus-lane-is-sought-for-tunnel.html | 2d Bus Lane Is Sought For Tunnel | By Anthony Depalma | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/a-teen-age-mother-overcomes-the-odds.html | A TeenAge Mother Overcomes the Odds | By Jane Gross | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/a-witness-says-suspect-in-clash-had-a-ball-bat.html | A WITNESS SAYS SUSPECT IN CLASH HAD A BALL BAT | By Joseph P Fried | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/aids-deaths-in-new-york-are-showing-new-pattern.html | AIDS Deaths in New York Are Showing New Pattern | By Ronald Sullivan | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/bridge-britain-and-us-to-compete-in-the-bermuda-bowl-final.html | Bridge Britain and US to Compete In the Bermuda Bowl Final | By Alan Truscott Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/chambers-murder-trial-turns-to-jury-selection.html | Chambers Murder Trial Turns to Jury Selection | By Kirk Johnson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/court-orders-city-to-provide-drug-for-inmate-with-aids.html | Court Orders City to Provide Drug for Inmate With AIDS | By Julie Johnson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/integrity-panel-reviews-cuomo-and-koch-reports.html | Integrity Panel Reviews Cuomo and Koch Reports | By Frank Lynn | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/karpov-takes-day-off-after-crushing-loss.html | Karpov Takes Day Off After Crushing Loss | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/metro-matters-life-imitates-art-in-city-of-wealth-and-welfare.html | Metro Matters Life Imitates Art In City of Wealth And Welfare | By Sam Roberts | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/speaker-presses-for-tax-change-to-keep-dreyfus.html | Speaker Presses For Tax Change To Keep Dreyfus | By Jeffrey Schmalz Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/under-pressure-biaggi-suspends-voting-in-house.html | Under Pressure Biaggi Suspends Voting in House | By Clifford D May Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/westies-informer-tells-how-gang-cut-up-body.html | Westies Informer Tells How Gang Cut Up Body | By Arnold H Lubasch | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/with-asbestos-cleared-doubts-linger-at-school.html | With Asbestos Cleared Doubts Linger at School | By Stephen Labaton | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/nyregion/with-growing-reputation-gotti-s-swagger-is-bolder.html | With Growing Reputation Gottis Swagger Is Bolder | By Selwyn Raab With Joseph A Cincotti | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/gen-ho-ying-chin-dies-at-97-a-nationalist-chinese-leader.html | Gen Ho Yingchin Dies at 97 A Nationalist Chinese Leader | By Edward Hudson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/judge-robert-h-gollmar-84-presided-over-psycho-trial.html | Judge Robert H Gollmar 84 Presided Over Psycho Trial | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/robert-madden-hill-is-dead-federal-appeals-court-judge.html | Robert Madden Hill Is Dead Federal Appeals Court Judge | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/obituaries/vance-stickell-ad-executive.html | Vance Stickell Ad Executive | By Mark A Uhlig | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/abroad-at-home-it-s-morning-again.html | ABROAD AT HOME Its Morning Again | BY Anthony Lewis | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/in-the-nation.html | IN THE NATION | BY Tom Wicker | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/pollyannas-and-capitalism.html | Pollyannas and Capitalism | By Hyman P Minsky | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/pollyannas-of-capitalism.html | Pollyannas of Capitalism | By Hyman P Minsky | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/stop-doityourself-peacekeeping.html | Stop DoItYourself Peacekeeping | By Lincoln P Bloomfield | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/the-editorial-notebook-a-good-revolution-for-federal-courts.html | The Editorial Notebook A Good Revolution for Federal Courts | BY David C Anderson | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/opinion/the-glitz-is-gone.html | The Glitz Is Gone | By Robert B Reich | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/4-goals-in-3d-period-unravel-rangers.html | 4 Goals in 3d Period Unravel Rangers | By Robin Finn | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/7-foot-celtic-rookie-makes-impression.html | 7Foot Celtic Rookie Makes Impression | By Sam Goldaper | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/a-bizarre-aspect-to-yankee-moves.html | A Bizarre Aspect To Yankee Moves | By Murray Chass Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/cards-turn-on-power-and-turn-off-twins.html | Cards Turn On Power and Turn Off Twins | By Joseph Durso Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/college-football-notebook-ryan-passes-march-eli-down-the-field.html | College Football Notebook Ryan Passes March Eli Down the Field | By William N Wallace | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/devils-slug-their-way-past-penguins.html | Devils Slug Their Way Past Penguins | By Alex Yannis Special To the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/forsch-was-ready-for-call.html | Forsch Was Ready for Call | By Malcolm Moran Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/gaetti-brunansky-lose-their-chances.html | Gaetti Brunansky Lose Their Chances | By Michael Martinez Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/giants-living-life-of-losers.html | Giants Living Life of Losers | By Gerald Eskenazi Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/how-it-happened-least-likely-hitter-gives-cards-a-belt-and-a-tie.html | HOW IT HAPPENED Least Likely Hitter Gives Cards a Belt and a Tie | By Murray Chass Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/jets-trying-to-let-bygones-be-bygones.html | Jets Trying to Let Bygones Be Bygones | By William C Rhoden | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/mum-s-the-word-from-yankee-leaders.html | Mums the Word From Yankee Leaders | By Michael Martinez Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/outdoors-catching-big-salmon-in-upstate-streams.html | OUTDOORS Catching Big Salmon in Upstate Streams | By Charles Mohr | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/players-when-good-pitches-lead-to-bad-results.html | PLAYERS When Good Pitches Lead to Bad Results | By Malcolm Moran | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/soviet-team-arrives.html | Soviet Team Arrives | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/sports/sports-of-the-times-replacement-cardinals-won-t-quit.html | SPORTS OF THE TIMES Replacement Cardinals Wont Quit | By George Vecsey | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/theater/no-tears-for-lupone-s-reno.html | NO TEARS FOR LUPONES RENO | By Leslie Bennetts | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/theater/stage-circumstances-one-actor-7-characters.html | Stage Circumstances One Actor 7 Characters | By D J R Bruckner | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/14-are-arrested-by-us-in-sales-of-protected-birds.html | 14 Are Arrested by US in Sales of Protected Birds | By Philip Shabecoff Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/3-ex-customs-aides-charged-with-aiding-in-drug-imports.html | 3 ExCustoms Aides Charged With Aiding in Drug Imports | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/blanton-s-rights-restored.html | Blantons Rights Restored | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/c-span-s-spotlight-brings-quiet-corners-of-campaigning-into-view.html | CSPANs Spotlight Brings Quiet Corners of Campaigning Into View | By Andrew Rosenthal Special To the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/debate-over-bork-begins-in-senate.html | DEBATE OVER BORK BEGINS IN SENATE | By Linda Greenhouse Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/dispute-on-star-wars-device-erupts.html | Dispute on Star Wars Device Erupts | By William J Broad Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/doctor-testifies-on-reasons-for-girl-s-suicide.html | Doctor Testifies on Reasons for Girls Suicide | By Jon Nordheimer Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/dukakis-campaign-aid.html | Dukakis Campaign Aid | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/gao-study-finds-army-s-security-lax-on-missile-storage.html | GAO Study Finds Armys Security Lax On Missile Storage | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/house-votes-to-make-permanent-law-covering-special-prosecutors.html | House Votes to Make Permanent Law Covering Special Prosecutors | By Kenneth B Noble Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/jackson-trails-other-democrats-in-fund-raising.html | Jackson Trails Other Democrats in FundRaising | By Richard L Berke Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/louisiana-governor-in-big-test.html | Louisiana Governor In Big Test | By E j Dionne Jr Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/mecham-campaign-loan-subject-of-inquiry.html | Mecham Campaign Loan Subject of Inquiry | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/mrs-reagan-leaving-the-hospital-today.html | Mrs Reagan Leaving The Hospital Today | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/officials-laud-pilot-s-efforts-in-crash.html | Officials Laud Pilots Efforts in Crash | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/quake-close-to-san-francisco.html | Quake Close to San Francisco | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/rabbits-produce-anti-cold-agent-chicken-soup-stock-is-unchanged.html | Rabbits Produce AntiCold Agent Chicken Soup Stock Is Unchanged | By Harold M Schmeck Jr | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/radioactive-gauge-stolen.html | Radioactive Gauge Stolen | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/reagan-to-hold-news-session.html | Reagan to Hold News Session | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/reports-of-planes-in-near-misses-show-50-rise.html | Reports of Planes in Near Misses Show 50 Rise | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/safety-problems-at-reactors-listed-in-memo.html | Safety Problems at Reactors Listed in Memo | AP | TX 2-170765 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/sioux-falls-journal-with-wall-st-ailing-a-midwest-city-sneezes.html | Sioux Falls Journal With Wall St Ailing A Midwest City Sneezes | By Robin Toner Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/tiny-leak-in-shuttle-engine.html | Tiny Leak in Shuttle Engine | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/twins-joined-at-head-undergo-first-surgery.html | Twins Joined at Head Undergo First Surgery | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/us-may-let-some-illegals-stay-if-relatives-qualify-for-amnesty.html | US May Let Some Illegals Stay If Relatives Qualify for Amnesty | By Robert Pear Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-presidential-politics-compassion-becomes-a-republican-theme.html | Washington Talk Presidential Politics Compassion Becomes a Republican Theme | By Bernard Weinraub Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/us/washington-talk-religion-bahais-open-a-lobbying-operation.html | Washington Talk Religion Bahais Open a Lobbying Operation | By Lena Williams Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/contras-release-two-clergymen.html | Contras Release Two Clergymen | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/furor-over-envoy-nominee.html | Furor Over Envoy Nominee | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/gorbachev-foe-loses-politburo-post.html | Gorbachev Foe Loses Politburo Post | By Philip Taubman Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/gunmen-said-to-be-sikhs-kill-11-in-delhi-on-eve-of-hindu-festival.html | Gunmen Said to Be Sikhs Kill 11 In Delhi on Eve of Hindu Festival | By Sanjoy Hazarika Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/honduran-urging-halt-in-contra-aid.html | HONDURAN URGING HALT IN CONTRA AID | By Neil A Lewis Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/india-in-a-new-offer-to-tamil-rebels.html | India in a New Offer to Tamil Rebels | By Barbara Crossette Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/legal-challenges-tested-in-poland.html | LEGAL CHALLENGES TESTED IN POLAND | By John Tagliabue Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/london-journal-for-poor-bed-and-breakfast-at-34-million-a-year.html | London Journal For Poor Bed and Breakfast at 34 Million a Year | By Francis X Clines Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/merck-offers-free-distribution-of-new-river-blindness-drug.html | Merck Offers Free Distribution of New River Blindness Drug | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/nato-wary-of-soviet-inroads-considers-a-post-summit-meeting.html | NATO Wary of Soviet Inroads Considers a PostSummit Meeting | By James M Markham Special To the New York Times | TX 2-170765 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/new-mideast-plan-discussed-by-us-israel-and-jordan.html | NEW MIDEAST PLAN DISCUSSED BY US ISRAEL AND JORDAN | By Thomas L Friedman Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/on-ex-dissident-s-visit-amazement-in-moscow.html | On ExDissidents Visit Amazement in Moscow | By Felicity Barringer Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/press-curbs-remain-nicaraguan-editor-says.html | Press Curbs Remain Nicaraguan Editor Says | By Stephen Kinzer Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/reagan-asks-congress-to-restore-foreign-aid.html | Reagan Asks Congress To Restore Foreign Aid | AP | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/salvador-divided-over-aid-to-police.html | SALVADOR DIVIDED OVER AID TO POLICE | By Lindsey Gruson Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/senate-defers-vote-on-gulf-escort-policy.html | Senate Defers Vote on Gulf Escort Policy | By Jonathan Fuerbringer Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/shultz-expects-progress-on-arms-in-moscow-talks.html | Shultz Expects Progress on Arms in Moscow Talks | By David K Shipler Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/turkey-admits-inroads-by-kurdish-guerrillas.html | Turkey Admits Inroads by Kurdish Guerrillas | By Alan Cowell Special To the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-22 | https://www.nytimes.com/1987/10/22/world/un-team-to-central-america.html | UN Team to Central America | Special to the New York Times | TX 2-170765 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/archives/the-evening-hours.html | THE EVENING HOURS | By James Hirsch | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/a-bazaar-of-birds-beasts-and-oddities-in-a-bazaar-of-americana.html | A Bazaar of Birds Beasts and Oddities In a Bazaar of Americana | By Rita Reif | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-a-new-direction-for-susan-rothenberg.html | Art A New Direction For Susan Rothenberg | By Michael Brenson | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-multiple-viewpoints-in-african-sculptures.html | Art Multiple Viewpoints in African Sculptures | By Roberta Smith | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-people.html | Art People | Douglas C McGill | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/art-the-picassos-kept-by-his-granddaughter.html | Art The Picassos Kept By His Granddaughter | By John Russell | TX 2-170760 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/bold-dance-programs-that-embrace-social-issues.html | BOLD DANCE PROGRAMS THAT EMBRACE SOCIAL ISSUES | By Jennifer Dunning | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/concert-little-orchestra-society-at-tully-hall.html | Concert Little Orchestra Society at Tully Hall | By Donal Henahan | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-and-jazz-guide-107287.html | POP AND JAZZ GUIDE | By Stephen Holden | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-and-jazz-guide-899687.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/pop-jazz-making-cabaret-act-look-easy.html | POPJAZZ Making Cabaret Act Look Easy | By Stephen Holden | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/restaurants-923487.html | Restaurants | Bryan Miller | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/tv-weekend-bay-coven-a-halloween-horror-tale-on-nbc.html | TV Weekend BAY COVEN A HALLOWEEN HORROR TALE ON NBC | By John J OConnor | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/books/books-of-the-times-826687.html | BOOKS OF THE TIMES | By John Gross | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/books/exiled-soviet-poet-wins-nobel-prize-in-literature-974787.html | Exiled Soviet Poet Wins Nobel Prize in Literature | By Howell Raines Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/books/poet-reflects-on-fortunes-of-literature.html | Poet Reflects on Fortunes of Literature | By Francis X Clines Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/books/soviet-journal-may-publish-brodsky-s-work.html | Soviet Journal May Publish Brodskys Work | By Bill Keller Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/3-accused-of-russian-sales-plan.html | 3 Accused Of Russian Sales Plan | By Andrew Pollack Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/about-real-estate-projects-cater-to-couples-moving-from-big-home.html | About Real Estate Projects Cater to Couples Moving From Big Home | By Andree Brooks | TX 2-170760 | |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/advertising-holly-farms-shifts-account.html | Advertising Holly Farms Shifts Account | By Philip H Dougherty | TX 2-170760 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/advertising-messages-of-calm-by-wall-st.html | Advertising Messages Of Calm By Wall St | By Philip H Dougherty | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/agency-is-out-of-power-suit.html | Agency Is Out Of Power Suit | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/bankamerica-earns-54-million-in-quarter.html | BankAmerica Earns 54 Million in Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/business-people-blue-arrow-names-a-chief-executive.html | BUSINESS PEOPLE Blue Arrow Names A Chief Executive | By Marion Underhill | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/business-people-son-succeeds-father-as-national-city-head.html | BUSINESS PEOPLE Son Succeeds Father As National City Head | By Daniel F Cuff | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-enron-to-close-unit-after-costly-trades.html | COMPANY NEWS Enron to Close Unit After Costly Trades | By Peter H Frank Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-nec-wins-order-against-intel.html | COMPANY NEWS NEC Wins Order Against Intel | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-negotiations-on-kaisertech.html | COMPANY NEWS Negotiations On Kaisertech | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-stake-in-macmillan.html | COMPANY NEWS Stake in Macmillan | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/company-news-wickes-to-sell-3-subsidiaries.html | COMPANY NEWS Wickes to Sell 3 Subsidiaries | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/conferees-in-an-accord-to-advance-trade-bill.html | Conferees in an Accord To Advance Trade Bill | By Susan F Rasky Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/credit-markets-rates-fall-sharply-once-more.html | CREDIT MARKETS Rates Fall Sharply Once More | By Michael Quint | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/economic-scene-people-wonder-what-to-think.html | Economic Scene People Wonder What to Think | By Leonard Silk | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/foreign-buyers-still-active.html | Foreign Buyers Still Active | By Steve Lohr Special To the New York Times | TX 2-170760 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/futures-options-stock-index-prices-fall-as-volatility-continues.html | FUTURESOPTIONS Stock Index Prices Fall As Volatility Continues | By Julia M Flynn Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/man-in-the-news-blue-chip-leader-for-task-force-nicholas-frederick-brady.html | MAN IN THE NEWS BlueChip Leader for Task Force Nicholas Frederick Brady | By Susan F Rasky Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-place-momentum-for-buybacks.html | Market Place Momentum For Buybacks | By Phillip H Wiggins | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-broker-s-harried-day-as-the-big-customers-rush-to-sell.html | MARKET TURMOIL A Brokers Harried Day as the Big Customers Rush to Sell | By Geraldine Fabrikant | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-printer-suffers-a-slight-scorching.html | MARKET TURMOIL A Printer Suffers A Slight Scorching | By David E Pitt | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-a-wary-specialist-agrees-to-a-merger.html | MARKET TURMOIL A Wary Specialist Agrees to a Merger | By Kurt Eichenwald | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-another-dose-of-uncertainty.html | MARKET TURMOIL Another Dose of Uncertainty | By Elizabeth Neuffer and Jonathan P Hicks | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-big-banks-cut-prime-rate-to-9-on-signs-of-looser-money-policy.html | Market Turmoil Big Banks Cut Prime Rate to 9 On Signs of Looser Money Policy | By Robert A Bennett | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-big-board-amex-set-shorter-hours.html | MARKET TURMOIL Big Board Amex Set Shorter Hours | By Stephen Labaton | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-investor-euphoria-is-now-subdued.html | MARKET TURMOIL Investor Euphoria Is Now Subdued | By Sam Howe Verhovek | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-plunge-tests-a-seer-s-theory-of-waves.html | MARKET TURMOIL Plunge Tests a Seers Theory of Waves | By Albert Scardino | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-portfolio-insurance-is-growing.html | MARKET TURMOIL Portfolio Insurance Is Growing | By Kenneth N Gilpin | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-pressure-begins-to-take-its-toll-on-wall-street.html | MARKET TURMOIL Pressure Begins To Take Its Toll On Wall Street | By Agis Salpukas | TX 2-170760 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-sec-supports-cut-in-big-board-hours.html | MARKET TURMOIL SEC Supports Cut in Big Board Hours | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/market-turmoil-some-firms-urge-cutback-in-stocks.html | MARKET TURMOIL Some Firms Urge Cutback in Stocks | By Vartanig G Vartan | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/ohio-banker-in-chapter-11.html | Ohio Banker In Chapter 11 | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/reagan-address-heartens-wall-street.html | Reagan Address Heartens Wall Street | By Eric N Berg | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/us-review-of-mergers.html | US Review Of Mergers | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/business/wider-sale-to-soviet-disclosed.html | Wider Sale To Soviet Disclosed | By David E Sanger Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-cher-and-dennis-quaid-star-in-suspect.html | Film Cher and Dennis Quaid Star in Suspect | By Janet Maslin | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-no-man-s-land.html | Film No Mans Land | By Caryn James | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-paul-newman-directs-glass-menagerie.html | Film Paul Newman Directs Glass Menagerie | By Janet Maslin | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-prince-of-darkness-by-john-carpenter.html | Film Prince of Darkness by John Carpenter | By Vincent Canby | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-funeral-a-comedy-by-juzo-itami.html | Film The Funeral A Comedy by Juzo Itami | By Vincent Canby | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-killing-time-a-thriller.html | Film The Killing Time a Thriller | By Janet Maslin | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/film-the-sicilian.html | Film The Sicilian | By Vincent Canby | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/movies/new-york-film-festival-head-forced-out.html | New York Film Festival Head Forced Out | By Leslie Bennetts | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/anderson-questions-financing-by-public-of-political-contests.html | Anderson Questions Financing by Public Of Political Contests | By Frank Lynn | TX 2-170760 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/attacker-describes-death-at-howard-beach.html | Attacker Describes Death at Howard Beach | By Joseph P Fried | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/bridge-us-is-leading-in-finals-for-2-world-team-titles.html | Bridge US Is Leading in Finals For 2 World Team Titles | By Alan Truscott Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/bridgeport-still-split-on-fault-in-tragedy.html | Bridgeport Still Split on Fault in Tragedy | By Richard L Madden Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/city-council-offers-bill-to-ban-smoking-in-most-indoor-public-areas.html | City Council Offers Bill to Ban Smoking in Most Indoor Public Areas | By Alan Finder | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/court-orders-removal-of-ticket-fixing-judge.html | COURT ORDERS REMOVAL OF TICKETFIXING JUDGE | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/daughter-stabs-father-to-death-in-home-on-si.html | Daughter Stabs Father to Death In Home on SI | By Robert D McFadden | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/flawed-witness-handle-with-care.html | Flawed Witness Handle With Care | By E R Shipp | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/girl-saved-from-subway-tracks.html | Girl Saved From Subway Tracks | By Esther Iverem | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/inouye-offers-compromise-on-moving-indian-museum.html | Inouye Offers Compromise On Moving Indian Museum | By Irvin Molotsky Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/life-after-jail-politicians-get-help-from-their-friends.html | Life After Jail Politicians Get Help From Their Friends | By Frank Lynn | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/new-hampshire-speech-earns-praise-for-trump.html | New Hampshire Speech Earns Praise for Trump | By Fox Butterfield Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/new-york-s-aids-programs-shift-focus-to-drug-abusers.html | New Yorks AIDS Programs Shift Focus to Drug Abusers | By Ronald Sullivan | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/our-towns-beseeching-help-from-a-giant-for-jersey-s-poor.html | Our Towns Beseeching Help From a Giant For Jerseys Poor | By Michael Winerip | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/queens-parolee-is-held-in-rape-in-parking-lot.html | Queens Parolee Is Held in Rape In Parking Lot | By Winston Williams | TX 2-170760 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/record-fines-are-imposed-in-building-collapse-that-killed.html | Record Fines Are Imposed in Building Collapse That Killed | BY Clifford D May Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/scorned-witness-testifies-from-the-shadows.html | Scorned Witness Testifies From the Shadows | By George James | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/two-more-held-in-slaying-of-dispatcher.html | Two More Held In Slaying Of Dispatcher | By Todd S Purdum | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/nyregion/us-won-t-call-mafia-figure-as-witness-in-racketeering-trial.html | US Wont Call Mafia Figure as Witness in Racketeering Trial | By Arnold H Lubasch | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/obituaries/an-kolmogorov-dies-at-84-top-russian-mathematician.html | AN Kolmogorov Dies at 84 Top Russian Mathematician | By James Gleick | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/foreign-affairs-it-is-time-to-act.html | FOREIGN AFFAIRS It Is Time to Act | By Flora Lewis | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/on-my-mind-playing-the-casino.html | ON MY MIND Playing the Casino | By Am Rosenthal | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/soon-free-at-last.html | Soon Free at Last | BY Elie Wiesel | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/opinion/what-physicians-won-t-treat-aids.html | What Physicians Wont Treat AIDS | By Kenneth M Prager | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/agent-wants-assurances-for-righetti.html | Agent Wants Assurances for Righetti | By Michael Martinez Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/an-australian-in-the-nfl.html | An Australian in the NFL | By Gerald Eskenazi Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/brawl-inquiry-for-devils.html | Brawl Inquiry For Devils | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/cards-sweep-at-home-go-to-dome-up-3-2.html | CARDS SWEEP AT HOME GO TO DOME UP 32 | By Joseph Durso | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/cox-looks-back-and-looks-ahead.html | Cox Looks Back And Looks Ahead | By George Vecsey Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/for-jets-it-s-all-in-the-mind.html | For Jets Its All in the Mind | By William C Rhoden Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/how-it-happened-cardinal-single-sends-in-key-runs.html | HOW IT HAPPENED Cardinal Single Sends In Key Runs | By Murray Chass Special To the New York Times | TX 2-170760 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/nfl-matchups-bears-good-news-mcmahon-returns.html | NFL Matchups Bears Good News McMahon Returns | By Michael Janofsky | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/racing-notebook-talent-is-thin-for-turf-stakes.html | Racing Notebook Talent Is Thin for Turf Stakes | By Steven Crist | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/series-notebook-home-sweep-home.html | Series Notebook Home Sweep Home | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/soviet-team-eager-to-play-the-bucks.html | Soviet Team Eager To Play the Bucks | By Roy S Johnson Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/sports-of-the-times-back-to-the-decibeldome.html | SPORTS OF THE TIMES Back to the Decibeldome | By Dave Anderson | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/twins-are-down-but-don-t-feel-out.html | Twins Are Down But Dont Feel Out | By Michxel Martinez Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/sports/very-familiar-scene-at-yankee-stadium.html | Very Familiar Scene at Yankee Stadium | By Ira Berkow | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/style/at-chanel-an-assistant-is-inspiration.html | AT CHANEL AN ASSISTANT IS INSPIRATION | By Michael Gross Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/style/fashion-accolades-in-paris.html | Fashion Accolades in Paris | By Bernadine Morris Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/theater/broadway.html | Broadway | Enid Nemy | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/theater/theater-cabaret-and-joel-grey-return.html | Theater Cabaret and Joel Grey Return | By Frank Rich | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/acquittal-in-a-self-defense-case.html | Acquittal in a SelfDefense Case | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/anchorage-journal-as-isolationism-and-racism-intersect.html | Anchorage JournalAS ISOLATIONISM AND RACISM INTERSECT | By Hal Spencer | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/colorado-s-shrine-of-trout-fishing-is-in-danger.html | Colorados Shrine of Trout Fishing Is in Danger | By Thomas J Knudson Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/democrats-find-caution-is-best-economic-policy.html | Democrats Find Caution Is Best Economic Policy | By Ej Dionne Jr Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/expert-blames-mother-for-daughter-s-suicide.html | Expert Blames Mother for Daughters Suicide | By Jon Nordheimer Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/girl-2-survives-plane-crash.html | Girl 2 Survives Plane Crash | AP | TX 2-170760 | 1987-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/market-turmoil-congress-applauds-offer-by-president.html | MARKET TURMOIL Congress Applauds Offer by President | By Jonathan Fuerbringer Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/market-turmoil-stocks-fall-but-avert-plunge-reagan-says-he-ll-negotiate-with.html | MARKET TURMOIL STOCKS FALL BUT AVERT PLUNGE REAGAN SAYS HELL NEGOTIATE WITH CONGRESS ON THE DEFICIT BLAMES DEMOCRATS | By R W Apple Jr Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/monsanto-liable-in-79-dioxin-spill.html | MONSANTO LIABLE IN 79 DIOXIN SPILL | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/nasa-discloses-ambitious-shuttle-schedule.html | NASA Discloses Ambitious Shuttle Schedule | By Keith Schneider Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/new-committee-s-aim-is-cuomo-candidacy.html | New Committees Aim Is Cuomo Candidacy | Special to the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/o-connor-turns-down-fundamentalists-plea.html | OConnor Turns Down Fundamentalists Plea | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/private-satellite-photos-offer-clues-about-soviet-laser-site.html | Private Satellite Photos Offer Clues About Soviet Laser Site | By William J Broad | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/reagan-defends-aids-panel-plans-to-replace-2-members.html | Reagan Defends AIDS Panel Plans to Replace 2 Members | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/republicans-agree-to-permit-vote-on-bork-today.html | Republicans Agree to Permit Vote on Bork Today | By Linda Greenhouse Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/robertson-election-camp-pressed-with-queries-on-computer-deal.html | Robertson Election Camp Pressed With Queries on Computer Deal | By Richard L Berke Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/safety-called-lax-in-plutonium-units.html | SAFETY CALLED LAX IN PLUTONIUM UNITS | By Matthew L Wald Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/stennis-leaves-the-hospital.html | Stennis Leaves the Hospital | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/teamsters-ask-to-be-allowed-in-afl-cio.html | Teamsters Ask To Be Allowed In AFLCIO | By Kenneth B Noble | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washbngton-talk-congress-gauging-the-gashes-in-legislators-stocks.html | WASHBNGTON TALK CONGRESS Gauging the Gashes In Legislators Stocks | By Richard L Berke | TX 2-170760 | 1987-10-26 |

| | | | | |
|---|---|---|---|---|
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/washington-talk-the-book-circuit-the-crash-ah-yes-pepper-remembers-it.html | WASHINGTON TALK THE BOOK CIRCUIT The Crash Ah Yes Pepper Remembers It | By David Johnston | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/us/wife-of-big-lottery-winner-wants-half-of-his-jackpot.html | WIFE OF BIG LOTTERY WINNER WANTS HALF OF HIS JACKPOT | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/6-yugoslav-executives-jailed-for-role-in-financial-scandal.html | 6 Yugoslav Executives Jailed For Role in Financial Scandal | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/a-vast-etruscan-burial-place-is-discovered-north-of-rome.html | A VAST ETRUSCAN BURIAL PLACE IS DISCOVERED NORTH OF ROME | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/arabs-expected-to-weigh-cairo-ties.html | Arabs Expected to Weigh Cairo Ties | By Youssef M Ibrahim Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/missile-reportedly-fired-by-iran-damages-a-kuwaiti-oil-terminal.html | Missile Reportedly Fired by Iran Damages a Kuwaiti Oil Terminal | By John Kifner Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/monterrey-journal-satellite-tv-becoming-mexico-s-hottest-new-dish.html | Monterrey Journal SATELLITE TV BECOMING MEXICOS HOTTEST NEW DISH | By Larry Rohter Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/new-topic-in-hungary-income-tax.html | New Topic in Hungary Income Tax | By Henry Kamm Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/opposition-fizzles-in-drive-in-panama.html | OPPOSITION FIZZLES IN DRIVE IN PANAMA | By Lindsey Gruson Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/progress-cited-in-shultz-s-moscow-talks.html | Progress Cited in Shultzs Moscow Talks | By David K Shipler Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/sikh-rally-faces-amritsar-curfew.html | Sikh Rally Faces Amritsar Curfew | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/spy-s-signal-cited-in-cuban-crisis.html | Spys Signal Cited in Cuban Crisis | AP | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/truth-hidden-in-fog-of-sri-lanka-war.html | Truth Hidden in Fog of Sri Lanka War | By Steven R Weisman Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-calls-latest-iran-raid-an-issue-for-kuwait-alone.html | US Calls Latest Iran Raid An Issue for Kuwait Alone | By John H Cushman Jr Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-official-urges-new-aid-to-pakistan.html | US Official Urges New Aid to Pakistan | By Michael R Gordon Special To the New York Times | TX 2-170760 | 1987-10-26 |
| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/us-will-penalize-china-on-missiles.html | US WILL PENALIZE CHINA ON MISSILES | By Clyde H Farnsworth Special To the New York Times | TX 2-170760 | 1987-10-26 |

| 1987-10-23 | https://www.nytimes.com/1987/10/23/world/vatican-reduces-deficit-forecast.html | Vatican Reduces Deficit Forecast | Special to the New York Times | TX 2-170760 | 1987-10-26 |
|---|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/dance-heretic-early-work-of-martha-graham.html | Dance Heretic Early Work of Martha Graham | By Jennifer Dunning | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/dance-new-leads-in-journey.html | Dance New Leads In Journey | By Anna Kisselgoff | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/gaudi-s-cathedral-and-now.html | Gaudis Cathedral And Now | By Paul Delaney Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-chamber-at-the-y.html | Music Chamber at the Y | By Bernard Holland | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-oslo-trio-performs-works-of-three-composers.html | Music Oslo Trio Performs Works of Three Composers | By Will Crutchfield | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/music-the-boston-at-carnegie-hall.html | Music The Boston at Carnegie Hall | By John Rockwell | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/opera-nixon-in-china.html | Opera Nixon in China | By Donal Henahan Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/pop-smokey-robinson.html | Pop Smokey Robinson | By Stephen Holden | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/recital-joan-fuerstman.html | Recital Joan Fuerstman | By Will Crutchfield | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/arts/senators-seek-change-in-public-tv-financing.html | Senators Seek Change In Public TV Financing | By Irvin Molotsky Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/books/books-of-the-times-a-song-of-innocence.html | Books of The Times A Song of Innocence | By Michiko Kakutani | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/as-terrible-turned-worse-a-broker-s-harrowing-week.html | As Terrible Turned Worse A Brokers Harrowing Week | By Albert Scardino | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/brady-cites-overvalued-stocks.html | Brady Cites Overvalued Stocks | By Susan F Rasky Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-caesars-stake-cut.html | COMPANY NEWS Caesars Stake Cut | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-first-city-to-lift-robertson-stake.html | COMPANY NEWS First City to Lift Robertson Stake | Special to the New York Times | TX 2-164328 | 1987-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-macgregor-to-sell-three-companies.html | COMPANY NEWS MacGregor to Sell Three Companies | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-mips-kubota-pact.html | COMPANY NEWS MipsKubota Pact | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-telex-seeks-other-suitors.html | COMPANY NEWS Telex Seeks Other Suitors | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/company-news-triangle-industries-to-merge-with-cji.html | COMPANY NEWS Triangle Industries To Merge With CJI | By Isadore Barmash | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/credit-markets-advance-slows-in-bond-markets.html | CREDIT MARKETS ADVANCE SLOWS IN BOND MARKETS | By Michael Quint | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/gnp-up-strongly-in-3d-quarter.html | GNP UP STRONGLY IN 3d QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/inquiry-on-komatsu.html | Inquiry on Komatsu | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/investors-uncertain-and-tired.html | Investors Uncertain and Tired | By Sam Howe Verhovek | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/japanese-stocks-show-slight-gains.html | Japanese Stocks Show Slight Gains | By Clyde Haberman Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/jardine-s-ends-offer-to-broker.html | JARDINES ENDS OFFER TO BROKER | By Lee A Daniels | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/jump-in-local-costs-spurred-by-apparel.html | Jump in Local Costs Spurred by Apparel | By Michael Decourcy Hinds | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/korean-trade-surplus.html | Korean Trade Surplus | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/loans-to-brokers-urged.html | Loans to Brokers Urged | By Robert A Bennett | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-is-steady-and-tension-eases-in-shorter-session.html | MARKET IS STEADY AND TENSION EASES IN SHORTER SESSION | By Lawrence J de Maria | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-a-respite-for-weary-dealers.html | MARKET TURMOIL A Respite For Weary Dealers | By Andrea Adelson Jonathan P Hicks and Peter H Frank | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-commission-windfall-has-worrisome-aspect.html | MARKET TURMOIL Commission Windfall Has Worrisome Aspect | By Eric N Berg | TX 2-164328 | 1987-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-deficit-dow-market-frenzy-disturbs-calculations-that-budget.html | MARKET TURMOIL Deficit and the Dow Market Frenzy Disturbs Calculations That Budget Conferees Must Rely On | By Peter T Kilborn Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-discount-brokerage-customers-frustrated-in-placing-orders.html | MARKET TURMOIL Discount Brokerage Customers Frustrated in Placing Orders | By Robert J Cole | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-faults-seen-in-portfolio-insurance.html | MARKET TURMOIL Faults Seen In Portfolio Insurance | By Anise C Wallace | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-merc-puts-daily-limits-on-stock-index-futures.html | MARKET TURMOIL Merc Puts Daily Limits On Stock Index Futures | By Julia M Flynn Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-sec-was-ready-to-support-a-halt.html | MARKET TURMOIL SEC Was Ready To Support a Halt | By Nathaniel C Nash Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-settlement-logjam-is-tackled.html | MARKET TURMOIL Settlement Logjam Is Tackled | By Kenneth N Gilpin | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/market-turmoil-tgif-on-wall-st-time-to-recover.html | MARKET TURMOIL TGIF on Wall St Time to Recover | By Kurt Eichenwald | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/more-domestic-vehicles-sold.html | MORE DOMESTIC VEHICLES SOLD | By Philip E Ross Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/p-g-profit-up-30.4-in-period.html | PG Profit Up 304 in Period | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-a-device-to-collect-urine-samples.html | PATENTSA Device to Collect Urine Samples | By Stacy V Jones | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-a-dummy-to-simulate-injury-in-car-accidents.html | PATENTSA Dummy to Simulate Injury in Car Accidents | By Stacy V Jones | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-alzheimers-disease.html | PATENTSAlzheimers Disease | By Stacy V Jones | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-big-magnet-is-used-in-diagnosis.html | PatentsBig Magnet Is Used in Diagnosis | By Stacy V Jones | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/patents-disposable-garments.html | PATENTSDisposable Garments | By Stacy V Jones | TX 2-164328 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/president-links-economic-woes-to-capitol-hill.html | President Links Economic Woes To Capitol Hill | By Joel Brinkley Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/rises-set-for-social-security.html | Rises Set for Social Security | By Calvin Sims | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/us-assesses-damage-in-soviet-linked-theft.html | US Assesses Damage In SovietLinked Theft | By Andrew Pollack Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/business/your-money-margin-debt-s-pros-and-cons.html | Your Money Margin Debts Pros and Cons | By Leonard Sloane | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/film-john-and-the-missus-set-in-stark-newfoundland.html | Film John and the Missus Set in Stark Newfoundland | By Janet Maslin | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/film-nightflyers-science-fiction-thriller.html | Film Nightflyers Science Fiction Thriller | By Caryn James | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/movies/jack-lemmon-receives-film-institute-award.html | Jack Lemmon Receives Film Institute Award | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/3-jersey-drug-officers-held-in-cocaine-theft.html | 3 Jersey Drug Officers Held in Cocaine Theft | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/about-new-york-a-prophet-keeps-his-mind-open-near-zabar-s.html | About New York A Prophet Keeps His Mind Open Near Zabars | By Gregory Jaynes | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/bridge-weird-disaster-helps-british-a-bit-in-the-bermuda-bowl.html | Bridge Weird Disaster Helps British A Bit in the Bermuda Bowl | By Alan Truscott | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/guide-approved-for-curriculum-in-aids-classes.html | Guide Approved For Curriculum In AIDS Classes | By Deirdre Carmody Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/hudson-s-secrets-unravel-in-riverdale.html | Hudsons Secrets Unravel in Riverdale | By Susan Heller Anderson | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/kasparov-defeated-in-rush-at-end.html | Kasparov Defeated in Rush at End | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/lawyers-challenge-account-of-howard-beach-witness.html | Lawyers Challenge Account Of Howard Beach Witness | By Joseph P Fried | TX 2-164328 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/market-turmoil-for-new-yorkers-a-week-of-full-bars-and-bad-jokes.html | MARKET TURMOIL For New Yorkers a Week of Full Bars and Bad Jokes | By Steven Erlanger | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/new-york-post-plans-to-cut-some-editions-eliminating-jobs.html | New York Post Plans to Cut Some Editions Eliminating Jobs | By Robert D McFadden | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/no-headline-358887.html | No Headline | By In Brooklyn Apartment Russian Finds A Havenby Elizabeth Neuffer | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/port-authority-cancels-plans-to-build-in-jersey.html | Port Authority Cancels Plans to Build in Jersey | By Anthony Depalma Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/public-campaign-financing-is-favored-by-charter-chief.html | Public Campaign Financing Is Favored by Charter Chief | By Alan Finder | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/rohatyn-urges-city-to-abolish-school-board.html | Rohatyn Urges City to Abolish School Board | By Jane Perlez | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/thirst-for-verse-poetry-readings-multiply.html | Thirst for Verse Poetry Readings Multiply | By Joseph Berger | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/us-ends-lamberti-inquiry.html | US Ends Lamberti Inquiry | By Wolfgang Saxon | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/ward-likens-us-justice-to-pretoria.html | Ward Likens US Justice To Pretoria | By Todd S Purdum | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/nyregion/yankees-alter-stand-in-talks-about-stadium.html | Yankees Alter Stand in Talks About Stadium | By Alan Finder | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/obituaries/ben-stahl-illustrator-is-dead-a-founder-of-artists-school.html | BEN STAHL ILLUSTRATOR IS DEAD A FOUNDER OF ARTISTS SCHOOL | By Ira Rosenblum | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/bumper-stickers-analyzed.html | Bumper Stickers Analyzed | By Benjamin A Kamin | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/how-to-stop-the-uglification-of-america.html | How to Stop the Uglification of America | By Ronald Lee Fleming | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/the-us-spain-connection.html | The USSpain Connection | By Edward Schumacher | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/opinion/what-the-market-crash-says-about-new-york-city.html | What the Market Crash Says About New York City | By John Tepper Marlin | TX 2-164328 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/creme-fraiche-wins.html | Creme Fraiche Wins | By Steven Crist Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/devils-beat-islanders-and-tie-for-first.html | DEVILS BEAT ISLANDERS AND TIE FOR FIRST | By Alex Yannis Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/herzog-plays-right-cards.html | HERZOG PLAYS RIGHT CARDS | By Joseph Durso Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/kelly-plays-it-close-to-chest.html | KELLY PLAYS IT CLOSE TO CHEST | By Michael Martinez Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/mcadoo-is-enjoying-success-in-europe.html | McAdoo Is Enjoying Success in Europe | By Roy S Johnson Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/nelson-of-giants-still-part-of-team.html | Nelson of Giants Still Part of Team | By Gerald Eskenazi Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/piggott-gets-3-years-for-tax-evasion.html | Piggott Gets 3 Years for Tax Evasion | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/players-keeping-cool-on-hot-seat.html | PLAYERS KEEPING COOL ON HOT SEAT | By Malcolm Moran | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/rangers-manage-to-be-unrelenting.html | RANGERS MANAGE TO BE UNRELENTING | By Robin Finn | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/sports-of-the-times-steinbrenner-and-clydesdales.html | SPORTS OF THE TIMES STEINBRENNER AND CLYDESDALES | By Ira Berkow | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/twins-balk-toward-record-book.html | TWINS BALK TOWARD RECORD BOOK | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/twins-hopes-riding-on-straker-and-dome.html | TWINS HOPES RIDING ON STRAKER AND DOME | By Murray Chass Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/sports/unbeaten-syracuse-cautious-of-colgate.html | UNBEATEN SYRACUSE CAUTIOUS OF COLGATE | By Gordon S White Jr | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/style/consumer-saturday-the-gifts-that-gild-the-wine.html | CONSUMER SATURDAY The Gifts That Gild The Wine | FRANK J PRIAL | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/style/de-gustibus-special-way-with-produce.html | DE GUSTIBUS Special Way With Produce | By Marian Burros | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/style/helping-families-cope-with-alzheimer-s.html | Helping Families Cope With Alzheimers | By Sharon Johnson | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/style/out-of-despair-poems-of-hope.html | Out of Despair Poems of Hope | By Glenn Collins | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/theater/a-director-examines-jewish-identity.html | A Director Examines Jewish Identity | By Jeremy Gerard | TX 2-164328 | 1987-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/2-resign-baptist-seminary-in-a-theology-dispute.html | 2 RESIGN BAPTIST SEMINARY IN A THEOLOGY DISPUTE | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/acadian-day-is-proclaimed.html | Acadian Day Is Proclaimed | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/bork-s-nomination-is-rejected-58-42-reagan-saddened.html | BORKS NOMINATION IS REJECTED 5842 REAGAN SADDENED | By Linda Greenhouse Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/bush-splits-with-reagan-on-taxes.html | Bush Splits With Reagan on Taxes | By Gerald M Boyd Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/can-plantation-tune-carry-virginia-forward.html | Can Plantation Tune Carry Virginia Forward | By B Drummond Ayres Jr Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/court-rejects-a-loosening-of-curb-on-color-additives.html | Court Rejects a Loosening Of Curb on Color Additives | By Irvin Molotsky Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/general-describes-soviet-laser-threat.html | GENERAL DESCRIBES SOVIET LASER THREAT | By Richard Halloran Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/infant-heart-patient-gains.html | Infant Heart Patient Gains | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/jessica-s-foot-appears-safe-from-amputation.html | Jessicas Foot Appears Safe From Amputation | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/landing-jet-quickly-takes-off-to-avoid-taxiing-small-plane.html | Landing Jet Quickly Takes Off To Avoid Taxiing Small Plane | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/lender-to-governor-s-campaign-in-arizona-is-linked-to-job-favors.html | Lender to Governors Campaign In Arizona Is Linked to Job Favors | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/nuclear-test-at-nevada-site-rattles-las-vegas-buildings.html | Nuclear Test at Nevada Site Rattles Las Vegas Buildings | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/primary-power-making-south-dakotans-heady.html | Primary Power Making South Dakotans Heady | By Robin Toner Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/robertson-urges-new-policy-to-increase-us-birth-rate.html | Robertson Urges New Policy To Increase US Birth Rate | By Wayne King Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-164328 | 1987-10-28 |

| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/senate-s-roll-call-on-the-bork-vote.html | Senates RollCall On the Bork Vote | AP | TX 2-164328 | 1987-10-28 |
|---|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/spills-legal-odyssey.html | Spills Legal Odyssey | By E R Shipp | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/teamster-move-is-seen-as-harmful-to-us-suit.html | Teamster Move Is Seen As Harmful to US Suit | By Kenneth B Noble Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/texts-of-the-statements-made-by-bork-and-reagan.html | Texts of the Statements Made by Bork and Reagan | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-appeals-judge-retires.html | US Appeals Judge Retires | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-steps-up-reviews-of-cubans-held-since-1980.html | US STEPS UP REVIEWS OF CUBANS HELD SINCE 1980 | By Marvine Howe | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/us/us-to-segregate-predatory-prisoners-with-the-aids-virus.html | US to Segregate Predatory Prisoners With the AIDS Virus | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/a-president-set-back.html | A President Set Back | By R W Apple Jr Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/beijing-faults-us-high-tech-curbs.html | Beijing Faults US HighTech Curbs | By Edward A Gargan Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/british-searchers-find-body.html | British Searchers Find Body | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/comments-from-shultz-after-moscow-meeting.html | Comments From Shultz After Moscow Meeting | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/contra-attacks-leave-a-message-in-5-towns.html | Contra Attacks Leave a Message in 5 Towns | By Stephen Kinzer Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/dolphins-hunt-gulf-mines.html | Dolphins Hunt Gulf Mines | AP | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/freetown-journal-little-beiruts-multiplying-in-africa.html | Freetown Journal Little Beiruts Multiplying in Africa | By James Brooke Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/gorbachev-demanding-change-on-star-wars-bars-summit-talk-now.html | GORBACHEV DEMANDING CHANGE ON STAR WARS BARS SUMMIT TALK NOW | By David K Shipler Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/india-says-its-troops-are-nearly-in-control-of-tamil-rebel-center.html | India Says Its Troops Are Nearly in Control of Tamil Rebel Center | By Steven R Weisman Special To the New York Times | TX 2-164328 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/kuwait-is-said-to-seek-a-better-defense.html | Kuwait Is Said to Seek a Better Defense | By John Kifner Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/moscow-move-keeps-up-pressure-for-space-weapons-concessions.html | Moscow Move Keeps Up Pressure For Space Weapons Concessions | By Philip Taubman Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/police-in-seoul-plan-to-curb-protests-in-campaign.html | Police in Seoul Plan to Curb Protests in Campaign | By Susan Chira Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/reagan-firm-on-star-wars-despite-insistence-by-soviet.html | Reagan Firm on Star Wars Despite Insistence by Soviet | By Michael R Gordon Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/reporter-s-notebook-does-the-nobel-panel-have-patterns-and-prejudices.html | Reporters Notebook Does the Nobel Panel Have Patterns and Prejudices | By Howell Raines Special To the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-24 | https://www.nytimes.com/1987/10/24/world/zimbabwe-parliament-picks-11-whites-for-membership.html | Zimbabwe Parliament Picks 11 Whites for Membership | Special to the New York Times | TX 2-164328 | 1987-10-28 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/archives/gardening-small-trees-that-flourish-indoors.html | GARDENINGSmall Trees That Flourish Indoors | By Eric Rosenthal | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/archives/numismatics-successful-auction-for-norweb-collection.html | NUMISMATICSSUCCESSFUL AUCTION FOR NORWEB COLLECTION | By Ed Reiter | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/antiques-bronze-age-crafts-with-a-twist.html | ANTIQUES BronzeAge Crafts With a Twist | By Rita Reif | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/architecture-view-for-times-square-light-at-the-mouth-of-the-tunnel.html | ARCHITECTURE VIEW For Times Square Light at the Mouth Of the Tunnel | By Paul Goldberger | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/art-view-visions-and-voices-of-wordsworth-s-world.html | ART VIEW Visions and Voices of Wordsworths World | By John Russell | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russel | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/dance-national-company-of-senegal.html | Dance National Company of Senegal | By Jack Anderson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/dance-second-bill-by-wayne-group.html | Dance Second Bill by Wayne Group | By Anna Kisselgoff | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/gallery-view-the-flowering-of-china-s-scholar-artists.html | GALLERY VIEW The Flowering of Chinas ScholarArtists | By Michael Brenson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/graham-s-company-plays-the-capitol.html | Grahams Company Plays the Capitol | By Eva Resnikova | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-a-beagle-in-love.html | HOME VIDEO A Beagle in Love | By Alex Ward | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-art.html | HOME VIDEOART | By Margaret Morrman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-children-190387.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Michelle Jacobs | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-drama.html | HOME VIDEODRAMA | By Jack Schwarz | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-howto.html | HOME VIDEOHOWTO | By Sara Nelson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-jolly-roger-on-the-horizon.html | HOME VIDEO Jolly Roger On the Horizon | By Glenn Collins | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-movies-413487.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/home-video-music.html | HOME VIDEOMUSIC | By Steve Schneider | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/jazz-clare-fischer-pianist-at-weill-hall.html | Jazz Clare Fischer Pianist at Weill Hall | By John S Wilson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-another-haydn-enters-the-lists.html | MUSIC ANOTHER HAYDN ENTERS THE LISTS | By Charles Sherman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-conlon-nancarrow-on-a-roll.html | MUSIC Conlon Nancarrow On a Roll | By Larry Rohter | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-from-japan-goro-yamaguchi.html | Music From Japan Goro Yamaguchi | By Robert Palmer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-leinsdorf-leads-philharmonic-and-bolet.html | Music Leinsdorf Leads Philharmonic and Bolet | By John Rockwell | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/music-view-a-tale-of-two-operas-or-when-not-to-interfere.html | Music View A TALE OF TWO OPERAS OR WHEN NOT TO INTERFERE | By Donal Henahan | TX 2-223391 | 1987-11-03 |

| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/opera-a-rheingold-debut.html | Opera A Rheingold Debut | By John Rockwell | TX 2-223391 | 1987-11-03 |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/opera-boston-camerata-in-l-orfeo.html | Opera Boston Camerata in LOrfeo | By Bernard Holland | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/public-tv-that-delicate-balance.html | Public TV That Delicate Balance | By Peter J Boyer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recital-robison-and-fisk.html | Recital Robison and Fisk | By Will Crutchfield | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recordings-jingle-bell-rock-in-an-all-star-anthology.html | RECORDINGS Jingle Bell Rock In an AllStar Anthology | By John Rockwell | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/recordings-little-known-haydn-well-known-bach.html | RECORDINGS LittleKnown Haydn WellKnown Bach | By Bernard Holland | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/rock-sonic-youth-at-cat-club.html | Rock Sonic Youth At Cat Club | By Robert Palmer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/sound-high-performance-at-low-prices.html | SOUND High Performance at Low Prices | By Hans Fantel | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/television-mr-muppet-s-empire-is-thriving.html | TELEVISION Mr Muppets Empire Is Thriving | By Francis X Clines | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/the-joffrey-ballet-restores-nijinsky-s-rite-of-spring.html | THE JOFFREY BALLET RESTORES NIJINSKYS RITE OF SPRING | By Jack Anderson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/arts/tv-view-two-new-sitcoms-forgo-musty-formulas.html | TV VIEW Two New Sitcoms Forgo Musty Formulas | By John J OConnor | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/a-wildly-improbable-gang-of-nine.html | A WILDLY IMPROBABLE GANG OF NINE | By Geoffrey Wolff | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/betrayals-and-obsessions.html | BETRAYALS AND OBSESSIONS | By James Chace | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-board-room-buccaneers.html | BOOKS AND BUSINESS BOARDROOM BUCCANEERS | By Stephen B Shepard | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-everybody-should-get-a-job.html | BOOKS AND BUSINESSEVERYBODY SHOULD GET A JOB | By Robert Lekachman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-gatsby-at-the-b-school.html | BOOKS AND BUSINESS GATSBY AT THE B SCHOOL | ROBERT COLES | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-giving-change-a-chance.html | BOOKS AND BUSINESS GIVING CHANGE A CHANCE | By Hal Goodman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-greed-is-a-nice-religion.html | BOOKS AND BUSINESS GREED IS A NICE RELIGION | By Patricia OToole | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-125487.html | BOOKS AND BUSINESS IN SHORT | By Elizabeth Bailey | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-126187.html | BOOKS AND BUSINESS IN SHORT | By Greg Daugherty | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-127187.html | BOOKS AND BUSINESS IN SHORT | By Nathaniel C Nash | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short-438987.html | BOOKS AND BUSINESS IN SHORT | By Maureen Dowd | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Anne B Fisher | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By David Diamond | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Henry Weil | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Joanne Ciulla | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By John Friedman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Margaret A Elliott | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Michael J Feuer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Peter Baida | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Thomas Goldwasser | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-in-short.html | BOOKS AND BUSINESSIN SHORT | By Wendy Kaminer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-less-than-physics-more-than-beanbag.html | BOOKS AND BUSINESS LESS THAN PHYSICS MORE THAN BEANBAG | By Leonard Silk | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-no-industrial-proletariat-need-apply.html | BOOKS AND BUSINESS No Industrial Proletariat Need Apply | By Nelson W Aldrich Jr | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-on-the-trail-of-a-rogue-capitlaist.html | BOOKS AND BUSINESS ON THE TRAIL OF A ROGUE CAPITLAIST | By Ron Rosenbaum | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-the-joy-of-flux.html | BOOKS AND BUSINESS THE JOY OF FLUX | By Robert Krulwich | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-trickle-up-economics-j-r-goes-to-washington.html | BOOKS AND BUSINESS TRICKLEUP ECONOMICS J R GOES TO WASHINGTON | By William Gaddis | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-vindicating-edsel.html | BOOKS AND BUSINESS VINDICATING EDSEL | By Joseph Nocera | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-waking-up-the-giant.html | BOOKS AND BUSINESS WAKING UP THE GIANT | By Karen W Arenson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/books-and-business-zen-and-the-art-of-computing.html | BOOKS AND BUSINESS ZEN AND THE ART OF COMPUTING | By John Taylor | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/children-s-books-442087.html | CHILDRENS BOOKS | By Crescent Dragonwagon | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/everything-this-strange-is-real.html | EVERYTHING THIS STRANGE IS REAL | By Caryn James | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/far-far-from-pizdo.html | FAR FAR FROM PIZDO | By Josh Greenfeld | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/finding-their-voices.html | FINDING THEIR VOICES | By Kathryn Hellerstein | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/her-apes-were-her-life.html | HER APES WERE HER LIFE | By Eugene Linden | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/how-butterflies-cause-hurricanes.html | HOW BUTTERFLIES CAUSE HURRICANES | By John Maddox | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/making-up-and-out.html | MAKING UP AND OUT | By Sidney Offit | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/measure-of-a-woman.html | MEASURE OF A WOMAN | By Jan Lewis | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/momma-never-said-good-night.html | MOMMA NEVER SAID GOOD NIGHT | By Alice Hoffman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/playing-for-keeps.html | PLAYING FOR KEEPS | By Peter Keepnews | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/pollyanna-ex-bubblehead.html | POLLYANNA EXBUBBLEHEAD | By Jerry Griswold | TX 2-223391 | 1987-11-03 |

| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/prisoners-of-the-economy.html | PRISONERS OF THE ECONOMY | By Robert Greenstein | TX 2-223391 | 1987-11-03 |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/she-took-a-wife.html | SHE TOOK A WIFE | By Barbara Harlow | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/take-back-your-twaddle.html | TAKE BACK YOUR TWADDLE | By Barbara L Packer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/the-tatty-wreckage-of-her-life.html | THE TATTY WRECKAGE OF HER LIFE | By Ian Hamilton | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/the-upper-crust-that-crumbled.html | THE UPPER CRUST THAT CRUMBLED | By Wolfgang J Mommsen | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/throwing-money-accurately.html | THROWING MONEY ACCURATELY | By Charles R Morris | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/today-s-radicals-want-tenure.html | TODAYS RADICALS WANT TENURE | By Mark Krupnick | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/traveler-s-aid.html | TRAVELERS AID | By Bryce Nelson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/books/what-price-advocacy.html | WHAT PRICE ADVOCACY | By Monroe E Price | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/answers-to-basic-questions-about-the-collapse.html | ANSWERS TO BASIC QUESTIONS ABOUT THE COLLAPSE | By Kyle Crichton | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-economic-forces-behind-collapse-history-lessons-we-failed-learn.html | BUSINESS FORUM THE ECONOMIC FORCES BEHIND THE COLLAPSE HISTORY LESSONS WE FAILED TO LEARN | By Henry Kaufman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-picking-up-the-pieces-ignoring-the-panic-worsens-the-problem.html | BUSINESS FORUM PICKING UP THE PIECES IGNORING THE PANIC WORSENS THE PROBLEM | By Robert R Prechter | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/business-forum-picking-up-the-pieces-our-foreign-debt-makes-the-job-difficult.html | BUSINESS FORUM PICKING UP THE PIECES OUR FOREIGN DEBT MAKES THE JOB DIFFICULT | By William C Freund | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/financiers-react-to-the-plunge-then-and-now.html | Financiers React to the Plunge  Then and Now | By Andrew Feinberg | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/forecast-from-a-successful-bear.html | Forecast From a Successful Bear | By John C Boland | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-e-l-doctorow-pumping-out.html | FROM THE WRITERS CORNER Four VoicesE L Doctorow Pumping Out Success | By E L Doctorow | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-robert-coles-children-s-questions.html | FROM THE WRITERS CORNER Four Voices Robert Coles Childrens Questions | By Robert Coles | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-studs-terkel-on-some-other-planet.html | FROM THE WRITERS CORNER Four Voices Studs Terkel On Some Other Planet | By Studs Terkel | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/from-the-writers-corner-four-voices-susan-allen-toth-a-surge-of-greed.html | FROM THE WRITERS CORNER Four Voices Susan Allen Toth A Surge of Greed | By Susan Allen Toth | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/investing-a-skeptical-view-of-gold-as-a-haven.html | INVESTINGA Skeptical View of Gold as a Haven | By Anise C Wallace | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/market-turmoil-bad-week-stirs-memories-of-fear-and-of-loss.html | MARKET TURMOIL Bad Week Stirs Memories of Fear and of Loss | By Jon Nordheimer Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-alvin-toffler-a-postpanic-system.html | OTHER VOICES Alvin TofflerA PostPanic System | By Alvin Toffler | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/other-voices-amitai-etzioni-the-pols-of-black-monday.html | OTHER VOICES Amitai EtzioniThe Pols of Black Monday | By Amitai Etzioni | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/personal-finance-looking-for-safety-in-dangerous-times.html | PERSONAL FINANCE Looking for Safety in Dangerous Times | By Deborah Rankin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-big-board-battle-to-contain-the-damage.html | The Big Board Battle to Contain the Damage | By Winston Williams | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-a-shift-in-policy.html | THE END OF BUSINESS AS USUAL A Shift in Policy | By Robert D Hershey Jr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-corporate-caution.html | THE END OF BUSINESS AS USUAL Corporate Caution | By Claudia H Deutsch | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-foreign-money.html | THE END OF BUSINESS AS USUAL Foreign Money | By Lydia Chavez | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-real-estate-reeling.html | THE END OF BUSINESS AS USUAL REAL ESTATE REELING | By Andrea Adelson | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-sad-small-investors.html | THE END OF BUSINESS AS USUAL Sad Small Investors | By Nr Kleinfield | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual-the-street-shaken.html | THE END OF BUSINESS AS USUAL The Street Shaken | By Leslie Wayne | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-end-of-business-as-usual.html | THE END OF BUSINESS AS USUAL | By William Glaberson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/the-executive-computer-opening-a-window-on-the-market.html | THE EXECUTIVE COMPUTER Opening a Window on the Market | By Peter H Lewis | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/business/week-in-business-the-street-endures-its-cruelest-october.html | WEEK IN BUSINESS The Street Endures Its Cruelest October | By Steve Dodson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/about-men-an-ugly-feeling.html | About Men AN UGLY FEELING | By Sam Toperoff | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/fashion-preview-new-york-feminine-flourishes.html | FASHION PREVIEW NEW YORK FEMININE FLOURISHES | By Carrie Donovan | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/food-reaping-the-harvest.html | FOOD REAPING THE HARVEST | By Patricia Wells | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/future-shock-in-hong-kong.html | FUTURE SHOCK IN HONG KONG | By Jan Morris | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/guest-observer-analyzing-the-cost.html | Guest Observer Analyzing the Cost | By Benjamin J Stein | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/on-language-i-ll-stand-alone.html | On Language Ill Stand Alone | By William Safire | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/starting-over-tv-s-grant-tinker.html | STARTING OVER TVS GRANT TINKER | By Diane K Shah | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/the-czechs-defiant-playwright.html | THE CZECHS DEFIANT PLAYWRIGHT | By Marie Winn | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/those-fractious-republicans.html | THOSE FRACTIOUS REPUBLICANS | By Hedrick Smith | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/walsh-makes-his-move.html | WALSH MAKES HIS MOVE | By Philip Shenon | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/magazine/works-in-progress-fantasy-in-blue.html | WORKS IN PROGRESS Fantasy in Blue | By Bruce Weber | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/film-a-real-principal-grades-the-reel-principal.html | FILM A Real Principal Grades the Reel Principal | By Samuel G Freedman | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/film-view-the-perils-of-tinkering-with-credibility.html | FILM VIEW The Perils of Tinkering With Credibility | By Janet Maslin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/movies/italy-maestros-in-the-movies-theme-and-variations-on-the-musician-as-hero.html | ITALY Maestros In the Movies Theme and Variations on the Musician as Hero | By Roberto Suro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/10-safety-departments-are-hiring-nonsmokers.html | 10 SAFETY DEPARTMENTS ARE HIRING NONSMOKERS | By Sharon L Bass | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/3-weeks-in-the-nfl-and-back-to-the-office.html | 3 WEEKS IN THE NFL AND BACK TO THE OFFICE | By Dave Ruden | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/3-yale-students-compete-for-post-in-new-haven.html | 3 YALE STUDENTS COMPETE FOR POST IN NEW HAVEN | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/60-disabled-named-employees-of-year.html | 60 DISABLED NAMED EMPLOYEES OF YEAR | By Gary Kriss | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/a-guide-to-trails-for-hikers.html | A GUIDE TO TRAILS FOR HIKERS | By Ruth Robinson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/about-westchester-apple-cider-time.html | ABOUT WESTCHESTERAPPLE CIDER TIME | By Lynne Ames | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/adult-literacy-drive-pressed.html | ADULT LITERACY DRIVE PRESSED | By Patricia Squires | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507487.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507587.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-507687.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/answering-the-mail-948187.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/antiques-a-proud-heritage-often-overlooked.html | ANTIQUESA PROUD HERITAGE OFTEN OVERLOOKED | By Muriel Jacobs | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/army-backlogged-on-wetland-survey.html | ARMY BACKLOGGED ON WETLAND SURVEY | By States News Service | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-a-painter-who-synthesizes-ablanguage-of-color.html | ARTA PAINTER WHO SYNTHESIZES ABLANGUAGE OF COLOR | By Helen A Harrison | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-computer-reigns-at-bronx-museum-of-arts.html | ART COMPUTER REIGNS AT BRONX MUSEUM OF ARTS | By Vivien Raynor | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-in-hartford-stlll-lifes-of-a-ragstorichestorags-career.html | ARTIN HARTFORD STLLL LIFES OF A RAGSTORICHESTORAGS CAREER | By William Zimmer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/art-reveals-how-children-see-divorce.html | ART REVEALS HOW CHILDREN SEE DIVORCE | By Sharon L Bass | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/authentic-baroque-for-today.html | AUTHENTIC BAROQUE FOR TODAY | By Barbara Delatiner | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/balance-of-power-at-stake-in-yonkers.html | BALANCE OF POWER AT STAKE IN YONKERS | By Milena Jovanovitch | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bank-closing-upsets-customers.html | BANK CLOSING UPSETS CUSTOMERS | By Linda Saslow | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/baseball-players-give-bests-in-book.html | BASEBALL PLAYERS GIVE BESTS IN BOOK | By Steve Wosahla | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/battered-wives-learning-to-use-the-law.html | BATTERED WIVES LEARNING TO USE THE LAW | By Jerry Cheslow | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bergen-philharmonic-still-growing-at-50.html | BERGEN PHILHARMONIC STILL GROWING AT 50 | By Alvin Maurer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/birds-take-a-toll-on-states-vinters.html | BIRDS TAKE A TOLL ON STATES VINTERS | By Clare Collins | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/bradley-seeks-aid-for-prenatal-care.html | BRADLEY SEEKS AID FOR PRENATAL CARE | By States News Service | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/cancers-toll-on-poor-stressed.html | CANCERS TOLL ON POOR STRESSED | By Rhoda M Gilinsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/center-for-family-is-10-and-growing.html | CENTER FOR FAMILY IS 10 AND GROWING | By Rhoda M Gilinsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/charter-change-is-seen-as-a-key-minority-issue.html | CHARTER CHANGE IS SEEN AS A KEY MINORITY ISSUE | By Howard W French | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/chess-champion-victimized-by-hs-style-of-play-in-game-5.html | CHESS CHAMPION VICTIMIZED BY HS STYLE OF PLAY IN GAME 5 | By Robert Byrne | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/citizens-groups-work-for-a-better-newark.html | CITIZENS GROUPS WORK FOR A BETTER NEWARK | By Joseph Picard | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/city-hall-notes-is-rent-policy-half-baked-koch-says-no.html | CITY HALL NOTES IS RENT POLICY HALFBAKED KOCH SAYS NO | By Alan Finder | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/collector-of-houdiniana-recalls-master-of-magic.html | COLLECTOR OF HOUDINIANA RECALLS MASTER OF MAGIC | By Lois Maples | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/computer-matchmaker-for-new-businesses.html | COMPUTER MATCHMAKER FOR NEW BUSINESSES | By Peggy McCarthy | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/computer-to-predict-aquifer-condition.html | COMPUTER TO PREDICT AQUIFER CONDITION | By Bea Tusiani | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-opinion-unfinished-business-reflections-on-becoming-a-grandfather.html | CONNECTICUT OPINION UNFINISHED BUSINESS REFLECTIONS ON BECOMING A GRANDFATHER | By Charlie Simonds | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-opinion-with-each-ripe-pumpkin-hope.html | CONNECTICUT OPINION WITH EACH RIPE PUMPKIN HOPE | By Mary Adamczyk | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/connecticut-q-a-christopher-collier-you-live-history-every-day.html | CONNECTICUT QA CHRISTOPHER COLLIER YOU LIVE HISTORY EVERY DAY | By Charlotte Libov | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/court-blocks-damages-in-suit-by-daughter-in-malpractice.html | Court Blocks Damages in Suit By Daughter in Malpractice | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/crafts-navajo-weaving-major-exhibition-in-montclair.html | CRAFTS NAVAJO WEAVING MAJOR EXHIBITION IN MONTCLAIR | By Patricia Malarcher | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/daytop-center-faces-day-in-court.html | DAYTOP CENTER FACES DAY IN COURT | By Michael Kornfeld | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-a-star-is-born-in-teaneck-434587.html | DINING OUTA STAR IS BORN IN TEANECK | By Anne Semmes | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-casual-comfort-in-new-haven.html | DINING OUT CASUAL COMFORT IN NEW HAVEN | By Patricia Brooks | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/dining-out-chinese-cuisine-in-white-plains.html | DINING OUTCHINESE CUISINE IN WHITE PLAINS | By M H Reed | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/donors-sought-for-education-fund.html | DONORS SOUGHT FOR EDUCATION FUND | By Fred T Abdella | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/election-spending-outpaces-interest.html | ELECTION SPENDING OUTPACES INTEREST | By Joseph F Sullivan | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/esposito-gets-500000-fine-in-biaggi-case.html | Esposito Gets 500000 Fine In Biaggi Case | By Leonard Buder | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/food-a-quick-batter-with-savory-results.html | FOOD A QUICK BATTER WITH SAVORY RESULTS | By Florence Fabricant | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/for-social-worker-persistence-pays.html | FOR SOCIAL WORKER PERSISTENCE PAYS | By Lynne Ames | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/garbage-is-issue-in-2-races.html | GARBAGE IS ISSUE IN 2 RACES | By Frank Lynn | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/gardening-some-truths-and-myths-about-garlic.html | GARDENINGSOME TRUTHS AND MYTHS ABOUT GARLIC | By Carl Totemeier | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/gardening-some-truths-and-myths-about-garlic.html | GARDENINGSOME TRUTHS AND MYTHS ABOUT GARLIC | By Carl Totemeier | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/gardening-some-truths-and-myths-about-garlic.html | GARDENINGSOME TRUTHS AND MYTHS ABOUT GARLIC | By Carl Totemeier | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/gardening-some-truths-and-myths-about-garlic.html | GARDENINGSOME TRUTHS AND MYTHS ABOUT GARLIC | By Carl Totemeier | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/home-clinic-it-s-time-for-hardware-care.html | HOME CLINIC ITS TIME FOR HARDWARE CARE | By John Warde | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/hospitals-try-new-strategies-to-attract-and-keep-nurses.html | HOSPITALS TRY NEW STRATEGIES TO ATTRACT AND KEEP NURSES | By Rhoda M Gilinsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-10-days-voters-will-decide-on-68-million.html | IN 10 DAYS VOTERS WILL DECIDE ON 68 MILLION JAIL | By Tessa Melvin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-scarsdale-a-dig-reveals-the-past.html | IN SCARSDALE A DIG REVEALS THE PAST | By Roberta Hershenson | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/jersey-gets-key-us-waivers-in-effort-to-overhaul-welfare.html | Jersey Gets Key US Waivers In Effort to Overhaul Welfare | By Joseph F Sullivan Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/l-dining-out-in-spirit-of-legendary-gourmand-948087.html | DINING OUT IN SPIRIT OF LEGENDARY GOURMAND | By Joanne Starkey | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/lawmakers-to-offer-options-on-student-aid.html | LAWMAKERS TO OFFER OPTIONS ON STUDENT AID | By Daniel Jacobs | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/local-eyes-are-to-watch-over-history.html | LOCAL EYES ARE TO WATCH OVER HISTORY | By Charlotte Libov | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-journal-427487.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-opinion-a-little-visit-with-a-big-surprise.html | LONG ISLAND OPINION A LITTLE VISIT WITH A BIG SURPRISE | By Herbert Hadad | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-opinion-running-then-running-now.html | LONG ISLAND OPINION RUNNING THEN RUNNING NOW | By Michael Hayes | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/long-island-sound-therapy-at-the-diner-life-in-the-breakdown-lane.html | LONG ISLAND SOUNDTHERAPY AT THE DINER LIFE IN THE BREAKDOWN LANE | By Barbara Klaus | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/managing-problems-for-others-pays-off.html | MANAGING PROBLEMS FOR OTHERS PAYS OFF | By Penny Singer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/montclair-starting-tv-training.html | MONTCLAIR STARTING TV TRAINING | By Donovan Wilson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-from-classical-to-folk-a-varied-concert-week.html | MUSIC FROM CLASSICAL TO FOLK A VARIED CONCERT WEEK | By Robert Sherman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-opera-group-to-stage-its-inaugural-production.html | MUSIC OPERA GROUP TO STAGE ITS INAUGURAL PRODUCTION | By Robert Sherman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/music-trentons-trinity-cathedral-sponsoring-a-persichetti-memorial.html | MUSICTRENTONS TRINITY CATHEDRAL SPONSORING A PERSICHETTI MEMORIAL CONCERT | By Rena Fruchter | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/nassau-executive-candidates-confront-the-issues.html | NASSAU EXECUTIVE CANDIDATES CONFRONT THE ISSUES | By Frank Lynn | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/nassau-water-restrictions-are-here-to-stay.html | NASSAU WATER RESTRICTIONS ARE HERE TO STAY | By Bea Tusiani | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-opinion-let-s-hear-it-for-a-return-to-a-work-ethic.html | NEW JERSEY OPINION LETS HEAR IT FOR A RETURN TO A WORK ETHIC | By Letitia Sage | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-jersey-opinion-what-is-at-stake-in-the-census.html | NEW JERSEY OPINION WHAT IS AT STAKE IN THE CENSUS | By Thomas P Giblin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/new-york-to-open-shelter-for-homeless-veterans.html | New York to Open Shelter for Homeless Veterans | By Josh Barbanel | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/officer-kills-man-during-drug-raid.html | OFFICER KILLS MAN DURING DRUG RAID | By Esther Iverem | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/patriarch-seeks-to-rally-armenians.html | Patriarch Seeks to Rally Armenians | By Joseph Berger | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/photos-preserve-farms-as-they-become-history.html | PHOTOS PRESERVE FARMS AS THEY BECOME HISTORY | By Thomas Clavin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/plastic-containers-prospects-uncertain.html | PLASTIC CONTAINERS PROSPECTS UNCERTAIN | By Bob Narus | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/police-to-monitor-hospital-disputes.html | POLICE TO MONITOR HOSPITAL DISPUTES | By Esther Iverem | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/polluted-water-laid-to-fire-school.html | POLLUTED WATER LAID TO FIRE SCHOOL | By Linda Saslow | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/population-bomb-is-still-ticking.html | POPULATION BOMB IS STILL TICKING | By Diana Gerhardt | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/port-jefferson-hotel-opposed.html | PORT JEFFERSON HOTEL OPPOSED | By Sharon Monahan | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/prenatal-clinic-established-at-jersey-high-school.html | Prenatal Clinic Established at Jersey High School | By Alfonso A Narvaez Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/prescription-program-for-elderly-lags.html | PRESCRIPTION PROGRAM FOR ELDERLY LAGS | By Tom Callahan | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/princeton-architect-honored.html | PRINCETON ARCHITECT HONORED | By Marian Courtney | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/professor-of-year-at-seton-hall.html | PROFESSOR OF YEAR AT SETON HALL | By Lloyd A Carver Jr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/realestate-price-rise-is-slowing-down.html | REALESTATE PRICE RISE IS SLOWING DOWN | By John Rather | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/saving-the-sleepy-hollow-church.html | SAVING THE SLEEPY HOLLOW CHURCH | By Tessa Melvin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/schools-citing-need-add-health-clinics-to-services.html | SCHOOLS CITING NEED ADD HEALTH CLINICS TO SERVICES | By Jacqueline Weaver | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/site-for-arts-center-criticized.html | SITE FOR ARTS CENTER CRITICIZED | By Alfonso A Narvaez | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/southampton-seeks-apartment-solution.html | SOUTHAMPTON SEEKS APARTMENT SOLUTION | By Laura Herbst | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/speaking-personally-no-blow-dry-no-perm-nothing-but-a-haircut.html | SPEAKING PERSONALLY NO BLOWDRY NO PERM  NOTHING BUT A HAIRCUT | By Jim Cordes | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/sportsmanship-spoken-here.html | SPORTSMANSHIP SPOKEN HERE | By Jack Cavanaugh | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/success-spoils-annual-street-fairs.html | SUCCESS SPOILS ANNUAL STREET FAIRS | By Anne C Fullam | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/supervisor-votes-in-17-towns.html | SUPERVISOR VOTES IN 17 TOWNS | By Gary Kriss | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/symphony-s-acid-test-the-baton.html | SYMPHONYS ACID TEST THE BATON | By Valerie Cruice | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-careful-shopper-mitts-coal-bags-hudson-bay-shawls.html | THE CAREFUL SHOPPERMITTS COAL BAGS HUDSON BAY SHAWLS | By Jeanne Clare Feron | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/the-view-from-mystic-after-tourist-season-the-normal-season.html | THE VIEW FROM MYSTICAFTER TOURIST SEASON THE NORMAL SEASON | By Gail Braccidiferro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-a-masterful-miller-price-in-teaneck.html | THEATER A MASTERFUL MILLER PRICE IN TEANECK | By Alvin Klein | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-review-holmes-returns-in-flights-of-devils.html | THEATER REVIEW HOLMES RETURNS IN FLIGHTS OF DEVILS | By Leah D Frank | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/theater-the-fantasticks-staged-in-bridgeport.html | THEATER THE FANTASTICKS STAGED IN BRIDGEPORT | By Alvin Klein | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/toms-river-halloween-parade-an-old-still-lively-tradition.html | TOMS RIVER HALLOWEEN PARADE AN OLD STILL LIVELY TRADITION | By Daniel P Jackson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/town-meetings-to-discuss-defense.html | TOWN MEETINGS TO DISCUSS DEFENSE | By Susan Jacobson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/two-us-bridge-teams-win.html | TWO US BRIDGE TEAMS WIN | By Alan Truscott Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/unsure-future-for-museum-of-ivorys-past.html | UNSURE FUTURE FOR MUSEUM OF IVORYS PAST | By Clare Collins | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/using-native-plants-in-landscaping.html | USING NATIVE PLANTS IN LANDSCAPING | By Robert A Hamilton | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/water-districts-lining-old-pipes.html | WATER DISTRICTS LINING OLD PIPES | By Susan Merrill | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-journal-setting-an-example.html | WESTCHESTER JOURNALSETTING AN EXAMPLE | By Rhoda M Gilinsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-journal-space-final-frontier.html | WESTCHESTER JOURNALSPACE FINAL FRONTIER | By Lynne Ames | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-opinion-one-allhallow-s-eve-no-children-came.html | WESTCHESTER OPINION ONE ALLHALLOWS EVE NO CHILDREN CAME | By Maura Lennon | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/westchester-opinion-search-for-charlie-mccarthy-tunes-into-end-of-the-world.html | WESTCHESTER OPINION SEARCH FOR CHARLIE MCCARTHY TUNES INTO END OF THE WORLD | By Mary H Whalen | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/woes-said-to-persist-at-homes.html | WOES SAID TO PERSIST AT HOMES | By Peggy McCarthy | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/wraiths-spirits-ghosts-and-eerie-encounters.html | Wraiths Spirits Ghosts And Eerie Encounters | By Albert J Parisi | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/nyregion/yonkers-colleges-have-borders-set.html | YONKERS COLLEGES HAVE BORDERS SET | By Elizabeth Field | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/abroad-at-home-yearning-to-breathe-free.html | ABROAD AT HOME Yearning to Breathe Free | By Anthony Lewis | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/beware-of-wishful-thinking-about-gorbachev.html | Beware of Wishful Thinking About Gorbachev | By Hugh de Santis and Dimitri Simes | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/don-t-blame-the-deficit-for-the-crash.html | Dont Blame the Deficit for the Crash | By Robert Eisner | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/opinion/essay-jerking-us-around.html | ESSAY Jerking Us Around | By William Safire | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/commercial-property-hazardous-materials-it-pays-hire-experts-look-for.html | Commercial Property Hazardous Materials It Pays to Hire Experts to Look for Contamination | By Mark McCain | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/focus-irving-tex-a-partner-rescues-a-new-town.html | Focus Irving Tex A Partner Rescues a New Town | By Anthony Depalma | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/if-you-re-thinking-of-living-in-ansonia-derby.html | If Youre Thinking of Living in AnsoniaDerby | By Eleanor Charles | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-long-island-hempstead-opens-tap-on-development.html | In the Region Long IslandHempstead Opens Tap on Development | By Diana Shaman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/in-the-region-new-jersey-a-350-million-project-for-edgewater.html | In the Region New JerseyA 350 Million Project for Edgewater | By Rachelle Garbarine | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/measuring-by-footage-instead-of-rooms.html | Measuring by Footage Instead of Rooms | By Richard D Lyons | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-miami-beach-new-vitality-in-south-beach.html | NATIONAL NOTEBOOK MIAMI BEACH New Vitality In South Beach | By Max Berley | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-smithfield-ri-the-old-mill-s-new-life.html | NATIONAL NOTEBOOK SMITHFIELD RI The Old Mills New Life | By Elizabeth Abbott | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-hyannis-mass-retail-office-space-grows.html | NORTHEAST NOTEBOOK Hyannis Mass Retail Office Space Grows | By Seth King | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-smithfield-ri-the-old-mill-s-new-life.html | NORTHEAST NOTEBOOK Smithfield RI The Old Mills New Life | By Elizabeth Abbott | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/northeast-notebook-wilmington-vt-for-haystack-liftoff-at-last.html | NORTHEAST NOTEBOOK Wilmington VtFor Haystack Liftoff at Last | By Susan Keese | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/perspectives-housing-at-newport-condos-coming-to-jersey-city-s-riverfront.html | Perspectives Housing at Newport Condos Coming to Jersey Citys Riverfront | By Alan S Oser | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-a-school-s-skeleton-graduation.html | POSTINGS A Schools Skeleton Graduation | By Lisa W Foderaro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-changing-times-harlem-tour.html | POSTINGS Changing Times Harlem Tour | By Lisa W Foderaro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-plans-for-east-end-temple-apartment-tower-above-synagogue.html | POSTINGS Plans for East End Temple Apartment Tower Above Synagogue | By Lisa W Foderaro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/postings-towers-near-the-airport-next-for-newark.html | POSTINGS Towers Near the Airport Next for Newark | By Lisa W Foderaro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/q-and-a-423387.html | Q AND A | By Shawn G Kennedy | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/region-westchester-connecticut-upgrading-derelict-housing-for-homeless.html | In the Region Westchester and Connecticut Upgrading Derelict Housing for Homeless | By Betsy Brown | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/streetscape-syms-operating-theater-mildly-romanesque-west-side-bargaining-chip.html | Streetscape The Syms Operating Theater A Mildly Romanesque West Side Bargaining Chip | By Christopher Gray | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/talking-insurance-meeting-a-lender-s-demands.html | Talking Insurance Meeting A Lenders Demands | By Andree Brooks | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/realestate/the-aftermath-for-housing-and-offices.html | The Aftermath for Housing and Offices | By Anthony Depalma | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/a-day-of-irony-for-cards.html | A DAY OF IRONY FOR CARDS | By Joseph Durso Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/a-veteran-returns-to-work.html | A VETERAN RETURNS TO WORK | By Gerald Eskenazi | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/about-cars-readers-write-in-pro-and-con-views.html | ABOUT CARS READERS WRITE IN PRO AND CON VIEWS | By Marshall Schuon | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/amherst-beats-wesleyan.html | AMHERST BEATS WESLEYAN | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/augustana-streak-at-57.html | Augustana Streak at 57 | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-historic-day-for-surging-hoosiers.html | COLLEGE FOOTBALL Historic Day for Surging Hoosiers | By Peter Alfano Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-lions-thrashed-as-streak-hits-37.html | COLLEGE FOOTBALL LIONS THRASHED AS STREAK HITS 37 | By Jack Cavanaugh Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-orange-in-romp-to-7th-straight.html | COLLEGE FOOTBALL ORANGE IN ROMP TO 7TH STRAIGHT | By Gordon S White Jr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-rutgers-on-top-look-to-bowl-bid.html | COLLEGE FOOTBALL RUTGERS ON TOP LOOK TO BOWL BID | By Alex Yannis Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/college-football-yale-tops-penn-on-late-rally.html | COLLEGE FOOTBALL YALE TOPS PENN ON LATE RALLY | By William N Wallace Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/devils-win-the-battles-but-islanders-get-victory.html | DEVILS WIN THE BATTLES BUT ISLANDERS GET VICTORY | By Joe Sexton | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/east-pitt-struggles-past-navy-10-6.html | EAST PITT STRUGGLES PAST NAVY 106 | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/giants-return-to-familiar-site-but-in-an-unfamiliar-role-0-5.html | GIANTS RETURN TO FAMILIAR SITE BUT IN AN UNFAMILIAR ROLE 05 | By Gerald Eskenazi | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/horse-racing-theatrical-takes-man-o-war-stakes.html | HORSE RACING Theatrical Takes Man o War Stakes | By Steven Crist | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/how-it-happened-pitchers-fatigue-shows.html | HOW IT HAPPENED PITCHERS FATIGUE SHOWS | By Murray Chass Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/irish-ground-game-tramples-usc.html | IRISH GROUND GAME TRAMPLES USC | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/ivy-league-harvard-tops-cornell-to-tie-for-ivy-lead.html | IVY LEAGUE Harvard Tops Cornell to Tie for Ivy Lead | AP | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/jets-and-redskins-coaches-don-t-know-what-to-expect.html | JETS AND REDSKINS COACHES DONT KNOW WHAT TO EXPECT | By William C Rhoden | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/kelly-has-words-with-a-minneapolis-reporter.html | KELLY HAS WORDS WITH A MINNEAPOLIS REPORTER | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/midwest-illini-block-kick-tie-michigan-st.html | MIDWEST ILLINI BLOCK KICK TIE MICHIGAN ST | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/notebook-costly-injury-in-gymnastics.html | Notebook COSTLY INJURY IN GYMNASTICS | By Michael Janofsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/notebook-next-year-is-now-as-clubs-begin-to-scan-the-player-market.html | NOTEBOOK NEXT YEAR IS NOW AS CLUBS BEGIN TO SCAN THE PLAYER MARKET | By Murray Chass | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/olympics-new-chief-for-us-committee.html | OLYMPICS NEW CHIEF FOR US COMMITTEE | By Michael Janofsky Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/outdoors-tropical-fish-at-a-local-site.html | OUTDOORS TROPICAL FISH AT A LOCAL SITE | By Robert H Boyle | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/patterson-true-to-prediction.html | PATTERSON TRUE TO PREDICTION | By Mike Jensen Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/poll-finds-support-for-nfl-owners.html | Poll Finds Support For NFL Owners | By Adam Clymer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-basketball-us-soviet-summit-meeting.html | PRO BASKETBALL USSOVIET SUMMIT MEETING | By Roy S Johnson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-football-dream-on-hold-again-for-jets-rose.html | PRO FOOTBALL DREAM ON HOLD AGAIN FOR JETS ROSE | By William C Rhoden | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/pro-hockey-rangers-hang-in-to-defeat-pesky-flyers.html | PRO HOCKEY Rangers Hang In to Defeat Pesky Flyers | By Robin Finn Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/school-sports-midwood-stops-sheepshead-bay-unbeaten-streak.html | SCHOOL SPORTS Midwood Stops Sheepshead Bay Unbeaten Streak | By Al Harvin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/south-nc-state-upsets-clemson.html | SOUTH NC STATE UPSETS CLEMSON | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/southwest-fumbling-sooners-drop-colorado-24-6.html | SOUTHWEST FUMBLING SOONERS DROP COLORADO 246 | AP | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-of-the-times-hometown-herbie-ties-it.html | Sports of The Times Hometown Herbie Ties It | By George Vecsey | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/sports-of-the-times-more-wild-cards-needed-for-pro-football-playoffs.html | Sports of The Times More Wild Cards Needed for Pro Football Playoffs | By Dave Anderson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/the-powerful-allure-of-mike-tyson.html | THE POWERFUL ALLURE OF MIKE TYSON | By Joyce Carol Oates | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/twins-rally-to-slam-cardinals-and-force-a-senventh-game.html | TWINS RALLY TO SLAM CARDINALS AND FORCE A SENVENTH GAME | By Michael Martinez Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/west-stanford-stops-oregon-13-10.html | WEST STANFORD STOPS OREGON 1310 | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/world-series-baylor-s-business-is-still-unifinished.html | WORLD SERIES BAYLORS BUSINESS IS STILL UNIFINISHED | By Malcolm Moran Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/sports/yachting-opportunity-for-pro-sailors.html | YACHTING Opportunity for Pro Sailors | By Barbara Lloyd | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/a-sale-to-help-the-blind.html | A Sale to Help the Blind | By AnneMarie Schiro | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/around-the-garden-savoring-fall-s-beauty.html | AROUND THE GARDEN SAVORING FALLS BEAUTY | By Joan Lee Faust | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/bridge-playing-the-percentages.html | BRIDGE PLAYING THE PERCENTAGES | By Alan Truscott | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/camera-using-slides-or-prints.html | CAMERA USING SLIDES OR PRINTS | By Andy Grundberg | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/chess-following-through-on-an-innovation.html | CHESS FOLLOWING THROUGH ON AN INNOVATION | By Robert Byrne | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/style/stamps-philatelic-literature-becomes-a-growth-industry.html | STAMPS PHILATELIC LITERATURE BECOMES A GROWTH INDUSTRY | By John F Dunn | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/architecture-view-putting-old-wrinkles-into-a-theater-s-new-face.html | ARCHITECTURE VIEW Putting Old Wrinkles Into a Theaters New Face | By Michael Kimmelman | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/dance-view-dancers-more-than-meets-the-eye.html | DANCE VIEW Dancers More Than Meets The Eye | By Anna Kisselgoff | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/stage-view-lanford-wilson-s-lonely-world-of-displaced-persons.html | STAGE VIEW Lanford Wilsons Lonely World of Displaced Persons | By Mel Gussow | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/theater/theater-a-musical-born-of-south-african-protest.html | THEATER A Musical Born of South African Protest | By Robert Palmer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/10-days-on-vacation-with-a-10-year-old.html | 10 Days on Vacation With a 10YearOld | By Ann Geracimos | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/a-romantic-finds-reality-in-caracas.html | A Romantic Finds Reality In Caracas | By Anthony Austin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/beach-idyll-in-indonesia.html | Beach Idyll In Indonesia | By Karen Swenson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/eating-well-for-fewer-francs.html | Eating Well for Fewer Francs | By Patricia Wells | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/fare-of-the-country-a-plain-people-s-bountiful-table.html | FARE OF THE COUNTRY A Plain Peoples Bountiful Table | By Elaine Dann Goldstein | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/film-with-a-french-accent.html | Film With a French Accent | By Kit Konolige | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/out-where-texas-is-well-texas-sized.html | Out Where Texas Is Well Texas Sized | By Peter Applebome | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/q-and-a-081987.html | Q AND A | By Stanley Carr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/rapid-transit-on-the-bio-bio.html | Rapid Transit on the BioBio | By Rachel Urquhart | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/shopper-s-world-patterned-bark-cloth-from-tonga.html | SHOPPERS WORLD PATTERNED BARK CLOTH FROM TONGA | By Jan Shannon | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/the-world-s-beneath-paris.html | The Worlds Beneath Paris | By Frederick Turner | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/travel/what-s-doing-in-london.html | WHATS DOING IN LONDON | By Steve Lohr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/17-week-strike-ends-at-nbc-union-wins-few-concessions.html | 17Week Strike Ends at NBC Union Wins Few Concessions | AP | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/christian-broadcasting-aide-proposed-as-trustee-of-ptl.html | Christian Broadcasting Aide Proposed as Trustee of PTL | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/citizen-boards-battle-the-utilities.html | Citizen Boards Battle the Utilities | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/conservative-cuban-lobbying-group-opens-bitter-attack-on-miami-paper.html | Conservative Cuban Lobbying Group Opens Bitter Attack on Miami Paper | By George Volsky Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/court-upholds-judge-s-order-to-abstain-from-alcohol-use.html | Court Upholds Judges Order To Abstain From Alcohol Use | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/going-on-in-the-northeast.html | Going On in The Northeast | By Joan Cook | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/hiding-of-key-evidence-alleged-in-well-tainting.html | HIDING OF KEY EVIDENCE ALLEGED IN WELL TAINTING | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/high-court-faces-alcoholism-issue.html | HIGH COURT FACES ALCOHOLISM ISSUE | By Dirk Johnson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/houston-hospital-to-ask-aids-test-of-all-patients.html | Houston Hospital to Ask AIDS Test of All Patients | By Peter Applebome Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/jackson-puts-earnings-at-192090-in-86-87.html | Jackson Puts Earnings At 192090 in 8687 | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/kemp-is-waiting-for-the-issues-to-grab-voters.html | Kemp Is Waiting for the Issues to Grab Voters | By Clifford D May Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/killing-and-school-plan-stir-tensions-in-lowell.html | Killing and School Plan Stir Tensions in Lowell | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/kirkpatrick-may-tell-88-plans-tomorrow.html | Kirkpatrick May Tell 88 Plans Tomorrow | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/labor-sorting-out-role-in-1988-race.html | LABOR SORTING OUT ROLE IN 1988 RACE | By E J Dionne Jr Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/marijuana-raids-chase-crop-inside.html | MARIJUANA RAIDS CHASE CROP INSIDE | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/market-turmoil-for-the-nation-s-brokers-the-flood-that-wasn-t.html | MARKET TURMOIL For the Nations Brokers The Flood That Wasnt | By Kurt Eichenwald | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/market-turmoil-major-infusion-of-cash-kept-key-options-clearinghouse-afloat.html | MARKET TURMOIL Major Infusion of Cash Kept Key Options Clearinghouse Afloat | By Stephen Labaton | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/maryland-resort-bans-high-rise-construction.html | Maryland Resort Bans HighRise Construction | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/massachusetts-doctors-irked-by-rules-warn-others-away.html | MASSACHUSETTS DOCTORS IRKED BY RULES WARN OTHERS AWAY | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/military-roster-increases.html | Military Roster Increases | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/nation-s-development-groups-to-be-studied.html | Nations Development Groups to Be Studied | By Kathleen Teltsch | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/new-steps-urged-to-help-curb-aids.html | NEW STEPS URGED TO HELP CURB AIDS | By Robert Pear Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/order-backs-military-spouses-on-taking-jobs.html | Order Backs Military Spouses on Taking Jobs | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/panel-rejects-female-figure-for-us-vietnam-memorial.html | Panel Rejects Female Figure For US Vietnam Memorial | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/peace-corps-in-a-drive-to-enlist-dental-and-health-students.html | Peace Corps in a Drive to Enlist Dental and Health Students | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/pentagon-plans-to-lay-off-civilians-as-it-cuts-budget.html | Pentagon Plans to Lay Off Civilians as It Cuts Budget | By Richard Halloran Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/philadelphia-store-wears-new-hat.html | PHILADELPHIA STORE WEARS NEW HAT | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/police-chief-bars-aids-list.html | Police Chief Bars AIDS List | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/race-and-school-achievement-are-examined.html | Race and School Achievement Are Examined | By Lee A Daniels | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/reagan-studying-a-short-list-of-candidates-for-high-court.html | Reagan Studying a Short List Of Candidates for High Court | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/robertson-asserts-he-d-purge-bureaucracy-of-all-but-conservatives.html | Robertson Asserts Hed Purge Bureaucracy of All but Conservatives | By Wayne King Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/snags-delay-start-of-organ-transplant-plan.html | Snags Delay Start of Organ Transplant Plan | By B Drummond Ayres Jr Special To the New York Times | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/spending-freeze-being-considered-by-white-house.html | SPENDING FREEZE BEING CONSIDERED BY WHITE HOUSE | By Steven V Roberts Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/teamsters-gain-a-readmittance-to-afl-cio.html | TEAMSTERS GAIN A READMITTANCE TO AFLCIO | By Kenneth B Noble Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/test-is-reported-to-indicate-69-aids-death-of-teen-ager.html | Test Is Reported to Indicate 69 AIDS Death of TeenAger | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/unbuilt-atom-smasher-sets-off-collision-in-west.html | Unbuilt Atom Smasher Sets Off Collision in West | By Keith Schneider Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/us/wall-st-s-bad-time-brings-overtime.html | Wall Sts Bad Time Brings Overtime | By William Glaberson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/as-gorbachev-jolts-reagan-s-hopes-for-a-summit-this-year.html | AS GORBACHEV JOLTS REAGANS HOPES FOR A SUMMIT THIS YEAR | By David K Shipler | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/battery-park-pays-more-than-its-way.html | BATTERY PARK PAYS MORE THAN ITS WAY | By Michael Quint | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/beset-by-uncertainty-a-nation-s-fears-for-peace-and-prosperity.html | BESET BY UNCERTAINTY A NATIONS FEARS FOR PEACE AND PROSPERITY | By R W Apple Jr | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/goetz-case-ny-s-mixed-success.html | GOETZ CASE NYS MIXED SUCCESS | By Kirk Johnson | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-advice-on-mamograms-is-usually-not-taken.html | IDEAS  TRENDS ADVICE ON MAMOGRAMS IS USUALLY NOT TAKEN | By Gina Kolata | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-aids-forecasts-are-grim-and-disparate.html | IDEAS  TRENDS AIDS FORECASTS ARE GRIM  AND DISPARATE | By Bruce Lambert | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/ideas-trends-women-move-to-the-top-in-publishing.html | IDEAS  TRENDS WOMEN MOVE TO THE TOP IN PUBLISHING | By Edwin McDowell | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/iran-strike-disconcerts-a-range-of-enemies.html | IRAN STRIKE DISCONCERTS A RANGE OF ENEMIES | By Youssef M Ibrahim | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/pressure-for-gun-control-rises-and-falls-but-ardor-for-arms-seems-constant.html | PRESSURE FOR GUN CONTROL RISES AND FALLS BUT ARDOR FOR ARMS SEEMS CONSTANT | By William E Schmidt | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/russians-get-a-grim-view-of-american-life.html | RUSSIANS GET A GRIM VIEW OF AMERICAN LIFE | By Bill Keller | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-french-campaign-for-an-ordinary-presidency.html | THE FRENCH CAMPAIGN FOR AN ORDINARY PRESIDENCY | By James M Markham | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-nation-even-football-players-find-labor-s-glory-has-faded.html | THE NATION EVEN FOOTBALL PLAYERS FIND LABORS GLORY HAS FADED | By A H Raskin | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-nation-pro-con-how-independent-should-a-prosecutor-be.html | THE NATION PRO  CON HOW INDEPENDENT SHOULD A PROSECUTOR BE | By Kenneth B Noble | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-region-in-the-new-york-suburbs-politics-is-surprisingly-varied.html | THE REGION IN THE NEW YORK SUBURBS POLITICS IS SURPRISINGLY VARIED | By Frank Lynn | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-world-for-bishops-and-sandinistas-there-s-no-reconciliation.html | THE WORLD FOR BISHOPS AND SANDINISTAS THERES NO RECONCILIATION | By Stephen Kinzer | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/the-world-in-japan-the-less-popular-man-wins.html | THE WORLD IN JAPAN THE LESS POPULAR MAN WINS | By Clyde Haberman | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/weekinreview/with-reluctance-florida-closes-dodge-city-loophole.html | WITH RELUCTANCE FLORIDA CLOSES DODGE CITY LOOPHOLE | By George Volsky | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/africans-see-their-culture-live-in-us-south.html | Africans See Their Culture Live in US South | By James Brooke Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/blast-rips-seafront-offices-of-pan-am-in-kuwait.html | Blast Rips Seafront Offices of Pan Am in Kuwait | By John Kifner Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/budapest-leaders-look-for-support.html | BUDAPEST LEADERS LOOK FOR SUPPORT | By Henry Kamm Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/chaos-in-lebanon-hampering-unicef-s-work.html | Chaos in Lebanon Hampering Unicefs Work | By Ihsan A Hijazi Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/china-party-congress-meets-today-in-a-transition.html | CHINA PARTY CONGRESS MEETS TODAY IN A TRANSITION | By Edward A Gargan Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/contra-aid-flier-suing-company-that-hired-him.html | Contra Aid Flier Suing Company That Hired Him | By Katherine Bishop Special To the New York Times | TX 2-223391 | 1987-11-03 |

| | | | | |
|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/firebombs-thrown-at-korea-candidate.html | Firebombs Thrown at Korea Candidate | By Susan Chira Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/furor-in-calcutta-over-a-dress-code.html | FUROR IN CALCUTTA OVER A DRESS CODE | By Sanjoy Hazarika Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/go-it-alone-race-irks-mexico-s-left.html | GOITALONE RACE IRKS MEXICOS LEFT | By Larry Rohter Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/in-brazil-evangelicals-are-on-rise.html | In Brazil Evangelicals Are on Rise | By Alan Riding Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/in-sri-lankan-south-violence-taps-new-sinhalese-militancy.html | In Sri Lankan South Violence Taps New Sinhalese Militancy | By Barbara Crossette Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/industrialized-eastern-bloc-faces-pollution-crisis.html | Industrialized Eastern Bloc Faces Pollution Crisis | By John Tagliabue Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/navy-giving-submarines-a-new-missile-role.html | Navy Giving Submarines a New Missile Role | By Richard Halloran Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/pakistan-chief-assails-us-on-nuclear-stand.html | Pakistan Chief Assails US on Nuclear Stand | Special to the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/polish-leaders-in-shake-up-industry-chief-named.html | Polish Leaders in Shakeup Industry Chief Named | By John Tagliabue Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/reagan-backed-inverted-values-iran-panel-says-in-tougher-draft.html | Reagan Backed Inverted Values Iran Panel Says in Tougher Draft | By Philip Shenon Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/shultz-declares-missile-pact-needs-no-summit-meeting.html | SHULTZ DECLARES MISSILE PACT NEEDS NO SUMMIT MEETING | By James M Markham Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/since-the-invasion-a-grenada-in-flux.html | Since the Invasion a Grenada in Flux | By Joseph B Treaster Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/soviet-faults-raids-on-kuwait.html | Soviet Faults Raids on Kuwait | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/sri-lanka-says-indians-are-gaining-on-tamils.html | Sri Lanka Says Indians Are Gaining on Tamils | By Steven R Weisman Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/two-dead-of-radiation-in-brazil.html | Two Dead of Radiation in Brazil | AP | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/us-seeks-to-buoy-filipino-economy.html | US SEEKS TO BUOY FILIPINO ECONOMY | By Elaine Sciolino Special To the New York Times | TX 2-223391 | 1987-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/us-sees-progress-in-moscow-on-a-missile-accord.html | US Sees Progress in Moscow on a Missile Accord | By Michael R Gordon Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-25 | https://www.nytimes.com/1987/10/25/world/what-happened-in-moscow-shultz-offers-inside-account.html | WHAT HAPPENED IN MOSCOW SHULTZ OFFERS INSIDE ACCOUNT | By David K Shipler Special To the New York Times | TX 2-223391 | 1987-11-03 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/cabaret-a-revue-sampler.html | CABARET A REVUE SAMPLER | By John S Wilson | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/concert-the-pittsburgh.html | Concert The Pittsburgh | By Bernard Holland | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/dance-graham-troupe-in-judith-and-rite.html | Dance Graham Troupe In Judith and Rite | By Jennifer Dunning | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/dance-joffrey-ii-troupe-in-beauty-and-the-beast.html | Dance Joffrey II Troupe In Beauty and the Beast | By Jack Anderson | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/graham-s-maverick-fund-drive.html | Grahams Maverick Fund Drive | By Grace Glueck | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/music-chamber-works.html | Music Chamber Works | By Will Crutchfield | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/opera-changes-in-tosca.html | Opera Changes in Tosca | By Will Crutchfield | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/opera-met-season-s-first-walkure.html | Opera Met Seasons First Walkure | By Bernard Holland | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/piano-juliana-osinchuk.html | Piano Juliana Osinchuk | By Bernard Holland | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/recital-leontyne-price.html | Recital Leontyne Price | By Will Crutchfield | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/arts/tv-review-the-storyteller-with-john-hurt.html | TV Review THE STORYTELLER WITH JOHN HURT | By John J OConnor | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/books/books-of-the-times-706087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-agencies-weather-the-storm.html | Advertising Agencies Weather The Storm | By Philip H Dougherty | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-north-castle-garners-konica-usa-account.html | ADVERTISING North Castle Garners Konica USA Account | By Philip H Dougherty | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-publisher-gets-a-travel-post.html | ADVERTISING Publisher Gets A Travel Post | By Philip H Dougherty | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/advertising-those-pyramid-people-stretch-their-dollars.html | ADVERTISING Those Pyramid People Stretch Their Dollars | By Philip H Dougherty | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/brokerages-gains-and-losses.html | Brokerages Gains and Losses | By Alison Leigh Cowan | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-and-the-law-drop-spawns-investor-suits.html | Business and the Law Drop Spawns Investor Suits | By Stephen Labaton | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-people-federal-budget-is-issue-for-harris-s-chairman.html | BUSINESS PEOPLE Federal Budget Is Issue For Harriss Chairman | By Stephen Labaton | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/business-people-kaisertech-leader-is-nursing-wounds.html | BUSINESS PEOPLE Kaisertech Leader Is Nursing Wounds | By Daniel F Cuff | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/credit-markets-still-lower-rates-expected.html | CREDIT MARKETS STILLLOWER RATES EXPECTED | By Michael Quint | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-long-uncertainty-is-feared-abroad.html | INTERNATIONAL REPORT Long Uncertainty Is Feared Abroad | By Barnaby J Feder | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-stocks-fall-sharply-in-tokyo-24.7-hong-kong-drop.html | INTERNATIONAL REPORT STOCKS FALL SHARPLY IN TOKYO 247 Hong Kong Drop | By Nicholas D Kristof Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-stocks-fall-sharply-in-tokyo.html | INTERNATIONAL REPORT Stocks Fall Sharply In Tokyo | By Clyde Haberman Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/international-report-us-blamed-as-canadas-stocks-fall.html | INTERNATIONAL REPORT US BLAMED AS CANADAS STOCKS FALL | By John F Burns Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/just-one-more-tremor-for-california-investors.html | Just One More Tremor For California Investors | By Richard W Stevenson Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/many-wary-on-impact-of-bp-offering-now.html | Many Wary on Impact Of BP Offering Now | By Kurt Eichenwald | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-place-high-dividends-a-silver-lining.html | Market Place High Dividends A Silver Lining | By Phillip H Wiggins | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-profile-more-so-than-usual-investment-signals-point-two-ways.html | MARKET PROFILE More So Than Usual Investment Signals Point Two Ways | By Thomas J Lueck | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-a-season-of-worry-for-philanthropies.html | MARKET TURMOIL A Season Of Worry For Philanthropies | By Kathleen Teltsch | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-all-options-firms-pass-cash-test.html | MARKET TURMOIL All Options Firms Pass Cash Test | By Kenneth N Gilpin | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-buyback-programs-bid-for-confidence.html | MARKET TURMOIL Buyback Programs Bid for Confidence | By Daniel F Cuff | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-new-fear-in-silicon-valley.html | MARKET TURMOIL New Fear in Silicon Valley | By Andrew Pollack Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-normal-hours-likely-soon.html | MARKET TURMOIL Normal Hours Likely Soon | Special to the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-program-trading-curb-now-widely-expected.html | MARKET TURMOIL Program Trading Curb Now Widely Expected | By David E Sanger | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-the-hours-that-changed-the-world-of-wall-street.html | Market Turmoil The Hours That Changed The World of Wall Street | By James Sterngold | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/market-turmoil-to-texans-plunge-is-familiar.html | MARKET TURMOIL To Texans Plunge Is Familiar | By Peter Applebome Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/mexico-trade-accord-near.html | Mexico Trade Accord Near | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/proposal-for-nutrasweet.html | Proposal for Nutrasweet | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/tool-orders-jumped-29-last-month.html | Tool Orders Jumped 29 Last Month | By Jonathan P Hicks | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/ungermann-gets-an-offer.html | Ungermann Gets an Offer | Special to the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/business/western-union-profit.html | Western Union Profit | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/20-rise-in-b-1-bomber-cost-is-reported-in-gao-study.html | 20 Rise in B1 Bomber Cost Is Reported in GAO Study | By Richard Halloran Special To the New York Times | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/a-77-year-old-man-is-killed-in-a-connecticut-house-fire.html | A 77YearOld Man Is Killed In a Connecticut House Fire | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/a-scholar-s-suicide-trying-to-spare-a-family-anguish.html | A Scholars Suicide Trying to Spare a Family Anguish | By Steven Erlanger | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/battle-rages-over-a-building-s-angels.html | Battle Rages Over a Buildings Angels | By David W Dunlap | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/bridge-american-double-victory-in-world-championships.html | Bridge American Double Victory In World Championships | By Alan Truscott Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/in-2-mill-towns-a-football-game-is-everything.html | In 2 Mill Towns a Football Game Is Everything | By Nick Ravo Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/in-tweed-and-earplugs-shooting-sporting-clays.html | In Tweed and Earplugs Shooting Sporting Clays | By Elizabeth Neuffer Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/metro-matters-turmoil-at-1199-union-wrestles-with-its-demons.html | Metro Matters Turmoil at 1199 Union Wrestles With Its Demons | By Sam Roberts | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/official-seeks-no-shift-in-job-if-giuliani-quits.html | Official Seeks No Shift in Job If Giuliani Quits | By Frank Lynn | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/reporter-s-notebook-wall-of-silence-for-families-in-howard-beach-case.html | Reporters Notebook Wall of Silence For Families in Howard Beach Case | By Joseph P Fried | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/schools-to-be-year-round-in-experiment.html | Schools to Be YearRound In Experiment | By Deirdre Carmody | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/suny-to-seek-150-million-for-stronger-undergraduate-effort.html | SUNY to Seek 150 Million for Stronger Undergraduate Effort | By Samuel Weiss | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/nyregion/survival-test-makes-a-city-a-wilderness.html | Survival Test Makes a City A Wilderness | By Michel Marriott | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/obituaries/wilbur-d-curtis-dies-at-82-inventor-of-glass-coffee-pot.html | Wilbur D Curtis Dies at 82 Inventor of Glass Coffee Pot | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/aquinos-mixed-success.html | Aquinos Mixed Success | By Theodore Friend | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/in-the-nation-more-of-the-same.html | IN THE NATION More of the Same | By Tom Wicker | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/opinion/is-the-south-again-democratic.html | Is the South Again Democratic | By Norman J Ornstein | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/article-809187-no-title.html | Article 809187  No Title | Special to the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/basketball-bucks-prove-too-much-for-soviet-team.html | BASKETBALL Bucks Prove Too Much for Soviet Team | By Roy S Johnson Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/boxing-hearns-takes-aim-at-history.html | Boxing Hearns Takes Aim at History | By Phil Berger | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/college-football-clemson-hits-bump-on-road-to-success.html | College Football Clemson Hits Bump On Road to Success | By William N Wallace | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/giants-drought-comes-to-an-end.html | Giants Drought Comes to an End | By Gerald Eskenazi Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/horse-racing-moment-of-hope-is-finishing-fast.html | HORSE RACING Moment of Hope Is Finishing Fast | By Steven Crist | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/how-it-happened-starter-in-relief-fails-herzog.html | HOW IT HAPPENED STARTER IN RELIEF FAILS HERZOG | By Murray Chass Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/in-the-ivy-league-a-tangle-at-top.html | In the Ivy League A Tangle at Top | By William N Wallace | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/marathon-latecomer-becomes-a-fast-finisher.html | MARATHON Latecomer Becomes a Fast Finisher | By Peter Alfano | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-bears-defeat-bucs.html | NFL Bears Defeat Bucs | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-colts-top-patriots-on-trudeau-passes.html | NFL Colts Top Patriots On Trudeau Passes | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nfl-redskins-get-rare-reaction.html | NFL Redskins Get Rare Reaction | By Irvin Molotsky Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/nhl-this-time-rangers-take-on-hextall.html | NHL This Time Rangers Take On Hextall | By Robin Finn | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/now-viola-is-the-best-man.html | Now Viola Is the Best Man | By Malcolm Moran Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/outdoors-chilly-search-for-trout-in-still-waters.html | OUTDOORS CHILLY SEARCH FOR TROUT IN STILL WATERS | By Nelson Bryant | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/pickets-are-players-again.html | Pickets Are Players Again | By Joe Sexton | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/question-box.html | Question Box | Ray Corio | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/redskins-beat-jets-on-last-minute-kick.html | Redskins Beat Jets on LastMinute Kick | By William C Rhoden Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-of-the-times-the-10th-man-of-the-twins.html | SPORTS OF THE TIMES The 10th Man of the Twins | By George Vecsey | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-of-the-times-the-desperate-giants.html | SPORTS OF THE TIMES The Desperate Giants | By Dave Anderson | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-838887.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-the-scholastic-score.html | SPORTS WORLD SPECIALS The Scholastic Score | By Robert Mcg Thomas Jr | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/sports-world-specials-who-s-in-the-dugout.html | SPORTS WORLD SPECIALS Whos in the Dugout | By Robert Mcg Thomas Jr | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/the-world-series-full-deck-of-cards-missing.html | THE WORLD SERIES FULL DECK OF CARDS MISSING | By Joseph Durso Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/twins-perfect-at-home-win-series.html | Twins Perfect at Home Win Series | By Michael Martinez Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/twins-too-weary-to-cheer.html | Twins Too Weary to Cheer | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/sports/vikings-may-face-shortage-of-cheers.html | Vikings May Face Shortage of Cheers | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/style/how-the-other-half-lives-a-us-soviet-study.html | How the Other Half Lives A USSoviet Study | By Nadine Brozan | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/style/relationships-students-who-need-special-aid.html | Relationships Students Who Need Special Aid | By Olive Evans | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/style/therapist-to-therapist-analyzing-dr-ruth.html | Therapist to Therapist Analyzing Dr Ruth | By Georgia Dullea | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/stage-south-african-sarafina.html | STAGE SOUTH AFRICAN SARAFINA | By Frank Rich | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/stage-swing-by-elizabeth-swados.html | Stage Swing by Elizabeth Swados | By Mel Gussow | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/theater/the-drama-of-staging-othello-in-johannesburg.html | The Drama of Staging Othello in Johannesburg | By John D Battersby Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/a-fire-set-for-training-firefighters-is-fatal-to-3.html | A Fire Set for Training Firefighters Is Fatal to 3 | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/bipartisan-talks-on-cutting-deficit-will-begin-today.html | BIPARTISAN TALKS ON CUTTING DEFICIT WILL BEGIN TODAY | By Jonathan Fuerbringer Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/campaign-finance-pac-s-devise-bylaws-to-limit-their-giving.html | Campaign Finance PACs Devise Bylaws To Limit Their Giving | By Richard L Berke Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/drug-smuggler-47-arrested-after-five-years-as-fugitive.html | Drug Smuggler 47 Arrested After Five Years as Fugitive | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/du-pont-pushing-his-get-tough-brand-of-politics.html | Du Pont Pushing His GetTough Brand of Politics | By Gerald M Boyd Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/dying-forests-perplex-us-and-w-germany.html | Dying Forests Perplex US and W Germany | By Marialisa Calta Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/edwards-spurns-runoff-election-after-placing-2d.html | Edwards Spurns Runoff Election After Placing 2d | By Frances Frank Marcus Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/general-motors-pact-accepted.html | General Motors Pact Accepted | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/gore-defends-brochure-with-a-vietnam-photo.html | Gore Defends Brochure With a Vietnam Photo | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/in-a-changed-economy-labor-tries-new-tactics.html | In a Changed Economy Labor Tries New Tactics | By Ej Dionne Jr Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/inmate-dies-in-failed-escape.html | Inmate Dies in Failed Escape | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/kirkpatrick-decides-against-presidential-bid.html | Kirkpatrick Decides Against Presidential Bid | By Robin Toner Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/los-angeles-is-shaken-by-pacific-earthquake.html | Los Angeles Is Shaken By Pacific Earthquake | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/maryland-straw-poll-is-captured-by-bush.html | MARYLAND STRAW POLL IS CAPTURED BY BUSH | AP | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/mormon-leader-recovering.html | Mormon Leader Recovering | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/murder-suspect-is-arrested-after-jaywalking-past-fbi.html | Murder Suspect Is Arrested After Jaywalking Past FBI | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/novi-journal-rural-town-become-a-suburban-oz.html | Novi Journal Rural Town Become a Suburban Oz | BY Isabel Wilkerson Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/pilot-flying-leader-of-faa-cited-for-climbing-too-high.html | Pilot Flying Leader of FAA Cited for Climbing Too High | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/press-notes-upi-in-impasse-over-contract-with-guild.html | Press Notes UPI in Impasse Over Contract With Guild | By Alex S Jones | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/property-claims-paid-by-air-force-at-50427-in-indianapolis-crash.html | Property Claims Paid by Air Force At 50427 in Indianapolis Crash | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/ptl-s-liquidation-is-raised.html | PTLs Liquidation Is Raised | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/us-drug-crusade-is-seen-as-undermining-itself.html | US Drug Crusade Is Seen as Undermining Itself | By Peter Kerr Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-bui-diem-a-voice-from-vietnam-hoping-to-be-heard.html | Washington Talk Bui Diem A VOICE FROM VIETNAM HOPING TO BE HEARD | By Barbara Gamarekian | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/washington-talk-influence-epiloguw-on-bork-leonard-garment-s-obsession.html | Washington Talk Influence EPILOGUW ON BORK LEONARD GARMENTS OBSESSION | By Martin Tolchin Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/us/youth-s-puzzling-death-in-69-may-be-early-us-aids-case.html | Youths Puzzling Death in 69 May Be Early US AIDS Case | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/a-friendship-dies-in-a-bloody-coup.html | A FRIENDSHIP DIES IN A BLOODY COUP | By James Brooke Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/contras-and-nicaraguan-cardinal-meet.html | Contras and Nicaraguan Cardinal Meet | By James Lemoyne Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/india-says-tamils-escaped-siege.html | India Says Tamils Escaped Siege | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/jaffa-journal-israel-tunes-in-in-force-to-its-tuned-in-soldiers.html | Jaffa Journal Israel Tunes In in Force to Its TunedIn Soldiers | By Thomas L Friedman Special To the New York Times | TX 2-164333 | 1987-10-28 |

| | | | | |
|---|---|---|---|---|
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/korea-candidates-appear-together.html | KOREA CANDIDATES APPEAR TOGETHER | By Susan Chira Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/more-change-due-in-china-s-economy.html | MORE CHANGE DUE IN CHINAS ECONOMY | By Edward A Gargan Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/on-ganges-plain-modernity-is-straining-tradition.html | On Ganges Plain Modernity Is Straining Tradition | By Steven R Weisman Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/sandinistas-pressed-on-2-key-points.html | Sandinistas Pressed on 2 Key Points | By Stephen Kinzer Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/soviet-jewish-couple-free-after-17-years.html | Soviet Jewish Couple Free After 17 Years | AP | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/soviet-partly-lifts-veil-on-its-past-exciting-many-but-irking-others.html | Soviet Partly Lifts Veil on Its Past Exciting Many but Irking Others | By Philip Taubman Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-26 | https://www.nytimes.com/1987/10/26/world/us-plays-down-eagerness-for-a-summit-meeting.html | US Plays Down Eagerness for a Summit Meeting | By Michael R Gordon Special To the New York Times | TX 2-164333 | 1987-10-28 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/a-new-israeli-museum-wing.html | A New Israeli Museum Wing | By Douglas C McGill | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/a-strike-few-noticed-why-nbc-union-lost.html | A Strike Few Noticed Why NBC Union Lost | By Peter J Boyer | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/concert-tucker-gala.html | CONCERT TUCKER GALA | By Will Crutchfield | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/corcoran-names-a-director.html | Corcoran Names a Director | By Irvin Molotsky | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/many-faces-of-the-mahabharata.html | Many Faces of the Mahabharata | By Steven R Weisman | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/music-chamber-group.html | MUSIC CHAMBER GROUP | By Bernard Holland | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/the-dance-liz-lerman.html | THE DANCE LIZ LERMAN | By Jack Anderson | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/the-dance-peter-pucci.html | The Dance Peter Pucci | By Jack Anderson | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/arts/tv-reviews-billy-joel-in-soviet-on-hbo.html | TV Reviews Billy Joel in Soviet on HBO | By John J OConnor | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/books/books-of-the-times-006987.html | Books of The Times | By John Gross | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/advertising-needham-shifts-vw-strategy.html | Advertising Needham Shifts VW Strategy | By Philip H Dougherty | TX 2-171305 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/advertising-private-agencies-faring-well-in-plunge.html | ADVERTISING Private Agencies Faring Well in Plunge | By Philip H Dougherty | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/business-people-family-dollar-lures-coast-america-s-chief.html | BUSINESS PEOPLE Family Dollar Lures Coast Americas Chief | By Daniel F Cuff | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/business-people-guinness-mahon-names-chairman.html | BUSINESS PEOPLE Guinness Mahon Names Chairman | By Marion Underhill | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/careers-fostering-engineers-creativity.html | Careers Fostering Engineers Creativity | By Elizabeth M Fowler | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/chrysler-truck-rebate.html | Chrysler Truck Rebate | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-boeing-profit-down-by-33.6.html | COMPANY NEWS Boeing Profit Down by 336 | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-cardis-plans-to-sell-tuneup-masters.html | COMPANY NEWS Cardis Plans to Sell Tuneup Masters | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-cuts-are-reported-in-car-production.html | COMPANY NEWS Cuts Are Reported In Car Production | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-earnings-net-rises-for-oil-companies.html | COMPANY NEWS EARNINGS Net Rises for Oil Companies | By Matthew L Wald | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-intel-circuit-board.html | COMPANY NEWS Intel Circuit Board | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-porter-paint-sale.html | COMPANY NEWS Porter Paint Sale | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/company-news-sun-microsystems-sells-chip-to-xerox.html | COMPANY NEWS Sun Microsystems Sells Chip to Xerox | By Andrew Pollack Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/credit-markets-bond-prices-up-but-trading-slows.html | CREDIT MARKETS Bond Prices Up but Trading Slows | By Kenneth N Gilpin | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/fnn-moves-into-the-spotlight.html | FNN Moves Into the Spotlight | By Alex S Jones | TX 2-171305 | 1987-10-30 |

| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/ford-profit-up-by-1-in-quarter.html | Ford Profit Up by 1 In Quarter | By John Holusha Special To the New York Times | TX 2-171305 | 1987-10-30 |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/losses-at-options-unit-hurt-continental-illinois.html | Losses at Options Unit Hurt Continental Illinois | By Julia M Flynn Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-place-o-t-c-dealers-face-questions.html | Market Place OTC Dealers Face Questions | By Vartanig G Vartan | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-big-board-s-john-j-phelan-jr-looks-at-the-plunge-and-beyond.html | MARKET TURMOIL Big Boards John J Phelan Jr Looks at the Plunge and Beyond | By Leslie Wayne | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-bp-delay-is-sought-in-london.html | MARKET TURMOIL BP Delay Is Sought In London | By Steve Lohr Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-cftc-to-analyze-trading.html | MARKET TURMOIL CFTC To Analyze Trading | By Clyde H Farnsworth Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-exchanges-battle-over-fall.html | MARKET TURMOIL Exchanges Battle Over Fall | By James Sterngold | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-fall-hurts-banks-bid-to-expand.html | MARKET TURMOIL Fall Hurts Banks Bid To Expand | By Robert D Hershey Jr Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-few-signs-of-prescience-by-company-insiders.html | MARKET TURMOILFew Signs of Prescience By Company Insiders | By John Boland | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-first-brokerage-to-weigh-in-puts-its-losses-at-44-million.html | Market Turmoil First Brokerage to Weigh In Puts Its Losses at 44 Million | By Eric N Berg | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-hong-kong-suffers-wild-fluctuations.html | MARKET TURMOIL Hong Kong Suffers Wild Fluctuations | By Nicholas D Kristof Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-institutional-investors-support-shorter-day.html | MARKET TURMOIL Institutional Investors Support Shorter Day | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-institutional-managers-inactive.html | MARKET TURMOIL Institutional Managers Inactive | By Anise C Wallace | TX 2-171305 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-new-drop-dashes-some-investors-hopes-of-quick-recovery.html | MARKET TURMOIL New Drop Dashes Some Investors Hopes of Quick Recovery | By Jonathan P Hicks | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-reaction-investors-florida-investor-kills-broker-himself.html | MARKET TURMOIL THE REACTION OF INVESTORS Florida Investor Kills Broker and Himself | By Jon Nordheimer Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-stocks-fall-156-loss-8-after-big-sell-offs-abroad-joint-talks.html | Market Turmoil STOCKS FALL 156 LOSS OF 8 AFTER BIG SELL OFFS ABROAD JOINT TALKS ON DEFICIT BEGIN | By Lawrence J de Maria | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-tokyo-exchange-rebounds-unperturbed-by-wall-street.html | MARKET TURMOIL Tokyo Exchange Rebounds Unperturbed by Wall Street | By Clyde Haberman Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-trading-in-index-futures-is-unusually-light.html | MARKET TURMOIL Trading in Index Futures Is Unusually Light | By Julia M Flynn Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/market-turmoil-volatility-rise-debate-intensifies-what-part-program-trading.html | MARKET TURMOIL VOLATILITY ON THE RISE Debate Intensifies as to What Part Program Trading Played in Swings | By Alison Leigh Cowan | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/older-homes-sales-up-1.2.html | Older Homes Sales Up 12 | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/personal-spending-off-sharply.html | Personal Spending Off Sharply | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/rules-changing-in-takeovers.html | Rules Changing in Takeovers | By Robert J Cole | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/saudi-doubts-oil-price-rise.html | Saudi Doubts Oil Price Rise | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/business/tax-watch-trying-to-find-a-stock-culprit.html | Tax Watch Trying to Find A Stock Culprit | By Gary Klott | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/movies/federal-court-continues-platoon-videotape-ban.html | Federal Court Continues Platoon Videotape Ban | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/movies/tv-reviews-top-flight-chronicle-of-aeronautics.html | TV Reviews Top Flight Chronicle of Aeronautics | By John Corry | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/bridge-when-opponents-behavior-gives-a-clue-to-the-declarer.html | Bridge When Opponents Behavior Gives a Clue to the Declarer | By Alan Truscott | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/burial-is-set-for-kate-smith.html | Burial Is Set for Kate Smith | AP | TX 2-171305 | 1987-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/fire-closes-primerica-offices.html | Fire Closes Primerica Offices | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/in-new-york-a-renaissance-for-marriage.html | In New York a Renaissance for Marriage | By Dena Kleiman | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/kasparov-and-karpov-draw.html | Kasparov and Karpov Draw | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/koch-drops-his-fight-with-priest-over-a-building.html | Koch Drops His Fight With Priest Over a Building | By Elizabeth Kolbert | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/koch-weighs-hiring-freeze-to-cut-cost.html | Koch Weighs Hiring Freeze To Cut Cost | By Bruce Lambert | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/landlord-can-evict-absentee-tenant-from-apartment-court-says.html | Landlord Can Evict Absentee Tenant From Apartment Court Says | By Kirk Johnson | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/library-starts-road-to-84-mile-shelves-under-park.html | Library Starts Road to 84Mile Shelves Under Park | By Susan Heller Anderson | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/new-york-city-loses-a-ruling-in-trash-battle.html | New York City Loses a Ruling In Trash Battle | By Alfonso A Narvaez Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/our-towns-ufo-stakeout-a-polite-request-to-land-in-rain.html | Our Towns UFO Stakeout A Polite Request To Land in Rain | By Michael Winerip | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/police-focused-on-taped-views-of-noted-blacks.html | Police Focused On Taped Views Of Noted Blacks | By Todd S Purdum | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/prison-barge-arrives-at-east-river-pier-city-to-seek-another.html | Prison Barge Arrives At East River Pier City to Seek Another | By Douglas Martin | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/prison-for-ex-jdl-chief-in-bombing.html | Prison for ExJDL Chief in Bombing | By Leonard Buder | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/queens-coalition-challenges-city-with-low-cost-rockaway-plan.html | Queens Coalition Challenges City With LowCost Rockaway Plan | By Anthony Depalma | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/suffolk-nominees-trade-bitter-attacks-in-debate.html | Suffolk Nominees Trade Bitter Attacks in Debate | By Philip S Gutis | TX 2-171305 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/the-lure-of-local-history-keeps-a-digger-digging.html | The Lure of Local History Keeps a Digger Digging | By Sue M Halpern | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/top-court-gets-case-of-a-tower-built-too-high.html | Top Court Gets Case of a Tower Built Too High | By David W Dunlap | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/witness-describes-key-point-in-howard-beach-encounter.html | Witness Describes Key Point In Howard Beach Encounter | By Joseph P Fried | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/nyregion/yankees-press-10-million-claim-against-city.html | Yankees Press 10 Million Claim Against City | By Alan Finder | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/dr-maxwell-finland-85-dies-expert-on-infectious-disease.html | Dr Maxwell Finland 85 Dies Expert on Infectious Disease | By Joan Cook | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/edith-davis-nancy-reagan-s-mother-is-dead.html | Edith Davis Nancy Reagans Mother Is Dead | Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/philleo-nash-at-77-was-a-us-official-in-3-administrations.html | Philleo Nash at 77 Was a US Official In 3 Administrations | By Stephen Labaton | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/obituaries/victor-w-ganz-art-collector-and-official-of-the-whitney.html | Victor W Ganz Art Collector And Official of the Whitney | By John Russell | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/a-lower-dollar-vs-recession.html | A Lower Dollar vs Recession | By William A Niskanen | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/avoiding-sabotage-of-the-arias-plan.html | Avoiding Sabotage Of the Arias Plan | By John B Oakes | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/foreign-affairs-the-kremlin-s-woes.html | FOREIGN AFFAIRS The Kremlins Woes | By Flora Lewis | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/opinion/on-my-mind-the-bradley-doctrine.html | ON MY MIND The Bradley Doctrine | By Am Rosenthal | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/3-scientists-share-research-prize.html | 3 Scientists Share Research Prize | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/about-education-teachers-helping-teachers.html | About Education Teachers Helping Teachers | By Fred M Hechinger | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/aids-overturns-theories-on-two-medical-mysteries.html | AIDS Overturns Theories On Two Medical Mysteries | By Gina Kolata | TX 2-171305 | 1987-10-30 |

| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/cattle-virus-is-studied.html | Cattle Virus Is Studied | By Keith Schneider | TX 2-171305 | 1987-10-30 |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/gene-altered-mice-make-human-protein-in-their-milk.html | GeneAltered Mice Make Human Protein in Their Milk | By Harold M Schmeck Jr | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/in-defiance-of-einstein-physicists-seek-faster-than-light-messages.html | In Defiance of Einstein Physicists Seek FasterThanLight Messages | By James Gleick | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/indispensable-helium-is-routinely-squandered.html | Indispensable Helium Is Routinely Squandered | By Malcolm W Browne | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/liver-problems-halt-test-of-alzheimer-s-drug.html | Liver Problems Halt Test of Alzheimers Drug | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/peripherals-new-look-of-magazines.html | Peripherals New Look of Magazines | By Lr Shannon | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/personal-computers-software-for-writers.html | PERSONAL COMPUTERS Software for Writers | By Peter H Lewis | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/skeletons-record-the-burdens-of-work.html | Skeletons Record the Burdens of Work | By John Noble Wilford | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/science/the-wolf-long-gone-returns-to-the-us.html | The Wolf Long Gone Returns to the US | By Philip Shabecoff | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/a-moment-to-be-savored-quickly.html | A Moment to Be Savored Quickly | By Murray Chass Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/adams-performs-2-roles-for-giants.html | Adams Performs 2 Roles for Giants | By Gerald Eskenazi Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/amid-the-clamor-twins-exhilarated.html | Amid the Clamor Twins Exhilarated | By Michael Martinez Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/browns-top-rams-vikings-roll-34-27.html | Browns Top Rams Vikings Roll 3427 | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/changes-not-on-nfl-owners-agenda.html | Changes Not on NFL Owners Agenda | By Michael Janofsky Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/players-viola-was-clearly-the-right-choice.html | PLAYERS Viola Was Clearly the Right Choice | By Malcolm Moran | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/rangers-hold-flyers-to-2-2-tie.html | Rangers Hold Flyers to 22 Tie | By Robin Finn | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/righetti-files-as-free-agent.html | Righetti Files as Free Agent | By Murray Chass | TX 2-171305 | 1987-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/sports-of-the-times-the-counterfeit-season.html | Sports of The Times The Counterfeit Season | By Ira Berkow | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/tv-sports-series-makes-itself-heard.html | TV SPORTS Series Makes Itself Heard | By Michael Goodwin | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/twins-victory-brings-holiday.html | Twins Victory Brings Holiday | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/virginia-tech-hit-by-sanctions.html | Virginia Tech Hit by Sanctions | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/walton-takes-some-blame.html | Walton Takes Some Blame | By William C Rhoden Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/sports/weary-cards-look-ahead.html | Weary Cards Look Ahead | By Joseph Durso Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/style/fashion-designers-in-europe-go-short-shorter-shortest.html | Fashion Designers in Europe Go Short Shorter Shortest | By Bernadine Morris | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/style/notes-on-fashion.html | Notes on Fashion | By Michael Gross | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/style/potomac-capital-s-biggest-restaurant-is-closing.html | Potomac Capitals Biggest Restaurant Is Closing | By Bryan Miller | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/nonprofit-arts-feel-wall-st-tremors.html | Nonprofit Arts Feel Wall St Tremors | By Jeremy Gerard | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/stage-established-price-in-philadelphia.html | STAGE ESTABLISHED PRICE IN PHILADELPHIA | By Mel Gussow | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/the-theater-birds-of-paradise.html | The Theater Birds of Paradise | By Walter Goodman | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/theater/theater-a-journey.html | THEATER A JOURNEY | By Walter Goodman | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/20-million-in-us-said-to-go-hungry.html | 20 MILLION IN US SAID TO GO HUNGRY | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/3-with-explosives-held-at-border.html | 3 With Explosives Held at Border | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/california-supports-opponents-of-animal-traps.html | California Supports Opponents of Animal Traps | By Katherine Bishop Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/deaver-prosecutor-assails-administration-action.html | Deaver Prosecutor Assails Administration Action | By Ben A Franklin Special To the New York Times | TX 2-171305 | 1987-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/foes-of-arizona-s-governor-nearing-goal-in-recall-drive.html | Foes of Arizonas Governor Nearing Goal in Recall Drive | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/gop-hopefuls-sharply-divided-will-debate-tomorrow.html | GOP Hopefuls Sharply Divided Will Debate Tomorrow | By E J Dionne Jr Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/high-court-case-renews-assault-on-rent-control.html | High Court Case Renews Assault On Rent Control | By Robert Reinhold | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/hodel-urging-shift-in-indian-programs.html | Hodel Urging Shift in Indian Programs | By Wayne King Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/in-sanctuary-movement-unabated-strength-but-shifting-aims.html | In Sanctuary Movement Unabated Strength but Shifting Aims | By Peter Applebome Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/kirkland-pledges-to-help-teamsters-fight-any-government-takeover.html | Kirkland Pledges to Help Teamsters Fight Any Government Takeover | By Kenneth B Noble Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/market-turmoil-reagan-and-congressional-chiefs-meet-to-lay-budget-groundwork.html | Market Turmoil Reagan and Congressional Chiefs Meet to Lay Budget Groundwork | By Steven V Roberts Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/medicare-panels-accused-of-laxity.html | MEDICARE PANELS ACCUSED OF LAXITY | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/political-marketing-kemp-and-dole-ads-try-morning-again-style.html | Political Marketing Kemp and Dole Ads Try Morning Again Style | By Andrew Rosenthal | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/protective-gear-issued-for-postal-workers-handling-lab-samples.html | Protective Gear Issued for Postal Workers Handling Lab Samples | By William Robbins Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/ptl-fund-drive-is-proposed-by-creditors-under-new-plan.html | PTL Fund Drive Is Proposed By Creditors Under New Plan | By Gary Klott Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/schools-let-down-us-xerox-chairman-says.html | Schools Let Down US Xerox Chairman Says | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/seattle-journal-panhandler-curb-is-it-an-antidote-or-new-poison.html | Seattle Journal Panhandler Curb Is It an Antidote Or New Poison | By Wallace Turner Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/senate-gop-is-offered-nominees-to-high-court.html | Senate GOP Is Offered Nominees to High Court | By Linda Greenhouse Special To the New York Times | TX 2-171305 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-congress-do-s-and-don-ts-of-party-cooperation.html | Washington Talk Congress Dos and Donts of Party Cooperation | BY David E Rosenbaum Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/us/washington-talk-poet-laureate-avoiding-the-pitfalls-of-verse-for-hire.html | Washington Talk Poet Laureate Avoiding the Pitfalls of Verse for Hire | By Irvin Molotsky Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/albania-criticizes-yugoslavia-for-action-in-an-ethnic-area.html | Albania Criticizes Yugoslavia For Action in an Ethnic Area | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/broken-path-to-summit.html | Broken Path to Summit | By David K Shipler Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/china-considering-letting-farmers-sell-land-rights.html | CHINA CONSIDERING LETTING FARMERS SELL LAND RIGHTS | By Edward A Gargan Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/ethiopian-guerrillas-raid-food-convoy-halting-drought-aid.html | Ethiopian Guerrillas Raid Food Convoy Halting Drought Aid | By Sheila Rule Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/exiles-warn-west-on-moves-by-communists.html | Exiles Warn West on Moves by Communists | By Richard Bernstein | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/hanoi-chief-and-100-artists-trade-blunt-complaints.html | Hanoi Chief and 100 Artists Trade Blunt Complaints | By Barbara Crossette Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/in-fallen-tamil-city-indians-find-bitterness.html | In Fallen Tamil City Indians Find Bitterness | By Steven R Weisman Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/israeli-witness-voices-doubt-on-demjanjuk-nazi-id-card.html | Israeli Witness Voices Doubt On Demjanjuk Nazi ID Card | AP Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/kuwait-registering-3-tankers-for-british-flag.html | Kuwait Registering 3 Tankers for British Flag | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/kwamhlanga-journal-ndebeles-sentenced-to-independence-fight-back.html | KwaMhlanga Journal Ndebeles Sentenced to Independence Fight Back | By John D Battersby Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/mexico-on-sidelines-in-peace-efforts.html | Mexico on Sidelines in Peace Efforts | By Larry Rohter Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/pretoria-official-announces-arrests-of-youths.html | Pretoria Official Announces Arrests of Youths | By John D Battersby Special To the New York Times | TX 2-171305 | 1987-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/reagan-bans-all-iran-imports-and-curbs-exports.html | Reagan Bans All Iran Imports and Curbs Exports | By Elaine Sciolino Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/salvadoran-human-rights-activist-slain.html | Salvadoran Human Rights Activist Slain | AP | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/solidarity-urges-poles-to-boycott-referendum-on-economic-change.html | Solidarity Urges Poles to Boycott Referendum on Economic Change | AP Special to the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/turkey-troubled-by-us-soviet-missile-talks.html | Turkey Troubled by USSoviet Missile Talks | By Alan Cowell Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/us-outpost-feels-threat-of-budget-ax.html | US Outpost Feels Threat Of Budget Ax | By James Brooke Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-27 | https://www.nytimes.com/1987/10/27/world/world-bank-urges-more-austerity-by-poland.html | World Bank Urges More Austerity by Poland | By Paul Lewis Special To the New York Times | TX 2-171305 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/3-dimensional-creators-of-the-comics.html | 3Dimensional Creators of the Comics | By Eleanor Blau | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/4-american-composers-win-9000-in-awards.html | 4 American Composers Win 9000 in Awards | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/dance-joffrey-ballet-opens-at-city-center.html | Dance Joffrey Ballet Opens at City Center | By Anna Kisselgoff | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/music-liege-symphony.html | Music Liege Symphony | By Will Crutchfield | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/arts/the-pop-life-306687.html | THE POP LIFE | By Stephen Holden | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/books/books-of-the-times-335887.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/books/villella-asks-forgiveness-for-kirkland.html | Villella Asks Forgiveness for Kirkland | By Irvin Molotsky Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-coupon-marketing-heats-up.html | Advertising Coupon Marketing Heats Up | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-purchase-by-ogilvy.html | ADVERTISING Purchase by Ogilvy | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-saatchi-and-bozell-gain-on-account-side.html | ADVERTISING Saatchi and Bozell Gain on Account Side | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-supermarket-slowdown-seen.html | ADVERTISING Supermarket Slowdown Seen | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-thompson-appoints-manager-in-new-york.html | ADVERTISING Thompson Appoints Manager in New York | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/advertising-us-news-adopts-ad-reward-system.html | ADVERTISING US News Adopts Ad Reward System | By Philip H Dougherty | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-champion-parts-chief-finds-joy-in-market.html | BUSINESS PEOPLE Champion Parts Chief Finds Joy in Market | By Daniel F Cuff | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-daiwa-executive-steps-into-breach-on-wall-st.html | BUSINESS PEOPLE Daiwa Executive Steps Into Breach on Wall St | By Daniel F Cuff | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-people-paramount-leader-jumps-to-columbia.html | BUSINESS PEOPLE Paramount Leader Jumps to Columbia | By Aljean Harmetz | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-advances-infrared-rays-may-improve-night-driving.html | BUSINESS TECHNOLOGY Advances Infrared Rays May Improve Night Driving | By John Holusha | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-computer-driven-innovations-in-goo.html | BUSINESS TECHNOLOGY ComputerDriven Innovations in Goo | By Barnaby J Feder | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/business-technology-how-the-exchanges-computers-got-by.html | BUSINESS TECHNOLOGY How the Exchanges Computers Got By | By Calvin Sims | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/cbs-reopens-talks-with-sony-on-unit.html | CBS Reopens Talks With Sony on Unit | By Peter J Boyer | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-edelman-filing-on-foster-wheeler.html | COMPANY NEWS Edelman Filing On Foster Wheeler | Special to the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-gm-revision-avoids-loss-chrysler-up.html | COMPANY NEWS GM REVISION AVOIDS LOSS CHRYSLER UP | By John Holusha Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-group-holds-7.5-of-carson-pirie.html | COMPANY NEWS Group Holds 75 Of Carson Pirie | Special to the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-investors-to-seek-control-of-usg.html | COMPANY NEWS Investors to Seek Control of USG | Special to the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/company-news-norfolk-will-trim-5000-jobs-company-news.html | COMPANY NEWS Norfolk Will Trim 5000 Jobs COMPANY NEWS | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/credit-markets-bond-prices-finally-descend.html | CREDIT MARKETS Bond Prices Finally Descend | By Kenneth N Gilpin | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/durable-goods-orders-rose-1.1-last-month.html | Durable Goods Orders Rose 11 Last Month | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/ibm-sets-1-billion-buyback.html | IBM Sets 1 Billion Buyback | By Calvin Sims | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/india-urges-swift-bhopal-accord-with-carbide.html | India Urges Swift Bhopal Accord With Carbide | By Sanjoy Hazarika | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-advances-buying-is-spurred-by-rallies-abroad-wall-st-respite.html | MARKET ADVANCES BUYING IS SPURRED BY RALLIES ABROAD WALL ST RESPITE | By Lawrence J de Maria | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-place-ibm-digital-a-comparison.html | Market Place IBM Digital A Comparison | By Vartanig G Vartan | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-a-mutual-fund-wizard-s-hard-fall.html | MARKET TURMOIL A Mutual Fund Wizards Hard Fall | By Albert Scardino | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-british-put-off-bp-decision.html | MARKET TURMOIL British Put Off BP Decision | By Steve Lohr Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-economic-council-chief-may-remain-in-position.html | MARKET TURMOIL Economic Council Chief May Remain in Position | By Peter T Kilborn Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-economists-scale-back-predictions-of-growth.html | MARKET TURMOIL Economists Scale Back Predictions of Growth | By Thomas C Hayes Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-foreign-markets-role-grows.html | MARKET TURMOIL Foreign Markets Role Grows | By David E Sanger | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-hong-kong-loses-brokers.html | MARKET TURMOIL Hong Kong Loses Brokers | Special to the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-investment-strategist-recommending-cautious-re-entry.html | MARKET TURMOIL Investment Strategist Recommending Cautious Reentry | By Anise C Wallace | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-japanese-attitude-wary-not-fearful.html | MARKET TURMOIL Japanese Attitude Wary Not Fearful | By Clyde Haberman Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-pickens-sees-plunge-spurring-takeovers.html | MARKET TURMOIL Pickens Sees Plunge Spurring Takeovers | Special to the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-scars-of-plunge-not-as-deep-as-feared.html | MARKET TURMOIL Scars of Plunge Not as Deep as Feared | By Maureen Dowd | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-specialist-on-amex-sells-firm.html | MARKET TURMOIL Specialist On Amex Sells Firm | By Alison Leigh Cowan | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-top-merc-official-defends-stock-futures.html | MARKET TURMOIL Top Merc Official Defends Stock Futures | By James Sterngold | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/market-turmoil-trader-s-survival-lessons.html | MARKET TURMOIL Traders Survival Lessons | By Julia M Flynn Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/perilous-economic-cures-some-experts-see-tax-increases-cuts-spending-us-spurs.html | Perilous Economic Cures Some Experts See Tax Increases and Cuts In Spending by US as Spurs to Recession | By Leonard Silk | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/real-estate-new-twist-for-a-mall-in-jersey.html | Real Estate New Twist For a Mall In Jersey | By Shawn G Kennedy | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/saudi-oil-plan-s-aim-calm-markets.html | Saudi Oil Plans Aim Calm Markets | By Youssef Ibrahim Special to the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/usx-posts-140-million-profit.html | USX Posts 140 Million Profit | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/business/westin-to-be-sold-by-allegis.html | Westin To Be Sold By Allegis | By Agis Salpukas | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/1950-s-standby-for-entertaining-in-the-80-s.html | 1950s Standby for Entertaining in the 80s | By Barbara Kafka | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/60-minute-gourmet-159587.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/discoveries-it-s-time-for-ghouls-or-goblins.html | DISCOVERIES Its Time For Ghouls Or Goblins | By Carol Lawson | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/eating-in-the-rush-to-have-it-catered.html | Eating In The Rush to Have It Catered | By Trish Hall | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/food-notes-283587.html | FOOD NOTES | By Florence Fabricant | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/for-duck-industry-an-li-think-tank.html | For Duck Industry An LI Think Tank | By Eric Schmitt Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/gifts-by-mail-made-in-new-england.html | Gifts By Mail Made In New England | By Marian Burros | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/metropolitan-diary-218687.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/personal-health-281887.html | PERSONAL HEALTH | By Jane E Brody | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/reviving-the-dry-martini.html | Reviving The Dry Martini | By Frank J Prial | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/stocks-are-down-gin-is-back-and-so-is-the-cocktail-party.html | Stocks Are Down Gin Is Back And So Is the Cocktail Party | By Nancy Harmon Jenkins | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/the-winning-ways-of-blaine-trump.html | The Winning Ways of Blaine Trump | By AnneMarie Schiro | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/garden/wine-talk-214087.html | WINE TALK | By Howard G Goldberg | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/movies/film-from-mexico-hell-without-limits.html | Film From Mexico Hell Without Limits | By Vincent Canby | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/movies/tv-review-the-righteous-enemy-new-facet-of-holocaust.html | TV Review The Righteous Enemy New Facet of Holocaust | By John Corry | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/5-injured-in-explosion-in-jersey-science-class.html | 5 Injured in Explosion In Jersey Science Class | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/about-new-york-at-radio-city-ballads-and-arias-for-the-shower.html | About New York At Radio City Ballads and Arias For the Shower | By Gregory Jaynes | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/at-west-point-symbol-of-change-for-army.html | At West Point Symbol of Change for Army | By James Feron Special To the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/at-westies-trial-defense-lawyer-ridicules-testimony-of-informer.html | At Westies Trial Defense Lawyer Ridicules Testimony of Informer | By Arnold H Lubasch | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/bridge-honored-high-school-senior-has-a-name-that-s-familiar.html | Bridge Honored High School Senior Has a Name Thats Familiar | By Alan Truscott | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/charge-against-officer-in-stewart-case-is-dropped.html | Charge Against Officer In Stewart Case Is Dropped | By Richard Levine | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/estimate-board-is-focus-of-plan-to-revise-voting.html | Estimate Board Is Focus of Plan To Revise Voting | By Elizabeth Kolbert | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/here-s-ida-this-teacher-goes-after-top-billing.html | Heres Ida This Teacher Goes After Top Billing | By Suzanne Daley | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/job-offices-are-planned-for-schools.html | Job Offices Are Planned For Schools | By Jane Perlez | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/koch-citing-falling-market-freezes-jobs.html | Koch Citing Falling Market Freezes Jobs | By Bruce Lambert | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/lawsuits-fault-the-discharge-of-mentally-ill.html | Lawsuits Fault The Discharge Of Mentally Ill | By Josh Barbanel | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/mario-merola-65-prosecutor-in-bronx-for-15-years-dies-streetwise-prosecutor.html | MARIO MEROLA 65 PROSECUTOR IN THE BRONX FOR 15 YEARS DIES A Streetwise Prosecutor | By Mark A Uhlig | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/new-york-releases-plan-to-transport-the-disabled.html | New York Releases Plan to Transport the Disabled | By Elizabeth Neuffer | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/pact-to-keep-dreyfus-in-new-york-may-be-near.html | Pact to Keep Dreyfus in New York May Be Near | By Alan Finder | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/unorthodox-steps-in-inquiry-on-a-cuomo-relative.html | Unorthodox Steps in Inquiry on a Cuomo Relative | By Selwyn Raab | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/nyregion/wary-maneuvering-ends-in-a-draw.html | Wary Maneuvering Ends in a Draw | By Robert Byrne | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/cecil-brown-is-dead-a-news-broadcaster-and-correspondent.html | Cecil Brown Is Dead A News Broadcaster And Correspondent | By Edward Hudson | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/mario-merola-65-prosecutor-in-the-bronx-for-15-years-dies.html | Mario Merola 65 Prosecutor In the Bronx for 15 Years Dies | By James Barron | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/prince-aspreno-colonna-71-roman-noble-in-papal-court.html | Prince Aspreno Colonna 71 Roman Noble in Papal Court | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/obituaries/vh-saladino-interior-designer.html | VH Saladino Interior Designer | By Suzanne Slesin | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/essay-one-fell-swoop.html | ESSAY One Fell Swoop | BY William Safire | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/missing-the-point-on-war-powers.html | Missing the Point On War Powers | By Stephen J Solarz | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/opinion/wall-street-shouts-its-plea.html | Wall Street Shouts Its Plea | By Peter A Cohen | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/boxing-notebook-a-pay-per-view-attraction.html | Boxing Notebook A PayPerView Attraction | By Phil Berger | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/devils-defense-foils-the-flyers.html | Devils Defense Foils the Flyers | By Alex Yannis Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/hrudey-and-mason-at-it-again.html | Hrudey and Mason at It Again | By Joe Sexton Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/knicks-green-closer.html | KNICKS GREEN CLOSER | By Roy S Johnson | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/marathon-missing-big-names.html | Marathon Missing Big Names | By Peter Alfano | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/new-jet-goes-up-against-big-difference.html | New Jet Goes Up Against Big Difference | By William C Rhoden | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/nhl-oilers-are-battered-by-nordiques-5-0.html | NHL OILERS ARE BATTERED BY NORDIQUES 5 0 | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/olympic-notebook-new-york-state-helps-lake-placid.html | OLYMPIC NOTEBOOK New York State Helps Lake Placid | By Michael Janofsky | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/owners-clash-on-stock-plan.html | Owners Clash on Stock Plan | By Michael Janofsky Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/players-ranking-released.html | Players Ranking Released | By Murray Chass | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/rangers-seek-ban-on-a-flyer.html | Rangers Seek Ban on a Flyer | By Robin Finn | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/sampson-takes-his-post.html | Sampson Takes His Post | By Roy S Johnson | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/ sports-of-the-times-when-is-mookie-up.html | SPORTS OF THE TIMES WHEN IS MOOKIE UP | By George Vecsey | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/ twins-are-given-a-royal-reception.html | TWINS ARE GIVEN A ROYAL RECEPTION | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/sports/ weyer-i-missed-call.html | Weyer I Missed Call | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/style/f ood-fitness-pumpkins-other-faces-beyond- the-pie-shell.html | FOOD FITNESSPumpkins Other Faces Beyond the Pie Shell | By Jonathan Probber | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/theater /making-the-beaumont-work.html | Making the Beaumont Work | By Jeremy Gerard | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/theater /stage-a-more-modest-mahabharata.html | Stage A More Modest Mahabharata | By Walter Goodman | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/theater /stage-second-avenue-yiddish-music-and- skits.html | Stage Second Avenue Yiddish Music and Skits | By Richard F Shepard | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/theater /the-stage-in-revival-fortune-and-men-s- eyes.html | The Stage In Revival Fortune and Mens Eyes | By D J R Bruckner | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/theater /theater-frankie-and-johnny.html | Theater Frankie and Johnny | By Frank Rich | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/bak er-meets-key-senate-democrats-to-discuss- possible-nominees-to-court.html | Baker Meets Key Senate Democrats to Discuss Possible Nominees to Court | By Stuart Taylor Jr Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/batt le-opens-in-tribal-court-over-custody-of- navajo-boy.html | Battle Opens in Tribal Court Over Custody of Navajo Boy | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/boy- s-1969-death-suggests-aids-invaded-us- several-times.html | BOYS 1969 DEATH SUGGESTS AIDS INVADED US SEVERAL TIMES | By Gina Kolata | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/dea ver-lied-to-cover-up-use-of-reagan-ties-jury- is-told.html | Deaver Lied to Cover Up Use Of Reagan Ties Jury Is Told | By Ben A Franklin Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/des pite-urgings-by-wall-st-bradley-still-bars-an- 88-run.html | Despite Urgings by Wall St Bradley Still Bars an 88 Run | By Clifford D May Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/inv estor-slayer-led-double-life.html | INVESTORSLAYER LED DOUBLE LIFE | By Jon Nordheimer Special To the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/market-advances-buying-is-spurred-by-rallies-abroad-caution-on-deficit.html | MARKET ADVANCES BUYING IS SPURRED BY RALLIES ABROAD CAUTION ON DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/market-turmoil-president-crisis-his-optimistic-style-has-not-helped-ease.html | MARKET TURMOIL PRESIDENT IN A CRISIS His Optimistic Style Has Not Helped To Ease Concerns Over the Economy | By Joel Brinkley Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/meat-inspectors-with-aids-won-t-be-removed-from-job.html | Meat Inspectors With AIDS Wont Be Removed From Job | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/navajos-plan-luxury-tourist-resort-on-reservation.html | Navajos Plan Luxury Tourist Resort on Reservation | By Wayne King Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/ozone-hole-raising-concern-for-scientists-safety.html | Ozone Hole Raising Concern for Scientists Safety | By Walter Sullivan Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/preacher-s-ordination-in-dispute.html | PREACHERS ORDINATION IN DISPUTE | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/reporter-s-notebook-afl-cio-and-a-new-obsession-with-presser.html | Reporters Notebook AFLCIO And a New Obsession With Presser | By Kenneth B Noble Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/senate-votes-bill-protecting-aged-and-disabled-from-major-illness.html | Senate Votes Bill Protecting Aged And Disabled From Major Illness | By Robert Pear Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/st-louis-park-journal-a-bitter-battle-fought-on-two-housing-fronts.html | St Louis Park Journal A BITTER BATTLE FOUGHT ON TWO HOUSING FRONTS | By Dirk Johnson Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-the-senate-new-rules-of-battle-but-who-will-it-help.html | Washington Talk The Senate New Rules of Battle But Who Will It Help | By Linda Greenhouse Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/washington-talk-the-white-house-picking-another-nominee-lessons-from-bork.html | Washington Talk The White House Picking Another Nominee Lessons From Bork | By Steven V Roberts Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/us/younger-crop-of-democrats-in-mississippi-races.html | Younger Crop of Democrats in Mississippi Races | By Ronald Smothers Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/2-americans-reported-killed-in-an-ambush-in-afghanistan.html | 2 Americans Reported Killed In an Ambush in Afghanistan | By William G Blair Special To the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/analysis-sri-lankan-epilogue-a-divided-land.html | Analysis Sri Lankan Epilogue A Divided Land | By Steven R Weisman Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/ankara-journal-in-homely-items-the-entombed-ataturk-lives-on.html | Ankara Journal In Homely Items the Entombed Ataturk Lives On | By Alan Cowell Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/brazil-radiation-victim-dies.html | Brazil Radiation Victim Dies | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/brazilians-break-down-taboo-of-silence-on-aids.html | Brazilians Break Down Taboo of Silence on AIDS | By Alan Riding Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/canada-wins-approval-for-a-distinct-quebec.html | Canada Wins Approval for a Distinct Quebec | By John F Burns Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/china-bars-press-at-congress.html | China Bars Press at Congress | Special to the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/china-is-still-arming-iran-us-says.html | China Is Still Arming Iran US Says | By Elaine Sciolino Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/cor-and-blimey-o-reilly-cockneys-coming.html | Cor and Blimey OReilly Cockneys Coming | By Francis X Clines Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/ivan-beshoff-last-survivor-of-mutiny-on-the-potemkin.html | Ivan Beshoff Last Survivor Of Mutiny on the Potemkin | AP | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/kgb-runs-commerce-unit-us-says.html | KGB Runs Commerce Unit US Says | By Clyde H Farnsworth Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/killing-in-salvador-imperils-peace-talks.html | Killing in Salvador Imperils Peace Talks | By Lindsey Gruson Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/missile-coup-laid-to-russian-spies.html | MISSILE COUP LAID TO RUSSIAN SPIES | By Paul Anastasi Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/south-koreans-endorse-plans-for-direct-vote.html | South Koreans Endorse Plans For Direct Vote | By Susan Chira Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/soviet-in-switch-will-seek-summit-officials-report.html | SOVIET IN SWITCH WILL SEEK SUMMIT OFFICIALS REPORT | By Philip Taubman Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/soviet-offers-us-inspections-of-additional-radar.html | Soviet Offers US Inspections of Additional Radar | By Michael R Gordon Special To the New York Times | TX 2-171304 | 1987-10-30 |

| | | | | |
|---|---|---|---|---|
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/torture-by-syrians-charged-in-a-report-from-rights-group.html | Torture by Syrians Charged in a Report From Rights Group | By Marvine Howe | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/un-tells-reagan-it-must-have-us-money.html | UN Tells Reagan It Must Have US Money | By Paul Lewis Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-28 | https://www.nytimes.com/1987/10/28/world/under-fire-spanish-socialists-defend-budget-and-economy.html | Under Fire Spanish Socialists Defend Budget and Economy | By Paul Delaney Special To the New York Times | TX 2-171304 | 1987-10-30 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/books-big-man-at-fed.html | Books Big Man at Fed | BY Robert D Hershey Jr | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/concert-lincoln-center-chamber-music-society.html | Concert Lincoln Center Chamber Music Society | By Michael Kimmelman | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/critic-s-notebook-now-good-music-is-where-you-find-it.html | Critics Notebook Now Good Music Is Where You Find It | By Robert Palmer | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/dancers-exploring-video-s-possibilities.html | Dancers Exploring Videos Possibilities | By Jennifer Dunning | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/going-out-guide.html | Going Out Guide | BY C Gerald Fraser | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/market-for-humor-still-bullish.html | Market for Humor Still Bullish | By Stephen Holden | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-early-cage-by-bowery-group.html | Music Early Cage by Bowery Group | By Robert Palmer | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-julie-wilson-at-the-kaufman.html | Music Julie Wilson at the Kaufman | By Stephen Holden | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/music-marimolin-duo-at-weill-hall.html | Music Marimolin Duo at Weill Hall | BY Bernard Holland | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/recital-alice-giles.html | Recital Alice Giles | By Will Crutchfield | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/tv-review-safe-from-titanic-is-opened.html | TV Review Safe From Titanic Is Opened | By John Corry | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/tv-reviews-exploring-latin-jazz-and-dance.html | TV Reviews Exploring Latin Jazz And Dance | By John J OConnor | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/arts/unseen-worlds-images-of-science.html | Unseen Worlds Images of Science | By John Corry | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/books/books-of-the-times-688687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-197765 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/books/publishing-gorbachev-book-due-out-in-3-weeks.html | Publishing Gorbachev Book Due Out in 3 Weeks | By Edwin McDowell | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-griffin-bacal-gets-le-clic.html | Advertising Griffin Bacal Gets Le Clic | By Philip H Dougherty | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-meredith-magazines-offers-package-deals.html | Advertising Meredith Magazines Offers Package Deals | By Philip H Dougherty | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-net-income-rises-22.5-at-interpublic-group.html | Advertising Net Income Rises 225 At Interpublic Group | By Philip H Dougherty | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/advertising-promoting-new-york-woman.html | Advertising Promoting New York Woman | By Philip H Dougherty | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/anheuser-s-net-gains-by-19.2.html | Anheusers Net Gains by 192 | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/brock-says-trade-bill-would-lead-to-panic.html | Brock Says Trade Bill Would Lead to Panic | By Kenneth B Noble Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/business-people-futures-industry-leader-defends-trade-practices.html | BUSINESS PEOPLE Futures Industry Leader Defends Trade Practices | By Daniel F Cuff | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/business-people-successor-to-chief-is-named-at-cigna.html | BUSINESS PEOPLE Successor to Chief Is Named at Cigna | By Daniel F Cuff | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-bell-howell.html | COMPANY NEWS Bell  Howell | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-citicorp-unit-seen-joining-telex-bid.html | COMPANY NEWS Citicorp Unit Seen Joining Telex Bid | By Calvin Sims | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-eaton-to-sell-military-unit.html | COMPANY NEWS Eaton to Sell Military Unit | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-gte-unit-indicted-in-fraud-case.html | COMPANY NEWS GTE Unit Indicted In Fraud Case | AP Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-lf-rothschild-search-cited.html | COMPANY NEWS LF Rothschild Search Cited | By James Sterngold | TX 2-197765 | 1987-11-02 |

| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/company-news-national-to-cut-400-employees.html | COMPANY NEWS National to Cut 400 Employees | Special to the New York Times | TX 2-197765 | 1987-11-02 |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/compaq-net-up-sharply.html | Compaq Net Up Sharply | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/continental-sets-commercial-pullout.html | Continental Sets Commercial Pullout | By Robert A Bennett | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/crazy-eddie-is-facing-2-federal-investigations.html | Crazy Eddie Is Facing 2 Federal Investigations | By Gregory A Robb Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/credit-markets-prices-on-bonds-fall-again.html | CREDIT MARKETS Prices on Bonds Fall Again | By Kenneth N Gilpin | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/ford-raises-prices-by-1.3.html | Ford Raises Prices by 13 | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/futures-options-modest-rally-pushes-stock-index-prices-up.html | FUTURESOPTIONS Modest Rally Pushes Stock Index Prices Up | By Julia M Flynn Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/henley-lifts-stake-in-santa-fe-to-14.1.html | Henley Lifts Stake in Santa Fe to 141 | By Richard W Stevenson Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/house-backs-credit-card-disclosure.html | House Backs Credit Card Disclosure | By Irvin Molotsky Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-place-plunge-brings-new-favorites.html | Market Place Plunge Brings New Favorites | By Vartanig G Vartan | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-across-us-anxiety-without-panic.html | MARKET TURMOIL Across US Anxiety Without Panic | By Elizabeth Neuffer | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-budget-deficit-down-33.html | MARKET TURMOIL Budget Deficit Down 33 | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-central-bankers-permit-the-dollar-to-slide-further.html | Market Turmoil CENTRAL BANKERS PERMIT THE DOLLAR TO SLIDE FURTHER | By Peter T Kilborn Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-dollar-allowed-to-drift-down-at-7-year-lows-abroad.html | MARKET TURMOIL DOLLAR ALLOWED TO DRIFT DOWN At 7Year Lows Abroad | By Steve Lohr Special To the New York Times | TX 2-197765 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-fed-s-goal-a-calming-effect.html | MARKET TURMOIL Feds Goal A Calming Effect | By Michael Quint | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-german-leaders-fear-us-deficit.html | MARKET TURMOIL German Leaders Fear US Deficit | By Serge Schmemann Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-investigators-go-forth-and-multiply.html | MARKET TURMOIL Investigators Go Forth and Multiply | By David E Sanger | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-investment-managers-look-for-signs-stock-plunge-is-over.html | MARKET TURMOIL Investment Managers Look for Signs Stock Plunge Is Over | By Anise C Wallace | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-it-s-time-to-act-constituents-say.html | MARKET TURMOIL Its Time to Act Constituents Say | By Jonathan Fuerbringer Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-newsletter-editor-is-ashamed-and-poorer.html | MARKET TURMOIL Newsletter Editor Is Ashamed and Poorer | By Andrea Adelson Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-parley-on-budget-opened.html | MARKET TURMOIL Parley On Budget Opened | By Steven V Roberts Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-ruder-is-said-to-favor-shift-in-margin-rules.html | MARKET TURMOIL Ruder Is Said to Favor Shift in Margin Rules | By Robert D Hershey Jr Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-stock-markets-maintain-calm-despite-pressure.html | Market Turmoil Stock Markets Maintain Calm Despite Pressure | By Lawrence J de Maria | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-thatcher-pushes-for-us-shift.html | MARKET TURMOIL Thatcher Pushes for US Shift | By Howell Raines Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/market-turmoil-too-much-focus-on-budget-deficit-experts-say.html | MARKET TURMOIL Too Much Focus on Budget Deficit Experts Say | By Barnaby J Feder | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mercedes-price-rise-set.html | Mercedes Price Rise Set | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/mexico-market-s-fall-is-the-steepest.html | Mexico Markets Fall Is the Steepest | By Larry Rohter Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/ramada-s-net-down-39.4.html | Ramadas Net Down 394 | AP | TX 2-197765 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/smith-barney-losses-seen-cutting-primerica-net.html | Smith Barney Losses Seen Cutting Primerica Net | By Phillip H Wiggins | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/talking-deals-tenuous-time-for-southland.html | Talking Deals Tenuous Time For Southland | By Peter H Frank | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/business/us-underwriters-face-losses-on-bp-offering.html | US Underwriters Face Losses on BP Offering | By James Sterngold | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/at-a-racers-club-speed-is-just-one-of-the-lessons-learned.html | At a Racers Club Speed Is Just One of the Lessons Learned | By Ira Rosenblum | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/bamboo-repair-theres-no-mystery.html | Bamboo Repair Theres No Mystery | By Michael Varese | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/exhibition-of-quilts-pairs-old-with-new.html | Exhibition of Quilts Pairs Old With New | By Ruth J Katz | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/hers.html | HERS | BY Terry McMillan | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/home-beat-navajo-weavings-on-view-in-new-york.html | HOME BEAT Navajo Weavings On View in New York | BY Elaine Louie | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/home-improvement.html | HOME IMPROVEMENT | BY John Warde | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/household-help-some-questions-and-answers.html | Household Help Some Questions And Answers | By Deborah Rankin | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/q-a-541487.html | QA | BY Bernard Gladstone | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/shopping-canal-st-new-york-s-attic.html | Shopping Canal St New Yorks Attic | By Joseph Giovannini | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/sottsass-oversize-collection-is-it-furniture-or-art.html | Sottsass Oversize Collection Is It Furniture or Art | By Suzanne Slesin | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/styles-in-haunted-houses-from-victorian-gloom-to-modern-mayhem.html | STYLES IN HAUNTED HOUSES FROM VICTORIAN GLOOM TO MODERN MAYHEM | By Patricia Leigh Brown | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/the-practical-gardener-choosing-plants-that-thrive-in-winter-s-light.html | THE PRACTICAL GARDENER Choosing Plants That Thrive in Winters Light | By Linda Yang | TX 2-197765 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/garden/where-to-find-it-warm-heart-of-pine.html | WHERE TO FIND IT Warm Heart Of Pine | By Darlyn Brewer | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/3-newspapers-seek-more-access-to-chambers-jury-selection.html | 3 Newspapers Seek More Access to Chambers Jury Selection | By Kirk Johnson | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/baby-brokering-desperate-girl-s-case-reveals-shadowy-world.html | Baby Brokering Desperate Girls Case Reveals Shadowy World | By Julie Johnson | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/beyond-names-and-dates-theme-history-in-brooklyn.html | Beyond Names and Dates Theme History in Brooklyn | By Jane Perlez | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/bridge-some-bidding-specialists-get-chance-to-show-their-stuff.html | Bridge Some Bidding Specialists Get Chance to Show Their Stuff | By Alan Truscott | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/burning-dollar-bills-on-the-sidewalk.html | Burning Dollar Bills on the Sidewalk | By George James | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/cuomo-aide-called-key-in-sales-under-scrutiny.html | Cuomo Aide Called Key In Sales Under Scrutiny | By Elizabeth Kolbert | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/democrats-fight-for-county-posts-in-new-york-gop-strongholds.html | Democrats Fight for County Posts In New York GOP Strongholds | By Frank Lynn | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/howard-beach-jury-told-how-fake-gun-fooled-investigators.html | Howard Beach Jury Told How Fake Gun Fooled Investigators | By Joseph P Fried | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/merola-s-death-leaves-a-void-for-colleagues.html | Merolas Death Leaves a Void for Colleagues | By Sam Howe Verhovek | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-first-lawsuit-filed-in-building-collapse.html | METRO DATELINES First Lawsuit Filed In Building Collapse | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-suit-says-transplant-caused-cancer-death.html | METRO DATELINES Suit Says Transplant Caused Cancer Death | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-suny-proposing-no-tuition-increase.html | METRO DATELINES SUNY Proposing No Tuition Increase | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-datelines-trooper-s-car-hits-auto-killing-3.html | METRO DATELINES Troopers Car Hits Auto Killing 3 | AP | TX 2-197765 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/metro-matters-born-in-prison-and-heading-there-again.html | Metro Matters Born in Prison And Heading There Again | By Sam Roberts | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/new-york-offering-free-aids-treatment-to-some.html | New York Offering Free AIDS Treatment to Some | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/pregnancy-task-force-hears-from-teen-agers.html | Pregnancy Task Force Hears From TeenAgers | By Joseph F Sullivan Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/smoking-curbs-divide-hearings-in-city-council.html | Smoking Curbs Divide Hearings In City Council | By David E Pitt | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/stock-impact-feared-grave-in-new-york.html | Stock Impact Feared Grave In New York | By Thomas J Lueck | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/timeout-for-kasparov-in-chess-title-match.html | Timeout for Kasparov In Chess Title Match | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/two-hartfords-are-at-issue-in-mayor-race.html | Two Hartfords Are at Issue In Mayor Race | By Richard L Madden Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/nyregion/wesleyan-president-to-head-rockefeller-fund.html | Wesleyan President to Head Rockefeller Fund | By Kathleen Teltsch | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/obituaries/andre-masson-91-dies-was-a-major-surrealist.html | Andre Masson 91 Dies Was a Major Surrealist | By John Russell | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/a-bill-of-rights-for-arts.html | A Bill Of Rights For Arts | By Schuyler Chapin and Alberta Arthurs | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/abroad-at-home-fifteen-more-months.html | ABROAD AT HOME Fifteen More Months | BY Anthony Lewis | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/in-the-nation-new-spirit-in-the-islands.html | IN THE NATION New Spirit in the Islands | BY Tom Wicker | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/opinion/school-in-chains.html | School in Chains | By Thomas Eisner and Peter Raven | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/becker-is-dropped-from-unicef-post.html | Becker Is Dropped From Unicef Post | By Peter Alfano | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/forty-niner-leads-weak-futurity-field.html | Forty Niner Leads Weak Futurity Field | By Steven Crist | TX 2-197765 | 1987-11-02 |

| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/golfers-to-play-for-3-million.html | Golfers to Play for 3 Million | By Gordon S White Jr Special To the New York Times | TX 2-197765 | 1987-11-02 |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/hagler-and-leonard-still-in-the-picture.html | Hagler and Leonard Still in the Picture | By Phil Berger Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/holy-cross-rolls-on-in-college-football.html | Holy Cross Rolls On in College Football | By William N Wallace | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/honeyghan-loses-title.html | Honeyghan Loses Title | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/jets-putting-hopes-on-the-line.html | Jets Putting Hopes on The Line | By William C Rhoden Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/knicks-acquire-green.html | Knicks Acquire Green | By Roy S Johnson | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/nets-lose-at-buzzer.html | Nets Lose At Buzzer | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/nhl-oilers-fizzle-out-2d-night-in-a-row.html | NHL Oilers Fizzle Out 2d Night in a Row | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/outdoors-a-guide-to-antique-decoys.html | Outdoors A Guide to Antique Decoys | By Nelson Bryant | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/post-marathon-pace-was-grueling-for-86-victor.html | PostMarathon Pace Was Grueling for 86 Victor | By Peter Alfano | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/rangers-modest-streak-snapped-by-the-kings.html | Rangers Modest Streak Snapped by the Kings | By Robin Finn | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/soccer-notebook-things-are-looking-good-for-us-olympic-team.html | Soccer Notebook Things Are Looking Good for US Olympic Team | By Alex Yannis | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sports-of-the-times-baseball-needs-instant-replay.html | SPORTS OF THE TIMES Baseball Needs Instant Replay | By Dave Anderson | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/sullivan-ordered-to-pay-investors.html | Sullivan Ordered to Pay Investors | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/trouble-in-cowboys-corral.html | Trouble in Cowboys Corral | By Gerald Eskenazi Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/sports/what-has-26-legs-and-runs-26-miles.html | What Has 26 Legs And Runs 26 Miles | By Glenn Kramon | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/style/glasnost-is-taking-a-fashionable-turn.html | Glasnost Is Taking A Fashionable Turn | By AnneMarie Schiro | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/theater/at-armory-playgoers-trail-actors.html | At Armory Playgoers Trail Actors | By Eleanor Blau | TX 2-197765 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/theater/stage-updated-hamlet-in-hartford.html | Stage Updated Hamlet in Hartford | By Mel Gussow Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/30-dismissed-over-mx-case.html | 30 Dismissed Over MX Case | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/a-new-contender-is-seen-for-court.html | A NEW CONTENDER IS SEEN FOR COURT | By Linda Greenhouse Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/air-from-dinosaurs-age-suggests-dramatic-change.html | Air From Dinosaurs Age Suggests Dramatic Change | By James Gleick Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/article-879187-no-title.html | Article 879187  No Title | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/blood-abnormality-may-predict-alzheimers.html | Blood Abnormality May Predict Alzheimers | By Harold M Schmeck Jr | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/bush-draws-foes-fire-in-first-debate.html | Bush Draws Foes Fire in First Debate | By Ej Dionne Jr Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/deaths-from-drunken-driving-increase.html | Deaths From Drunken Driving Increase | By William K Stevens | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/georgia-fire-routs-15000.html | Georgia Fire Routs 15000 | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/judge-rules-ohio-aides-coerced-subordinates-for-political-funds.html | Judge Rules Ohio Aides Coerced Subordinates for Political Funds | By Wayne King Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/jurors-are-told-deaver-got-250000-for-one-call.html | Jurors Are Told Deaver Got 250000 for One Call | By Ben A Franklin Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/medicare-expansion-the-debate-over-spending.html | Medicare Expansion The Debate Over Spending | By Robert Pear Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/mentally-ill-homeless-taken-off-new-york-streets.html | Mentally Ill Homeless Taken Off New York Streets | By Josh Barbanel | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/midlothian-journal-where-city-meets-country-a-killing.html | Midlothian Journal WHERE CITY MEETS COUNTRY A KILLING | By Peter Applebome Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/plagued-by-falling-enrollment-dental-schools-close-or-cut-back.html | Plagued by Falling Enrollment Dental Schools Close or Cut Back | By Tamar Lewin | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/political-fund-raising-in-both-parties-plunges-with-stock-market.html | Political FundRaising in Both Parties Plunges With Stock Market | By Richard L Berke Special To the New York Times | TX 2-197765 | 1987-11-02 |

| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/president-chides-soviet-over-arms.html | PRESIDENT CHIDES SOVIET OVER ARMS | By Joel Brinkley Special To the New York Times | TX 2-197765 | 1987-11-02 |
|---|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/sandinistas-urged-by-arias-to-yield-on-contra-talks.html | SANDINISTAS URGED BY ARIAS TO YIELD ON CONTRA TALKS | By James Lemoyne Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/school-chief-disputes-figures-on-california.html | School Chief Disputes Figures on California | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/self-starting-air-raid-siren.html | SelfStarting Air Raid Siren | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/the-markets-search-for-political-leadership.html | THE MARKETS SEARCH FOR POLITICAL LEADERSHIP | By R W Apple Jr Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/us-missile-signaled-a-launching-in-1984.html | US Missile Signaled A Launching in 1984 | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/vermont-protesters-arrested.html | Vermont Protesters Arrested | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-briefing-hankering-for-hankies.html | Washington Talk Briefing Hankering for Hankies | BY Linda Greenhouse | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-ethics-new-reasons-to-fight-for-the-bill-at-lunch.html | Washington Talk Ethics NEW REASONS TO FIGHT FOR THE BILL AT LUNCH | By David Johnston Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/washington-talk-the-economy-how-wall-street-looks-on-the-capital-s-map.html | Washington Talk The Economy HOW WALL STREET LOOKS ON THE CAPITALS MAP | By Susan F Rasky | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/us/weapon-reactors-faulted-on-safety.html | WEAPON REACTORS FAULTED ON SAFETY | By Matthew L Wald Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/2-us-airmen-slain-at-philippine-base.html | 2 US Airmen Slain at Philippine Base | By Seth Mydans Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/300-defy-stoppage-at-paper-in-india.html | 300 DEFY STOPPAGE AT PAPER IN INDIA | By Sanjoy Hazarika Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/a-south-africa-decree-is-protested-at-universities.html | A South Africa Decree Is Protested at Universities | By John D Battersby Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/amnesty-law-passed-in-el-salvador.html | Amnesty Law Passed in El Salvador | By Lindsey Gruson Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/athens-charges-greek-with-giving-stinger-missile-secrets-to-soviet.html | Athens Charges Greek With Giving Stinger Missile Secrets to Soviet | By Paul Anastasi Special To the New York Times | TX 2-197765 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/bank-firebombed-and-streets-blocked-in-illegal-strike-in-ecuador.html | Bank Firebombed and Streets Blocked in Illegal Strike in Ecuador | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/bogota-journal-found-in-the-garbage-a-precious-nugget-of-pride.html | Bogota Journal Found in the Garbage a Precious Nugget of Pride | By Alan Riding Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/britain-s-secrets-face-new-battle.html | BRITAINS SECRETS FACE NEW BATTLE | By Howell Raines Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/chinese-party-delegates-debate-deng-s-role.html | Chinese Party Delegates Debate Dengs Role | By Edward A Gargan Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/deaths-raise-brazil-s-fear-of-radiation.html | Deaths Raise Brazils Fear Of Radiation | By Marlise Simons Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/excerpts-from-president-s-speech-at-west-point.html | Excerpts From Presidents Speech at West Point | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/iraq-says-planes-raided-3-vessels.html | IRAQ SAYS PLANES RAIDED 3 VESSELS | AP | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/israel-insists-that-the-us-maintain-military-assistance.html | Israel Insists That the US Maintain Military Assistance | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/israeli-condemns-plan-by-syria-on-terrorism.html | Israeli Condemns Plan By Syria on Terrorism | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/korean-diplomat-freed-in-lebanon.html | KOREAN DIPLOMAT FREED IN LEBANON | Special to the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/latin-officials-adopt-guidelines-for-carrying-out-peace-accord.html | Latin Officials Adopt Guidelines For Carrying Out Peace Accord | By James Lemoyne Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/malaysia-shuts-down-3-papers.html | Malaysia Shuts Down 3 Papers | By Barbara Crossette Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/reagan-delay-expected-on-contra-aid-request.html | Reagan Delay Expected On Contra Aid Request | By Elaine Sciolino Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-29 | https://www.nytimes.com/1987/10/29/world/synod-at-vatican-is-divided-over-lay-groups.html | Synod at Vatican Is Divided Over Lay Groups | By Roberto Suro Special To the New York Times | TX 2-197765 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/a-slimmer-pavarotti-plans-recital.html | A Slimmer Pavarotti Plans Recital | By G S Bourdain | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-bruce-nauman-retrospective.html | Art Bruce Nauman Retrospective | By Roberta Smith | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-charles-demuth-in-show-at-the-whitney.html | Art Charles Demuth In Show at the Whitney | By John Russell | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-ferdinand-hodler-his-swiss-landscapes.html | Art Ferdinand Hodler His Swiss Landscapes | By Michael Brenson | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/art-people.html | Art People | Douglas C McGill | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/auction.html | AUCTION | By Rita Reif | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/dance-the-original-sacre.html | Dance The Original Sacre | By Anna Kisselgoff | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/openings-aplenty-at-arts-festival.html | OPENINGS APLENTY AT ARTS FESTIVAL | By Jeremy Gerard | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-and-jazz-guide-193787.html | POP AND JAZZ GUIDE | By John S Wilson | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-and-jazz-guide-199287.html | POP AND JAZZ GUIDE | By Robert Palmer | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/pop-jazz-son-music-from-cuba-to-the-city.html | POPJAZZ Son Music From Cuba To the City | By Robert Palmer | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/restaurants-196787.html | Restaurants | Bryan Miller | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/seeing-new-york-city-through-the-eyes-of-its-architects.html | SEEING NEW YORK CITY THROUGH THE EYES OF ITS ARCHITECTS | By Carol Vogel | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/tv-weekend-wambaugh-s-echos-in-the-darkness.html | TV Weekend WAMBAUGHS ECHOS IN THE DARKNESS | By John J OConnor | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/arts/where-to-search-for-the-spirits-of-halloween.html | Where to Search for the Spirits of Halloween | By Richard F Shepard | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/books/books-of-the-times-193187.html | BOOKS OF THE TIMES | By John Gross | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/about-real-estate-housing-is-built-in-a-newburgh-factory.html | About Real Estate Housing Is Built in a Newburgh Factory | BY Lisa W Foderaro | TX 2-178276 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-aid-from-milwaukee-for-bozell-in-new-york.html | ADVERTISING Aid From Milwaukee For Bozell in New York | By Philip H Dougherty | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-big-drive-to-begin-for-the-pill.html | Advertising Big Drive To Begin For the Pill | By Philip H Dougherty | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-cooking-light-gets-publisher-from-people.html | ADVERTISING Cooking Light Gets Publisher From People | By Philip H Dougherty | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/advertising-new-campaign-for-afl-cio.html | ADVERTISING New Campaign For AFLCIO | By Philip H Dougherty | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/bp-issue-to-proceed-safeguard-put-on-price.html | BP Issue to Proceed Safeguard Put on Price | By Steve Lohr Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/business-people-american-greetings-rewards-president.html | BUSINESS PEOPLE American Greetings Rewards President | By Daniel F Cuff | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/business-people-morgan-grenfell-official-switching-to-drexel.html | BUSINESS PEOPLE Morgan Grenfell Official Switching to Drexel | By Daniel F Cuff | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-amgen-named-in-countersuit.html | COMPANY NEWS Amgen Named In Countersuit | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-bilzerian-holds-9.9-of-singer.html | COMPANY NEWS Bilzerian Holds 99 Of Singer | By Agis Salpukas | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/company-news-western-union.html | COMPANY NEWS Western Union | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/credit-markets-treasury-prices-stage-rally.html | CREDIT MARKETS Treasury Prices Stage Rally | By Michael Quint | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/ef-hutton-censured.html | EF Hutton Censured | By Gregory A Robb Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/gephardt-defends-trade-plan.html | Gephardt Defends Trade Plan | By Richard L Berke Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/in-the-crystal-ball-one-seer-looks-for-a-rally-next-week.html | In the Crystal Ball One Seer Looks for a Rally Next Week | By Isadore Barmash | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-place-the-big-rally-in-transports.html | Market Place The Big Rally In Transports | By Vartanig G Vartan | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-allies-urge-german-rate-cuts.html | MARKET TURMOIL Allies Urge German Rate Cuts | By Steven Greenhouse Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-bond-managers-wary-despite-rise.html | MARKET TURMOIL Bond Managers Wary Despite Rise | By Anise C Wallace | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-dollar-rallies-from-lows-closes-unchanged.html | MARKET TURMOIL DOLLAR RALLIES FROM LOWS CLOSES UNCHANGED | By Kenneth N Gilpin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-dollar-stays-near-its-lowest-levels.html | MARKET TURMOIL Dollar Stays Near Its Lowest Levels | By Peter T Kilborn Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-o-t-c-market-loses-luster.html | MARKET TURMOIL OTC Market Loses Luster | By Alison Leigh Cowan | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-real-estate-market-remains-rattled.html | MARKET TURMOIL Real Estate Market Remains Rattled | By Lisa Belkin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-relief-at-british-decision.html | MARKET TURMOIL Relief at British Decision | By Barnaby J Feder | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-stock-drop-may-hurt-retail-sales.html | MARKET TURMOIL Stock Drop May Hurt Retail Sales | By Isadore Barmash | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-tax-rise-is-passed-by-house.html | MARKET TURMOIL TAX RISE IS PASSED BY HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil-us-underwriters-relieved-by-london-accord.html | MARKET TURMOIL US Underwriters Relieved by London Accord | By James Sterngold | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/market-turmoil.html | MARKET TURMOIL | By Lawrence M Fisher Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/money-fund-assets-up-on-stock-market-shifts.html | Money Fund Assets Up On Stock Market Shifts | By Eric N Berg | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/stock-fall-may-affect-trade-bill.html | Stock Fall May Affect Trade Bill | By Susan F Rasky Special To the New York Times | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/stocks-are-broadly-higher-despite-dollar-s-early-drop.html | Stocks Are Broadly Higher Despite Dollars Early Drop | By Lawrence J de Maria | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/takeover-stocks-up-sharply.html | Takeover Stocks Up Sharply | By Robert J Cole | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/us-gamble-on-the-dollar-response-of-markets-appears-encouraging.html | US GAMBLE ON THE DOLLAR RESPONSE OF MARKETS APPEARS ENCOURAGING | By Leonard Silk | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/business/vw-offering-said-to-be-off.html | VW Offering Said to Be Off | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-fatal-beauty-with-whoopi-goldberg.html | Film Fatal Beauty With Whoopi Goldberg | By Janet Maslin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-gaby-story-of-determination.html | Film Gaby Story of Determination | By Janet Maslin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-hidden-sci-fi.html | Film Hidden SciFi | By Vincent Canby | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/movies/film-sammy-and-rosie.html | FILM SAMMY AND ROSIE | By Vincent Canby | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/10-homeless-people-held-at-bellevue-mental-unit.html | 10 Homeless People Held At Bellevue Mental Unit | By Josh Barbanel | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/a-severed-head-is-a-main-topic-at-westies-trial.html | A Severed Head Is a Main Topic At Westies Trial | By Arnold H Lubasch | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/andrew-stein-charges-40-million-in-housing-fines-are-uncollected.html | Andrew Stein Charges 40 Million in Housing Fines Are Uncollected | By Bruce Lambert | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/bridge-in-simplified-club-system-neglected-tactic-is-used.html | Bridge In Simplified Club System Neglected Tactic Is Used | By Alan Truscott | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/foes-of-shoreham-dismayed-by-decision-vow-to-fight-on.html | Foes of Shoreham Dismayed By Decision Vow to Fight On | By Philip S Gutis Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/for-moynihan-challenge-of-campaign.html | For Moynihan Challenge of Campaign | By Clifford D May Special To the New York Times | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/group-plans-to-spruce-up-area-around-grand-central.html | Group Plans to Spruce Up Area Around Grand Central | By Thomas J Lueck | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/guilty-plea-in-li-shooting.html | Guilty Plea in LI Shooting | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/hoboken-is-disrupted-by-water-main-break.html | Hoboken Is Disrupted By Water Main Break | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/judge-forbids-inmate-move-to-jail-barge.html | Judge Forbids Inmate Move To Jail Barge | By Kirk Johnson | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/koch-dismisses-gross-faulting-his-leadership.html | Koch Dismisses Gross Faulting His Leadership | By James Barron | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/officials-in-jersey-see-stadium-bond-issue-headed-toward-defeat.html | Officials in Jersey See Stadium Bond Issue Headed Toward Defeat | By Joseph F Sullivan | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/once-desperate-a-bronx-housing-group-earns-praise.html | Once Desperate a Bronx Housing Group Earns Praise | By Kathleen Teltsch | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/our-towns-ballad-of-route-1-everyone-wants-to-be-princeton.html | Our Towns Ballad of Route 1 Everyone Wants To Be Princeton | By Iver Peterson | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/police-chief-to-retire-after-series-of-scandals.html | Police Chief to Retire After Series of Scandals | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/nyregion/residents-seek-tighter-zoning-for-apartments.html | Residents Seek Tighter Zoning For Apartments | By Elizabeth Kolbert | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/jean-helion-abstract-and-representational-artist.html | Jean Helion Abstract and Representational Artist | By Grace Glueck | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/john-oliver-killens-71-author-and-founder-of-writers-group.html | John Oliver Killens 71 Author And Founder of Writers Group | By C Gerald Fraser | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/obituaries/willis-jackson-59-tenor-saxophonist-in-jazz-and-blues.html | Willis Jackson 59 Tenor Saxophonist In Jazz and Blues | By Robert Palmer | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/how-the-mighty-have-fallen.html | How the Mighty Have Fallen | By Karin Lissakers and Martin Mayer | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/the-editorial-notebook-the-red-who-was-right.html | The Editorial Notebook The Red Who Was Right | BY Karl E Meyer | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/the-rise-of-cynical-chic.html | The Rise of Cynical Chic | By F Forrester Church | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/opinion/trick-or-treat.html | Trick Or Treat | By James Reston | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/capturing-the-fire-of-carmen-on-ice.html | Capturing the Fire of Carmen on Ice | By Michael Janofsky Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/college-football-notebook-army-temple-try-new-quarterbacks.html | College Football Notebook Army Temple Try New Quarterbacks | By William N Wallace | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/czyz-loses-crown-stopped-after-9th.html | Czyz Loses Crown Stopped After 9th | By Phil Berger Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/dickerson-off-active-roster.html | Dickerson Off Active Roster | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/hearns-is-first-to-take-4-titles.html | Hearns Is First To Take 4 Titles | By Phil Berger Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/hornung-is-enshrined.html | Hornung Is Enshrined | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/horse-racing-notebook-theatrical-ahead-of-the-field-in-grade-i-victories.html | Horse Racing Notebook Theatrical Ahead of the Field in Grade I Victories | By Steven Crist | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/jets-counting-on-their-defense-offense-is-lagging.html | Jets Counting On Their Defense Offense Is Lagging | By William C Rhoden Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/marathon-notebook-moroccan-writes-his-own-ticket-now.html | Marathon Notebook Moroccan Writes His Own Ticket Now | By Peter Alfano | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/morris-s-injuries-alter-giants-plans.html | Morriss Injuries Alter Giants Plans | By Alex Yannis Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/nfl-matchups-draft-revives-colts-and-bills.html | NFL Matchups Draft Revives Colts and Bills | By Gerald Eskenazi | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/nfl-will-give-networks-refunds.html | NFL Will Give Networks Refunds | By Michael Goodwin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/o-callahan-banned-for-three-games.html | OCallahan Banned For Three Games | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/players-tucker-ponders-long-wait.html | PLAYERS Tucker Ponders Long Wait | By Roy S Johnson | TX 2-178276 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/simpson-defends-benching-3.html | Simpson Defends Benching 3 | By Joe Sexton Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/sports/watson-leads-richest-event.html | Watson Leads Richest Event | BY Gordon S White Jr Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/style/lacroix-fever-spreads-to-new-york.html | LACROIX FEVER SPREADS TO NEW YORK | By Bernadine Morris | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/theater/broadway.html | Broadway | Enid Nemy | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/theater/the-theater-a-shayna-maidel.html | The Theater A Shayna Maidel | By Mel Gussow | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/agency-says-parental-leave-would-not-burden-business.html | AGENCY SAYS PARENTAL LEAVE WOULD NOT BURDEN BUSINESS | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/alzheimer-drug-tested-despite-study-flaws.html | Alzheimer Drug Tested Despite Study Flaws | By Gina Kolata | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/bush-won-debate-republicans-agree.html | BUSH WON DEBATE REPUBLICANS AGREE | By Michael Oreskes Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/davis-journal-where-there-can-be-a-patent-on-life.html | Davis Journal Where There Can Be a Patent on Life | By Keith Schneider Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/deaver-kept-lobbying-after-warning-to-firm.html | Deaver Kept Lobbying After Warning to Firm | By Ben A Franklin Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/ex-general-to-run-for-house.html | ExGeneral to Run for House | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/genes-causative-link-to-alzheimer-s-is-disputed.html | Genes Causative Link to Alzheimers Is Disputed | By Harold M Schmeck Jr Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/jetliner-and-cargo-plane-miss-colliding-by-50-feet.html | Jetliner and Cargo Plane Miss Colliding by 50 Feet | By Richard Witkin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/man-in-the-news-youthful-conservative-judge-douglas-howard-ginsburg.html | MAN IN THE NEWS YOUTHFUL CONSERVATIVE JUDGE DOUGLAS HOWARD GINSBURG | By Stuart Taylor Jr Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/newark-s-mayor-backs-jackson.html | Newarks Mayor Backs Jackson | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/nominee-left-college-to-be-matchmaker.html | Nominee Left College to Be Matchmaker | By Philip Shenon Special To the New York Times | TX 2-178276 | 1987-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/obstacle-to-opening-of-nuclear-plants-is-cleared.html | Obstacle to Opening of Nuclear Plants Is Cleared | By Clifford D May Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/political-graft-charges-mounting-in-mississippi.html | POLITICAL GRAFT CHARGES MOUNTING IN MISSISSIPPI | By Ronald Smothers Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/president-selects-appellate-judge-to-become-justice.html | PRESIDENT SELECTS APPELLATE JUDGE TO BECOME JUSTICE | By Joel Brinkley | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/presser-foresees-merger-creating-political-giant.html | Presser Foresees Merger Creating Political Giant | By Kenneth B Noble Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/simon-tailors-roosevelt-cloak-to-80-s.html | Simon Tailors Roosevelt Cloak to 80s | By Robin Toner Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/us-admits-safety-faults-at-reactors-for-bomb-fuel.html | US Admits Safety Faults At Reactors for Bomb Fuel | By Matthew L Wald Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/utahans-win-custody-of-an-indian-boy-10.html | Utahans Win Custody Of an Indian Boy 10 | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-housing-and-the-poor-priest-s-proteges-honor-a-persuasive-life.html | Washington Talk Housing and the Poor Priests Proteges Honor A Persuasive Life | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/us/washington-talk-labor-department-two-studies-discover-a-miracle-same-thing.html | Washington Talk Labor Department Two Studies Discover A Miracle Same Thing | By Martin Tolchin | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/2-french-guards-slain-in-beirut.html | 2 French Guards Slain in Beirut | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/a-challenge-to-gorbachev-is-linked-to-summit-delay.html | A CHALLENGE TO GORBACHEV IS LINKED TO SUMMIT DELAY | BY Philip Taubman | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/excerpts-from-interview-with-the-soviet-general-staff-chief.html | Excerpts From Interview With the Soviet General Staff Chief | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/in-paris-cabs-le-hot-seat-awaits-the-mugger.html | IN PARIS CABS LE HOT SEAT AWAITS THE MUGGER | BY Youssef M Ibrahim | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/india-using-copters-in-fight-against-tamils-in-sri-lanka.html | India Using Copters in Fight Against Tamils in Sri Lanka | By Steven R Weisman Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/managua-plan-on-indians-hits-snag.html | Managua Plan on Indians Hits Snag | By James Lemoyne Special To the New York Times | TX 2-178276 | 1987-11-02 |

| | | | | |
|---|---|---|---|---|
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/philippine-security-tightened.html | Philippine Security Tightened | Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/russians-fearing-rise-in-prices-hoard-food.html | Russians Fearing Rise in Prices Hoard Food | By Bill Keller Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/sandinistas-again-refuse-talks-with-contra-leaders.html | Sandinistas Again Refuse Talks With Contra Leaders | By Stephen Kinzer Special To the New York Timesap | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/saudi-deal-is-sent-to-congress.html | Saudi Deal Is Sent to Congress | AP | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/soviet-marshal-sees-star-wars-giving-us-edge.html | Soviet Marshal Sees Star Wars Giving US Edge | By Bill Keller | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/summit-hopes-ride-on-talks-today.html | Summit Hopes Ride on Talks Today | By David K Shipler Special to the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/tokyo-journal-nakasone-bows-out-but-old-passions-never-die.html | Tokyo Journal Nakasone Bows Out but Old Passions Never Die | By Clyde Haberman Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-30 | https://www.nytimes.com/1987/10/30/world/wave-of-opposition-arrests-3-days-that-shook-malaysia.html | Wave of Opposition Arrests 3 Days That Shook Malaysia | By Barbara Crossette Special To the New York Times | TX 2-178276 | 1987-11-02 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/archives/consumer-saturday-the-postal-services-new-look.html | CONSUMER SATURDAYTHE POSTAL SERVICES NEW LOOK | By James Hirsch | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/2-germanys-agree-to-repatriate-art.html | 2 Germanys Agree to Repatriate Art | By Serge Schmemann Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/cbs-entertainment-chief-is-leaving-the-network.html | CBS ENTERTAINMENT CHIEF IS LEAVING THE NETWORK | By Peter J Boyer | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/dance-the-joffrey-ballet-in-ashton-works.html | Dance The Joffrey Ballet in Ashton Works | By Anna Kisselgoff | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/music-leningrad-state-symphony-plays-shostakovich-at-carnegie-hall.html | Music Leningrad State Symphony Plays Shostakovich at Carnegie Hall | By Donal Henahan | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/music-new-works-in-tribute-to-science.html | Music New Works in Tribute to Science | By John Rockwell Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/nbc-will-not-move-to-television-city.html | NBC WILL NOT MOVE TO TELEVISION CITY | By Thomas J Lueck | TX 2-185636 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/rock-lisa-lisa-performs-with-cult-jam-at-radio-city.html | Rock Lisa Lisa Performs With Cult Jam at Radio City | By Robert Palmer | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/sellars-withdraws-at-met.html | SELLARS WITHDRAWS AT MET | By Bernard Holland | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/arts/when-duos-are-all-in-the-family.html | When Duos Are All in The Family | By Ira Rosenblum | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/books/books-of-the-times-in-word-and-image.html | Books of The Times In Word and Image | By Michiko Kakutani | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/boeing-officer-will-retire.html | Boeing Officer Will Retire | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/comapny-news-stock-price-off-on-usg-s-suit.html | COMAPNY NEWS Stock Price Off On USGs Suit | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-hadson-to-merge-with-ultrasystems.html | COMPANY NEWS Hadson to Merge With Ultrasystems | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-head-of-kaisertech-loses-part-of-stake.html | COMPANY NEWS Head of Kaisertech Loses Part of Stake | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-holly-refuses-lowered-plum-bid.html | COMPANY NEWS Holly Refuses Lowered Plum Bid | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-investors-group-drops-wynns-s-bid.html | COMPANY NEWS Investors Group Drops Wynns Bid | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/company-news-victory-for-pennzoil-on-texaco-records.html | COMPANY NEWS Victory for Pennzoil On Texaco Records | By Lee A Daniels | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/credit-markets-prices-decline-on-dollar-fears.html | CREDIT MARKETS Prices Decline on Dollar Fears | By Phillip H Wiggins | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/dollar-ends-week-near-its-lows.html | Dollar Ends Week Near Its Lows | By Kenneth N Gilpin | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/ex-employee-wins-drug-test-case.html | ExEmployee Wins DrugTest Case | By Katherine Bishop Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/hopes-high-as-bhopal-talks-go-on.html | HOPES HIGH AS BHOPAL TALKS GO ON | By Sanjoy Hazarika Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/leading-indicators-fell-by-0.1-in-september.html | LEADING INDICATORS FELL BY 01 IN SEPTEMBER | By Robert D Hershey Jr Special To the New York Times | TX 2-185636 | 1987-11-05 |

| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/like-stocks-jokes-are-cheap.html | Like Stocks Jokes Are Cheap | By Glenn Kramon | TX 2-185636 | 1987-11-05 |
|---|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-bp-loss-casts-doubt-on-wood-gundy-deal.html | MARKET TURMOIL BP Loss Casts Doubt On Wood Gundy Deal | By John F Burns Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-fence-sitting-ends-for-many-investors.html | MARKET TURMOIL FENCESITTING ENDS FOR MANY INVESTORS | By Anise C Wallace Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-french-and-italians-pressed-to-devalue.html | MARKET TURMOIL French and Italians Pressed to Devalue | By Steven Greenhouse Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-funds-lag-a-dismal-market.html | Market Turmoil Funds Lag a Dismal Market | By Eric Berg | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-harvard-professor-to-aid-stock-plunge-panel.html | MARKET TURMOIL HARVARD PROFESSOR TO AID STOCKPLUNGE PANEL | By Leslie Wayne | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/market-turmoil-thatcher-s-bp-move-is-praised.html | MARKET TURMOIL Thatchers BP Move Is Praised | By Steve Lohr Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/new-home-sales-fall-by-5.2.html | NewHome Sales Fall By 52 | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-a-reactor-features-new-safety-system.html | PatentsA Reactor Features New Safety System | By Stacy V Jones | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-dental-implant.html | PATENTSDental Implant | By Stacy V Jones | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-heart-massage-device.html | PATENTSHeart Massage Device | By Stacy V Jones | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-locating-stars.html | PATENTSLocating Stars | By Stacy V Jones | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/patents-protecting-computer-privacy.html | PatentsProtecting Computer Privacy | By Stacy V Jones | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/six-indictments-in-title-case.html | Six Indictments In Title Case | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/stocks-continue-to-climb-sharply-in-heavy-trading.html | STOCKS CONTINUE TO CLIMB SHARPLY IN HEAVY TRADING | By Lawrence J de Maria | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/tax-bill-revision-seen-on-takeovers.html | Tax Bill Revision Seen on Takeovers | By Gary Klott Special To the New York Times | TX 2-185636 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/us-approves-merger-of-usair-and-piedmont.html | US Approves Merger Of USAir and Piedmont | By Agis Salpukas | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/us-sets-terms-of-phone-job.html | US Sets Terms of Phone Job | By Calvin Sims | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/business/your-money-stock-options-price-cut-seen.html | YOUR MONEY Stock Options Price Cut Seen | By Leonard Sloane | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/film-deadly-illusion.html | Film Deadly Illusion | By Vincent Canby | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/film-deranged-suspense-with-visions-and-killings.html | Film Deranged Suspense With Visions and Killings | By Caryn James | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/movies/star-of-wings-recalls-1927.html | Star of Wings Recalls 1927 | By Irvin Molotsky Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/about-new-york-acting-landlord-has-to-act-well-like-a-landlord.html | About New York Acting Landlord Has to Act Well Like a Landlord | By Gregory Jaynes | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/advantage-for-karpov-in-end-game.html | ADVANTAGE FOR KARPOV IN END GAME | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/after-nobel-prize-caviar-for-russian-poet.html | After Nobel Prize Caviar for Russian Poet | By Richard Bernstein | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/bridge-death-of-organizer-caused-long-delay-for-li-event.html | Bridge  Death of Organizer Caused Long Delay for LI Event | By Alan Truscott | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/carter-s-decade-of-learning-about-the-poor.html | Carters Decade of Learning About the Poor | By Sam Howe Verhovek | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/district-finds-2-classrooms-are-plenty.html | District Finds 2 Classrooms Are Plenty | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/grand-jury-refuses-to-indict-donovan-in-3d-us-inquiry.html | Grand Jury Refuses to Indict Donovan in 3d US Inquiry | By Selwyn Raab | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/nocturnal-runners-revive-central-park.html | NOCTURNAL RUNNERS REVIVE CENTRAL PARK | By Michel Marriott | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/pact-on-taxes-keeps-dreyfus-in-new-york.html | Pact on Taxes Keeps Dreyfus In New York | By Alan Finder | TX 2-185636 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/restored-stature-sought-for-staff-of-the-coroner.html | RESTORED STATURE SOUGHT FOR STAFF OF THE CORONER | By Ronald Sullivan | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/securities-analyst-charged-in-slaying-of-his-wife.html | SECURITIES ANALYST CHARGED IN SLAYING OF HIS WIFE | By James Feron | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/trying-to-help-francois-viewpoints-might-differ.html | Trying to Help Francois Viewpoints Might Differ | By Josh Barbanel | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/nyregion/zoning-shifted-to-protect-one-family-homes.html | Zoning Shifted to Protect OneFamily Homes | By Alan Finder | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/albert-crary-geophysicist-dies-an-explorer-of-both-polar-regions.html | Albert Crary Geophysicist Dies An Explorer of Both Polar Regions | By Edward Hudson | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/ian-mccullum-67-director-of-american-museum-in-england.html | Ian McCullum 67 Director Of American Museum in England | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/obituaries/kamal-el-mallakh.html | Kamal elMallakh | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/declaring-independence-from-king-george-steinbrenner.html | Declaring Independence From King George Steinbrenner | By Warren Goldstein | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/the-day-castro-almost-started-world-war-iii.html | The Day Castro Almost Started World War III | By Daniel Ellsberg | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/opinion/this-trivial-bottomaching-thing-we-call-high-school.html | THIS TRIVIAL BOTTOMACHING THING WE CALL HIGH SCHOOL | By Theodore R Sizer | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/a-rivalry-as-super-as-its-beginning.html | A RIVALRY AS SUPER AS ITS BEGINNING | By William C Rhoden Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/dickerson-says-rams-have-sent-him-to-colts.html | DICKERSON SAYS RAMS HAVE SENT HIM TO COLTS | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/firery-ensign-wins-in-rally.html | FIRERY ENSIGN WINS IN RALLY | By Steven Crist Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/florida-s-smith-passes-the-freshman-class.html | FLORIDAS SMITH PASSES THE FRESHMAN CLASS | By Kent Hannon Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/giants-pieces-don-t-quite-fit.html | GIANTS PIECES DONT QUITE FIT | By Gerald Eskenazi Special To the New York Times | TX 2-185636 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/hearns-lives-up-to-his-reputation.html | HEARNS LIVES UP TO HIS REPUTATION | By Phil Berger Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/marathoners-run-when-money-talks.html | MARATHONERS RUN WHEN MONEY TALKS | By Peter Alfano | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/nhl-canadiens-win-on-goal-by-mcphee.html | NHL CANADIENS WIN ON GOAL BY MCPHEE | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/spending-for-games-criticized.html | Spending For Games Criticized | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/sports-of-the-times-glasnost-travels-on-four-hoofs.html | SPORTS OF THE TIMES GLASNOST TRAVELS ON FOUR HOOFS | By Steven Crist | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/us-skater-trails-canadian.html | US SKATER TRAILS CANADIAN | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/viola-reaps-his-rewards.html | VIOLA REAPS HIS REWARDS | By Thomas Rogers | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/sports/watson-s-putting-increases-his-lead.html | WATSONS PUTTING INCREASES HIS LEAD | By Gordon S White Jr Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/style/de-gustibus-the-cocktail-cover-up-or-please-pass-the-ketchup.html | DE GUSTIBUS THE COCKTAIL COVERUP OR PLEASE PASS THE KETCHUP | By Marian Burros | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/style/health-care-at-home-a-mixed-blessing.html | Health Care at Home A Mixed Blessing | By Craig Wolff | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/style/israel-single-fathers-protest.html | ISRAEL SINGLE FATHERS PROTEST | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/theater/the-stage-don-t-get-god-started-a-gospel-musical.html | The Stage Dont Get God Started a Gospel Musical | By Stephen Holden | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/aids-and-hepatitis-cited-in-move-to-cut-health-worker-risks.html | AIDS and Hepatitis Cited in Move to Cut Health Worker Risks | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/aids-book-brings-fame-to-a-gay-san-franciscan.html | AIDS Book Brings Fame To a Gay San Franciscan | By Robert Reinhold Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/boston-s-flynn-breaks-rules-and-wins-hearts.html | Bostons Flynn Breaks Rules and Wins Hearts | By Richard J Meislin Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/burns-claim-the-10th-victim-of-jet-crash-in-indianapolis.html | Burns Claim the 10th Victim Of Jet Crash in Indianapolis | AP | TX 2-185636 | 1987-11-05 |

| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/chief-scientist-picked-for-antimissile-effort.html | Chief Scientist Picked For Antimissile Effort | AP | TX 2-185636 | 1987-11-05 |
|---|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/doles-share-top-billing-in-california-fund-event.html | Doles Share Top Billing in California Fund Event | By Bernard Weinraub Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/driver-in-fatal-86-bus-crash-sentenced-to-4-years-in-jail.html | Driver in Fatal 86 Bus Crash Sentenced to 4Years in Jail | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ethics-panel-widens-inquiry-to-2-house-members.html | Ethics Panel Widens Inquiry to 2 House Members | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ginsburg-choice-renews-tension-between-factions-in-white-house.html | Ginsburg Choice Renews Tension Between Factions in White House | By Steven V Roberts Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jackson-assails-reagan-on-plunge.html | JACKSON ASSAILS REAGAN ON PLUNGE | By Frank Lynn | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jet-crew-tells-of-close-call-at-o-hare.html | Jet Crew Tells of Close Call at OHare | By Richard Witkin | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/jewish-league-warns-of-neo-nazi-gangs-in-cities.html | Jewish League Warns of NeoNazi Gangs in Cities | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/meese-testifies-in-wedtech-case-faces-more-grand-jury-questions.html | Meese Testifies in Wedtech Case Faces More Grand Jury Questions | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/mother-convicted-of-abuse-in-daughter-s-suicide.html | Mother Convicted of Abuse in Daughters Suicide | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/poindexter-tells-of-telephone-call-from-deaver.html | Poindexter Tells of Telephone Call From Deaver | By Ben A Franklin Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/ptl-finances-said-to-improve.html | PTL Finances Said to Improve | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/senate-approves-drug-testing-in-transportation-jobs.html | Senate Approves Drug Testing in Transportation Jobs | By Irvin Molotsky Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/senate-panel-votes-funds-for-an-inquiry-into-indian-affairs.html | Senate Panel Votes Funds for an Inquiry Into Indian Affairs | AP | TX 2-185636 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/trial-opens-in-slaying-of-radio-talk-show-host.html | Trial Opens in Slaying of Radio Talk Show Host | By Thomas J Knudson Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/us-rejects-pleas-to-adjust-1990-census-for-undercount.html | US Rejects Pleas to Adjust 1990 Census for Undercount | By Clifford D May Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/us/woman-held-in-philadelphia-in-kidnapping-of-an-infant.html | Woman Held in Philadelphia In Kidnapping of an Infant | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/4300-opponents-of-regime-reported-held-in-bangladesh.html | 4300 Opponents of Regime Reported Held in Bangladesh | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/a-contra-supplier-in-costa-rica-got-375000-us-agency-says.html | A Contra Supplier in Costa Rica Got 375000 US Agency Says | By Martin Tolchin Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/accord-is-elusive-on-strategic-arms.html | ACCORD IS ELUSIVE ON STRATEGIC ARMS | By Michael R Gordon Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/carhaix-journal-sowing-a-language-s-seed-in-brittany.html | Carhaix Journal Sowing a Languages Seed in Brittany | By James M Markham Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/deng-is-quitting-the-central-committee.html | Deng Is Quitting the Central Committee | By Edward A Gargan Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/excerpts-from-reagan-s-news-conference-on-summit-talks.html | Excerpts From Reagans News Conference on Summit Talks | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/gorbachev-agrees-to-meet-reagan-in-capital-on-dec-7-to-sign-a-treaty-on-missiles.html | GORBACHEV AGREES TO MEET REAGAN IN CAPITAL ON DEC 7 TO SIGN A TREATY ON MISSILES | By David K Shipler Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/in-columbia-rising-violence-breeds-new-doubts.html | IN COLUMBIA RISING VIOLENCE BREEDS NEW DOUBTS | By Alan Riding Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/israel-inquiry-says-security-agents-lied-at-trials-of-terrorist-suspects.html | Israel Inquiry Says Security Agents Lied at Trials of Terrorist Suspects | Special to the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/israelis-wary-of-islam-s-rise-question-tilt-to-iran-in-war.html | Israelis Wary of Islams Rise Question Tilt to Iran in War | By Thomas L Friedman Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/mozambique-says-rebels-killed-at-least-211-civilians-in-ambush.html | Mozambique Says Rebels Killed At Least 211 Civilians in Ambush | AP | TX 2-185636 | 1987-11-05 |

| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/nicaragua-hints-at-truce-talks.html | Nicaragua Hints at Truce Talks | By Stephen Kinzer Special To the New York Times | TX 2-185636 | 1987-11-05 |
|---|---|---|---|---|---|
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/police-raid-korea-campuses.html | Police Raid Korea Campuses | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/politics-and-security-concerns-dash-hopes-for-extended-trip-by-gorbachev.html | Politics and Security Concerns Dash Hopes for Extended Trip by Gorbachev | By Bill Keller Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/rome-synod-bars-action-on-women.html | Rome Synod Bars Action on Women | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/shots-fired-in-berlin-escape.html | Shots Fired in Berlin Escape | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/text-of-the-soviet-american-announcement.html | Text of the SovietAmerican Announcement | AP | TX 2-185636 | 1987-11-05 |
| 1987-10-31 | https://www.nytimes.com/1987/10/31/world/war-crimes-unit-approves-unsealing-of-its-files.html | War Crimes Unit Approves Unsealing of Its Files | By Paul Lewis Special To the New York Times | TX 2-185636 | 1987-11-05 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/archives/numismatics-are-us-olympic-coins-appropriate-for-1988.html | NUMISMATICSARE US OLYMPIC COINS APPROPRIATE FOR 1988 | By Ed Reiter | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/a-baritone-cancels-dates-and-the-met-cancels-him.html | A Baritone Cancels Dates And the Met Cancels Him | By John Rockwell | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/antiques-items-treasured-by-china-s-sages.html | ANTIQUES Items Treasured By Chinas Sages | By Rita Reif | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/architecture-view-wright-s-vision-of-the-civilized-workplace.html | ARCHITECTURE VIEW WRIGHTS VISION OF THE CIVILIZED WORKPLACE | By Paul Goldberger | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/art-view-the-disturbing-power-of-duchamp-s-epiphanies.html | ART VIEW The Disturbing Power Of Duchamps Epiphanies | By John Russell | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/concert-barattelli-group.html | Concert Barattelli Group | By John Rockwell | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-ballet-hispanico-in-bill-of-five-works.html | Dance Ballet Hispanico In Bill of Five Works | By Jack Anderson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-by-linda-mussmann.html | Dance By Linda Mussmann | By Jennifer Dunning | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-joffrey-offers-stevenson-s-preludes.html | Dance Joffrey Offers Stevensons Preludes | By Anna Kisselgoff | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-susan-murphy-s-trapeze-program.html | Dance Susan Murphys Trapeze Program | By Jennifer Dunning | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/dance-view-martha-graham-s-ongoing-affirmation-of-life.html | DANCE VIEW Martha Grahams Ongoing Affirmation of Life | By Anna Kisselgoff | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/debuts-four-pianists-an-organist-and-violinist-in-recitals.html | Debuts Four Pianists an Organist and Violinist in Recitals | By Michael Kimmelman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-art.html | HOME VIDEOART | By Margaret Moorman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-garbo-talks.html | HOME VIDEO Garbo Talks | By Walter Goodman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-movies-142787.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-movies-269087.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-music.html | HOME VIDEOMUSIC | By Hal Goodman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-music.html | HOME VIDEOMUSIC | By Steve Schneider | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-radio-days.html | HOME VIDEO Radio Days | By Glenn Collins | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/home-video-sports.html | HOME VIDEOSPORTS | By Onathan Baumbach | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/jazz-buck-clayton-band.html | Jazz Buck Clayton Band | By John S Wilson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-elly-amelings-devotion-to-the-art-of-the-art-song.html | MUSICElly Amelings Devotion To the Art of the Art Song | By Barrymore L Scherer | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-leinsdorf-offers-mozart-and-stravinsky.html | Music Leinsdorf Offers Mozart and Stravinsky | By John Rockwell | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-view-directors-operas-sport-for-lazy-minds.html | MUSIC VIEW Directors Operas Sport for Lazy Minds | By Donal Henahan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/music-with-a-little-bit-of-luck-a-conducting-career-flourishes.html | MUSIC With a Little Bit of Luck a Conducting Career Flourishes | By Allan Kozinn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/opera-first-boheme-of-met-season.html | Opera First Boheme of Met Season | By Michael Kimmelman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/photography-view-finding-grace-in-the-awkward-humanity-of-people.html | PHOTOGRAPHY VIEW FINDING GRACE IN THE AWKWARD HUMANITY OF PEOPLE | By Andy Grundberg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/piano-william-wolfram.html | Piano William Wolfram | By Bernard Holland | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/pop-view-hits-on-parade-some-lessons-of-a-top-10-countdown.html | POP VIEW Hits on Parade Some Lessons of a Top10 Countdown | By John Rockwell | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/record-notes-compact-disk-shrinks.html | RECORD NOTES Compact Disk Shrinks | By Gerald Gold | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/recordings-a-lively-diversity-marks-a-new-label.html | RECORDINGS A Lively Diversity Marks a New Label | By Edward Schneider | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/recordings-robbie-robertson-waltzes-back-into-rock.html | RECORDINGS Robbie Robertson Waltzes Back Into Rock | By Robert Palmer | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/rock-the-cars-a-quintet.html | Rock The Cars A Quintet | By Robert Palmer | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/sound-high-quality-audio-at-midprice.html | SOUND HighQuality Audio at Midprice | By Hans Fantel | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/television-beneath-the-glitter-of-tinseltown-s-golden-days.html | TELEVISION Beneath the Glitter of Tinseltowns Golden Days | By Glenn Collins | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/tv-view-why-it-s-time-for-public-tv-to-go-private.html | TV VIEW Why Its Time for Public TV to Go Private | By John Corry | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/arts/video-super-vhs-enters-the-market.html | VIDEO SuperVHS Enters the Market | By Hans Fantel | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/adversaries-at-the-start.html | ADVERSARIES AT THE START | By Floyd Abrams | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/apartheids-prisoner.html | APARTHEIDS PRISONER | By Selwyn R Cudjoe | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/children-s-books-484887.html | CHILDRENS BOOKS | By Laurel Graeber | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/crime-484487.html | CRIME | By Newgate Callendar | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/daddy-has-the-best-gossip.html | DADDY HAS THE BEST GOSSIP | By Patricia Henley | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/dreaming-of-buffalo.html | DREAMING OF BUFFALO | By Liz Rosenberg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/enslaved-by-palstic-freed-by-calligraphy.html | ENSLAVED BY PALSTIC FREED BY CALLIGRAPHY | By Richard Sieburth | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/fueling-the-passarola.html | FUELING THE PASSAROLA | By Irving Howe | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/growing-up-thankless.html | GROWING UP THANKLESS | By Marilynne Robinson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/how-to-sparkle.html | HOW TO SPARKLE | By Jeff Jarvis | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction-483387.html | IN SHORT FICTION | By Garrett Epps | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORTFICTION | By Lois Gordon | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORTFICTION | By Oliver Conant | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORTFICTION | By Regina Weinreich | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-fiction.html | IN SHORTFICTION | By Walter Walker | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-479587.html | IN SHORT NONFICTION | By Joan Feeney | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-484287.html | IN SHORT NONFICTION | By Milt Freudenheim | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction-a-different-independence-day.html | IN SHORT NONFICTION A DIFFERENT INDEPENDENCE DAY | By Martha Southgate | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Pamela Bloom | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Philip Zaleski | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/love-in-the-back-40.html | LOVE IN THE BACK 40 | By Lee K Abbott | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/only-he-could-live-with-himself.html | ONLY HE COULD LIVE WITH HIMSELF | By Alan Stone | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/oscar-wilde-comedy-as-tragedy.html | OSCAR WILDE COMEDY AS TRAGEDY | By Peter Ackroyd | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/pinpin-chose-the-good-life.html | PINPIN CHOSE THE GOOD LIFE | By Clay Reynolds | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/rethinking-pax-americana.html | RETHINKING PAX AMERICANA | By Paul Kennedy | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/rock-n-roll-pilgrim.html | ROCK N ROLL PILGRIM | By Ralph Keyes | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/september-couples.html | SEPTEMBER COUPLES | By Donovan Fitzpatrick | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/stolen-loves-manly-vengeance.html | STOLEN LOVES MANLY VENGEANCE | By Thomas R Edwards | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/the-hit-mans-karma.html | THE HIT MANS KARMA | By Charles Willeford | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/urban-rats-in-fashion-s-maze.html | URBAN RATS IN FASHIONS MAZE | By Frank Conroy | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/watching-her-body-work.html | WATCHING HER BODY WORK | By Joy Duckett Cain | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/what-s-all-this-dying-helmut.html | WHATS ALL THIS DYING HELMUT | By Suzanne Ruta | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/where-has-all-the-floating-energy-gone.html | WHERE HAS ALL THE FLOATING ENERGY GONE | By Larry Rivers | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/whose-words-are-they-anyway.html | Whose Words Are They Anyway | By David Margolic | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/why-black-english-doesnt-add-up.html | WHY BLACK ENGLISH DOESNT ADD UP | By Joan Countryman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/why-novelists-are-so-sane.html | WHY NOVELISTS ARE SO SANE | By Stuart Schniderman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/books/wilde-in-new-york-beauty-packed-them-in.html | WILDE IN NEW YORK BEAUTY PACKED THEM IN | By Richard Ellman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/a-guide-tofancy-trading-tactics.html | A GUIDE TOFANCY TRADING TACTICS | By Julia M Flynn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/at-nyu-a-crash-course.html | AT NYU A CRASH COURSE | By N R Kleinfield | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/business-forum-the-search-for-economic-strategies-don-t-rule-out-tax-increases.html | BUSINESS FORUM THE SEARCH FOR ECONOMIC STRATEGIES DONT RULE OUT TAX INCREASES | By Lloyd Bentsen | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/business-forum-the-search-for-economic-strategies-not-higher-taxes.html | BUSINESS FORUM THE SEARCH FOR ECONOMIC STRATEGIESNOT HIGHER TAXES FASTER GROWTH | By Charles W McMillion Charles W McMillion An Economist Conducts Research and Provides Analysis For Members of Congress | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/cash-in-the-till-at-a-discount.html | Cash in the Till at a Discount | By John C Boland | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-cp-kindleberger-watch-prayerfully.html | THE ECONOMIC HISTORIANS VIEW Comparing the Collapses CP Kindleberger Watch Prayerfully | By Charles P Kindleberger | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-eugene-n-white-parallel-dilemmas.html | THE ECONOMIC HISTORIANS VIEW Comparing the Collapses Eugene N White Parallel Dilemmas | By Eugene N White | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-john-garraty-contradictory-signs.html | THE ECONOMIC HISTORIANS VIEW Comparing the Collapses John A Garraty Contradictory Signs | By John A Garraty | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/economic-historians-view-comparing-collapses-moses-abramovitz-no-panic-now.html | THE ECONOMIC HISTORIANS VIEW Comparing the Collapses Moses Abramovitz No Panic Now | By Moses Abramovitz | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/how-risk-rattled-the-street.html | HOW RISK RATTLED THE STREET | By William Glaberson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/investing-cash-rich-funds-hold-out-for-fire-sale.html | INVESTING CashRich Funds Hold Out for Fire Sale | By John C Boland | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/looking-ahead-with-statistics-and-tea-leaves.html | Looking Ahead With Statistics and Tea Leaves | By Richard W Stevenson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/pension-funds-weather-the-market-collapse.html | Pension Funds Weather the Market Collapse | By Michael Cowes | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/personal-finance-the-flight-to-money-market-funds.html | PERSONAL FINANCE The Flight to Money Market Funds | By Carole Gould | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/prospects-battling-the-budget-deficit.html | Prospects Battling the Budget Deficit | By Lawrence M Fisher | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/the-executive-computer-headlines-and-stock-quotes-on-call.html | THE EXECUTIVE COMPUTER Headlines and Stock Quotes on Call | By Peter H Lewis | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/the-fathers-of-financial-futures.html | THE FATHERS OF FINANCIAL FUTURES | By Julia Flynn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/business/week-in-business.html | WEEK IN BUSINESS | By Steve Dodson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/a-holiday-sampler.html | A Holiday Sampler | By Andrew L Yarrow | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/about-men-one-man-s-kids.html | About Men One Mans Kids | By Daniel Meier | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/an-elegant-low-calorie-feast.html | An Elegant LowCalorie Feast | By Barbara Kafka | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/an-evening-of-song.html | An Evening of Song | By Leslie Bennetts | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/back-to-back-dinners.html | BACKTOBACK DINNERS | By Nancy Harmon Jenkins | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/butoh-dance-of-darkness.html | BUTOH DANCE OF DARKNESS | By Margarett Loke | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/catering-s-new-role.html | Caterings New Role | By Jonathan Probber | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/ed-bradley-s-variation-on-a-classic.html | Ed Bradleys Variation on a Classic | By Lisa Belkin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/fashion-imitation-of-life.html | Fashion IMITATION OF LIFE | By Linda Wells | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/generous-servings.html | Generous Servings | By Suzanne Slesin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guest-observer-a-magazine-junkie.html | Guest Observer A Magazine Junkie | By James Atlas | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guests-at-breakfast-in-a-restaurant.html | Guests at Breakfast In a Restaurant | By Bryan Miller | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/guests-at-breakfast-in-a-restaurantand-at-home.html | Guests at Breakfast In a RestaurantAnd At Home | By Craig Claiborne | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/home-design-the-beasts-at-bay.html | HOME DESIGN THE BEASTS AT BAY | By Carol Vogel | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/in-defense-of-the-sweet.html | In Defense of the Sweet | By Frank J Prial | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/making-arrangements-for-under-25.html | Making Arrangements  For Under 25 | By Patricia Leigh Brown | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/maverick-sculptor-makes-good.html | MAVERICK SCULPTOR MAKES GOOD | By Michael Brenson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/men-s-style-the-formalities.html | MENS STYLE THE FORMALITIES | By Ruth La Ferla | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/on-language-goons-and-ginks-and-company-finks.html | On Language Goons and Ginks and Company Finks | By William Safire | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/pierre-franey-s-holiday-supper.html | Pierre Franeys Holiday Supper | By Pierre Franey | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/should-you-include-the-kids.html | Should You Include the Kids | By Susan Ferraro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/sipping-whiskies.html | Sipping Whiskies | By Howard G Goldberg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/staging-an-open-house.html | Staging an Open House | By Marian Burros | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/the-cocktail-party.html | The Cocktail Party | By Florence Fabricant | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/the-woman-who-beat-the-klan.html | The Woman Who Beat The Klan | By Jesse Kornbluth | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/up-in-arms-in-arizona.html | UP IN ARMS IN ARIZONA | By Alan Weisman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/was-man-meant-to-fly.html | WAS MAN MEANT TO FLY | By Morton Hunt | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/magazine/works-in-progress-the-gift-of-garb.html | Works in Progress THE GIFT OF GARB | By Bruce Weber | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-how-ugliness-led-to-happiness.html | FILM How Ugliness Led to Happiness | By Richard Bernstein | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-is-the-weapon-apartheid-the-target.html | Film Is the Weapon Apartheid the Target | By John F Burns | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/film-view-sorry-spectacle-at-lincoln-center.html | FILM VIEW Sorry Spectacle at Lincoln Center | By Vincent Canby | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/158-municipalities-to-vote-on-offices.html | 158 MUNICIPALITIES TO VOTE ON OFFICES | By Richard L Madden | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/1917-when-women-won-right-to-vote.html | 1917 WHEN WOMEN WON RIGHT TO VOTE | By Tessa Melvin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Gold | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/about-westchester-a-song-in-the-heart.html | ABOUT WESTCHESTERA SONG IN THE HEART | By Lynne Ames | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/amid-ethics-struggle-port-chester-turns-to-fight-connecticut.html | AMID ETHICS STRUGGLE PORT CHESTER TURNS TO FIGHT CONNECTICUT | By James Feron Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/amid-turmoil-yale-s-gay-studies-center-hold-conference.html | AMID TURMOIL YALES GAY STUDIES CENTER HOLD CONFERENCE | By Nick Ravo Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/an-officials-lot-is-not-an-easy-one.html | AN OFFICIALS LOT IS NOT AN EASY ONE | By Louise Saul | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-143487.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585287.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585387.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/answering-the-mail-585487.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/antiques-elegant-house-tour-of-rural-americana.html | ANTIQUESELEGANT HOUSE TOUR OF RURAL AMERICANA | By Muriel Jacobs | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/antismoking-campaign-is-planned-for-new-york.html | ANTISMOKING CAMPAIGN IS PLANNED FOR NEW YORK | By Howard W French | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-new-versions-of-the-figure-from-the-whitney-collection.html | ART NEW VERSIONS OF THE FIGURE FROM THE WHITNEY COLLECTION | By Vivien Raynor | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-puerto-rican-painting-at-squibb-gallery.html | ART PUERTO RICAN PAINTING AT SQUIBB GALLERY | By Vivien Raynor | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-retrospective-of-ida-applebroog-at-the-wadsworth-atheneum.html | ARTRETROSPECTIVE OF IDA APPLEBROOG AT THE WADSWORTH ATHENEUM | By William Zimmer | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/art-show-by-6-abstractionists-in-search-of-a-statement.html | ARTSHOW BY 6 ABSTRACTIONISTS IN SEARCH OF A STATEMENT | By Helen A Harrison | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/article-520487-no-title.html | Article 520487  No Title | By Alfonso A Narvaez Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/audubon-guide-to-walks-in-county.html | AUDUBON GUIDE TO WALKS IN COUNTY | By Ruth Robinson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/baby-boom-hitting-nursery-schools.html | BABY BOOM HITTING NURSERY SCHOOLS | By Patricia Keegan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/baby-m-s-mother-is-pregnant-out-of-wedlock-lawyer-says.html | Baby Ms Mother Is Pregnant Out of Wedlock Lawyer Says | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bicyclists-find-fun-and-health-in-clubs.html | BICYCLISTS FIND FUN AND HEALTH IN CLUBS | By Jack Cavanaugh | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bills-seek-clearer-addresses.html | BILLS SEEK CLEARER ADDRESSES | By Albert J Parisi | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/board-might-name-temporary-chief.html | BOARD MIGHT NAME TEMPORARY CHIEF | By Jane Perlez | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/bridgeport-helps-illiterate-adults.html | BRIDGEPORT HELPS ILLITERATE ADULTS | By Alicia Brooks | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/carrousels-fast-becoming-just-a-memory.html | CARROUSELS FAST BECOMING JUST A MEMORY | By Leo H Carney | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/clothes-make-the-men-and-women-at-historic-hudson-valley.html | CLOTHES MAKE THE MEN AND WOMEN AT HISTORIC HUDSON VALLEY | By Ann B Silverman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/conference-explores-publicart-problems.html | CONFERENCE EXPLORES PUBLICART PROBLEMS | By Rhoda M Gilinsky | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-expecting-the-worst-lessens-the-distress-of-remodeling.html | CONNECTICUT OPINION EXPECTING THE WORST LESSENS THE DISTRESS OF REMODELING | By Kitty Florey | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-teachers-need-the-perspective-of-our-history.html | CONNECTICUT OPINIONTEACHERS NEED THE PERSPECTIVE OF OUR HISTORY | By Joe Duffy | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-opinion-the-need-to-escape-and-the-place-to-do-it.html | CONNECTICUT OPINION THE NEED TO ESCAPE AND THE PLACE TO DO IT | By Clare Collins | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/connecticut-q-a-jane-s-garbacz-people-think-their-vote-doesnt-count.html | CONNECTICUT Q  A JANE S GARBACZPEOPLE THINK THEIR VOTE DOESNT COUNT | By Jacqueline Weaver | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/crafts-turning-over-new-leaves-in-gold.html | CRAFTS TURNING OVER NEW LEAVES IN GOLD | By Patricia Malarcher | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dean-of-newscasters-is-proud-of-legacy.html | DEAN OF NEWSCASTERS IS PROUD OF LEGACY | By Harold Hornstein | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/debate-on-tutoring-centers.html | DEBATE ON TUTORING CENTERS | By Reka Basu | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-elegance-retained-in-white-plains.html | DININGELEGANCE RETAINED IN WHITE PLAINS | By M H Reed | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-italian-food-in-an-unlikely-spot.html | DINING OUT ITALIAN FOOD IN AN UNLIKELY SPOT | By Joanne Starkey | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-little-old-mexico-in-meyersville.html | DINING OUTLITTLE OLD MEXICO IN MEYERSVILLE | By Valerie Sinclair | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dining-out-mexican-with-all-the-trimmings.html | DINING OUT MEXICAN WITH ALL THE TRIMMINGS | By Patricia Brooks | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/dioxin-how-much-is-too-much.html | DIOXIN HOW MUCH IS TOO MUCH | By Robert A Hamilton | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/drama-double-wedding-at-the-george-st.html | DRAMA Double Wedding At the George St | By Alvin Klein | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/events-to-celebrate-chemistry-day.html | EVENTS TO CELEBRATE CHEMISTRY DAY | By Rhoda M Gilinsky | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/ex-judge-is-accused-of-tenant-harassment.html | ExJudge Is Accused of Tenant Harassment | By Leonard Buder | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/felonies-down-as-transit-police-reorganize.html | Felonies Down As Transit Police Reorganize | By Richard Levine | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/female-composers-seeking-parity.html | FEMALE COMPOSERS SEEKING PARITY | By Roberta Hershenson | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/food-for-a-pleasant-repast-duck-salad-and-mousse.html | FOOD FOR A PLEASANT REPAST DUCK SALAD AND MOUSSE | By Moira Hodgson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/for-equestrians-every-day-is-a-day-for-riding-or-practicing.html | FOR EQUESTRIANS EVERY DAY IS A DAY FOR RIDING OR PRACTICING | By Helen Lippman Collins and Patricia Reardon | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/for-mystic-pizza-towns-and-residents-just-act-natural.html | FOR MYSTIC PIZZA TOWNS AND RESIDENTS JUST ACT NATURAL | By Carolyn Battista | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/from-strife-and-compromise-the-countys-government-emerged.html | FROM STRIFE AND COMPROMISE THE COUNTYS GOVERNMENT EMERGED | By Gary Kriss | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gardening-questions-of-the-gardenerin-autumn.html | GARDENINGQUESTIONS OF THE GARDENERIN AUTUMN | By Carl Totemeier | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gardening-questions-of-the-gardenerin-autumn.html | GARDENINGQUESTIONS OF THE GARDENERIN AUTUMN | By Carl Totemeier | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gardening-questions-of-the-gardenerin-autumn.html | GARDENINGQUESTIONS OF THE GARDENERIN AUTUMN | By Carl Totemeier | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gardening-questions-of-the-gardenerin-autumn.html | GARDENINGQUESTIONS OF THE GARDENERIN AUTUMN | By Carl Totemeier | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/green-acres-bonds-win-wide-backing.html | GREEN ACRES BONDS WIN WIDE BACKING | By Rena Fruchter | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | on/groton-fighting-to-regain-the-croaker.html | GROTON FIGHTING TO REGAIN THE CROAKER | By Robert A Hamilton | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/group-helps-disabled-find-work.html | GROUP HELPS DISABLED FIND WORK | By Sharon L Bass | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/group-shares-lotto-jackpot.html | Group Shares Lotto Jackpot | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/grunewald-outspoken-adversary.html | GRUNEWALD OUTSPOKEN ADVERSARY | By Eric Schmitt | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/gulotta-tireless-executive.html | Gulotta Tireless Executive | By Eric Schmitt | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/halpin-relentless-challenger.html | HALPIN RELENTLESS CHALLENGER | By Philip S Gutis | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/helping-the-poor-in-trenton-to-help-themselves.html | HELPING THE POOR IN TRENTON TO HELP THEMSELVES | By Robert J Salgado | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hewlett-asks-aid-to-save-old-house.html | HEWLETT ASKS AID TO SAVE OLD HOUSE | By Sharon Monahan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/home-clinic-tips-on-replacing-floorboards.html | HOME CLINIC TIPS ON REPLACING FLOORBOARDS | By John Warde | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hospice-will-offer-care-to-the-homeless.html | HOSPICE WILL OFFER CARE TO THE HOMELESS | By Gitta Morris | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/hospital-uses-trivia-in-pursuit-of-funds.html | HOSPITAL USES TRIVIA IN PURSUIT OF FUNDS | By Gina Geslewitz | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/housing-group-rebuilds-in-newark.html | Housing Group Rebuilds in Newark | By Alfonso A Narvaez Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/how-zoos-compare.html | How Zoos Compare | By Leo H Carney | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/howard-beach-lawyers-to-attack-2-accounts.html | Howard Beach Lawyers to Attack 2 Accounts | By Joseph P Fried | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/jersey-republicans-seek-to-control-legislature.html | Jersey Republicans Seek To Control Legislature | By Joseph F Sullivan Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/karpov-and-kasparov-agree-to-draw-in-game-7-of-series.html | KARPOV AND KASPAROV AGREE TO DRAW IN GAME 7 OF SERIES | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/landowners-to-build-within-nature-preserve.html | LANDOWNERS TO BUILD WITHIN NATURE PRESERVE | By Carolyn Ryzewicz | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/lasdon-park-hotel-termed-rumor.html | LASDON PARK HOTEL TERMED RUMOR | By Gary Kriss | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/learning-to-deal-with-aids-at-work.html | LEARNING TO DEAL WITH AIDS AT WORK | By Penny Singer | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/local-role-called-vital.html | LOCAL ROLE CALLED VITAL | By Louise Saul | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/logrande-planner-s-philosophy.html | LOGRANDE PLANNERS PHILOSOPHY | By Philip S Gutis | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/long-island-journal-828087.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/long-island-opinion-development-striking-a-balance.html | LONG ISLAND OPINION DEVELOPMENT STRIKING A BALANCE | By Donald Everett Axinn This Article Was Adapted From A Recent Speech By Donald Everett Axinn Chairman of the Donald E Axinn Companies of Jericho Developers of Office and Industrial Parks To the North Shore Business Forum Mr Axinn Is Also A Writer and Poet Last Week Hofstra University Renamed Its Library the Joan and Donald E Axinn Library | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/low-turnout-predicted-for-local-elections.html | LOW TURNOUT PREDICTED FOR LOCAL ELECTIONS | By James Feron | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-drop-may-aid-lilco-takeover-effort.html | MARKET DROP MAY AID LILCO TAKEOVER EFFORT | By John Rather | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-expected-to-influence-elections.html | MARKET EXPECTED TO INFLUENCE ELECTIONS | By Joseph F Sullivan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/market-slide-worries-retailers.html | MARKET SLIDE WORRIES RETAILERS | By Peggy McCarthy | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/memoirs-of-weequahic-jews.html | MEMOIRS OF WEEQUAHIC JEWS | By Martta Rose | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/merola-bronx-district-attorney-eulogized-as-a-man-of-conscience.html | MEROLA BRONX DISTRICT ATTORNEY EULOGIZED AS A MAN OF CONSCIENCE | By Mark A Uhlig | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/month-later-storm-cleanup-goes-on-upstate.html | MONTH LATER STORM CLEANUP GOES ON UPSTATE | By Harold Faberspecial To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-a-concert-of-minstrel-s-poetry-and-song.html | MUSIC A CONCERT OF MINSTRELS POETRY AND SONG | By Robert Sherman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-american-music-week-to-be-observed.html | MUSICAMERICAN MUSIC WEEK TO BE OBSERVED | By Rena Fruchter | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/music-renaissance-tones-in-wilton.html | MUSIC RENAISSANCE TONES IN WILTON | By Robert Sherman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/naacp-faces-suit-on-election.html | NAACP FACES SUIT ON ELECTION | By Carlo M Sardella | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/nassau-and-suffolk-head-for-the-polls.html | NASSAU AND SUFFOLK HEAD FOR THE POLLS | By Frank Lynn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/nassau-executive-foes-clash-in-style-and-views.html | Nassau Executive Foes Clash in Style and Views | By Eric Schmitt Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-journal-mercy-marathon.html | NEW JERSEY JOURNALMERCY MARATHON | By Susan Rosenbluth | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-journal-trailblazer-recalled.html | NEW JERSEY JOURNAL TRAILBLAZER RECALLED | By Ralph Ginzburg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-opinionbaseball-stadium-bonds-pro-ocn-no-it-s-wrong-idea-wrong-time.html | NEW JERSEY OPINIONBASEBALLSTADIUM BONDS PRO AND OCN NO  ITS THE WRONG IDEA AT THE WRONG TIME | By Robert G Torricelli | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/new-jersey-opinionbaseballstadium-bonds-pro-and-con-yes-the-economy.html | NEW JERSEY OPINIONBASEBALLSTADIUM BONDS PRO AND CONYES  THE ECONOMY HASMUCH TO GAIN | By Anton J Campanella | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/plan-for-old-mine-rouses-cortlandt.html | PLAN FOR OLD MINE ROUSES CORTLANDT | By Betsy Brown | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/political-notes-queens-judge-finds-change-to-his-liking.html | POLITICAL NOTES QUEENS JUDGE FINDS CHANGE TO HIS LIKING | By Frank Lynn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/repeal-possible-on-contractor-law.html | Repeal Possible On Contractor Law | By Thomas Clavin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/sag-harbor-studies-sewer-takeover.html | SAG HARBOR STUDIES SEWER TAKEOVER | By Laura Herbst | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/sermon-becomes-book-on-raising-a-mensch.html | SERMON BECOMES BOOK ON RAISING A MENSCH | By Barbara Delatiner | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/speaking-personally-how-to-visit-the-college-of-your-dreams.html | SPEAKING PERSONALLY HOW TO VISIT THE COLLEGE OF YOUR DREAMS | By Rod Ostfeld | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/state-tries-asian-carp-to-curb-growth-in-ponds.html | STATE TRIES ASIAN CARP TO CURB GROWTH IN PONDS | By Thomas Clavin | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/suffolk-legislature-facing-extensive-changes.html | SUFFOLK LEGISLATURE FACING EXTENSIVE CHANGES | By John Rather | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-view-from-wilton-dry-town-faces-liquor-ballot-again.html | THE VIEW FROM WILTONDRY TOWN FACES LIQUOR BALLOT AGAIN | By Daniel Hatch | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/the-voice-of-helen-hayes.html | THE VOICE OF HELEN HAYES | By Barbara Delatiner | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-a-modern-day-medea-in-yale-drama-series.html | THEATER A MODERNDAY MEDEA IN YALE DRAMA SERIES | By Alvin Klein | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-master-harold-on-emelin-stage.html | THEATER MASTER HAROLD ON EMELIN STAGE | By Alvin Klein | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-reviews-a-very-moving-night-mother.html | THEATER REVIEWS A Very Moving Night Mother | By Leah D Frank | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/theater-reviews-the-foreigner-romantic-comedy.html | THEATER REVIEWS The Foreigner Romantic Comedy | By Leah D Frank | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/town-to-vote-on-ward-proposal.html | TOWN TO VOTE ON WARD PROPOSAL | By Thomas Clavin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/turtle-back-pursues-state-zoo-status.html | TURTLE BACK PURSUES STATE ZOO STATUS | By Leo H Carney | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/tutoring-centers-successes-debated.html | TUTORING CENTERS SUCCESSES DEBATED | By Rekha Basu | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-federalist-birthday.html | WESTCHESTER JOURNAL FEDERALIST BIRTHDAY | By Tessa Melvin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-minerva-j-chapman.html | WESTCHESTER JOURNALMINERVA J CHAPMAN | By Rhoda M Gilinsky | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-journal-photographic-competition.html | WESTCHESTER JOURNALPHOTOGRAPHIC COMPETITION | By Lynne Ames | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-an-election-inspector-files-reort-from-the-front-lines.html | WESTCHESTER OPINION AN ELECTION INSPECTOR FILES REORT FROM THE FRONT LINES | By Jane Adcock | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-football-is-back-and-a-husband-runs-with-the-wind.html | WESTCHESTER OPINION FOOTBALL IS BACK AND A HUSBAND RUNS WITH THE WIND | By Phyllis Seidelman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/westchester-opinion-preserve-the-preposition.html | WESTCHESTER OPINIONPRESERVE THE PREPOSITION | By Mary Humphrey | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/which-peak-is-uppermost.html | WHICH PEAK IS UPPERMOST | By Ralph Ginzburg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/whitman-home-is-site-of-rally-for-bond-issue.html | WHITMAN HOME IS SITE OF RALLY FOR BOND ISSUE | By Carlo M Sardella | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/why-victorian-drab-try-tangerine-gables.html | WHY VICTORIAN DRAB TRY TANGERINE GABLES | By Maria Stieglitz | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wildlife-refuge-named-for-stewart-mckinney.html | Wildlife Refuge Named For Stewart McKinney | Special to the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wilton-girl-lifts-us-soccer-hopes.html | WILTON GIRL LIFTS US SOCCER HOPES | By Jack Cavanaugh | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/wiretaps-link-larry-davis-to-plot-to-slay-a-man-and-elude-police.html | WIRETAPS LINK LARRY DAVIS TO PLOT TO SLAY A MAN AND ELUDE POLICE | By Howard W French | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/nyregion/yankees-to-stay-in-new-york-city.html | YANKEES TO STAY IN NEW YORK CITY | By Sam Howe Verhovek | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/obituaries/herbert-mayes-87-a-former-top-editor-of-magazines-dies.html | HERBERT MAYES 87 A FORMER TOP EDITOR OF MAGAZINES DIES | By Wolfgang Saxon | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/a-sendoff-from-this-vale-of-tears.html | A SendOff From This Vale of Tears | By Joe Queenan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/at-home-abroad-symbols-that-matter.html | AT HOME ABROAD Symbols That Matter | By Anthony Lewis | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/essay-on-the-firing-line.html | ESSAY On the Firing Line | By William Safire | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/opinion/how-reagan-created-the-crash.html | How Reagan Created the Crash | By Daniel Patrick Moynihan | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/are-rent-vouchers-a-boon-or-a-bust.html | Are Rent Vouchers a Boon or a Bust | By Anthony Depalma | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/commercial-property-warehouses-an-ugly-duckling-starts-to-get-investors-respect.html | Commercial Property Warehouses An Ugly Duckling Starts to Get Investors Respect | By Mark McCain | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/focus-the-elderly-resolving-a-housing-challenge.html | FOCUS THE ELDERLYResolving A Housing Challenge | By Shirley Elder | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | If Youre Thinking of Living in Turtle Bay | By Judith Warner | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-connecticut-and-westchester-luxury-builder-explores-a-new-market.html | In the Region Connecticut and Westchester Luxury Builder Explores a New Market | By Eleanor Charles | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-long-island-libel-suits-protection-or-intimidation.html | In the Region Long IslandLibel Suits Protection or Intimidation | By Diana Shaman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/in-the-region-new-jersey.html | In the Region New Jersey | By Rachelle Garbarine | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/northeast-notebook-boston-the-city-wants-a-lower-profile.html | NORTHEAST NOTEBOOK BOSTONThe City Wants A Lower Profile | By Linda Corman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/northeast-notebook-philadelphia-fair-skies-for-fairmount.html | NORTHEAST NOTEBOOK PHILADELPHIAFair Skies For Fairmount | By Margaret O Kirk | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-columbus-ga-arsenal-place-sets-the-pace.html | NOTEBOOK COLUMBUS GAArsenal Place Sets the Pace | By Patricia B Quinley | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-dorset-vt-home-prices-surge-upward.html | NOTEBOOK DORSET VTHome Prices Surge Upward | By Linda Goodspeed | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/notebook-honolulu-1901-restoration-for-waikiki.html | NOTEBOOK HONOLULU1901 Restoration For Waikiki | By Rodney N Smith | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/perspectives-taxes-on-offices-raising-the-burden-on-unsold-buildings.html | Perspectives Taxes on Offices Raising the Burden on Unsold Buildings | By Alan S Oser | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-codes-to-live-by-looking-it-up.html | Postings Codes to Live By Looking It Up | By Lisa Foderaro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-home-builders-forum-looking-at-1988.html | Postings Home Builders Forum Looking at 1988 | By Lisa Foderaro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-new-complex-for-trenton-bullish-on-offices.html | POSTINGS New Complex for Trenton Bullish on Offices | By Lisa Foderaro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/postings-special-zoning-in-westport-offices-grouped-with-homes.html | POSTINGS SPECIAL ZONING IN WESTPORT Offices Grouped With Homes | By Lisa W Foderaro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/q-a-937087.html | QA | By Shawn G Kennedy | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/stepping-up-the-war-on-discrimination.html | Stepping Up the War on Discrimination | By Lisa W Foderaro | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/streetscape-corn-exchange-bank-noble-monument-thrift-with-unusually-modern-air.html | Streetscape The Corn Exchange Bank A Noble Monument to Thrift With an Unusually Modern Air | By Christopher Gray | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/realestate/talking-closings-surviving-market-s-turmoil.html | Talking Closings Surviving Markets Turmoil | By Andree Brooks | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/a-16-touchdown-game.html | A 16Touchdown Game | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/an-upbeat-mcneil-is-trying-to-get-back-in-step.html | AN UPBEAT MCNEIL IS TRYING TO GET BACK IN STEP | By William C Rhoden | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/baseball-notebook-shake-up-in-the-front-officeleave-some-hot-seats-empty.html | BASEBALL NOTEBOOK SHAKEUP IN THE FRONT OFFICELEAVE SOME HOT SEATS EMPTY | By Murray Chass | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-east-bc-upsets-tennessee-20-18.html | COLLEGE FOOTBALL EAST BC UPSETS TENNESSEE 2018 | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-harvard-takes-first-place.html | COLLEGE FOOTBALL HARVARD TAKES FIRST PLACE | By Jack Cavanaugh Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-holy-cross-rolls-to-a-record-of-8-0.html | COLLEGE FOOTBALL HOLY CROSS ROLLS TO A RECORD OF 80 | AP | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-midwest-indiana-slips-as-iowa-rallies-29-21.html | COLLEGE FOOTBALL MIDWEST INDIANA SLIPS AS IOWA RALLIES 2921 | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-princeton-defense-halts-penn.html | COLLEGE FOOTBALL PRINCETON DEFENSE HALTS PENN | By Robert Strauss Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-south-auburn-routs-florida-and-limits-smith-to-72-yards.html | COLLEGE FOOTBALL SOUTH AUBURN ROUTS FLORIDA AND LIMITS SMITH TO 72 YARDS | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-southwest-texas-reaches-3-0-in-conference-41-27.html | COLLEGE FOOTBALL SOUTHWEST Texas Reaches 30 In Conference 4127 | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/college-football-west-aikman-rescues-ucla.html | COLLEGE FOOTBALL WEST AIKMAN RESCUES UCLA | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/dickerson-is-happy-to-become-a-colt.html | Dickerson Is Happy to Become a Colt | By William C Rhoden Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/dickerson-traded-to-colts.html | DICKERSON TRADED TO COLTS | By Gerald Eskenazi | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/figure-skating-us-skater-trails-canadian.html | FIGURE SKATING US Skater Trails Canadian | By Michael Janofsky Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/for-coaches-ties-don-t-always-bind.html | For Coaches Ties Dont Always Bind | By Ara Parseghian | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/giant-s-linebacking-corps-has-one-new-member-turmoil.html | GIANTS LINEBACKING CORPS HAS ONE NEW MEMBER TURMOIL | By Gerald Eskenazi Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/golfz-watson-retains-a-4-stroke-lead.html | GOLFZ Watson Retains A 4Stroke Lead | By Gordon S White Jr Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/halfway-through-a-2-year-quest-for-greatness.html | Halfway Through A 2Year Quest For Greatness | By Roy S Johnson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/horse-racing-le-glorieux-the-favorite-takes-the-dc-international.html | HORSE RACING Le Glorieux the Favorite Takes the DC International | By Steven Crist Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/inspired-islanders-clobber-rangers.html | Inspired Islanders Clobber Rangers | By Joe Sexton Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/lions-glimpse-promised-land.html | Lions Glimpse Promised Land | By Vincent M Mallozzi | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/outdoors-focusing-clearly-on-deer-hunting.html | Outdoors Focusing Clearly On Deer Hunting | By Nelson Bryant | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/pro-basketball-midnight-comes-and-king-s-a-bullet.html | PRO BASKETBALL Midnight Comes And Kings a Bullet | By Sam Goldaper | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/pro-hockey-devils-latest-victim-is-the-cup-champion.html | PRO HOCKEY Devils Latest Victim Is the Cup Champion | By Alex Yannis Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/race-looks-short-on-stars-but-long-on-intrigue.html | Race Looks Short on Stars but Long on Intrigue | By Peter Alfano | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/school-sports-st-anthony-not-caught-in-chase.html | SCHOOL SPORTS St Anthony Not Caught in Chase | By Al Harvin | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-of-the-times-the-george-factor.html | SPORTS OF THE TIMES The George Factor | By Dave Anderson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/sports-of-the-times-the-minnesota-tunes-the-new-york-boy.html | SPORTS OF THE TIMES THE MINNESOTA TUNES THE NEW YORK BOY | By Ira Berkow | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/sports/syracuse-wins-no-8.html | SYRACUSE WINS NO 8 | By William N Wallace Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/around-the-garden-preparations-for-spring.html | AROUND THE GARDEN PREPARATIONS FOR SPRING | By Joan Lee Faust | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/bridge-a-well-staged-event.html | BRIDGE A WELLSTAGED EVENT | By Alan Truscott | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/camera-portraiture-and-perils.html | CAMERA PORTRAITURE AND PERILS | By Andy Grundberg | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/chess-computer-shows-it-can-beat-a-human-master.html | CHESS COMPUTER SHOWS IT CAN BEAT A HUMAN MASTER | By Robert Byrne | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/style/stamps-british-stamps-that-look-back-into-history.html | STAMPS BRITISH STAMPS THAT LOOK BACK INTO HISTORY | By John F Dunn | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/a-fairy-tale-musical-grows-up.html | A FAIRYTALE MUSICAL GROWS UP | By Stephen Holden | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Stephen Holden | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/theater-how-a-bold-director-has-transformed-a-regional-theater.html | THEATER HOW A BOLD DIRECTOR HAS TRANSFORMED A REGIONAL THEATER | By Jeremy Gerard | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/theater/theater-the-tango-meets-jorge-luis-borges.html | THEATER The Tango Meets Jorge Luis Borges | By Leslie Bennetts | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/a-directory-of-winter-sailings.html | A DIRECTORY OF WINTER SAILINGS | By Vernon Kidd | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/cruises-shifting-from-global-to-regional.html | Cruises Shifting From Global To Regional | By Vernon Kidd | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/escaping-to-the-freedom-of-the-seas.html | Escaping To the Freedom Of the Seas | By Fletcher Knebel | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/fare-of-the-country-san-francisco-s-own-bread.html | FARE OF THE COUNTRY San Franciscos Own Bread | By S Irene Virbila | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/john-browns-landscape.html | John Browns Landscape | By Wilma Dykeman | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/no-visa-voyage-to-leningrad.html | NoVisa Voyage to Leningrad | By William Steif | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/practical-traveler-calming-the-jitters-about-tipping-on-cruises.html | Practical Traveler Calming the Jitters About Tipping on Cruises | By Betsy Wade | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/q-and-a-929987.html | Q AND A | By Stanley Carr | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/shoppers-world-custom-cufflinks-made-in-london.html | SHOPPERS WORLDCustom Cufflinks Made in London | By Judith Burnley | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/south-dakota-music-shrine.html | SOUTH DAKOTA MUSIC SHRINE | By Karen Monson | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/traveling-with-a-touchy-tooth.html | Traveling With a Touchy Tooth | By Sylvaine Rouy Neves | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/two-worlds-in-the-south-seas.html | Two Worlds in the South Seas | By Nicholas D Kristof | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/travel/what-s-doing-in-sydney.html | Whats Doing in Sydney | By C C OHanlon | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/66-are-injured-by-toxic-leak-at-texas-plant.html | 66 Are Injured By Toxic Leak At Texas Plant | AP | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/a-shift-by-soviet-toward-subtlety-on-arms-foreseen.html | A SHIFT BY SOVIET TOWARD SUBTLETY ON ARMS FORESEEN | By Michael R Gordon Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/alaska-outbreak-may-signal-what-s-ahead-in-flu-season.html | Alaska Outbreak May Signal Whats Ahead in Flu Season | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/blast-theory-in-titanic-s-sinking-is-disputed.html | Blast Theory in Titanics Sinking Is Disputed | By Walter Sullivan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/bottle-bill-on-ballot-in-capital.html | Bottle Bill on Ballot in Capital | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/budget-negotiators-consider-cuts-in-some-cost-of-living-increases.html | Budget Negotiators Consider Cuts In Some CostofLiving Increases | By Jonathan Fuerbringer Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/chicago-mother-traded-her-child-for-cocaine.html | Chicago Mother Traded Her Child for Cocaine | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/court-choice-in-focus-a-portrait-of-ginsburg.html | COURT CHOICE IN FOCUS A PORTRAIT OF GINSBURG | By Robert Pear With Jeff Gerth Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/farms-future-on-pennsylvania-ballot.html | Farms Future On Pennsylvania Ballot | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/former-wedtech-executive-testifies-about-bribery.html | Former Wedtech Executive Testifies About Bribery | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/home-rule-debate-stirs-vermonters.html | Home Rule Debate Stirs Vermonters | By Sally Johnson Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/house-panel-stalls-bid-to-shift-us-water-agency-to-denver.html | HOUSE PANEL STALLS BID TO SHIFT US WATER AGENCY TO DENVER | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/involvement-found-up-among-reform-jews.html | Involvement Found Up Among Reform Jews | By William G Blair | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/lawmakers-act-to-bar-inmates-book-profits.html | Lawmakers Act to Bar Inmates Book Profits | Special to the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/maine-sees-a-crossroad-and-it-s-busy.html | Maine Sees a Crossroad and Its Busy | By Lyn Riddle Special To the New York Times | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/mayor-of-indianapolis-keeping-options-open.html | MAYOR OF INDIANAPOLIS KEEPING OPTIONS OPEN | AP | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/more-woman-seek-x-rays-of-breasts.html | MORE WOMAN SEEK XRAYS OF BREASTS | Special to the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/parched-conditions-drying-northwest-s-economy.html | Parched Conditions Drying Northwests Economy | By Timothy Egan Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/poll-finds-iowa-voters-more-liberal-than-nation.html | Poll Finds Iowa Voters More Liberal Than Nation | By E J Dionne Jr | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/prosecutor-resigns-in-florida.html | Prosecutor Resigns in Florida | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/race-for-kentucky-governor-growing-personal.html | Race for Kentucky Governor Growing Personal | By Andrew Rosenthal Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/reagan-renews-appeal-to-act-soon-on-nominee.html | Reagan Renews Appeal to Act Soon on Nominee | By Joel Brinkley Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/report-links-youths-to-40-of-arson-arrests.html | Report Links Youths to 40 of Arson Arrests | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/researchers-report-progress-in-the-treatment-of-cirrhosis.html | Researchers Report Progress In the Treatment of Cirrhosis | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/rise-in-executions-widening-debate.html | Rise in Executions Widening Debate | By Peter Applebome Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/search-of-pittsburgh-pupils-leads-to-a-suit-by-aclu.html | Search of Pittsburgh Pupils Leads to a Suit by ACLU | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/separated-twins-gain-weight-and-are-off-the-critical-list.html | Separated Twins Gain Weight And Are Off the Critical List | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/smoking-vs-life-expectancy.html | Smoking vs Life Expectancy | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/softening-tone-jackson-delivers-dual-message.html | Softening Tone Jackson Delivers Dual Message | By David E Rosenbaum | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/the-reagans-attend-funeral-for-her-mother-in-phoenix.html | The Reagans Attend Funeral For Her Mother in Phoenix | Special to the New York Times | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/therapists-protest-award-to-member-of-reagan-aids-panel.html | Therapists Protest Award to Member of Reagan AIDS Panel | By Glenn Collins Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/toy-for-cribs-being-recalled-as-a-hazard-of-strangulation.html | Toy for Cribs Being Recalled As a Hazard of Strangulation | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/traficant-of-ohio-planning-regional-presidential-effort.html | Traficant of Ohio Planning Regional Presidential Effort | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/train-crash-kills-crewman.html | Train Crash Kills Crewman | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/uniform-rules-on-sentencing-to-take-effect-in-us-courts.html | UNIFORM RULES ON SENTENCING TO TAKE EFFECT IN US COURTS | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/vermont-moves-to-decertify-former-bennington-educator.html | Vermont Moves to Decertify Former Bennington Educator | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/vermont-s-homeless-double.html | Vermonts Homeless Double | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/where-a-good-squabble-mellows-the-ozark-chill.html | Where a Good Squabble Mellows the Ozark Chill | By William Robbins Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/us/woman-held-in-philadelphia-in-kidnapping-of-an-infant.html | Woman Held in Philadelphia In Kidnapping of an Infant | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/can-nations-set-aside-their-parochialism-in-time.html | Can Nations Set Aside Their Parochialism in Time | By Clyde H Farnsworth | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/fighting-elm-disease-the-natural-way.html | FIGHTING ELM DISEASE THE NATURAL WAY | By Andrew H Malcolm | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/gorbachev-s-style-veils-his-substance.html | GORBACHEVS STYLE VEILS HIS SUBSTANCE | By David K Shipler | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-getting-permission-to-have-an-abortion.html | IDEAS  TRENDSGETTING PERMISSION TO HAVE AN ABORTION | By Katherine Bishop | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-rising-cost-of-health-care-still-outstrip-mdeicare-gains.html | IDEAS  TRENDS RISING COST OF HEALTH CARE STILL OUTSTRIP MDEICARE GAINS | By Robert Pear | TX 2-197964 | 1987-11-10 |

| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/ideas-trends-trendy-mountain-bikes-pose-unexpected-threat-to-wilderness-trails.html | IDEAS  TRENDS TRENDY MOUNTAIN BIKES POSE UNEXPECTED THREAT TO WILDERNESS TRAILS | By Robert Reinhold | TX 2-197964 | 1987-11-10 |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/judge-ginsberg-a-nominee-with-a-short-paper-trail.html | JUDGE GINSBERG A Nominee With a Short Paper Trail | By Linda Greenhouse | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/tense-manila-debates-how-best-to-fight-the-rebels.html | TENSE MANILA DEBATES HOW BEST TO FIGHT THE REBELS | By Bernard E Trainor | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-nation-not-all-black-mayors-hitch-fortunes-to-jackson-s-star.html | THE NATION NOT ALL BLACK MAYORS HITCH FORTUNES TO JACKSONS STAR | By William E Schmidt | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-region-new-york-s-police-feel-the-chill-of-racial-tension.html | THE REGION NEW YORKS POLICE FEEL THE CHILL OF RACIAL TENSION | By Howard W French | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-world-beijing-is-gliding-ever-more-westward.html | THE WORLD BEIJING IS GLIDING EVER MORE WESTWARD | By Edward A Gargan | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/weekinreview/the-world-us-contras-and-sandinistas-face-a-reckoning-on-peace-plan.html | THE WORLD US CONTRAS AND SANDINISTAS FACE A RECKONING ON PEACE PLAN | By James F Clarity | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/200-reported-held-by-police-in-chile.html | 200 REPORTED HELD BY POLICE IN CHILE | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/3-day-blizzard-in-himalayas-strands-nearly-200-climbers.html | 3Day Blizzard in Himalayas Strands Nearly 200 Climbers | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/a-decisive-struggle-looms-in-chile-for-a-new-pinochet-and-his-foes.html | A Decisive Struggle Looms in Chile For a New Pinochet and His Foes | By Shirley Christian Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/africa-nation-opens-doors-to-the-french.html | AFRICA NATION OPENS DOORS TO THE FRENCH | By James Brooke Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/americans-in-philippines-face-security-curbs.html | Americans in Philippines Face Security Curbs | By Seth Mydans Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/critic-of-gorbachev-offers-to-resign-his-moscow-party-post.html | CRITIC OF GORBACHEV OFFERS TO RESIGN HIS MOSCOW PARTY POST | By Bill Keller Special To the New York Times | TX 2-197964 | 1987-11-10 |

| | | | | |
|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/frank-talk-on-aids-brings-praise-for-uganda.html | Frank Talk on AIDS Brings Praise for Uganda | By Sheila Rule Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/greece-to-study-charges-of-bugging-the-press-and-politicians.html | Greece to Study Charges of Bugging the Press and Politicians | By Alan Cowell Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/greek-role-as-refugee-haven-brings-problems.html | Greek Role as Refugee Haven Brings Problems | By Alan Cowell Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/in-yugoslavia-rising-ethnic-strife-brings-fears-of-worse-civil-conflict.html | In Yugoslavia Rising Ethnic Strife Brings Fears of Worse Civil Conflict | By David Binder Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/india-is-battling-pornographic-movie-posters.html | India Is Battling Pornographic Movie Posters | By Sanjoy Hazarika Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/kenyan-police-and-moslems-fight-after-rally-is-canceled.html | Kenyan Police and Moslems Fight After Rally Is Canceled | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/mozart-milestone-slips-by-in-prague.html | MOZART MILESTONE SLIPS BY IN PRAGUE | By Henry Kamm Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/nicaragua-leader-seeks-more-aid-in-moscow.html | Nicaragua Leader Seeks More Aid in Moscow | By Stephen Kinzer Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/nyerere-in-shift-remains-tanzania-party-leader.html | Nyerere in Shift Remains Tanzania Party Leader | By Sheila Rule Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/pretoria-acts-to-improve-ties-with-zimbabwe.html | Pretoria Acts to Improve Ties With Zimbabwe | By John D Battersby Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/quandary-in-gulf-success-brings-escalation.html | Quandary in Gulf Success Brings Escalation | By Bernard E Trainor Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/rebels-burned-bus-passengers-survivors-in-mozambique-say.html | Rebels Burned Bus Passengers Survivors in Mozambique Say | AP | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/soviet-criticizes-us-role-in-gulf.html | SOVIET CRITICIZES US ROLE IN GULF | Special to the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/soviet-survey-of-moscow-residents-finds-a-wide-range-of-political-views.html | Soviet Survey of Moscow Residents Finds a Wide Range of Political Views | By Bill Keller Special To the New York Times | TX 2-197964 | 1987-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/summit-meeting-just-a-handshake.html | Summit Meeting Just a Handshake | By David K Shipler Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/tibet-communists-link-riots-to-dalai-lama.html | TIBET COMMUNISTS LINK RIOTS TO DALAI LAMA | By Edward A Gargan Speical To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/tokyo-bars-sanctions-against-iranians.html | Tokyo Bars Sanctions Against Iranians | By Clyde Haberman Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/toll-in-sri-lanka-shakes-india-aides.html | TOLL IN SRI LANKA SHAKES INDIA AIDES | By Steven R Weisman Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/turkish-press-dailies-in-display-of-freedom.html | Turkish Press Dailies in Display of Freedom | By Alan Cowell Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/un-agency-faces-a-bitter-election.html | UN Agency Faces a Bitter Election | By Roberto Suro Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/uncertain-soviet-marks-milestone.html | UNCERTAIN SOVIET MARKS MILESTONE | By Philip Taubman Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-01 | https://www.nytimes.com/1987/11/01/world/us-sees-troubling-tilt-by-pakistan-to-iran.html | US Sees Troubling Tilt by Pakistan to Iran | By Elaine Sciolino Special To the New York Times | TX 2-197964 | 1987-11-10 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/700-nbc-workers-facing-dismissal.html | 700 NBC WORKERS FACING DISMISSAL | By Peter J Boyer | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/ballet-joffrey-performs-la-fille-mal-gardee.html | Ballet Joffrey Performs La Fille Mal Gardee | By Anna Kisselgoff | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/concert-the-toronto.html | Concert The Toronto | By Bernard Holland | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/dance-japanese-group-at-la-mama.html | Dance Japanese Group at La Mama | By Jack Anderson | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/dance-robert-banta.html | Dance Robert Banta | By Jennifer Dunning | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/hebrew-union-s-temple-gets-a-new-style-ark.html | Hebrew Unions Temple Gets a NewStyle Ark | By Grace Glueck | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/new-and-mighty-piano-makes-carnegie-debut.html | New and Mighty Piano Makes Carnegie Debut | By Harold C Schonberg | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/pop-blossom-dearie.html | Pop Blossom Dearie | By John S Wilson | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/recital-lynn-harrell-cellist.html | Recital Lynn Harrell Cellist | By Bernard Holland | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/recital-the-kavafians.html | Recital The Kavafians | By Michael Kimmelman | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/the-art-of-the-chinese-scholar.html | The Art of the Chinese Scholar | By Douglas C McGill | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/tv-review-first-eden-mediterranean-history.html | TV Review First Eden Mediterranean History | By John Corry | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/arts/tv-review.html | TV Review | By John J OConnor | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/books/books-of-the-times-760187.html | Books of The Times | By Christopher LehmannHaupt | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/a-break-for-debtor-nations.html | A Break for Debtor Nations | By Clyde H Farnsworth Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/administration-assails-soviet-car-export-plan.html | Administration Assails Soviet CarExport Plan | By Clyde H Farnsworth Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-four-agencies-win-additional-accounts.html | Advertising Four Agencies Win Additional Accounts | By Philip H Dougherty | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-new-job-reassuring-investors.html | Advertising New Job Reassuring Investors | By Philip H Dougherty | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/advertising-nw-ayer-chairman-begins-reorganization.html | Advertising NW Ayer Chairman Begins Reorganization | By Philip H Dougherty | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/auto-unions-will-test-custodial-care-benefit.html | Auto Unions Will Test CustodialCare Benefit | By Milt Freudenheim | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/baldwin-case-policies-freed.html | Baldwin Case Policies Freed | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-and-the-law-economics-and-ginsburg.html | Business and the Law Economics And Ginsburg | By Stephen Labaton | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-people-amgen-chief-confident-on-biotechnology-gains.html | BUSINESS PEOPLE Amgen Chief Confident On Biotechnology Gains | By Andrea Adelson | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/business-people-viability-is-stressed-at-lf-rothschild.html | BUSINESS PEOPLE Viability Is Stressed At LF Rothschild | By Daniel F Cuff | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/contraction-is-wall-street-theme-as-industry-plans-for-major-cuts.html | Contraction Is Wall Street Theme As Industry Plans for Major Cuts | By James Sterngold | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/credit-markets-rise-in-prices-flattens-out.html | CREDIT MARKETS Rise in Prices Flattens Out | By Michael Quint | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/dollar-declines-in-tokyo-trading.html | Dollar Declines in Tokyo Trading | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/emphasis-is-shifting-on-dollar.html | Emphasis Is Shifting On Dollar | By Peter T Kilborn Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/european-officials-leave-exchange-rates-intact.html | European Officials Leave Exchange Rates Intact | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/gas-station-gimmicks-return.html | Gas Station Gimmicks Return | By Matthew L Wald Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/hanna-nickel-to-be-sold.html | Hanna Nickel to be Sold | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/hunt-tax-trial-to-start-today.html | Hunt Tax Trial to Start Today | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-bank-takeovers-a-key-issue-in-peru.html | INTERNATIONAL REPORT Bank Takeovers A Key Issue in Peru | By Alan Riding Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-france-sees-threat-to-share-offerings.html | INTERNATIONAL REPORT France Sees Threat To Share Offerings | By Steven Greenhouse Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/international-report-plunge-unnerves-hong-kong.html | INTERNATIONAL REPORT Plunge Unnerves Hong Kong | By Nicholas D Kristof Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/market-place-picking-stocks-after-the-selloff.html | Market Place Picking Stocks After the Selloff | By Vartanig G Vartan | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/nationwide-s-mortgage-bid.html | Nationwides Mortgage Bid | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/purchasers-report-expansion.html | Purchasers Report Expansion | By Calvin Sims | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/business/stake-in-savings-unit.html | Stake in Savings Unit | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/6-upstate-teen-agers-die-as-train-hits-their-car.html | 6 Upstate TeenAgers Die as Train Hits Their Car | AP | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/after-the-fall-will-the-yuppies-rise-again.html | After the Fall Will the Yuppies Rise Again | By Lee A Daniels | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/bridge-bid-from-melbourne-event-had-the-look-of-a-misprint.html | Bridge Bid From Melbourne Event Had the Look of a Misprint | By Alan Truscott | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/cultures-clash-as-farms-become-suburbs.html | Cultures Clash as Farms Become Suburbs | By Robert Hanley | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/for-one-day-tiny-goblins-oust-dealers-at-park.html | For One Day Tiny Goblins Oust Dealers at Park | By Esther Iverem | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/holding-on-to-business-balancing-tax-cuts-and-revenues-is-key.html | Holding On To Business Balancing Tax Cuts And Revenues Is Key | By Alan Finder | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/honing-the-rapier-to-skewer-yuppies.html | Honing the Rapier to Skewer Yuppies | By Elizabeth Kolbert | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/in-new-york-city-rats-survive-the-man-race.html | In New York City Rats Survive the Man Race | By Steven Erlanger | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/karpov-and-kasparov-show-stubborn-spirit.html | Karpov and Kasparov Show Stubborn Spirit | By Robert Byrne | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/metro-matters-battered-women-find-system-slow-to-change.html | Metro Matters Battered Women Find System Slow to Change | By Sam Roberts | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/new-york-state-s-curriculum-on-aids-criticized.html | New York States Curriculum on AIDS Criticized | By Jane Gross | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/new-yorkers-to-decide-on-changes-to-constitution.html | New Yorkers to Decide on Changes to Constitution | By Jeffrey Schmalz | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/officer-kills-bronx-man-shooting-reports-differ.html | Officer Kills Bronx Man Shooting Reports Differ | By Ari L Goldman | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/one-party-strength-likely-to-continue-in-3-states.html | OneParty Strength Likely to Continue in 3 States | By Frank Lynn | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/prosecutors-say-tapes-show-mob-infiltrating-carpenter-union.html | Prosecutors Say Tapes Show Mob Infiltrating Carpenter Union | By Selwyn Raab | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/shot-into-apartment-kills-boy-5.html | Shot Into Apartment Kills Boy 5 | By John T McQuiston | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/nyregion/woman-battles-koch-s-program-for-mentally-ill.html | Woman Battles Kochs Program For Mentally Ill | By Josh Barbanel | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/joseph-campbell-writer-known-for-his-scholarship-on-mythology.html | Joseph Campbell Writer Known For His Scholarship on Mythology | By Wolfgang Saxon | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/obituaries/rene-levesque-separatist-leader-and-quebec-s-ex-premier-is-dead.html | Rene Levesque Separatist Leader And Quebecs ExPremier Is Dead | By John F Burns Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/forget-about-the-deficits.html | Forget About the Deficits | By Laurence J Kotlikoff | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/in-the-nation-a-moment-of-truth.html | IN THE NATION A Moment of Truth | By Tom Wicker | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/opinion/the-russian-coup-of-1917.html | The Russian Coup of 1917 | By Leon Wieseltier | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/focus-boston-reining-in-back-bay-projects.html | Focus BostonReining In Back Bay Projects | By Susan Diesenhouse | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-chester-pa-vacant-houses-used-for-poor.html | NATIONAL NOTEBOOK CHESTER PAVacant Houses Used for Poor | By Margaret Kirk | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-lakeland-fla-mining-firm-as-developer.html | NATIONAL NOTEBOOK LAKELAND FLAMining Firm As Developer | By Jeff Kline | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/realestate/national-notebook-spring-green-wis-trying-times-at-taliesin.html | NATIONAL NOTEBOOK SPRING GREEN WISTrying Times At Taliesin | By Tim Urbonya | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/at-finish-a-chute-full-of-idiosyncrasies.html | At Finish a Chute Full of Idiosyncrasies | By Phil Berger | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/auburn-s-burger-stars.html | Auburns Burger Stars | By William N Wallace | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/chargers-triumph-on-overtime-kick.html | Chargers Triumph On Overtime Kick | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/dawkins-s-wife-dies.html | Dawkinss Wife Dies | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/devils-success-a-true-team-effort.html | Devils Success a True Team Effort | By Alex Yannis | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/diverting-attention-from-city-s-woes.html | DIVERTING ATTENTION FROM CITYS WOES | By Sara Rimer | TX 2-185635 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/golf-watson-wins-to-end-slump-clearwater-wins.html | GolfWatson Wins to End Slump Clearwater Wins | By Gordon S White Jrap | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/horse-racing-europeans-sweep-us-in-festival.html | HORSE RACING Europeans Sweep US in Festival | By Steven Crist Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/horse-show-jenkins-the-old-pro-enjoys-new-status.html | HORSE SHOW Jenkins the Old Pro Enjoys New Status | By Robin Finn | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/how-to-stand-out-in-a-sea-of-runners.html | How to Stand Out In a Sea of Runners | By Robert Mcg Thomas Jr | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/inspired-colts-down-jets-19-14.html | Inspired Colts Down Jets 1914 | By William C Rhoden Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/kenyan-and-briton-win-the-marathon.html | KENYAN AND BRITON WIN THE MARATHON | By Peter Alfano | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/mcmahon-again-sparks-bear-victory.html | McMahon Again Sparks Bear Victory | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/nfl-giants-find-dallas-unfriendly-territory.html | NFL Giants Find Dallas Unfriendly Territory | By Gerald Eskenazi Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/nhl-islanders-edge-bruins-in-overtime-6-5.html | NHL Islanders Edge Bruins in Overtime 65 | By Joe Sexton Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/olympic-notebook-friends-and-rivals-at-the-top.html | Olympic Notebook Friends and Rivals at the Top | By Michael Janofsky Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/one-woman-race-with-a-new-soloist.html | OneWoman Race With a New Soloist | By Roy S Johnson | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/outdoors-hunting-deer-indirectly.html | Outdoors Hunting Deer Indirectly | By Nelson Bryant | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/question-box.html | Question Box | By Ray Corio | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/rangers-problems-prolonged-by-oilers.html | Rangers Problems Prolonged by Oilers | By Robin Finn | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/school-football-kellenberg-defeats-st-dominic-for-title.html | SCHOOL FOOTBALL Kellenberg Defeats St Dominic for Title | By Al Harvin | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-of-the-times-the-nfl-s-biggest-trade.html | Sports of The Times The NFLs Biggest Trade | By Dave Anderson | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-of-the-times-the-psyching-team-to-the-rescue.html | Sports of The Times The Psyching Team to the Rescue | BY Ira Berkow | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-extra-effort.html | Sports World Specials Extra Effort | BY Steve Potter AND Jack Cavanaugh | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-larger-than-life.html | Sports World Specials Larger Than Life | BY Steve Potter AND Jack Cavanaugh | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/sports/sports-world-specials-the-racing-bug.html | Sports World Specials The Racing Bug | BY Steve Potter AND Jack Cavanaugh | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/style/relationships-after-a-child-is-molested.html | Relationships After A Child Is Molested | By Nadine Brozan | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/style/sandinista-turns-his-efforts-to-down-s-syndrome.html | Sandinista Turns His Efforts to Downs Syndrome | By Stephen Kinzer | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/style/two-support-groups-for-political-families.html | Two Support Groups for Political Families | By Sally Johnson Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/theater/stage-from-gershwin-reaching-for-the-moon.html | Stage From Gershwin Reaching for the Moon | By Stephen Holden | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/a-folksy-dukakis-marches-on-south.html | A Folksy Dukakis Marches on South | By Robin Toner Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/after-auspicious-beginnings-public-art-finds-itself-at-odds-with-the-public.html | After Auspicious Beginnings Public Art Finds Itself at Odds With the Public | By William E Schmidt Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/ailing-deaver-is-hospitalized-a-delay-for-trial-is-uncertain.html | Ailing Deaver Is Hospitalized A Delay for Trial Is Uncertain | By David Johnston Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/babbitt-in-car-accident-but-not-seriously-injured.html | Babbitt in Car Accident but Not Seriously Injured | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/budget-conferees-discussing-limit-on-social-security-rise.html | Budget Conferees Discussing Limit on Social Security Rise | By Jonathan Fuerbringer Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/coming-home-with-aids-to-a-small-town.html | Coming Home With AIDS to a Small Town | By Dirk Johnson Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/crews-work-to-drain-tank-that-leaked-chemical-cloud.html | Crews Work to Drain Tank That Leaked Chemical Cloud | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/democrats-assail-gop-on-pollution.html | DEMOCRATS ASSAIL GOP ON POLLUTION | By Philip Shabecoff Special To the New York Times | TX 2-185635 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/fraud-charged-in-sale-of-steel-to-atom-plants.html | Fraud Charged in Sale Of Steel to Atom Plants | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/girl-3-undergoes-4-organ-transplant.html | Girl 3 Undergoes 4Organ Transplant | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/jury-awards-former-student-30000-for-hazing-injuries.html | Jury Awards Former Student 30000 for Hazing Injuries | AP | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/kansas-city-journal-beachhead-in-a-war-on-pornography.html | KANSAS CITY JOURNAL BEACHHEAD IN A WAR ON PORNOGRAPHY | By William Robbins Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/lawsuit-to-determine-rights-of-illegal-aliens.html | Lawsuit to Determine Rights of Illegal Aliens | By Katherine Bishop Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/maine-voters-to-decide-fate-of-nuclear-plant.html | Maine Voters to Decide Fate of Nuclear Plant | By Lyn Riddle Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/police-checkpoint-use-is-upheld-in-california.html | Police Checkpoint Use Is Upheld in California | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/question-is-raised-on-ginsburg-s-role-in-tv-case.html | Question Is Raised on Ginsburgs Role in TV Case | By David Johnston Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/rate-of-violent-crime-reported-on-the-wane.html | Rate of Violent Crime Reported on the Wane | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/texas-to-vote-on-legalizing-betting-on-horses.html | Texas to Vote on Legalizing Betting on Horses | By Peter Applebome Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/therapists-protest-an-award-for-member-of-aids-panel.html | Therapists Protest an Award For Member of AIDS Panel | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/turnout-seen-as-key-in-philadelphia-mayoral-vote.html | Turnout Seen as Key in Philadelphia Mayoral Vote | By William K Stevens FeInfPhiladelphia Nov 1  Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-presidential-politics-why-kirkpatrick-says-other-women-should.html | WASHINGTON TALK PRESIDENTIAL POLITICS WHY KIRKPATRICK SAYS OTHER WOMEN SHOULD RUN FOR OFFICE | By Wayne King Special To the New York Times | TX 2-185635 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/washington-talk-the-us-abroad-adding-to-an-embassy-s-flourish.html | WASHINGTON TALK THE US ABROAD ADDING TO AN EMBASSYS FLOURISH | By Barbara Gamarekian Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/us/an-iran-affair-is-emerging-in-france.html | An Iran Affair Is Emerging in France | By Steven Greenhouse Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/deng-steps-down-amid-signs-policy-will-survive-him.html | DENG STEPS DOWN AMID SIGNS POLICY WILL SURVIVE HIM | By Edward A Gargan Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/israel-cabinet-defers-issue-of-security-agency.html | Israel Cabinet Defers Issue of Security Agency | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/koch-group-meets-contras.html | Koch Group Meets Contras | Special to the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/korean-takes-campaign-to-rival-s-door.html | Korean Takes Campaign to Rivals Door | By Susan Chira Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/london-journal-yes-charles-has-an-itch-it-s-to-squelch-the-press.html | LONDON JOURNAL YES CHARLES HAS AN ITCH ITS TO SQUELCH THE PRESS | By Howell Raines Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/malaysian-crackdown-shatters-a-bright-image.html | Malaysian Crackdown Shatters a Bright Image | By Barbara Crossette Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/radiation-team-sent-to-brazil-saves-two-with-a-new-drug.html | Radiation Team Sent to Brazil Saves Two With a New Drug | By Harold M Schmeck Jr | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/remark-on-military-role-stokes-bonn-debate.html | Remark on Military Role Stokes Bonn Debate | By Serge Schmemann Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/soviet-flight-of-armenians-heads-for-us.html | Soviet Flight Of Armenians Heads for US | By Felicity Barringer Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/tass-sends-report-on-party-dissent-then-cancels-it.html | TASS SENDS REPORT ON PARTY DISSENT THEN CANCELS IT | By Philip Taubman Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/un-criticized-by-iranian-official-over-efforts-to-settle-war-in-gulf.html | UN Criticized by Iranian Official Over Efforts to Settle War in Gulf | By Roberto Suro Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/us-asserts-iran-rebuffed-offers-of-direct-talks.html | US Asserts Iran Rebuffed Offers Of Direct Talks | By Elaine Sciolino Special to the New York Times | TX 2-185635 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-02 | https://www.nytimes.com/1987/11/02/world/us-official-says-missile-treaty-with-soviet-is-nearly-completed.html | US Official Says Missile Treaty With Soviet Is Nearly Completed | By Clifford D May Special To the New York Times | TX 2-185635 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/art-sales-outlook-up-in-the-air.html | Art Sales Outlook Up in the Air | By Douglas C McGill | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/battling-aids-from-the-stage.html | Battling AIDS From the Stage | By Bernard Holland | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/city-opera-zauberflote.html | City Opera Zauberflote | By Michael Kimmelman | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/gary-cummings-dead-former-cbs-executive.html | Gary Cummings Dead Former CBS Executive | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-margaret-price-sings-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF Margaret Price Sings At Avery Fisher Hall | By Will Crutchfield | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-michael-parloff-flutist-solos-at-alice-tully-hall.html | MUSIC NOTED IN BRIEF Michael Parloff Flutist Solos at Alice Tully Hall | By Bernard Holland | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-philharmonic-ensemble-at-merkin-concert-hall.html | MUSIC NOTED IN BRIEF Philharmonic Ensemble At Merkin Concert Hall | By Michael Kimmelman | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/music-noted-in-brief-robert-phillips-guitar.html | MUSIC NOTED IN BRIEF Robert Phillips Guitar | By Will Crutchfield | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/arts/recital-pavarotti.html | Recital Pavarotti | By Will Crutchfield | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/books/books-of-the-times-006187.html | BOOKS OF THE TIMES | By John Gross | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/a-few-pluses-seen-from-stock-crisis.html | A Few Pluses Seen From Stock Crisis | By Anise C Wallace | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-ad-pages-increase.html | ADVERTISING Ad Pages Increase | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-alaska-air-and-pepsi-are-winners-at-festival.html | ADVERTISING Alaska Air and Pepsi Are Winners at Festival | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-goodyear-to-leave-thompson.html | Advertising Goodyear To Leave Thompson | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-interpublic-to-buy-gross.html | ADVERTISING Interpublic To Buy Gross | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-lotas-wins-account.html | ADVERTISING Lotas Wins Account | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-new-ads-from-nynex.html | ADVERTISING New Ads From Nynex | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-ogilvy-profit-rises.html | ADVERTISING Ogilvy Profit Rises | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/arbitrager-had-loss-of-100-million.html | Arbitrager Had Loss of 100 Million | By Robert J Cole | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/average-raise-under-5.html | Average Raise Under 5 | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/banks-learning-a-hard-lesson.html | Banks Learning a Hard Lesson | By Robert A Bennett | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/bid-to-lift-opec-output.html | Bid to Lift OPEC Output | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/building-outlays-rise-1.5.html | Building Outlays Rise 15 | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/business-people-dean-witter-hires-27-from-salomon.html | BUSINESS PEOPLE Dean Witter Hires 27 From Salomon | By Eric N Berg | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/business-people-former-head-of-peoples-will-lead-dart-drug.html | BUSINESS PEOPLE Former Head of Peoples Will Lead Dart Drug | By Daniel F Cuff | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/careers-wanted-college-presidents.html | Careers Wanted College Presidents | By Elizabeth M Fowler | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-goldome-to-add-parts-of-rainier.html | COMPANY NEWS Goldome to Add Parts of Rainier | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-greyhound-begins-rural-bus-service.html | COMPANY NEWS Greyhound Begins Rural Bus Service | AP | TX 2-185634 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-jmb-completes-cadillac-bid.html | COMPANY NEWS JMB Completes Cadillac Bid | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-lotus-introduces-agenda-program.html | COMPANY NEWS LOTUS INTRODUCES AGENDA PROGRAM | By Lawrence M Fisher Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-maxwell-to-buy-alco-gravure.html | COMPANY NEWS Maxwell to Buy AlcoGravure | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/company-news-texaco-loses-in-texas-high-court.html | COMPANY NEWS Texaco Loses in Texas High Court | By Thomas C Hayes Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/credit-markets-bill-rates-advance-sharply.html | CREDIT MARKETS Bill Rates Advance Sharply | By Michael Quint | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/currency-markets-dollar-low-vs-the-yen-and-mark.html | CURRENCY MARKETS Dollar Low Vs the Yen And Mark | By Kenneth N Gilpin | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/factory-orders-posted-1.1-gain-for-september.html | Factory Orders Posted 11 Gain for September | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/german-currency-intervention-unlikely.html | German Currency Intervention Unlikely | By Leonard Silk | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/gm-holding-engine-talks.html | GM Holding Engine Talks | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/hong-kong-client-in-schwab-case.html | Hong Kong Client in Schwab Case | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/hunts-and-irs-begin-385-million-tax-trial.html | HUNTS AND IRS BEGIN 385 MILLION TAX TRIAL | By Gregory A Robb Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/japanese-chip-dumping-has-ended-us-finds.html | Japanese Chip Dumping Has Ended US Finds | By David E Sanger | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/market-place-trading-range-seen-for-dow.html | Market Place Trading Range Seen for Dow | By Vartanig G Vartan | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nasa-delays-4-contracts.html | NASA Delays 4 Contracts | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/nation-steps-up-productivity.html | Nation Steps Up Productivity | AP | TX 2-185634 | 1987-11-05 |

| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/new-commerce-post-stirs-up-storm.html | New Commerce Post Stirs Up Storm | By Clyde H Farnsworth Special To the New York Times | TX 2-185634 | 1987-11-05 |
|---|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/new-computer-company-set.html | New Computer Company Set | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/rise-in-us-drilling-rigs.html | Rise in US Drilling Rigs | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/stocks-advance-on-a-wide-front-as-volume-continues-to-moderate.html | Stocks Advance on a Wide Front As Volume Continues to Moderate | By Lawrence J de Maria | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/takeover-activity-resuming-santa-fe-and-henley-talk.html | Takeover Activity Resuming SANTA FE AND HENLEY TALK | By Richard W Stevenson Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/takeover-activity-resuming-singer-gets-hostile-offer.html | Takeover Activity Resuming SINGER GETS HOSTILE OFFER | By Agis Salpukas | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/talking-business-with-palmer-of-the-wharton-school-drop-expected-in-job-offers.html | Talking Business with Palmer of the Wharton School Drop Expected In Job Offers | By Leslie Wayne | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/business/webb-chairman-steps-down.html | Webb Chairman Steps Down | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/movies/tv-review-story-of-panama-canal.html | TV Review Story of Panama Canal | By John Corry | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/573-new-units-to-replace-a-newark-housing-project.html | 573 New Units to Replace A Newark Housing Project | By Alfonso A Narvaez Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/article-144887-no-title.html | Article 144887  No Title | By Kathleen Teltsch Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/boxer-s-widow-wins-7-year-old-legal-fight.html | Boxers Widow Wins 7YearOld Legal Fight | By Kirk Johnson | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/bridge-at-tournament-on-riviera-the-beach-is-a-distraction.html | Bridge At Tournament on Riviera The Beach Is a Distraction | By Alan Truscott | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/chelsea-discount-shopping-gets-local-board-backing.html | Chelsea Discount Shopping Gets Local Board Backing | By David W Dunlap | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/chess-game-is-adjourned.html | Chess Game Is Adjourned | AP | TX 2-185634 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/driver-takes-the-stand-in-howard-beach-trial.html | Driver Takes the Stand In Howard Beach Trial | By Joseph P Fried | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/hospitalization-of-homeless-challenged.html | Hospitalization of Homeless Challenged | By Josh Barbanel | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/hra-office-to-coordinate-soup-kitchens-and-pantries.html | HRA Office to Coordinate Soup Kitchens and Pantries | By Trish Hall | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/lawyer-for-whitehead-defends-custody-fight.html | Lawyer for Whitehead Defends Custody Fight | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/manhattan-couple8-are-charged-in-beating-of-6-year-old-daughter.html | Manhattan Couple8 Are Charged In Beating of 6YearOld Daughter | By Todd S Purdum | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/new-york-city-hospitals-fail-to-get-heart-transplant-unit.html | New York City Hospitals Fail To Get Heart Transplant Unit | By Ronald Sullivan | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/our-towns-a-proper-fadeout-for-a-remnant-of-another-time.html | Our Towns A Proper Fadeout For a Remnant Of Another Time | By Iver Peterson | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/party-leader-favors-a-black-successor-to-merola.html | Party Leader Favors a Black Successor to Merola | By Frank Lynn | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/rise-in-tobacco-buyer-age-proposed-in-jersey.html | Rise in Tobacco Buyer Age Proposed in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/should-the-board-of-education-be-abolished.html | Should the Board of Education Be Abolished | By Jane Perlez | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/slow-recovery-on-washington-avenue.html | Slow Recovery on Washington Avenue | By Thomas Morgan | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/nyregion/videotape-shows-officer-accepting-500-payoff.html | Videotape Shows Officer Accepting 500 Payoff | By Leonard Buder | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/obituaries/rene-levesque-ex-premier-of-quebec-dies-at-65.html | Rene Levesque ExPremier of Quebec Dies at 65 | By John F Burns Special To the New York Times | TX 2-185634 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/foreign-affairs-through-missouri-eyes.html | FOREIGN AFFAIRS Through Missouri Eyes | By Flora Lewis | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/lessons-of-the-nbc-strike.html | Lessons of the NBC Strike | By Andrew K Franklin | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/quarterbacking-the-market.html | Quarterbacking the Market | By Leonard Koppett | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/opinion/when-the-kremlin-says-yes.html | When the Kremlin Says Yes | By Rita E Hauser | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/abominable-snowman-wins-another-believer.html | Abominable Snowman Wins Another Believer | By Malcolm W Browne | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/about-education-us-soviet-unsung-gains.html | ABOUT EDUCATION USSoviet Unsung Gains | By Fred M Hechinger | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/erotic-films-in-aids-study-cut-risky-behavior.html | Erotic Films in AIDS Study Cut Risky Behavior | By Gina Kolata | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/girl-given-5-organs-wakes.html | Girl Given 5 Organs Wakes | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/last-samples-of-smallpox-pose-a-quandary.html | Last Samples Of Smallpox Pose a Quandary | By Harold M Schmeck | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/panel-says-caesareans-are-used-too-often.html | Panel Says Caesareans Are Used Too Often | By Philip Shabecoff Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/peripherals-tv-screen-as-a-teacher.html | PERIPHERALS TV Screen as a Teacher | By L R Shannon | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/personal-computers-innovations-of-87.html | PERSONAL COMPUTERS Innovations of 87 | By Peter H Lewis Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/sewage-project-could-turn-waste-into-profit.html | Sewage Project Could Turn Waste Into Profit | By Jane E Brody | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/us-and-soviet-scientists-plan-joint-studies-on-ozone.html | US and Soviet Scientists Plan Joint Studies on Ozone | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/us-designs-spy-satellites-to-be-more-secret-than-ever.html | US Designs Spy Satellites To Be More Secret Than Ever | By William J Broad | TX 2-185634 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/science/worries-about-intimacy-are-rising-therapists-find.html | Worries About Intimacy Are Rising Therapists Find | By Daniel Goleman | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/bonuses-bolster-baseball-salaries.html | Bonuses Bolster Baseball Salaries | By Murray Chass | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/college-football-holy-cross-in-a-scoring-mode.html | College Football Holy Cross in a Scoring Mode | By William N Wallace | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/cowboys-look-to-the-past-for-inspiration.html | Cowboys Look to the Past for Inspiration | By Sam Blair Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/giants-woes-continue-lose-game-and-simms.html | Giants Woes Continue Lose Game and Simms | By Gerald Eskenazi Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/has-marathon-reached-peak.html | Has Marathon Reached Peak | By Peter Alfano | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/islanders-showing-respect-for-devils.html | Islanders Showing Respect for Devils | By Joe Sexton Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/pro-basketball-notebook-richardson-question-looms.html | Pro Basketball Notebook Richardson Question Looms | By Roy S Johnson | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/slump-baffles-walton-and-jets.html | Slump Baffles Walton and Jets | By William C Rhoden Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/sports-of-the-times-bernard-king-of-the-bullets.html | Sports of The Times Bernard King Of the Bullets | By Ira Berkow | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/tv-sports-marathon-mystery-unseen-winner.html | TV SPORTS MARATHON MYSTERY UNSEEN WINNER | By Michael Goodwin | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/sports/yankees-acquire-rangers-slaught.html | Yankees Acquire Rangers Slaught | By Murray Chass | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/style/7th-avenue-forecast-shorter-and-shorts.html | 7th Avenue Forecast Shorter and Shorts | By Bernadine Morris | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/style/effervescent-betsey-johnson.html | Effervescent Betsey Johnson | By Michael Gross | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/style/notes-on-fashion.html | NOTES ON FASHION | By Michael Gross | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/stage-kafka-s-trial-by-cocteau-repertory.html | Stage Kafkas Trial By Cocteau Repertory | By Walter Goodman | TX 2-185634 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/stage-riverside-drive-in-yiddish-and-english.html | Stage Riverside Drive In Yiddish and English | By Richard F Shepard | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/the-stage-conversations-in-exile.html | The Stage Conversations in Exile | By D J R Bruckner | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/theater/theater-a-revival-of-company.html | Theater A Revival of Company | By Walter Goodman | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/19-children-of-muslim-leader-battle-a-bank-for-5.7-million.html | 19 Children of Muslim Leader Battle a Bank for 57 Million | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/84-jackson-unit-will-pay-penalty.html | 84 JACKSON UNIT WILL PAY PENALTY | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/after-delays-sessions-becomes-chief-of-fbi.html | After Delays Sessions Becomes Chief of FBI | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/economy-frames-democrats-forum.html | ECONOMY FRAMES DEMOCRATS FORUM | By Robin Toner Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/ethics-agency-sets-ginsburg-inquiry.html | Ethics Agency Sets Ginsburg Inquiry | By Steven V Roberts Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/foes-report-over-380000-names-in-drive-to-oust-arizona-governor.html | Foes Report Over 380000 Names In Drive to Oust Arizona Governor | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/for-journalism-dean-questions-about-objectivity.html | For Journalism Dean Questions About Objectivity | By Richard Bernstein Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/former-nurse-s-aide-admits-9-killings-in-hospital.html | Former Nurses Aide Admits 9 Killings in Hospital | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/ginsburg-a-quiet-life-turns-public.html | Ginsburg A Quiet Life Turns Public | By Barbara Gamarekian Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/miamis-mayor-favored-in-election-race-today.html | Miamis Mayor Favored In Election Race Today | By Jon Nordheimer Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/military-people-favor-states-without-tax-as-legal-home.html | Military People Favor States Without Tax as Legal Home | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/negotiators-are-frustrated-by-pace-of-deficit-talks.html | Negotiators Are Frustrated by Pace of Deficit Talks | By Jonathan Fuerbringer Special To the New York Times | TX 2-185634 | 1987-11-05 |

| | | | | |
|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/political-marketing-franchises-give-advice-to-hopefuls-on-a-budget.html | Political Marketing FRANCHISES GIVE ADVICE TO HOPEFULS ON A BUDGET | By Andrew Rosenthal Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/reagan-to-nominate-former-interior-aide-as-labor-secretary.html | Reagan to Nominate Former Interior Aide As Labor Secretary | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/selection-of-jurors-in-smuggling-case-is-closed-by-judge.html | Selection of Jurors In Smuggling Case Is Closed by Judge | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/supreme-court-roundup-justices-agree-to-hear-virginia-lawyers-case.html | Supreme Court Roundup Justices Agree to Hear Virginia Lawyers Case | By Stuart Taylor Jr Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/texas-city-journal-where-a-chemical-leak-seems-an-accepted-risk.html | Texas City Journal Where a Chemical Leak Seems an Accepted Risk | By Peter Applebome Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/upsets-in-87-primaries-hint-at-further-surprises-today.html | Upsets in 87 Primaries Hint At Further Surprises Today | By E J Dionne Jr Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-department-defense-bureaucratic-buzzing-report-with-sting.html | WASHINGTON TALK DEPARTMENT OF DEFENSE FROM THE BUREAUCRATIC BUZZING A REPORT WITH STING | By Richard Halloran Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/washington-talk-profile-a-view-that-s-as-rosy-as-red-ink-stephen-marris.html | WASHINGTON TALK PROFILE A VIEW THATS AS ROSY AS RED INK STEPHEN MARRIS | By Clyde H Farnsworth Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/weinberger-plans-to-leave-cabinet-reagan-aides-say.html | WEINBERGER PLANS TO LEAVE CABINET REAGAN AIDES SAY | By John H Cushman Jr Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/us/yet-again-subsidies-for-water-become-an-issue-in-congress.html | Yet Again Subsidies For Water Become An Issue in Congress | AP | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/aide-to-nicaragua-defense-chief-is-reported-to-defect-to-the-us.html | Aide to Nicaragua Defense Chief Is Reported to Defect to the US | By Stephen Kinzer Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/american-let-go-by-contras-says-he-was-not-mistreated.html | American Let Go by Contras Says He Was Not Mistreated | Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/chinese-premier-wins-appointment-to-top-party-post.html | CHINESE PREMIER WINS APPOINTMENT TO TOP PARTY POST | By Edward A Gargan Special To the New York Times | TX 2-185634 | 1987-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/ex-contra-leader-calls-for-a-truce.html | EXCONTRA LEADER CALLS FOR A TRUCE | By George Volsky Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-assails-crimes-of-stalin-lauds-khrushchev.html | GORBACHEV ASSAILS CRIMES OF STALIN LAUDS KHRUSHCHEV | By Philip Taubman Special to the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-on-history-a-breakthrough-sought-in-summit.html | GORBACHEV ON HISTORY A BREAKTHROUGH SOUGHT IN SUMMIT | By Bill Keller Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/gorbachev-on-history-a-signal-to-keep-exploring-dark-episodes-and-banned-ideas.html | Gorbachev on History A Signal to Keep Exploring Dark Episodes and Banned Ideas | By Bill Keller Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/man-in-the-news-deng-s-dapper-heir-zhao-ziyang.html | MAN IN THE NEWS Dengs Dapper Heir Zhao Ziyang | By Edward A Gargan Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/qaddafi-will-boycott-arab-summit.html | Qaddafi Will Boycott Arab Summit | By Youssef M Ibrahim Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/seoul-journal-a-whiff-of-fall-not-tear-gas-in-the-campus-air.html | Seoul Journal A Whiff of Fall Not Tear Gas in the Campus Air | By Susan Chira Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-03 | https://www.nytimes.com/1987/11/03/world/us-frigate-fires-on-boat-moving-near-gulf-tanker.html | US Frigate Fires on Boat Moving Near Gulf Tanker | By Roberto Suro Special To the New York Times | TX 2-185634 | 1987-11-05 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/5-in-the-warsaw-ballet-defect-while-in-canada.html | 5 in the Warsaw Ballet Defect While in Canada | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/art-bidders-at-christie-s-wary-but-not-scared.html | Art Bidders at Christies Wary but Not Scared | By Rita Reif | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/books-risible-reading.html | Books Risible Reading | By Richard F Shepard | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/donna-rice-ends-talks-on-a-film-for-abc.html | Donna Rice Ends Talks On a Film for ABC | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/moses-files-are-opened.html | Moses Files Are Opened | By Edwin McDowell | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/music-st-paul-orchestra.html | Music St Paul Orchestra | By Donal Henahan | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/recital-jean-deis-tenor.html | Recital Jean Deis Tenor | By Will Crutchfield | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/the-pop-life-390287.html | The Pop Life | Robert Palmer | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/arts/tv-review-chain-gang-classic-remade-as-hbo-film.html | TV Review ChainGang Classic Remade as HBO Film | By John J OConnor | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/books/books-of-the-times-362387.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/8-charged-in-schemes-to-divert-technology.html | 8 Charged in Schemes To Divert Technology | By Susan F Rasky Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/about-real-estate-office-project-in-yonkers-getting-a-second-chance.html | About Real Estate Office Project in Yonkers Getting a Second Chance | By Shawn G Kennedy | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-a-weekly-for-doctors-to-begin-in-february.html | ADVERTISING A Weekly for Doctors To Begin in February | By Philip H Dougherty | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-beber-silverstein-gets-humana-promotion-job.html | ADVERTISING Beber Silverstein Gets Humana Promotion Job | By Philip H Dougherty | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-insurer-s-ads-are-said-to-lead-to-trial-loss.html | ADVERTISING Insurers Ads Are Said To Lead to Trial Loss | By Philip H Dougherty | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-people-magazine-campaign.html | Advertising People Magazine Campaign | By Philip H Dougherty | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/advertising-wells-rich-is-losing-two-of-its-p-g-brands.html | ADVERTISING Wells Rich Is Losing Two of Its PG Brands | By Philip H Dougherty | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/brazil-and-banks-near-agreement-on-interest.html | Brazil and Banks Near Agreement on Interest | By Eric N Berg Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/britain-sees-4-growth.html | Britain Sees 4 Growth | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/britons-hail-a-comeuppance.html | Britons Hail a Comeuppance | By Steve Lohr Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-people-2-exxon-divisions-get-new-presidents.html | BUSINESS PEOPLE 2 Exxon Divisions Get New Presidents | By Daniel F Cuff | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-people-rio-algom-says-little-on-ouster-of-chief.html | BUSINESS PEOPLE Rio Algom Says Little On Ouster of Chief | By Daniel F Cuff | TX 2-199281 | 1987-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/business-technology-bringing-the-movies-to-life.html | BUSINESS TECHNOLOGY Bringing the Movies to Life | By Richard W Stevenson | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-abc-joins-venture-with-weintraub.html | COMPANY NEWS ABC Joins Venture With Weintraub | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-court-won-t-delay-airlines-merger.html | COMPANY NEWS Court Wont Delay Airlines Merger | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-ge-discloses-irregularities.html | COMPANY NEWS GE Discloses Irregularities | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-ibm-moves-up-os-2-shipping-date.html | COMPANY NEWS IBM Moves Up OS2 Shipping Date | By Lawrence M Fisher Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-kerkorian-gain-seen-on-pan-am.html | COMPANY NEWS Kerkorian Gain Seen On Pan Am | By Agis Salpukas | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-low-ratings-for-us-airlines.html | COMPANY NEWS LOW RATINGS FOR US AIRLINES | By Glenn Kramon | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-olympia-may-bid-for-santa-fe.html | COMPANY NEWS Olympia May Bid for Santa Fe | By Richard W Stevenson Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-telex-set-back-in-legal-fight.html | COMPANY NEWS Telex Set Back In Legal Fight | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/company-news-texaco-s-best-hope-us-supreme-court.html | COMPANY NEWS Texacos Best Hope US Supreme Court | By Lee A Daniels | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/credit-markets-treasury-bond-prices-rise.html | CREDIT MARKETS Treasury Bond Prices Rise | By Michael Quint | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/curb-on-program-trading-is-eased.html | Curb on Program Trading Is Eased | By David E Sanger | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/currency-markets-dollar-up-after-fall-to-lows.html | CURRENCY MARKETS Dollar Up After Fall To Lows | By Kenneth N Gilpin | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/dow-falls-by-50.56-as-five-day-rally-ends-for-wall-st.html | DOW FALLS BY 5056 AS FIVEDAY RALLY ENDS FOR WALL ST | By James Sterngold | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/economic-scene-rescuing-the-dollar.html | Economic Scene Rescuing The Dollar | By Leonard Silk | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/futures-options-stock-index-contracts-take-toll-on-traders.html | FUTURESOPTIONS Stock Index Contracts Take Toll on Traders | By Julia M Flynn Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/interfirst-bank-is-repaid.html | Interfirst Bank Is Repaid | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/kodak-s-profit-jumps-50.6.html | Kodaks Profit Jumps 506 | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/market-inquiry-in-hong-kong.html | Market Inquiry In Hong Kong | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/market-place-plunge-derails-new-offerings.html | Market Place Plunge Derails New Offerings | By Vartanig G Vartan | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/professors-study-the-plunge.html | Professors Study the Plunge | By Jan M Rosen | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/reagan-plan-for-banks.html | Reagan Plan For Banks | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/business/schwab-gets-loan-waiver.html | Schwab Gets Loan Waiver | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/60-minute-gourmet-972287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/america-whets-its-appetite-for-hearth-baked-breads.html | America Whets Its Appetite For HearthBaked Breads | By Florence Fabricant | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/calvin-klein-chic-for-the-shapely.html | Calvin Klein Chic For the Shapely | By Bernadine Morris | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/food-notes-424287.html | FOOD NOTES | By Florence Fabricant | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/growing-up-to-be-queen-of-the-rodeo.html | Growing Up to Be Queen of the Rodeo | By Jilian Mincer Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/in-search-of-a-meal-near-javits-center-good-read-this.html | In Search of a Meal Near Javits Center Good Read This | By Bryan Miller | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/personal-health-270587.html | PERSONAL HEALTH | By Jane E Brody | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/wine-talk-elbow-to-elbow-at-a-wine-experience.html | WINE TALK Elbow to Elbow at a Wine Experience | By Howard G Goldberg | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/garden/younger-chefs-add-fitness-to-the-menu.html | Younger Chefs Add Fitness to the Menu | By Marialisa Calta Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/movies/film-broken-noses-from-bruce-weber.html | Film Broken Noses From Bruce Weber | By Walter Goodman | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/movies/star-role-for-hollywood-offices.html | Star Role for Hollywood Offices | By Aljean Harmetz Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/about-new-york-year-of-the-panda-is-lengthened-by-a-few-days.html | About New York Year of the Panda Is Lengthened By a Few Days | By Douglas Martin | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/adopt-a-monument-program-takes-in-13-statues-in-new-york-city.html | AdoptaMonument Program Takes In 13 Statues in New York City | By David W Dunlap | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/bridge-pair-and-team-competition-the-gulf-between-strategies.html | Bridge Pair and Team Competition The Gulf Between Strategies | By Alan Truscott | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/cans-a-man-a-plan-new-redemption-center-struggles.html | Cans a Man a Plan New Redemption Center Struggles | By Fox Butterfield | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/clash-of-police-and-fire-dept-brings-warning.html | Clash of Police And Fire Dept Brings Warning | By Bruce Lambert | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/democrats-capture-top-posts-suffolk-erie-monroe-stadium-loses-jersey-democrats.html | DEMOCRATS CAPTURE TOP POSTS IN SUFFOLK ERIE AND MONROE STADIUM LOSES IN JERSEY DEMOCRATS KEEP SENATE AND GAIN IN ASSEMBLY | By Joseph F Sullivan | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/democrats-capture-top-posts-suffolk-erie-monroe-sweep-all-44-races-new-york-city.html | Democrats Capture Top Posts In Suffolk Erie and Monroe SWEEP ALL 44 RACES IN NEW YORK CITY BUT LOSE IN NASSAU | By Frank Lynn | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/enforcing-of-height-limit-is-urged-for-tower.html | Enforcing of Height Limit Is Urged for Tower | By David W Dunlap | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/hartford-elects-black-woman-as-new-mayor.html | Hartford Elects Black Woman As New Mayor | By Richard L Madden Special To the New York Times | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/high-tech-gets-a-test-at-the-polls.html | High Tech Gets a Test At the Polls | By Michel Marriott | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/jai-alai-an-imported-sport-for-all-american-dreamers.html | JAI ALAI AN IMPORTED SPORT FOR ALLAMERICAN DREAMERS | By Nick Ravo | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/kasparov-wins-game-8.html | Kasparov Wins Game 8 | By Robert Byrne | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/officials-said-to-ignore-pleas-for-abused-girl.html | Officials Said to Ignore Pleas for Abused Girl | By Steven Erlanger | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/quotation-of-the-day-583687.html | Quotation of the Day | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/voters-approve-68-million-jail-for-westchester.html | Voters Approve 68 Million Jail For Westchester | By James Feron Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/nyregion/workers-accuse-transit-agency-of-harassment.html | WORKERS ACCUSE TRANSIT AGENCY OF HARASSMENT | By Richard Levine | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/essay-the-abuse-of-history.html | ESSAY The Abuse of History | By William Safire | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/how-to-protect-the-global-economy.html | How to Protect the Global Economy | By Francis M Bator | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/opinion/stop-this-headlong-rush-to-judgment-on-ginsburg.html | Stop This Headlong Rush To Judgment on Ginsburg | By Ira Glasser | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/3-rangers-hurt-in-loss.html | 3 Rangers Hurt in Loss | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/boxing-notebook-leonard-still-has-hagler-s-number.html | Boxing Notebook Leonard Still Has Haglers Number | By Phil Berger | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/bucks-to-retire-bridgeman-jersey.html | Bucks to Retire Bridgeman Jersey | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/celtics-confident-despite-key-loss.html | Celtics Confident Despite Key Loss | By Roy S Johnson | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/challenges-for-jordan-new-league-rule-and-new-role.html | Challenges for Jordan New League Rule and New Role | By Sam Goldaper Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/devils-no-match-for-the-islanders.html | Devils No Match For the Islanders | By Joe Sexton Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/graf-is-no-1-for-87-but-debate-goes-on.html | Graf Is No 1 for 87 but Debate Goes On | By Peter Alfano | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/monroe-nominated-to-hall-of-fame.html | Monroe Nominated to Hall of Fame | By Sam Goldaper Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/national-horse-show-best-loses-on-final-obstacle.html | National Horse Show Best Loses on Final Obstacle | By Robin Finn | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/nhl-caps-continue-mastery-of-canucks.html | NHL Caps Continue Mastery of Canucks | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/reaction-is-low-key-to-ban-on-flyer.html | Reaction Is LowKey to Ban on Flyer | By Alex Yannis | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/simms-out-sunday-and-maybe-longer.html | Simms Out Sunday and Maybe Longer | By Gerald Eskenazi Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-news-briefs-clark-declares-as-free-agent.html | Sports News Briefs Clark Declares As Free Agent | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-news-briefs-division-iii-bowl-set-by-ecac.html | Sports News Briefs Division III Bowl Set by ECAC | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/sports/sports-of-the-times-has-parcells-surrendered.html | Sports of The Times Has Parcells Surrendered | By Dave Anderson | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/style/food-fitness-picking-crackers-for-health-value.html | FOOD FITNESSPicking Crackers For Health Value | By Jonathan Probber | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/from-papp-all-of-shakespeare.html | From Papp All of Shakespeare | By Jeremy Gerard | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/stage-a-kismet-revival.html | Stage A Kismet Revival | By D J R Bruckner | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/stage-goethe-s-stella-in-new-directors-project.html | Stage Goethes Stella In New Directors Project | By Mel Gussow | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/theater/the-stage-sing-hallelujah-a-gospel-musical.html | The Stage Sing Hallelujah a Gospel Musical | By Stephen Holden | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/abortion-rights-of-minors-weighed.html | ABORTION RIGHTS OF MINORS WEIGHED | By Stuart Taylor Jr Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/arizona-governor-granted-delay-of-grand-jury-inquiry-into-loan.html | Arizona Governor Granted Delay Of Grand Jury Inquiry Into Loan | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/cambridge-journal-after-the-vote-is-cast-where-does-it-land.html | Cambridge Journal After the Vote is Cast Where Does It Land | Special to the New York Times | TX 2-199281 | 1987-11-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/change-in-name-is-rejected-by-voters-in-dover-township.html | Change in Name Is Rejected By Voters in Dover Township | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/deaver-jury-hears-why-he-was-hired.html | Deaver Jury Hears Why He Was Hired | By Ben A Franklin Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/falwell-quits-as-moral-majority-head.html | Falwell Quits as Moral Majority Head | By Wayne King Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/ginsburg-faces-queries-over-cable-tv.html | Ginsburg Faces Queries Over Cable TV | By Linda Greenhouse Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/goode-claims-victory-over-rizzo-in-the-philadelphia-mayoral.html | Goode Claims Victory Over Rizzo In the Philadelphia Mayoral | By William K Stevens Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/heiress-seeks-holdings-of-church-she-sued.html | HEIRESS SEEKS HOLDINGS OF CHURCH SHE SUED | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/kentucky-and-mississippi-pick-democratic-governors.html | Kentucky and Mississippi Pick Democratic Governors | By E J Dionne Jr | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/man-held-in-threat-on-cabinet-member.html | Man Held in Threat On Cabinet Member | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/pessimism-grows-on-deficit-talks.html | PESSIMISM GROWS ON DEFICIT TALKS | By Jonathan Fuerbringer Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/plan-to-quit-confirmed-by-weinberger-s-wife.html | Plan to Quit Confirmed By Weinbergers Wife | By Barbara Gamarekian Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/politics-labels-and-judge.html | Politics Labels and Judge | By David E Rosenbaum Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/reagan-names-ex-government-aide-to-labor-post.html | Reagan Names ExGovernment Aide to Labor Post | By Steven V Roberts Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/senate-backs-renewal-of-special-prosecutors.html | Senate Backs Renewal Of Special Prosecutors | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/shutdown-of-nuclear-plant-is-rejected-by-maine-voters.html | Shutdown of Nuclear Plant Is Rejected by Maine Voters | By Michael Oreskes | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/sympathy-42-years-later.html | Sympathy 42 Years Later | AP | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/vast-changes-in-environment-seen.html | Vast Changes in Environment Seen | By Philip Shabecoff | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-bureaucrats-when-the-music-stops-7-chairs-are-missing.html | WASHINGTON TALK BUREAUCRATS WHEN THE MUSIC STOPS 7 CHAIRS ARE MISSING | By Martin Tolchin Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/us/washington-talk-departures-why-it-s-so-hard-to-say-goodbye.html | WASHINGTON TALK DEPARTURES WHY ITS SO HARD TO SAY GOODBYE | By David Johnston Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/2-policemen-slain-in-frankfurt-protest.html | 2 Policemen Slain in Frankfurt Protest | By Serge Schmemann Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/2-sides-still-far-apart-in-el-salvador-conflict.html | 2 Sides Still Far Apart In El Salvador Conflict | By James Lemoyne Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/a-foundation-led-by-carter-honors-a-chile-rights-group.html | A Foundation Led by Carter Honors a Chile Rights Group | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/china-says-it-will-stop-arms-for-iran.html | China Says It Will Stop Arms for Iran | By Edward A Gargan Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/east-bloc-seems-divided-on-speech.html | East Bloc Seems Divided on Speech | By John Tagliabue Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/for-moscow-and-beijing-air-is-filled-with-change-china-s-new-style-and-substance.html | FOR MOSCOW AND BEIJING AIR IS FILLED WITH CHANGE Chinas New Style and Substance | By Edward A Gargan Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/for-moscow-beijing-air-filled-with-change-gorbachev-presses-far-he-can.html | FOR MOSCOW AND BEIJING AIR IS FILLED WITH CHANGE Gorbachev Presses as Far as He Can | By Philip Taubman Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/gulf-fisherman-says-us-fired-at-him.html | Gulf Fisherman Says US Fired at Him | By Roberto Suro Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/khrushchev-s-son-in-law-is-elated-with-a-wind-of-change.html | Khrushchevs SoninLaw Is Elated With a Wind of Change | By Bill Keller Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/koch-keeps-embassy-busy-but-sandinistas-are-wary.html | Koch Keeps Embassy Busy But Sandinistas Are Wary | By Stephen Kinzer Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/missile-pact-prompts-talks-on-west-s-nuclear-defense.html | Missile Pact Prompts Talks On Wests Nuclear Defense | By Michael R Gordon Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/new-violence-erupts-in-haiti-as-election-council-bars.html | New Violence Erupts in Haiti As Election Council Bars | By Joseph B Treaster Special To the New York Times | TX 2-199281 | 1987-11-06 |

| | | | | |
|---|---|---|---|---|
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/opposition-politician-seized-by-malaysians.html | Opposition Politician Seized by Malaysians | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/pentagon-s-style-likely-to-change-after-weinberger.html | PENTAGONS STYLE LIKELY TO CHANGE AFTER WEINBERGER | By David K Shipler Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/sandinista-defector-being-questioned-by-us.html | Sandinista Defector Being Questioned by US | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/saudi-king-won-t-attend-parley.html | Saudi King Wont Attend Parley | Special to the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/scholars-say-gorbachev-fell-short-on-objectivity.html | Scholars Say Gorbachev Fell Short on Objectivity | By Richard Bernstein | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/soviet-seeks-to-enhance-un-peacekeeping-role.html | Soviet Seeks to Enhance UN Peacekeeping Role | By Paul Lewis Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/swiss-bank-records-in-iran-contra-case-are-released-to-us.html | Swiss Bank Records In IranContra Case Are Released to US | By Philip Shenon Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/taishan-journal-the-wellspring-of-chinatowns-still-bubbles-over.html | Taishan Journal The Wellspring of Chinatowns Still Bubbles Over | By Nicholas D Kristof Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-04 | https://www.nytimes.com/1987/11/04/world/zulu-chief-defends-his-role-in-new-south-african-panel.html | Zulu Chief Defends His Role In New South African Panel | By John D Battersby Special To the New York Times | TX 2-199281 | 1987-11-06 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/ballet-la-fille-by-ashton.html | Ballet La Fille By Ashton | By Jack Anderson | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/concert-new-works-by-musical-elements.html | Concert New Works By Musical Elements | By John Rockwell | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/dance-elena-s-aria.html | DANCE ELENAS ARIA | By Anna Kisselgoff | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/director-of-guggenheim-retiring-after-27-years.html | Director of Guggenheim Retiring After 27 Years | By John Russell | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/exhibit-of-art-against-apartheid-opens-at-un.html | Exhibit of Art Against Apartheid Opens at UN | By Paul Lewis Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/gilford-jack-gilford-at-ballroom.html | Gilford Jack Gilford At Ballroom | By John S Wilson | TX 2-200702 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/on-being-jilted-by-the-diva.html | ON BEING JILTED BY THE DIVA | By Michael Kimmelman | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/pop-mamas-and-the-papas.html | Pop Mamas and the Papas | By Stephen Holden | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/rauschenberg-painting-sets-record.html | Rauschenberg Painting Sets Record | By Rita Reif | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/recital-sylvia-kahan.html | Recital Sylvia Kahan | By Michael Kimmelman | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/sending-paintings-abroad-helps-raise-profits-at-home.html | SENDING PAINTINGS ABROAD HELPS RAISE PROFITS AT HOME | By Rita Reif | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/the-dance-garth-fagan-troupe.html | The Dance Garth Fagan Troupe | By Jennifer Dunning | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/arts/tv-review-beverly-hills-buntz.html | TV ReviewBEVERLY HILLS BUNTZ | By John OConnor | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/books/books-of-the-times-950387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/books/publishing-author-rebuffed-by-court.html | Publishing Author Rebuffed by Court | By Edwin McDowell | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/a-rescue-devised-for-specialists.html | A Rescue Devised for Specialists | By Peter T Kilborn Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-kirshenbaum-bond-gets-chicken-by-george.html | Advertising Kirshenbaum  Bond Gets Chicken by George | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-ladies-home-journal-promotes-its-editor.html | Advertising Ladies Home Journal Promotes Its Editor | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-lorillard-to-remain-at-saatchi-saatchi.html | Advertising Lorillard to Remain At Saatchi Saatchi | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-louis-dorfsman-retires-from-cbs-design-post.html | Advertising Louis Dorfsman Retires From CBS Design Post | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-movie-ads-for-word-processor.html | Advertising Movie Ads For Word Processor | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/advertising-omnicom-rebounds-and-earns-2.9-million.html | Advertising Omnicom Rebounds And Earns 29 Million | By Philip H Dougherty | TX 2-200702 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/belgium-s-jobless-rate.html | Belgiums Jobless Rate | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business-people-general-dynamics-names-president.html | BUSINESS PEOPLE General Dynamics Names President | By Daniel F Cuff | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business-people-tracor-chief-executive-steps-aside-after-sale.html | BUSINESS PEOPLE Tracor Chief Executive Steps Aside After Sale | By Daniel F Cuff | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business-people-venture-group-at-ge-is-eager-to-go-it-alone.html | BUSINESS PEOPLE Venture Group at GE Is Eager to Go It Alone | By Daniel F Cuff | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-a-baby-bell-non-phone-profit.html | COMPANY NEWS A Baby Bell NonPhone Profit | By Calvin Sims | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-argonaut-buyout-in-financing-snag.html | COMPANY NEWS Argonaut Buyout In Financing Snag | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-decision-delayed-on-newmont.html | COMPANY NEWS Decision Delayed On Newmont | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business-news-delay-at-southland.html | COMPANY NEWS Delay at Southland | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/company-news-gm-to-shut-plant-and-lay-off-3700.html | COMPANY NEWS GM to Shut Plant And Lay Off 3700 | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/consumer-rates-yields-are-mainly-off.html | CONSUMER RATES Yields Are Mainly Off | By Robert Hurtado | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/credit-markets-bond-prices-rise-cautiously.html | CREDIT MARKETS Bond Prices Rise Cautiously | By Michael Quint | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/currency-markets-dollar-tests-new-lows-in-spite-of-intervention.html | CURRENCY MARKETS Dollar Tests New Lows In Spite of Intervention | By Kenneth N Gilpin | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/dollar-hits-a-new-low-tokyo-stocks-also-fall.html | Dollar Hits a New Low Tokyo Stocks Also Fall | By Clyde Haberman Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/economic-spotlight-is-on-bonn.html | Economic Spotlight Is on Bonn | By Steven Greenhouse Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/europe-jobless-rate-up.html | Europe Jobless Rate Up | AP | TX 2-200702 | 1987-11-09 |

| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/exchanges-giving-chicago-a-lift-too.html | Exchanges Giving Chicago a Lift Too | By Julia M Flynn Special To the New York Times | TX 2-200702 | 1987-11-09 |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/for-shoppers-more-doubts.html | For Shoppers More Doubts | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/greenspan-basel-bound.html | Greenspan BaselBound | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/ibm-is-optimistic-despite-problems.html | IBM Is Optimistic Despite Problems | By David E Sanger Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/index-futures-tied-by-ruder-to-plunge.html | Index Futures Tied By Ruder to Plunge | By Gregory A Robb Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/market-place-few-earnings-estimates-cut.html | Market Place Few Earnings Estimates Cut | By Vartanig G Vartan | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/pennzoil-up-again-texaco-off-a-bit.html | Pennzoil Up Again Texaco Off a Bit | By Lee A Daniels | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/program-trading-getting-a-rebirth.html | Program Trading Getting a Rebirth | By Anise C Wallace | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reagan-chooses-4-executives-for-panel-on-market-turmoil.html | Reagan Chooses 4 Executives for Panel on Market Turmoil | By Susan F Rasky Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/reagan-lifts-some-of-japan-sanctions.html | Reagan Lifts Some Of Japan Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/stocks-fall-in-seesaw-session.html | Stocks Fall In Seesaw Session | By James Sterngold | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/business/vehicle-sales-up-10.8-despite-wall-st-plunge.html | Vehicle Sales Up 108 Despite Wall St Plunge | By Philip E Ross Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/antique-textiles-at-cooper-hewitt.html | ANTIQUE TEXTILES AT COOPERHEWITT | By Ann Barry | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/de-la-renta-s-ruffles-lauren-s-full-taffetas.html | DE LA RENTAS RUFFLES LAURENS FULL TAFFETAS | By Bernadine Morris | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/gardening-hanging-a-vivid-jungle.html | GARDENING Hanging A Vivid Jungle | By Allen Lacy | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/gentle-shapes-from-a-young-ceramist.html | Gentle Shapes From a Young Ceramist | By Betty Freudenheim | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/hers.html | HERS | By Terry McMillan | TX 2-200702 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/home-beat-turning-the-ordinary-into-the-unusual.html | HOME BEAT Turning the Ordinary Into the Unusual | By Elaine Louie | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/instead-of-pursuing-a-career-you-could-let-it-pursue-you.html | Instead of Pursuing a Career You Could Let It Pursue You | By Elinor Spielberg | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/kitchen-renovation-battling-high-costs.html | KITCHEN RENOVATION BATTLING HIGH COSTS | By James Hirsch | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/landscapes-that-recall-rural-simplicity.html | Landscapes That Recall Rural Simplicity | By Paula Deitz | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/q-a-941087.html | Q  A | By Bernard Gladstone | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/repairing-the-inlay-strips-on-furniture.html | Repairing the Inlay Strips on Furniture | By Michael Varese | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/restoring-baronial-splendor-in-pittsburgh.html | Restoring Baronial Splendor in Pittsburgh | By Grace Glueck | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/garden/where-to-find-it-wood-radiator-covers-can-add-sitting-space.html | WHERE TO FIND IT Wood Radiator Covers Can Add Sitting Space | By Daryln Brewer | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/movies/cbs-asks-advice-on-cronkite-show-on-apartheid.html | CBS Asks Advice on Cronkite Show on Apartheid | By Peter J Boyer | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/2-are-slain-as-a-gang-opens-fire-in-a-chinatown-gambling-parlor.html | 2 Are Slain as a Gang Opens Fire In a Chinatown Gambling Parlor | By Dennis Hevesi | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/5-more-broadway-theaters-classified-as-landmarks.html | 5 More Broadway Theaters Classified as Landmarks | By David W Dunlap | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/abused-girl-has-died-hospital-says.html | Abused Girl Has Died Hospital Says | By Todd S Purdum | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/bridge-league-begins-a-hot-line-not-for-questions-on-play.html | Bridge League Begins a Hot Line Not for Questions on Play | By Alan Truscott | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/chess-game-adjourned.html | Chess Game Adjourned | AP | TX 2-200702 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/court-guardian-seeks-new-rules-for-whitehead.html | Court Guardian Seeks New Rules For Whitehead | By Robert Hanley Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/crash-kills-man-and-another-is-accused-of-oiling-the-road.html | Crash Kills Man and Another Is Accused of Oiling the Road | By Esther Iverem | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/defense-hints-at-fake-story-by-a-howard-beach-witness.html | Defense Hints at Fake Story By a Howard Beach Witness | By Joseph P Fried | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/fake-hunger-strikers-caught-in-jersey-jail.html | Fake Hunger Strikers Caught in Jersey Jail | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/forcibly-hospitalized-woman-identified.html | Forcibly Hospitalized Woman Identified | By Josh Barbanel | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/hartford-s-new-mayor-says-her-first-goal-is-to-reduce-street-crime.html | Hartfords New Mayor Says Her First Goal Is to Reduce Street Crime | By Richard L Madden Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/house-calls-for-voiding-of-a-biaggi-conviction.html | House Calls for Voiding Of a Biaggi Conviction | By Leonard Buder | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/in-jersey-top-democrats-proclaim-victory-and-so-do-republicans.html | In Jersey Top Democrats Proclaim Victory and So Do Republicans | By Joseph F Sullivan Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/issues-money-and-reagan-helped-democrats.html | Issues Money and Reagan Helped Democrats | By Frank Lynn | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/juror-in-murder-trial-indicted-for-perjury-during-screening.html | Juror in Murder Trial Indicted For Perjury During Screening | By George James | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/larry-davis-accused-of-threatening-woman-by-letter-to-stop-her-from-testifying.html | Larry Davis Accused of Threatening Woman by Letter to Stop Her From Testifying | By Howard W French | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/metro-matters-for-shalala-rotten-reality-of-school-system.html | Metro Matters For Shalala Rotten Reality Of School System | By Sam Roberts | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/suffolk-democrats-stun-gop-taking-top-post-and-legislature.html | Suffolk Democrats Stun GOP Taking Top Post and Legislature | By Philip S Gutis Special To the New York Times | TX 2-200702 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/two-children-trapped-in-a-refrigerator-die.html | Two Children Trapped in a Refrigerator Die | By John T McQuiston | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/nyregion/upset-puts-a-young-democrat-in-the-mayor-s-seat-in-yonkers.html | Upset Puts a Young Democrat in the Mayors Seat in Yonkers | By James Feron | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/charlotte-y-martin.html | Charlotte Y Martin | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/obituaries/raphael-soyer-social-realist-artist-is-dead-at-87.html | Raphael Soyer Social Realist Artist is Dead at 87 | By Douglas C McGill | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/at-home-abroad-mr-murdoch-s-shadow.html | AT HOME ABROAD Mr Murdochs Shadow | By Anthony Lewis | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/dont-count-the-yuppies-out.html | Dont Count the Yuppies Out | By Andrew Feinberg | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/gorbachev-fills-in-some-blank-pages.html | Gorbachev Fills In Some Blank Pages | By William Taubman | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/opinion/in-the-nation-opting-for-a-fight.html | IN THE NATION Opting for a Fight | By Tom Wicker | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/baseball-notebook-it-s-no-off-season-on-a-wide-variety-of-fronts.html | Baseball Notebook Its No Off Season on a Wide Variety of Fronts | By Murray Chass | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/beer-is-replaced.html | Beer Is Replaced | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/big-opportunity-has-rutledge-excited.html | Big Opportunity Has Rutledge Excited | By Alex Yannis Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/college-football-fordham-aims-at-liberty-title.html | College Football Fordham Aims at Liberty Title | By William N Wallace | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/esposito-on-the-defensive.html | Esposito on the Defensive | By Joe Sexton | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/hector-to-start-for-jets.html | Hector To Start For Jets | By William C Rhoden Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/national-horse-show-canada-wins-cup-in-jumpoff.html | National Horse Show Canada Wins Cup in Jumpoff | By Robin Finn | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/nfl-settles-coliseum-suit.html | NFL Settles Coliseum Suit | AP | TX 2-200702 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/nhl-gretzky-overpowers-rangers.html | NHL Gretzky Overpowers Rangers | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/players-charmed-life-on-horse-show-circuit.html | PLAYERS Charmed Life on Horse Show Circuit | By Robin Finn | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/sports-of-the-times-gang-wars-at-center-ice.html | SPORTS OF THE TIMES Gang Wars At Center Ice | By Peter Alfano | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/the-1987-88-nets-new-season-same-old-problems.html | The 198788 Nets New Season Same Old Problems | By Sam Goldaper | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/sports/tv-executives-testify-on-nfl-policy.html | TV Executives Testify on NFL Policy | By Michael Goodwin | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/theater/the-stage-conrack-a-musical.html | The Stage Conrack a Musical | By Stephen Holden | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/30-are-indicted-in-miami-in-drug-smuggling.html | 30 Are Indicted in Miami in Drug Smuggling | By George Volsky Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/5-transplant-child-better.html | 5Transplant Child Better | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/army-accepts-copters-despite-some-problems.html | Army Accepts Copters Despite Some Problems | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/brain-graft-on-elderly-tested.html | Brain Graft on Elderly Tested | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/businessman-opposes-roth.html | Businessman Opposes Roth | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/chicago-journal-us-squares-off-against-tough-gang.html | Chicago Journal US Squares Off Against Tough Gang | By William E Schmidt Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/critics-cautious-on-judge-s-record.html | CRITICS CAUTIOUS ON JUDGES RECORD | By Steven V Roberts Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/cuomo-at-capitol-renews-his-request-for-economic-plan.html | Cuomo at Capitol Renews His Request For Economic Plan | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/deaver-made-no-special-demands-witness-says.html | Deaver Made No Special Demands Witness Says | By Ben A Franklin Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/elusive-spirit-of-compromise-on-budget.html | Elusive Spirit of Compromise on Budget | By Jonathan Fuerbringer Special To the New York Times | TX 2-200702 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/endowment-offers-teachers-sabbaticals-for-humanities.html | Endowment Offers Teachers Sabbaticals for Humanities | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/fossil-of-the-largest-sea-bird-is-discovered-in-the-carolinas.html | Fossil of the Largest Sea Bird Is Discovered in the Carolinas | By John Noble Wilford | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/ginsburg-s-legal-philosophy.html | Ginsburgs Legal Philosophy | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/goode-turns-to-unification-of-a-divided-philadelphia.html | Goode Turns to Unification of a Divided Philadelphia | By William K Stevens Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/house-backs-a-lie-detector-ban.html | House Backs a Lie Detector Ban | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/jews-on-hit-list-trial-told.html | Jews on Hit List Trial Told | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/man-in-the-news-persevering-political-survivor-willie-wilson-goode.html | MAN IN THE NEWS Persevering Political Survivor Willie Wilson Goode | By William K Stevens Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/meese-completes-testimony-to-jury.html | MEESE COMPLETES TESTIMONY TO JURY | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/nasa-offers-plan-to-aid-business-use-of-space-program.html | NASA OFFERS PLAN TO AID BUSINESS USE OF SPACE PROGRAM | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/near-miss-is-tied-to-air-controller.html | NEAR MISS IS TIED TO AIR CONTROLLER | By Richard Witkin | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/northrop-faulted-on-mx-testing.html | Northrop Faulted on MX Testing | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/reagan-expected-to-seek-more-aid-for-the-contras.html | REAGAN EXPECTED TO SEEK MORE AID FOR THE CONTRAS | By Neil A Lewis Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/report-clears-space-agency-head-of-conflict-in-booster-rocket-pact.html | Report Clears Space Agency Head Of Conflict in Booster Rocket Pact | By Philip M Boffey Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/soviet-disavows-charges-that-us-created-aids.html | SOVIET DISAVOWS CHARGES THAT US CREATED AIDS | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/state-department-little-report-with-right-spin-makes-big-splash.html | State Department LITTLE REPORT WITH RIGHT SPIN MAKES BIG SPLASH | By David K Shipler Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/surgery-for-well-s-victim.html | Surgery for Wells Victim | AP | TX 2-200702 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/test-set-for-aids-antibodies-in-recipients-of-tainted-blood.html | Test Set for AIDS Antibodies In Recipients of Tainted Blood | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/tougher-student-loan-rules-planned.html | Tougher Student Loan Rules Planned | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/transportation-dept-starts-random-worker-drug-tests.html | Transportation Dept Starts Random Worker Drug Tests | By Irvin Molotsky | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/us-agency-reopens-inquiry-into-mercedes-acceleration.html | US AGENCY REOPENS INQUIRY INTO MERCEDES ACCELERATION | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/us-proposes-to-fine-shipbuilder.html | US Proposes to Fine Shipbuilder | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/voters-in-referendums-protect-the-pocketbook.html | Voters in Referendums Protect the Pocketbook | By Michael Oreskes | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/voting-produces-strong-evidence-of-importance-of-race-in-politics.html | Voting Produces Strong Evidence Of Importance of Race in Politics | By Ej Dionne Jr | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/washington-talk-profile-james-s-brady-a-strong-bear-can-lift-a-shadow.html | WASHINGTON TALK PROFILE JAMES S BRADY A STRONG BEAR CAN LIFT A SHADOW | By Barbara Gamarekian Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/weinberger-insisted-his-plans-be-secret-a-high-official-says.html | Weinberger Insisted His Plans Be Secret A High Official Says | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/us/wide-fraud-is-found-among-illegal-aliens-who-seek-amnesty.html | Wide Fraud Is Found Among Illegal Aliens Who Seek Amnesty | By Robert Pear Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/5-central-america-nations-to-outline-final-measures-to-comply-with-pact.html | 5 Central America Nations to Outline Final Measures to Comply With Pact | By James Lemoyne Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/ancient-boats-still-ply-a-tense-gulf.html | Ancient Boats Still Ply a Tense Gulf | By Roberto Suro Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/belfast-journal-periwigs-and-robes-but-not-a-jury-of-their-peers.html | Belfast Journal Periwigs and Robes but Not a Jury of Their Peers | By Francis X Clines Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/election-panel-officials-in-haiti-flee-new-violence-in-the-capital.html | Election Panel Officials in Haiti Flee New Violence in the Capital | By Joseph B Treaster Special To the New York Times | TX 2-200702 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/for-contras-in-one-area-growing-civilian-support.html | For Contras in One Area Growing Civilian Support | By Lindsey Gruson Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/furor-growing-in-france-on-iran-arms-sale-case.html | Furor Growing in France on Iran ArmsSale Case | By James M Markham Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/nato-ministers-urge-senate-to-back-treaty.html | NATO Ministers Urge Senate to Back Treaty | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/nicaraguans-hope-for-peace-steps.html | NICARAGUANS HOPE FOR PEACE STEPS | By Stephen Kinzer Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/palestinian-guerrillas-in-accord-with-shiites.html | Palestinian Guerrillas In Accord With Shiites | Special to the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/rising-nuclear-trade-stirs-fear-of-terrorism.html | Rising Nuclear Trade Stirs Fear of Terrorism | By John H Cushman Jr Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/soviet-historians-welcome-the-openness-warily.html | Soviet Historians Welcome the Openness Warily | By Philip Taubman Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/soviet-wont-push-policy-on-allies-gorbachev-says.html | SOVIET WONT PUSH POLICY ON ALLIES GORBACHEV SAYS | By Philip Taubman Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/spain-rejects-us-deal-on-bases-foreshadowing-the-treaty-s-end.html | Spain Rejects US Deal on Bases Foreshadowing the Treatys End | By Paul Delaney Special To the New York Times | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/swapo-denies-pretoria-fight.html | Swapo Denies Pretoria Fight | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/us-army-private-flies-to-west-7-months-after-defection-to-soviet.html | US ARMY PRIVATE FLIES TO WEST 7 MONTHS AFTER DEFECTION TO SOVIET | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-05 | https://www.nytimes.com/1987/11/05/world/us-regrets-death-of-fisherman-in-gulf.html | US Regrets Death of Fisherman in Gulf | AP | TX 2-200702 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-fernand-leger-paintings-at-acquavella.html | Art Fernand Leger Paintings at Acquavella | By John Russell | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-people.html | Art People | Douglas C McGill | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-religious-works-by-michael-tracy.html | Art Religious Works By Michael Tracy | By Michael Brenson | TX 2-200584 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/art-sigmar-polke-s-witty-disappearing-act.html | Art Sigmar Polkes Witty Disappearing Act | By Roberta Smith | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/auctions-auction-houses-exhibiting-a-bonanza-of-masterworks.html | AUCTIONS AUCTION HOUSES EXHIBITING A BONANZA OF MASTERWORKS | By Rita Reif | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/de-keersmaeker-s-innovative-choreography.html | De Keersmaekers Innovative Choreography | By Anna Kisselgoff | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/in-the-night.html | IN THE NIGHT | By Stephen Holden | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/pop-jazz-a-gospel-filled-weekend-at-the-triplex.html | POPJAZZ A GOSPELFILLED WEEKEND AT THE TRIPLEX | By Stephen Holden | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/restaurants-035687.html | Restaurants | Bryan Miller | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/tv-weekend-o-hara-tale-opens-series-based-on-short-stories.html | TV Weekend OHara Tale Opens Series Based on Short Stories | By John J OConnor | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/tv-weekend-program-on-aids-is-aimed-at-heterosexuals.html | TV WEEKEND Program on AIDS Is Aimed at Heterosexuals | By John Corry | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/arts/where-to-search-for-the-elusive-last-minute-ticket.html | WHERE TO SEARCH FOR THE ELUSIVE LASTMINUTE TICKET | By Ira Rosenblum | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/books/books-of-the-times-910587.html | BOOKS OF THE TIMES | By John Gross | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/a-money-manager-s-long-day.html | A Money Managers Long Day | By Anise C Wallace | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/a-trade-panel-urges-curbs-on-japan.html | A Trade Panel Urges Curbs on Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/about-real-estate-new-haven-projects-built-to-blend-with-old-area.html | About Real Estate New Haven Projects Built To Blend With Old Area | By Andree Brooks | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-grey-profits-up-20.8.html | ADVERTISING Grey Profits Up 208 | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-hal-riney-is-chosen-by-good-housekeeping.html | ADVERTISING Hal Riney Is Chosen By Good Housekeeping | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-new-toy-job-for-backer.html | ADVERTISING New Toy Job For Backer | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-real-estate-quarterly-for-japan.html | Advertising Real Estate Quarterly For Japan | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/advertising-suprema-picks-agency.html | ADVERTISING Suprema Picks Agency | By Philip H Dougherty | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/banks-cut-prime-again-to-8-3-4.html | Banks Cut Prime Again To 8 34 | By Robert A Bennett | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/business-people-big-paper-concern-fills-operating-post.html | BUSINESS PEOPLE Big Paper Concern Fills Operating Post | By Calvin Sims | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/byrd-expects-trade-action.html | Byrd Expects Trade Action | Special to the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/company-news-a-pan-am-suitor-plans-huge-outlay.html | COMPANY NEWS A Pan Am Suitor Plans Huge Outlay | By Agis Salpukas | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/company-news-chrysler-closes-troubled-plant.html | COMPANY NEWS Chrysler Closes Troubled Plant | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/company-news-mit-pressed-by-us-won-t-buy-computer.html | COMPANY NEWS MIT Pressed by US Wont Buy Computer | By David E Sanger | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/company-news-robins-valuations-far-apart.html | COMPANY NEWS ROBINS VALUATIONS FAR APART | By Barnaby J Feder Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/credit-markets-treasury-issues-rise-sharply.html | CREDIT MARKETS Treasury Issues Rise Sharply | By Michael Quint Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/dollar-dips-still-lower-in-tokyo-wild-us-trad.html | DOLLAR DIPS STILL LOWER IN TOKYO Wild US Trad | By Kenneth N Gilpin | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/busine ss/dollar-dips-still-lower-in-tokyo.html | Dollar Dips Still Lower In Tokyo | By Clyde Haberman Special To the New York Times | TX 2-200584 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/drop-seen-in-demand-for-steel.html | Drop Seen In Demand For Steel | By Jonathan P Hicks | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/fed-reins-may-stay-loose.html | Fed Reins May Stay Loose | By Robert D Hershey Jr Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/fugitive-held-in-vw-case.html | Fugitive Held In VW Case | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/in-poll-confidence-slips-little.html | In Poll Confidence Slips Little | By Adam Clymer | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/investors-moving-in-cautiously.html | Investors Moving In Cautiously | By Elizabeth Neuffer | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/london-curbs-3-firms.html | London Curbs 3 Firms | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/market-place-stocks-to-buy-now-perhaps.html | Market Place Stocks to Buy Now Perhaps | By Leonard Sloane | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/new-evidence-cited-against-drexel.html | New Evidence Cited Against Drexel | By James Sterngold | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/rate-cuts-push-dow-up-by-40.12.html | Rate Cuts Push Dow Up by 4012 | By Phillip H Wiggins | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/strategies-of-small-traders.html | Strategies Of Small Traders | By Michael Freitag and Jonathan P Hicks | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/thatcher-plea-on-us-budget.html | Thatcher Plea On US Budget | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/us-and-mexico-in-trade-pact.html | US and Mexico in Trade Pact | By Larry Rohter Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/business/west-germany-reacts-to-pleas-from-its-allies.html | West Germany Reacts To Pleas From Its Allies | By Steven Greenhouse Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-attenborough-s-cry-freedom.html | Film Attenboroughs Cry Freedom | By Janet Maslin | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-berri-s-manon-of-the-spring.html | Film Berris Manon of the Spring | By Vincent Canby | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-fire-and-ice.html | Film Fire And Ice | By Walter Goodman | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-hello-again.html | Film Hello Again | By Vincent Canby | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-hiding-out.html | Film Hiding Out | By Janet Maslin | TX 2-200584 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-less-than-zero-young-lives.html | Film Less Than Zero Young Lives | By Janet Maslin | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-made-in-heaven-a-love-story.html | Film Made in Heaven a Love Story | By Janet Maslin | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-russkies-a-comedy-adventure.html | FILM RUSSKIES A COMEDY ADVENTURE | By Vincent Canby | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-slamdance-with-tom-hulce.html | Film Slamdance With Tom Hulce | By Vincent Canby | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/movies/film-steel-dawn.html | Film Steel Dawn | By Walter Goodman | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/9th-game-in-chess-match-is-drawn.html | 9TH GAME IN CHESS MATCH IS DRAWN | By Robert Byrne | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/a-system-that-couldn-t-save-a-child-from-lethal-abuse.html | A System That Couldnt Save A Child From Lethal Abuse | By Mark A Uhlig | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/biaggi-is-given-a-prison-term-of-30-months.html | Biaggi Is Given A Prison Term Of 30 Months | By Leonard Buder | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bridge-how-a-california-collegian-won-her-first-gold-points.html | Bridge How a California Collegian Won Her First Gold Points | By Alan Truscott | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bright-promise-dark-decline-portrait-couple-child-murder-case-hedda-nussbaum.html | BRIGHT PROMISE AND DARK DECLINE PORTRAIT OF COUPLE IN CHILD MURDER CASE Hedda Nussbaum | By Steven Erlanger | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/bright-promise-dark-decline-portrait-couple-child-murder-case-joel-barnet.html | BRIGHT PROMISE AND DARK DECLINE PORTRAIT OF COUPLE IN CHILD MURDER CASE Joel Barnet Steinberg | By Kirk Johnson | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/connecticut-liquor-official-charged-with-bribe-taking.html | CONNECTICUT LIQUOR OFFICIAL CHARGED WITH BRIBETAKING | By Richard L Madden FeInfHartford Nov 5  Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/deal-signed-to-fill-tower-at-union-sq.html | Deal Signed To Fill Tower At Union Sq | By Dennis Hevesi | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/fending-off-burglar-dog-is-killed-in-dryer.html | Fending Off Burglar Dog Is Killed in Dryer | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/in-hospital-courtroom-plea-for-freedom.html | IN HOSPITAL COURTROOM PLEA FOR FREEDOM | By Josh Barbanel | TX 2-200584 | 1987-11-09 |

| | | | | |
|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/new-report-shows-more-cocaine-in-howard-beach-victim-s-body.html | New Report Shows More Cocaine in Howard Beach Victims Body | By Joseph P Fried | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/officer-is-guilty-of-taking-bribe-in-77th-precinct.html | Officer Is Guilty Of Taking Bribe In 77th Precinct | By Leonard Buder | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/our-towns-joe-on-the-go-zeal-for-trouble-in-heavy-traffic.html | Our Towns Joe on the Go Zeal for Trouble In Heavy Traffic | By Michael Winerip | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/parents-of-girl-6-charged-with-murder-after-she-dies.html | Parents of Girl 6 Charged With Murder After She Dies | By Robert D McFadden | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/utilities-panel-won-t-let-lilco-raise-its-rates.html | Utilities Panel Wont Let Lilco Raise Its Rates | By Philip S Gutis Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/nyregion/westies-informer-tells-of-links-to-gambino-mob.html | Westies Informer Tells of Links to Gambino Mob | By Arnold H Lubasch | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/liang-shih-chiu-a-shakespeare-translator-dies.html | Liang ShihChiu a Shakespeare Translator Dies | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/philip-c-katz.html | Philip C Katz | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/obituaries/tor-halvorsen.html | Tor Halvorsen | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/aquino-doesnt-have-much-time.html | Aquino Doesnt Have Much Time | By Richard J Kessler | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/opinion/the-board-of-education-surrenders-to-janitors.html | The Board of Education Surrenders to Janitors | By Andrew Stein | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/college-football-notebook-two-running-backs-who-are-making-big-gains.html | College Football Notebook Two Running Backs Who Are Making Big Gains | By William N Wallace | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/devils-rebound-on-home-ice.html | Devils Rebound on Home Ice | By Alex Yannis Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/horse-racing-notebook-an-aimless-season-at-hialeah.html | Horse Racing Notebook AN AIMLESS SEASON AT HIALEAH | By Steven Crist | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/jets-are-hoping-to-hold-the-line.html | Jets Are Hoping To Hold the Line | By William C Rhoden Special To the New York Times | TX 2-200584 | 1987-11-09 |

| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/national-horse-show-spirited-puissance-ends-in-a-tie-at-7-5.html | National Horse Show Spirited Puissance Ends in a Tie at 75 | By Robin Finn | TX 2-200584 | 1987-11-09 |
|---|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/nfl-matchups-surprise-colts-and-chargers-spotlighted.html | NFL Matchups Surprise Colts and Chargers Spotlighted | By Gerald Eskenazi | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/nhl-adams-s-goal-topples-flyers.html | NHL Adamss Goal Topples Flyers | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/outdoors-antique-collectors-lured-by-reels.html | OUTDOORS Antique Collectors Lured by Reels | By Nelson Bryant | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/penguins-catch-islanders.html | Penguins Catch Islanders | By Joe Sexton Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/robinson-will-receive-26-million-from-spurs.html | ROBINSON WILL RECEIVE 26 MILLION FROM SPURS | By Sam Goldaper | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/simms-s-season-is-stuck-in-neutral.html | Simmss Season Is Stuck in Neutral | By Gerald Eskenazi Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/sports-of-the-times-where-flutie-belongs.html | Sports of The Times WHERE FLUTIE BELONGS | By Dave Anderson | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/sports/striving-for-a-new-look.html | Striving for a New Look | By Roy S Johnson | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/style/fun-and-color-by-marc-jacobs.html | FUN AND COLOR BY MARC JACOBS | By Michael Gross | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/style/on-7th-ave-fashion-is-lively-and-exotic.html | On 7th Ave Fashion Is Lively and Exotic | By Bernadine Morris | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/theater/broadway.html | Broadway | Enid Nemy | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/theater/stage-into-the-woods-from-sondheim.html | Stage Into the Woods From Sondheim | By Frank Rich | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/15-horses-die-in-gary-fire.html | 15 Horses Die in Gary Fire | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/aids-memo-stirs-both-parties.html | AIDS Memo Stirs Both Parties | By Ej Dionne Jr Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/appointee-to-security-post-is-praised.html | Appointee to Security Post Is Praised | By Bernard E Trainor Special To the New York Times | TX 2-200584 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/carlucci-a-tough-pragmatist-in-pentagon-s-corner.html | Carlucci a Tough Pragmatist in Pentagons Corner | By Elaine Sciolino Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/commercial-drivers-and-drink.html | Commercial Drivers and Drink | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/custody-of-boy-awarded-to-his-father-s-gay-lover.html | Custody of Boy Awarded To His Fathers Gay Lover | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/deaver-hired-to-influence-dole-witness-says.html | Deaver Hired to Influence Dole Witness Says | By Ben A Franklin Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/democrats-quarrelsome-in-debate-on-education.html | DEMOCRATS QUARRELSOME IN DEBATE ON EDUCATION | By Michael Oreskes Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/edwards-journal-black-tactic-is-adopted-by-white-mississippians.html | Edwards Journal Black Tactic Is Adopted By White Mississippians | By Ronald Smothers Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/ex-exchange-student-says-it-with-tulips.html | ExExchange Student Says It With Tulips | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/exploding-star-studied-by-high-altitude-fleet.html | Exploding Star Studied By HighAltitude Fleet | By Malcolm W Browne | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/gores-see-hollywood-leaders-on-issue-of-lewd-rock-lyrics.html | Gores See Hollywood Leaders On Issue of Lewd Rock Lyrics | By Irvin Molotsky Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/high-court-nominee-admits-using-marijuana-and-calls-it-a-mistake.html | High Court Nominee Admits Using Marijuana and Calls It a Mistake | By Linda Greenhouse Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/meese-s-wife-writes-to-a-judge-in-praise-of-convicted-friend.html | MEESES WIFE WRITES TO A JUDGE IN PRAISE OF CONVICTED FRIEND | By Philip Shenon Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/minister-with-wide-ranging-goals.html | Minister With WideRanging Goals | By Ari L Goldman | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/moderate-activity-said-to-cut-heart-deaths-in-men-at-risk.html | Moderate Activity Said to Cut Heart Deaths in Men at Risk | By Warren E Leary | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/montana-spectacle-a-dud.html | MONTANA SPECTACLE A DUD | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/new-course-fresh-risks.html | New Course Fresh Risks | By Leonard Silk | TX 2-200584 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/pentagon-after-weinberger-cuts-and-restraints.html | Pentagon After Weinberger Cuts and Restraints | By John H Cushman Jr Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/rabid-calf-causes-shortage-of-vaccine-in-el-paso-tex.html | Rabid Calf Causes Shortage Of Vaccine in El Paso Tex | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/sailor-finishes-global-course-in-growing-up.html | Sailor Finishes Global Course in Growing Up | By Barbara Lloyd Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/senator-simon-looks-strong-says-an-uncommitted-cuomo.html | Senator Simon Looks Strong Says an Uncommitted Cuomo | By Jeffrey Schmalz Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/social-security-brought-up-in-the-deficit-talks-again.html | Social Security Brought Up In the Deficit Talks Again | By Jonathan Fuerbringer Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/stocks-bonds-gain.html | STOCKS BONDS GAIN | By Peter T Kilborn Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/us-accuses-man-of-nazi-camp-past.html | US ACCUSES MAN OF NAZI CAMP PAST | By Kenneth B Noble Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-presidential-politics-balance-power-means-lot-footwork.html | Washington Talk Presidential Politics THE BALANCE OF POWER MEANS A LOT OF FOOTWORK | By Bernard Weinraub | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/washington-talk-profile-john-c-stennis-plowing-straight-line-end-row.html | Washington Talk Profile John C Stennis PLOWING A STRAIGHT LINE TO THE END OF THE ROW | By Marjorie Hunter Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/us/weinberger-as-expected-resigns-post.html | WEINBERGER AS EXPECTED RESIGNS POST | By Joel Brinkley Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/a-chronicler-of-revolt-defiant-behind-bars.html | A Chronicler of Revolt Defiant Behind Bars | By James Barron | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/army-defector-arrives-in-us.html | Army Defector Arrives in US | AP | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/arsonists-damage-haiti-ballot-printing-plant.html | Arsonists Damage Haiti BallotPrinting Plant | By Joseph B Treaster Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/british-army-stung-by-tales-of-brutality-in-ranks.html | British Army Stung by Tales of Brutality in Ranks | By Howell Raines Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/central-american-peace-accord-goes-into-effect.html | Central American Peace Accord Goes Into Effect | By James Lemoyne Special To the New York Times | TX 2-200584 | 1987-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/contra-leaders-term-move-a-victory.html | Contra Leaders Term Move a Victory | By James Lemoyne Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/iran-contra-committees-approve-the-final-report.html | IranContra Committees Approve the Final Report | By David E Rosenbaum Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/lebanese-begin-a-general-strike.html | Lebanese Begin a General Strike | Special to the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/no-tv-israel-is-savoring-the-silence.html | No TV Israel Is Savoring the Silence | By Thomas L Friedman Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/polish-police-to-question-walesa-and-others-opposing-referendum.html | Polish Police to Question Walesa And Others Opposing Referendum | By John Tagliabue Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/pretoria-frees-a-black-leader-jailed-23-years.html | Pretoria Frees A Black Leader Jailed 23 Years | By John D Battersby Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/quebec-journal-under-the-fleur-de-lis-all-canada-hails-levesque.html | Quebec Journal Under the FleurdeLis All Canada Hails Levesque | By John F Burns Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/sandinist-as-agree-to-indirect-talks-about-cease-fire.html | SANDINIST AS AGREE TO INDIRECT TALKS ABOUT CEASEFIRE | By Stephen Kinzer Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/tokyo-helm-a-new-style.html | Tokyo Helm A New Style | By Clyde Haberman Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/us-is-sending-stinger-missiles-to-chad.html | US Is Sending Stinger Missiles to Chad | By Elaine Sciolino Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/us-official-favors-direct-talks.html | US OFFICIAL FAVORS DIRECT TALKS | By Neil A Lewis Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-06 | https://www.nytimes.com/1987/11/06/world/villagers-fleeing-strife-find-no-haven-in-manila.html | Villagers Fleeing Strife Find No Haven in Manila | By Seth Mydans Special To the New York Times | TX 2-200584 | 1987-11-09 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/dance-warsaw-ballet-in-giselle.html | Dance Warsaw Ballet in Giselle | By Anna Kisselgoff | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/myrna-loy-receives-a-tribute.html | Myrna Loy Receives A Tribute | By Leslie Bennetts | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/piano-tcherepnin-program.html | Piano Tcherepnin Program | By Michael Kimmelman | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/recital-elly-ameling-in-works-of-18-composers.html | Recital Elly Ameling in Works of 18 Composers | By Donal Henahan | TX 2-188927 | 1987-11-12 |

| | | | | |
|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/arts/tv-kids-like-these-about-down-s-syndrome.html | TV Kids Like These About Downs Syndrome | By John J OConnor | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/books/a-festival-of-books-by-or-about-jews-opens-tomorrow.html | A FESTIVAL OF BOOKS BY OR ABOUT JEWS OPENS TOMORROW | By Andrew L Yarrow | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/books/books-of-the-times-hapless-writer.html | Books of The Times Hapless Writer | By Michiko Kakutani | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/anti-boesky-lawsuit-loses.html | AntiBoesky Lawsuit Loses | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/argentina-gets-waiver-for-emergency-loan.html | Argentina Gets Waiver For Emergency Loan | By Eric N Berg | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/bonn-urges-us-to-cut-its-deficit-to-help-stabilize-world-markets.html | Bonn Urges US to Cut Its Deficit To Help Stabilize World Markets | By Steven Greenhouse Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/broker-sues-in-shootings.html | Broker Sues In Shootings | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-debt-plan-allowed-in-placid-oil-case.html | COMPANY NEWS Debt Plan Allowed In Placid Oil Case | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-group-buys-stake-in-standard-brands.html | COMPANY NEWS Group Buys Stake In Standard Brands | Special to the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-new-exxon-wells.html | COMPANY NEWS New Exxon Wells | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/company-news-usx-considering-dividend-increase.html | COMPANY NEWS USX Considering Dividend Increase | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/consumer-debt-spurts.html | Consumer Debt Spurts | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/credit-markets-interest-rates-increase-a-bit.html | CREDIT MARKETS Interest Rates Increase a Bit | By Michael Quint | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/currency-markets-dollar-narrowly-mixed-to-end-a-frantic-week.html | CURRENCY MARKETS Dollar Narrowly Mixed To End a Frantic Week | By Kenneth N Gilpin | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/dow-drops-by-26.36-to-1959.05.html | Dow Drops By 2636 To 195905 | By Phillip H Wiggins | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/business/exchanges-seek-ways-to-heal-split.html | Exchanges Seek Ways to Heal Split | By James Sterngold | TX 2-188927 | 1987-11-12 |

| | | | | |
|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/fed-unit-voted-tighter-credit.html | Fed Unit Voted Tighter Credit | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/financial-corporation-draws-a-citicorp-offer.html | Financial Corporation Draws a Citicorp Offer | By Andrea Adelson Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/gm-solar-car-winner-in-race.html | GM Solar Car Winner in Race | Special to the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/is-it-time-to-open-a-firm.html | Is It Time To Open A Firm | By Alison Leigh Cowan | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/maxwell-plan-on-bell-howell.html | Maxwell Plan on Bell  Howell | By Robert J Cole | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/new-stock-strategies-abroad.html | New Stock Strategies Abroad | By Vartanig G Vartan | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/patents-a-device-to-control-computers-by-voice.html | PatentsA Device to Control Computers by Voice | By Stacy V Jones | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/patents-a-new-feature-for-personalized-tv.html | PatentsA New Feature For Personalized TV | By Stacy V Jones | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/patents-changing-the-style-of-a-musical-score.html | PatentsChanging the Style Of a Musical Score | By Stacy V Jones | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/patents-inventor-adds-to-his-laser-total.html | PatentsInventor Adds to His Laser Total | By Stacy V Jones | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/patents-monitoring-the-flow-of-blood-in-the-brain.html | PatentsMonitoring the Flow Of Blood in the Brain | By Stacy V Jones | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/pension-ruling-in-texaco-case.html | Pension Ruling In Texaco Case | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/testimony-on-robins-continues.html | Testimony On Robins Continues | By Barnaby J Feder Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/busine ss/your-money-analysts-differ-on-gold-safety.html | YOUR MONEY Analysts Differ On Gold Safety | By Leonard Sloane | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/movie s/death-wish-4.html | Death Wish 4 | By Caryn James | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/movie s/film-blind-trust-a-canadian-thriller.html | Film Blind Trust A Canadian Thriller | By Caryn James | TX 2-188927 | 1987-11-12 |

| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/a-twice-dead-man-alive-faces-charges.html | A TwiceDead Man Alive Faces Charges | By Kirk Johnson | TX 2-188927 | 1987-11-12 |
|---|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/about-new-york-family-violence-seeking-answers-by-sharing-pain.html | About New York Family Violence Seeking Answers By Sharing Pain | By Douglas Martin | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/abused-girl-s-neighbors-held-back-by-fears.html | Abused Girls Neighbors Held Back by Fears | By Michel Marriott With Alan Finder | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/adoption-of-slain-girl-6-may-not-have-occurred.html | Adoption of Slain Girl 6 May Not Have Occurred | By Julie Johnson | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/after-circling-globe-home-is-the-sailor.html | After Circling Globe Home Is the Sailor | By Barbara Lloyd | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/bridge-von-zedtwitz-knockout-play-lasted-more-than-one-year.html | Bridge Von Zedtwitz Knockout Play Lasted More Than One Year | By Alan Truscott | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/chess-kasparov-and-karpov-end-10th-match-game-in-draw.html | CHESS Kasparov and Karpov End 10th Match Game in Draw | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/for-queens-rabbi-a-special-honor.html | For Queens Rabbi a Special Honor | By George James | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/four-women-reach-out-to-their-homeless-sister.html | Four Women Reach Out To Their Homeless Sister | By Michael Freitag | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/illegal-aliens-slowly-finding-path-to-citizenship.html | Illegal Aliens Slowly Finding Path to Citizenship | By Alfonso A Narvaez Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/indicted-in-inquiry-of-legislature.html | Indicted In Inquiry Of Legislature | By Elizabeth Kolbert | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/lawyer-indicted-in-the-slaying-of-his-daughter.html | Lawyer Indicted In the Slaying Of His Daughter | By Robert D McFadden | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/new-york-city-s-jobless-rate-rises-while-jersey-s-declines.html | New York Citys Jobless Rate Rises While Jerseys Declines | By William G Blair | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/pact-on-milk-prices-is-termed-illegal.html | Pact on Milk Prices Is Termed Illegal | By Dennis Hevesi | TX 2-188927 | 1987-11-12 |

| | | | | |
|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/probation-employee-accused-of-housing-dozens-of-aliens.html | Probation Employee Accused Of Housing Dozens of Aliens | By Leonard Buder | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/nyregion/trump-casinos-design-for-new-housing-gains.html | Trump Casinos Design For New Housing Gains | By Donald Janson Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/georges-franju-a-film-director.html | Georges Franju a Film Director | By Andrew L Yarrow | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/obituaries/ross-barnett-segregationist-dies-governor-of-mississippi-in-1960-s.html | Ross Barnett Segregationist Dies Governor of Mississippi in 1960s | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/mortimer-b-zuckerman-please-read-this-article.html | Mortimer B Zuckerman Please Read This Article | By Mark Rose | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/senator-helms-s-callousness-toward-aids-victims.html | Senator Helmss Callousness Toward AIDS Victims | By Edward I Koch | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/the-economic-challenges-facing-china-s-new-leaders.html | The Economic Challenges Facing Chinas New Leaders | By Harvey Feldman | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/opinion/the-right-way-to-teach-children-to-read.html | The Right Way to Teach Children to Read | By Christopher de Vinck | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/a-show-for-well-bred-2-leggers-too.html | A Show for WellBred 2Leggers Too | By Susan Heller Anderson | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/heroism-runs-in-the-family.html | Heroism Runs in the Family | By William C Rhoden Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/national-horse-show-fargis-is-the-best-gambler.html | National Horse Show Fargis Is the Best Gambler | By Robin Finn | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/nba-johnson-powers-lakers-in-stretch.html | NBA Johnson Powers Lakers in Stretch | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/nets-lack-a-finishing-touch.html | Nets Lack a Finishing Touch | By Sam Goldaper Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/new-look-knicks-open-with-same-old-result.html | NewLook Knicks Open With Same Old Result | By Roy S Johnson Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/players-syracuse-receiver-new-start-in-life.html | PLAYERS Syracuse Receiver New Start in Life | By Gordon S White Jr | TX 2-188927 | 1987-11-12 |

| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/rutledge-likely-to-be-on-run.html | Rutledge Likely to Be on Run | By Gerald Eskenazi Special To the New York Times | TX 2-188927 | 1987-11-12 |
|---|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/sports-of-the-times-billy-williams-says-no.html | SPORTS OF THE TIMES Billy Williams Says No | By Ira Berkow | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/sports/yankee-staff-seems-in-unison.html | Yankee Staff Seems in Unison | By Michael Martinez | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/style/beene-and-karan-end-shows-on-high-note.html | Beene and Karan End Shows on High Note | By Bernadine Morris | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/style/consumer-saturday-lobbying-for-safer-bunk-beds.html | CONSUMER SATURDAY Lobbying For Safer Bunk Beds | By Craig Wolff | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/style/in-the-surreal-world-fashion-imitates-art.html | In the Surreal World Fashion Imitates Art | By John Russell | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/theater/stage-oil-city-symphony-the-eternally-stagestruck.html | STAGE OIL CITY SYMPHONY THE ETERNALLY STAGESTRUCK | By Mel Gussow | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/a-way-is-reported-found-to-activate-the-aids-virus.html | A Way Is Reported Found To Activate the AIDS Virus | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/aides-say-reagan-s-stance-on-ginsburg-contradicts-policy-on-drug-use.html | Aides Say Reagans Stance on Ginsburg Contradicts Policy on Drug Use | By Kenneth B Noble Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/brothers-guilty-in-wedtech-case.html | BROTHERS GUILTY IN WEDTECH CASE | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/cabinet-official-bids-ginsburg-end-high-court-quest.html | CABINET OFFICIAL BIDS GINSBURG END HIGH COURT QUEST | By Linda Greenhouse Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/cram-courses-for-sat-are-a-booming-business.html | Cram Courses for SAT Are a Booming Business | By Deirdre Carmody | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/de-gustibus-healthier-chinese-food.html | DE GUSTIBUS Healthier Chinese Food | By Marian Burros | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/dismissal-of-federal-agency-staff-protested.html | Dismissal of Federal Agency Staff Protested | By Martin Tolchin Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/for-reagan-an-old-trap-rhetoric-vs-reality-in-the-ginsburg-case.html | FOR REAGAN AN OLD TRAP Rhetoric vs Reality In the Ginsburg Case | By R W Apple Jr Special To the New York Times | TX 2-188927 | 1987-11-12 |

| | | | | |
|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gephardt-trying-to-jump-start-stalled-campaign.html | Gephardt Trying to JumpStart Stalled Campaign | By Michael Oreskes Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gop-proposes-tax-rise-in-plan-to-trim-deficit.html | GOP Proposes Tax Rise in Plan To Trim Deficit | By Jonathan Fuerbringer Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/gore-steps-up-bid-for-center-in-race.html | Gore Steps Up Bid for Center in Race | By Warren Weaver Jr Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/meese-s-wife-wins-backing.html | Meeses Wife Wins Backing | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/obstacles-to-budget-compromise-the-case-of-the-harrier-jet.html | Obstacles to Budget Compromise the Case of the Harrier Jet | By John H Cushman Jr Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/prison-term-for-mother.html | Prison Term for Mother | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/private-pilots-to-get-freedoms-at-los-angeles.html | Private Pilots to Get Freedoms at Los Angeles | By Richard Witkin | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/reagan-meeting-cited-as-example-of-deaver-access.html | Reagan Meeting Cited as Example of Deaver Access | By Ben A Franklin Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/take-a-chicken-to-lunch.html | TAKE A CHICKEN TO LUNCH | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/tipper-gore-denies-reports-of-shift-on-lewd-rock-issue.html | Tipper Gore Denies Reports Of Shift on Lewd Rock Issue | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/us/unemployment-grows-to-5.9-shift-held-slight.html | UNEMPLOYMENT GROWS TO 59 SHIFT HELD SLIGHT | By Robert D Hershey Jr Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/a-coup-is-reported-in-tunisia.html | A COUP IS REPORTED IN TUNISIA | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/haitian-speaks-little-of-violence.html | HAITIAN SPEAKS LITTLE OF VIOLENCE | By Joseph B Treaster Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/japan-s-new-cabinet-gets-old-face.html | Japans New Cabinet Gets Old Face | By Clyde Haberman Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/jordan-rejecting-a-us-peace-plan.html | JORDAN REJECTING A US PEACE PLAN | By Thomas L Friedman Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/lebanon-strike-vow-issued.html | Lebanon Strike Vow Issued | AP | TX 2-188927 | 1987-11-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/reporter-s-notebook-pandas-politics-and-poetry.html | REPORTERS NOTEBOOK PANDAS POLITICS AND POETRY | By Edward A Gargan Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/sakharov-emerges-freer-but-still-in-limbo.html | Sakharov Emerges Freer but Still in Limbo | By Bill Keller Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/salvadoran-guerrillas-attack-rejecting-truce.html | Salvadoran Guerrillas Attack Rejecting Truce | By James Lemoyne Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/sandinistas-name-cleric-to-mediate-cease-fire-talks.html | SANDINISTAS NAME CLERIC TO MEDIATE CEASEFIRE TALKS | By Stephen Kinzer Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/santiago-journal-chile-s-press-wonders-just-how-free-is-free.html | Santiago Journal Chiles Press Wonders Just How Free Is Free | By Shirley Christian Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/syria-is-said-to-rebuff-new-effort-to-extradite-nazi.html | SYRIA IS SAID TO REBUFF NEW EFFORT TO EXTRADITE NAZI | Special to the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/us-court-dismisses-charge-on-iran-contra-arms-dealer.html | US Court Dismisses Charge On IranContra Arms Dealer | AP | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/us-says-contra-aid-could-come-if-sandinistas-don-t-meet-accord.html | US Says Contra Aid Could Come If Sandinistas Dont Meet Accord | By Neil A Lewis Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-07 | https://www.nytimes.com/1987/11/07/world/with-prague-glasnost-comes-in-a-fainter-echo.html | With Prague Glasnost Comes in a Fainter Echo | By Henry Kamm Special To the New York Times | TX 2-188927 | 1987-11-12 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/archives/gardening-masters-in-their-field.html | GARDENINGMASTERS IN THEIR FIELD | By Thomas Christopher | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/archives/numismatics-an-auction-for-the-worlds-largest-coin.html | NUMISMATICSAN AUCTION FOR THE WORLDS LARGEST COIN | By Ed Reiter | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/an-artist-finds-poetry-in-videotape.html | An Artist Finds Poetry in Videotape | By Don Shewey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/antiques-glittering-creatures-great-and-small.html | ANTIQUES Glittering Creatures Great and Small | By Rita Reif | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/architecture-view-designs-that-reach-high-for-people-with-low-incomes.html | ARCHITECTURE VIEW DESIGNS THAT REACH HIGH FOR PEOPLE WITH LOW INCOMES | By Paul Goldberger | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/art-view-how-o-keeffe-painted-hymns-to-body-and-spirit.html | ART VIEW How OKeeffe Painted Hymns to Body and Spirit | By Michael Brenson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/art-view-old-masters-offer-fresh-lessons-at-yale.html | ART VIEW Old Masters Offer Fresh Lessons at Yale | By John Russell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-art.html | CRITICS CHOICES Art | By Andy Grundberg | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-jazz-pop.html | CRITICS CHOICES JazzPop | By Robert Palmer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/critics-choices-music.html | CRITICS CHOICES Music | By Bernard Holland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-a-joffrey-bill-of-three-by-diaghilev.html | Dance A Joffrey Bill Of Three by Diaghilev | By Anna Kisselgoff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-joffrey-recasts-three-preludes.html | Dance Joffrey Recasts Three Preludes | By Jennifer Dunning | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-karen-monson.html | Dance Karen Monson | By Jack Anderson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-lorn-macdougal.html | Dance Lorn MacDougal | By Jack Anderson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/dance-view-of-black-leather-body-stockings-and-barbie-dolls.html | DANCE VIEW Of Black Leather Body Stockings And Barbie Dolls | By Anna Kisselgoff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/debuts-three-pianists-and-a-violinist-play-first-new-york-recitals.html | Debuts Three Pianists and a Violinist Play First New York Recitals | By John Rockwell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/film-london-as-seen-through-the-eyes-of-an-angry-outsider.html | FilmLondon as Seen Through the Eyes of an Angry Outsider | By Helen Dudar | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/film-portraits-of-the-artist-as-a-young-woody-allen.html | FILMPortraits of the Artist As a Young Woody Allen | By Diane Solway | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-food.html | HOME VIDEO FOOD | By Trish Hall | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-liver-and-cabbage-with-chicken-soup.html | HOME VIDEO Liver and Cabbage With Chicken Soup | By Glenn Collins | TX 2-197379 | 1987-11-16 |

| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-216887.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-197379 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-285087.html | HOME VIDEO MOVIES | By Caryn James | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-285387.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-285987.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-movies-287487.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-music.html | HOME VIDEOMUSIC | By Steve Schneider | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-realism-without-sentimentality.html | HOME VIDEORealism Without Sentimentality | By Margaret Moorman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/home-video-travel.html | HOME VIDEO TRAVEL | By Mervyn Rothstein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/how-music-paints-character.html | HOW MUSIC PAINTS CHARACTER | By Will Crutchfield | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/jazz-piano-pete-malinverni.html | Jazz Piano Pete Malinverni | By John S Wilson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-from-britain-a-no-holds-barred-approach-to-music.html | MUSIC FROM BRITAIN A NOHOLDSBARRED APPROACH TO MUSIC | By Nicholas Kenyon | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-leinsdorf-offers-britten-and-debussy.html | Music Leinsdorf Offers Britten and Debussy | By Bernard Holland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-recent-pieces-by-steve-reich.html | Music Recent Pieces by Steve Reich | By Bernard Holland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/music-view-perils-of-following-the-electronic-lieder.html | MUSIC VIEW Perils of Following the Electronic Lieder | By Donal Henahan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/pop-an-english-band-the-jesus-and-mary-chain.html | Pop An English Band The Jesus and Mary Chain | By Jon Pareles | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/pop-view-rock-grows-up-gracefully-and-otherwise.html | POP VIEW Rock Grows Up Gracefully And Otherwise | By Stephen Holden | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/recordings-a-refreshing-breeze-of-wind-music-on-disks.html | RECORDINGS A Refreshing Breeze of Wind Music on Disks | By Paul Turok | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/savoring-the-distinctiveness-of-korean-art.html | Savoring the Distinctiveness of Korean Art | By Gwin Chin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/sound-spot-checks-for-components.html | SOUND Spot Checks For Components | By Hans Fantel | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/television-a-sons-disability-through-his-mothers-eyes.html | TELEVISIONA Sons Disability Through His Mothers Eyes | By Rita D Jacobs | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/theater-crossed-lines-father-son-and-a-telephone.html | THEATERCrossed Lines Father Son and a Telephone | By Joanne Kaufman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/tv-view-when-the-name-of-the-game-is-murder.html | TV VIEW When the Name of the Game Is Murder | By John J OConnor | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/violin-grigory-zhislin.html | Violin Grigory Zhislin | By Michael Kimmelman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/arts/women-are-reshaping-the-field-of-public-art.html | Women Are Reshaping The Field of Public Art | By Steven Rosen Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/a-slattern-and-a-scholar.html | A SLATTERN AND A SCHOLAR | By Fay Weldon | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/a-voodoo-guide-to-the-marginal.html | A VOODOO GUIDE TO THE MARGINAL | WALTER KENDRICK | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/about-books-the-combustible-lawrence-still-smoldering.html | ABOUT BOOKS THE COMBUSTIBLE LAWRENCE STILL SMOLDERING | By Anatole Broyard | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/arrest-all-mimes.html | ARREST ALL MIMES | By Mark Russell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/brodsky-s-nobel-what-the-applause-was-about.html | BRODSKYS NOBEL WHAT THE APPLAUSE WAS ABOUT | By Seamus Heaney | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/chesapeake-lives.html | CHESAPEAKE LIVES | By Susan Q Stranahan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-girl-s-best-friend-is-her-skate.html | CHILDRENS BOOKS A GIRLS BEST FRIEND IS HER SKATE | By Roz Chast | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-hole-in-the-family.html | CHILDRENS BOOKS A HOLE IN THE FAMILY | By Elinor Lenz | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-once-upon-a-time-quiz.html | CHILDRENS BOOKS A ONCEUPONATIME QUIZ | By Kathleen Krull | TX 2-197379 | 1987-11-16 |

| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-a-republic-of-letters.html | CHILDRENS BOOKS A REPUBLIC OF LETTERS | By Gahan Wilson | TX 2-197379 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-declaring-war-at-home.html | CHILDRENS BOOKS DECLARING WAR AT HOME | By Ellen Schecter | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-discovering-the-opposite-sex.html | CHILDRENS BOOKS DISCOVERING THE OPPOSITE SEX | By Ron Hansen | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-fat-13-and-basically-ok.html | CHILDRENS BOOKS FAT 13 AND BASICALLY OK | By Josephine Humphreys | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-float-and-slither.html | CHILDRENS BOOKS FLOAT AND SLITHER | By Janwillem van de Wetering | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-frozen-moments-in-a-forest-of-ice.html | CHILDRENS BOOKS FROZEN MOMENTS IN A FOREST OF ICE | By John Cech | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-lots-of-pachyderms.html | CHILDRENS BOOKS LOTS OF PACHYDERMS | By Arthur Yorinks | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-on-the-streets-where-we-live.html | CHILDRENS BOOKS On the Streets Where We Live | By Paul Goldberger | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-she-runs-to-conquer.html | CHILDRENS BOOKS SHE RUNS TO CONQUER | By Ellease Southerland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-taking-it-like-little-troopers.html | CHILDRENS BOOKS TAKING IT LIKE LITTLE TROOPERS | By John Rothman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-the-irresistible-jingo.html | CHILDRENS BOOKS THE IRRESISTIBLE JINGO | By Jonathan Cott | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/children-s-books-the-word-for-children.html | CHILDRENS BOOKS THE WORD FOR CHILDREN | By Mary Gordon | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-going-around-once-or-twice.html | CHILDRENS BOOKSGOING AROUND ONCE  OR TWICE | By John Bierhorst | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-huckleberry-finn-or-something-exotic-in-czechoslovakia.html | CHILDRENS BOOKSHUCKLEBERRY FINN OR SOMETHING EXOTIC IN CZECHOSLOVAKIA | By Josef Skvorecky | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-magic-good-bad-and-rotten.html | CHILDRENS BOOKSMAGIC GOOD BAD AND ROTTEN | By Patricia MacLachlan | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/childrens-books-the-trials-of-chinless-leonard.html | CHILDRENS BOOKSTHE TRIALS OF CHINLESS LEONARD | By Jane Yolen | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/crime-577087.html | CRIME | By Newgate Callendar | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/desire-set-to-music.html | DESIRE SET TO MUSIC | By Edward Downes | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/drop-me-off-in-the-river.html | DROP ME OFF IN THE RIVER | By Kathy Acker | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/finding-peace-at-the-sink.html | FINDING PEACE AT THE SINK | By Christopher Benfey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/he-who-is-most-alone.html | HE WHO IS MOST ALONE | By Roger Shattuck | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/his-dreadfulness-the-czar.html | HIS DREADFULNESS THE CZAR | By Alfred J Rieber | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/horses-backstage.html | HORSES BACKSTAGE | By Tony Hillerman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-206387.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-579387.html | IN SHORT FICTION | By Nancy Ramsey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-579487.html | IN SHORT FICTION | By Alida Becker | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction-580587.html | IN SHORT FICTION | By Wendy Smith | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction.html | IN SHORTFICTION | By Lucia Re | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction.html | IN SHORTFICTION | By Ursula Hegi | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-fiction.html | IN SHORTFICTION | By William J Harding | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-non-fiction-deco-and-decadence.html | IN SHORT NON FICTION Deco and Decadence | By Roberta Smith | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction-571287.html | IN SHORT NONFICTION | By Tom Ferrell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Elise OShaughnessy | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Kuhn | TX 2-197379 | 1987-11-16 |

| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sonia Taitz | TX 2-197379 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Susan Kinsley | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/let-the-locals-do-it.html | LET THE LOCALS DO IT | By Richard Bender | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/life-goes-on-and-don-t-you-forget-it.html | LIFE GOES ON AND DONT YOU FORGET IT | By Terry McMillan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/living-with-germany-on-riverside-drive.html | LIVING WITH GERMANY ON RIVERSIDE DRIVE | By Theodore Ziolkowski | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/orpheus-at-the-word-processor.html | ORPHEUS AT THE WORD PROCESSOR | By Steve Erickson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/our-democracy-is-different.html | OUR DEMOCRACY IS DIFFERENT | By Susan Kaufman Purcell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/plenty-of-blame-to-go-around.html | PLENTY OF BLAME TO GO AROUND | By H Jack Geiger | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/politics-as-spettacolo.html | POLITICS AS SPETTACOLO | By H Stuart Hughes | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/small-moments-of-grace-and-change.html | SMALL MOMENTS OF GRACE AND CHANGE | By Sherrod Santos | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/tears-and-riots-love-and-regrets.html | TEARS AND RIOTS LOVE AND REGRETS | By Jim Miller | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/thank-god-for-rashes-and-toothbrushes.html | THANK GOD FOR RASHES AND TOOTHBRUSHES | By William Pritchard | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-forgotten-war.html | THE FORGOTTEN WAR | By Diane Manuel | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-men-who-would-be-president.html | THE MEN WHO WOULD BE PRESIDENT | By Donald B Cole | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-paternal-pride-of-maurice-sendak.html | The Paternal Pride Of Maurice Sendak | By Bernard Holland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/the-sound-of-music.html | THE SOUND OF MUSIC | By Ellen T Harris | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/truth-in-transit.html | TRUTH IN TRANSIT | By Donald Hall | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/books/unfolding-horror.html | UNFOLDING HORROR | By James North | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/a-power-in-perfume-robin-burns-creating-obsession-and-making-it-last.html | A POWER IN PERFUME Robin Burns Creating Obsession and Making It Last | By Marguerite T Smith | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-after-black-monday-what-next-for-banks-keep-banks-muni-market.html | BUSINESS FORUM AFTER BLACK MONDAY WHAT NEXT FOR THE BANKS Keep Banks From the Muni Market | By Edward I OBrien | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-after-black-monday-what-next-for-banks-we-must-expand-into-new.html | BUSINESS FORUM AFTER BLACK MONDAY WHAT NEXT FOR THE BANKS We Must Expand Into New Fields | By Charles H Pistor Jr | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/business-forum-economists-look-market-collapse-falling-dollar-can-only-help.html | BUSINESS FORUM ECONOMISTS LOOK AT THE MARKET COLLAPSE A Falling Dollar Can Only Help | By Joel Kurtzman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/can-steve-jobs-do-it-again.html | Can Steve Jobs Do It Again | By Andrew Pollack | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/for-small-planes-more-buyers-think-brazil.html | For Small Planes More Buyers Think Brazil | By Alan Riding | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/investing-a-failed-growth-fund-disbands.html | INVESTINGA Failed Growth Fund Disbands | By John C Boland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/investing-an-optimistic-forecast-for-bonds.html | INVESTING An Optimistic Forecast for Bonds | By Anise C Wallace | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/personal-finance-mixing-liquids-and-illiquids-for-stability.html | PERSONAL FINANCE Mixing Liquids and Illiquids for Stability | By Donald Jay Korn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/the-executive-computer-surprise-os-2-is-practically-here.html | THE EXECUTIVE COMPUTER Surprise OS2 Is Practically Here | By Peter H Lewis | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/week-in-business-shoppers-shrug-off-market-turmoil.html | WEEK IN BUSINESS Shoppers Shrug Off Market Turmoil | By Steve Dodson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-do-people-want-anyway.html | What Do People Want Anyway | By Claudia H Deutsch | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-countless-copies-of-choice-cattle.html | WHATS NEW IN AGRICULTURAL BIOTECHNOLOGY Countless Copies of Choice Cattle | By Gordon Graff | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-in-search-of-a-lightweight-tomato.html | WHATS NEW IN AGRICULTURAL BIOTECHNOLOGY In Search of a Lightweight Tomato | By Gordon Graff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology-protecting-plants-from-the-inside-out.html | WHATS NEW IN AGRICULTURAL BIOTECHNOLOGY Protecting Plants from the Inside Out | By Gordon Graff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-s-new-in-agricultural-biotechnology.html | WHATS NEW IN AGRICULTURAL BIOTECHNOLOGY | By Gordon Graff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/business/what-the-bears-of-summer-sensed.html | What the Bears of Summer Sensed | By Leslie Wayne | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/a-newsman-in-divinity-school.html | A Newsman In Divinity School | By Ari L Goldman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/a-radical-proposal-for-english-schools.html | A Radical Proposal For English Schools | By Stuart MacLure | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/america-s-new-brain-gain.html | Americas New Brain Gain | By Dirk Johnson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/at-dartmouth-a-helping-candor.html | At Dartmouth A Helping Candor | By Thomas Morgan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-her-videos-star-the-college.html | BLACKBOARD NOTESHer Videos Star The College | By Stacy Okun | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-in-career-goals-female-valedictorians-fall-behind.html | BLACKBOARD NOTES In Career Goals Female Valedictorians Fall Behind | By Holly Ornstein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-in-miami-saturdays-child-may-choose-school.html | BLACKBOARD NOTESIn Miami Saturdays Child May Choose School | By Debra Morgan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-keeping-alive-the-hopes-of-the-lebanese.html | BLACKBOARD NOTESKeeping Alive The Hopes of The Lebanese | By Jeffrey S Ghannam | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-rising-prices-hit-library-shelves.html | BLACKBOARD NOTES Rising Prices Hit Library Shelves | By Vincent M Mallozzi | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/blackboard-notes-wisconsin-s-proposed-student-regent-inspires-protest-set.html | BLACKBOARD NOTES Wisconsins Proposed Student Regent Inspires Protest Set to Madonnas Music | By Maria Sheehan | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/end-paper-a-nod-zzzz-to-sex-ed.html | END PAPER A Nod Zzzz To Sex Ed | By Susan Barron | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/holiday-gifts-for-the-thinker.html | Holiday Gifts For the Thinker | By Elaine Louie | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/learning-the-facts-of-life.html | Learning The Facts of Life | By James Barron | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/new-directions-the-hand-held-calculus.html | NEW DIRECTIONS The HandHeld Calculus | By James Gleick | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/roommates-101-course-of-adjustment.html | Roommates 101 Course of Adjustment | By Constance L Hays | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-litigious-groves-of-academe.html | The Litigious Groves of Academe | By E R Shipp | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-politician-as-educator.html | The Politician As Educator | By Jane Perlez | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/education/the-teen-years-time-of-mixed-messages.html | The Teen Years Time of Mixed Messages | By Kim Heron | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/a-dancer-s-nightmare.html | A DANCERS NIGHTMARE | By Laura Leivick | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/about-men-a-neighborhood.html | ABOUT MEN A Neighborhood | By George Pollock | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/bare-knuckles-on-madison-avenue.html | BARE KNUCKLES ON MADISON AVENUE | By Art Kleiner | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/can-the-mennonites-survive-success.html | CAN THE MENNONITES SURVIVE SUCCESS | By Paul W Cohen | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/food-bistro-maestros.html | FOOD BISTRO MAESTROS | By Patricia Wells | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/guest-observer-running-on-empty.html | GUEST OBSERVER Running on Empty | By Andrew A Rooney | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/on-language-what-happened-to-the-market.html | ON LANGUAGE What Happened to The Market | By William Safire | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/pied-piper-on-the-computer.html | PIED PIPER ON THE COMPUTER | By Frank Rose | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/racing-s-record-breaker.html | RACINGS RECORDBREAKER | By Stewart McBride | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/the-contradictions-of-bob-dole.html | THE CONTRADICTIONS OF BOB DOLE | By Martin Tolchin and Jeff Gerth | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/volcker-on-the-crash.html | VOLCKER ON THE CRASH | By Leonard Silk | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/wine-a-reporter-s-reporter.html | WINE A REPORTERS REPORTER | By Frank J Prial | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/magazine/works-in-progress-the-big-dig.html | WORKS IN PROGRESS The Big Dig | By Bruce Weber | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/movies/film-view-facts-don-t-always-give-the-true-story.html | FILM VIEW Facts Dont Always Give the True Story | By Janet Maslin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-new-exhibition-on-old-chinatown-is-enhanced-by-families-artifacts.html | A New Exhibition on Old Chinatown Is Enhanced by Families Artifacts | By Marvine Howe | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-shop-fulfills-a-dream.html | A SHOP FULFILLS A DREAM | By Charlotte Libov | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/a-widening-pattern-of-abuse-exemplified-in-steinberg-case.html | A Widening Pattern of Abuse Exemplified in Steinberg Case | By Steven Erlanger | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/about-westchester-fezziwigs.html | ABOUT WESTCHESTERFEZZIWIGS | By Lynne Ames | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/agencies-draw-up-their-wish-lists.html | AGENCIES DRAW UP THEIR WISH LISTS | By Daniel Hatch | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/alcoholism-course-focuses-on-parents.html | ALCOHOLISM COURSE FOCUSES ON PARENTS | By Tom Callahan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/an-archive-at-uconn-on-jews-of-poland.html | AN ARCHIVE AT UCONN ON JEWS OF POLAND | By Marcia Saft | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/antiques-so-whats-new-come-and-find-out.html | ANTIQUESSO WHATS NEW COME AND FIND OUT | By Muriel Jacobs | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-architectural-images-in-art.html | ARTARCHITECTURAL IMAGES IN ART | By Helen A Harrison | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-color-pure-and-simple-is-displayed-in-stamford.html | ART COLOR PURE AND SIMPLE IS DISPLAYED IN STAMFORD | By Vivien Raynor | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-george-rickeyat-the-neuberger-movement-and-balance.html | ART GEORGE RICKEYAT THE NEUBERGER MOVEMENT AND BALANCE | By Vivien Raynor | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-latest-ideas-in-images-on-paper.html | ARTLATEST IDEAS IN IMAGES ON PAPER | By Phyllis Braff | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/art-thomas-george-at-state-museum.html | ARTThomas George At State Museum | By William Zimmer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/bergen-s-new-sheriff-has-his-work-cut-out.html | BERGENS NEW SHERIFF HAS HIS WORK CUT OUT | By Albert J Parisi | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/botanistsleuth-searches-out-longhidden-plants.html | BOTANISTSLEUTH SEARCHES OUT LONGHIDDEN PLANTS | By Anne C Fullam | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/bridgeport-pupils-dial-for-school-help.html | BRIDGEPORT PUPILS DIAL FOR SCHOOL HELP | By Paul Guernsey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/brooklyn-neighbors-mourn-slain-woman-92.html | Brooklyn Neighbors Mourn Slain Woman 92 | By Jesus Rangel | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/checking-a-house-for-radon.html | Checking A House For Radon | By Bob Narus | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/college-students-take-up-cause-of-homeless.html | College Students Take Up Cause of Homeless | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-a-better-life-when-the-lights-go-out.html | CONNECTICUT OPINION A BETTER LIFE WHEN THE LIGHTS GO OUT | By Sarah Clayton | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-and-horror-beauty-side-by-side.html | CONNECTICUT OPINIONAND HORROR BEAUTY SIDE BY SIDE | By Frederick Carpenter | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/connecticut-opinion-singles-have-2-roles.html | CONNECTICUT OPINION SINGLES HAVE 2 ROLES | By Leona Trinin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/qa-gary-m-young-we-have-the-audiences-for-the-arts.html | CONNECTICUT QA GARY M YOUNGWE HAVE THE AUDIENCES FOR THE ARTS | By Laurie A ONeill | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/couple-unveil-the-princess-in-homes.html | COUPLE UNVEIL THE PRINCESS IN HOMES | By Bess Liebenson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/courts-what-price-swifter-justice.html | COURTS WHAT PRICE SWIFTER JUSTICE | By Linda Villamor | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/crafts-public-art-finding-a-place-in-the-state.html | CRAFTS PUBLIC ART FINDING A PLACE IN THE STATE | By Patricia Malarcher | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/day-care-enters-the-mainstream.html | DAY CARE ENTERS THE MAINSTREAM | By Judy Glass | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/day-care-providers-strive-to-meet-needs.html | DAYCARE PROVIDERS STRIVE TO MEET NEEDS | By Judy Glass | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-heartland-food-in-hicksville.html | DINING OUT HEARTLAND FOOD IN HICKSVILLE | By Joanne Starkey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-in-suffern-classic-italian-cuisine.html | DINING OUTIN SUFFERN CLASSIC ITALIAN CUISINE | By M H Reed | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out-rewriting-an-old-unwritten-rule.html | DINING OUTREWRITING AN OLD UNWRITTEN RULE | By Anne Semmes | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/dining-out.html | DINING OUT | SUMMERY SPOT FOR LUNCH IN WILTONBy Patricia Brooks | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/east-harlem-residents-concerned-about-dwindling-bank-services.html | East Harlem Residents Concerned About Dwindling Bank Services | By Esther Iverem | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/effect-of-shoreham-rule-change-debated.html | EFFECT OF SHOREHAM RULE CHANGE DEBATED | By John Rather | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/exploring-the-artistmother-bond.html | EXPLORING THE ARTISTMOTHER BOND | By Barbara Delatiner | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/feld-and-rodriguez-coming-to-princeton-and-montclair.html | FELD AND RODRIGUEZ COMING TO PRINCETON AND MONTCLAIR | By Barbara Gilford | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/food-the-pumpkin-not-just-a-pretty-face.html | FOOD THE PUMPKIN NOT JUST A PRETTY FACE | By Florence Fabricant | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/forging-links-with-prison-inmates.html | FORGING LINKS WITH PRISON INMATES | By Abby Scher | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/gardening-the-appeal-of-the-mustard-family.html | GARDENINGTHE APPEAL OF THE MUSTARD FAMILY | By Carl Totemeier | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/gardening-the-appeal-of-the-mustard-family.html | GARDENINGTHE APPEAL OF THE MUSTARD FAMILY | By Carl Totemeier | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/gardening-the-appeal-of-the-mustard-family.html | GARDENINGTHE APPEAL OF THE MUSTARD FAMILY | By Carl Totemeier | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/gardening-the-appeal-of-the-mustard-family.html | GARDENINGTHE APPEAL OF THE MUSTARD FAMILY | By Carl Totemeier | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/graduation-date-challenged.html | GRADUATION DATE CHALLENGED | By Linda Saslow | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/great-neck-plaza-sues-nassau-rent-board.html | GREAT NECK PLAZA SUES NASSAU RENT BOARD | By Linda Saslow | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/halpin-gulotta-the-torch-passes.html | Halpin Gulotta The Torch Passes | By Frank Lynn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/heart-programs-get-state-clearance.html | HEART PROGRAMS GET STATE CLEARANCE | By Sandra Friedland | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-218087.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573087.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573187.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-answering-the-mail-573287.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/home-clinic-modernizing-electrical-wall-outlets.html | HOME CLINIC MODERNIZING ELECTRICAL WALL OUTLETS | By John Warde | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/how-plants-compare.html | HOW PLANTS COMPARE | By Evan st Lifer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-orange-county-a-plan-to-build-22800-houses.html | In Orange County a Plan to Build 22800 Houses | By Eric Schmitt | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-picturesque-sono-the-unusual-is-usual.html | IN PICTURESQUE SONO THE UNUSUAL IS USUAL | By Peggy McCarthy | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/incinerator-impasse-at-stony-brook.html | INCINERATOR IMPASSE AT STONY BROOK | By Howard Breuer | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/jersey-agency-seeks-new-laws-to-deal-with-incompetent-doctors.html | Jersey Agency Seeks New Laws to Deal With Incompetent Doctors | By Joseph F Sullivan Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/larger-collapse-inquiry-urged.html | Larger Collapse Inquiry Urged | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/larry-davis-s-companion-cites-police-threat.html | Larry Daviss Companion Cites Police Threat | By Howard W French | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/library-100-looks-back-at-its-roots.html | LIBRARY 100 LOOKS BACK AT ITS ROOTS | By Gitta Morris | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/lightscamera-action-on-li.html | LIGHTSCAMERA ACTION  ON LI | By Vicki Metz | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/lithographs-of-the-kelloggs-offer-a-glimpse-of-victorian-era.html | LITHOGRAPHS OF THE KELLOGGS OFFER A GLIMPSE OF VICTORIAN ERA | By Alberta Eiseman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-followup.html | LONG ISLAND FOLLOWUP | By Sharon Monahan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-journal-799487.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-a-summer-house-waits-for-its-turn.html | LONG ISLAND OPINION A SUMMER HOUSE WAITS FOR ITS TURN | By Barbara Robbins | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-blue-musings-after-black-monday.html | LONG ISLAND OPINION BLUE MUSINGS AFTER BLACK MONDAY | By Stephen R Conn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-opinion-what-the-love-boat-left-behind.html | LONG ISLAND OPINION WHAT THE LOVE BOAT LEFT BEHIND | By Phyllis Kelleher | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/long-island-sound-the-search-for-the-status-winter-tan.html | LONG ISLAND SOUNDTHE SEARCH FOR THE STATUS WINTER TAN | By Barbara Klaus | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/middle-schools-test-social-skills-plan.html | MIDDLE SCHOOLS TEST SOCIAL SKILLS PLAN | By Nancy Polk | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/mob-ties-still-seen-in-carting-industry.html | MOB TIES STILL SEEN IN CARTING INDUSTRY | By John Rather | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-beethoven-concertos-scheduled-in-princeton.html | MUSICBEETHOVEN CONCERTOS SCHEDULED IN PRINCETON | By Rena Fruchter | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-oneact-operas-due-in-madison.html | MUSIC ONE ACT OPERAS DUE IN MADISON | By Rena Fruchter | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-pianists-to-offer-pieces-known-and-neglected.html | MUSIC PIANISTS TO OFFER PIECES KNOWN AND NEGLECTED | By Robert Sherman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/music-pops-orchestra-to-make-its-debut-in-tarrytown.html | MUSIC POPS ORCHESTRA TO MAKE ITS DEBUT IN TARRYTOWN | By Robert Sherman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-efforts-seek-to-tap-county-s-potential-for-tourism.html | NEW EFFORTS SEEK TO TAP COUNTYS POTENTIAL FOR TOURISM | By Tessa Melvin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-haven-raises-pay-to-lure-officers.html | NEW HAVEN RAISES PAY TO LURE OFFICERS | By Sharon L Bass | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-opinion-can-arts-and-science-compete-with-sports-at-school.html | NEW JERSEY OPINION CAN ARTS AND SCIENCE COMPETE WITH SPORTS AT SCHOOL | By Robert Nersesian | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-jersey-opinion-old-landfills-need-not-die-they-can-be-recycled.html | NEW JERSEY OPINIONOLD LANDFILLS NEED NOT DIE  THEY CAN BE RECYCLED | By Theodore A Schwartz and Frank J Brill Jr | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-mayor-savors-upset-in-yonkers.html | NEW MAYOR SAVORS UPSET IN YONKERS | By Donna Greene | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-school-plan-is-weighed.html | NEW SCHOOL PLAN IS WEIGHED | By Patricia Keegan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/new-york-ski-trails-to-be-widened.html | New York Ski Trails to Be Widened | By Harold Faber Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/nuclear-plants-seek-improvement.html | NUCLEAR PLANTS SEEK IMPROVEMENT | By Evan st Lifer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/orourke-readies-budget.html | OROURKE READIES BUDGEt | By Donna Greene | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/parkway-proposal-draws-opposition.html | PARKWAY PROPOSAL DRAWS OPPOSITION | By David Winzelberg | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/politcs-gop-in-trenton-facing-need-for-more-conciliation.html | POLITCS GOP IN TRENTON FACING NEED FOR MORE CONCILIATION | By Joseph F Sullivan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/political-notes-balancing-act-in-replacing-mario-merola.html | Political Notes Balancing Act In Replacing Mario Merola | By Frank Lynn | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/postal-plan-in-armonk-is-delayed.html | POSTAL PLAN IN ARMONK IS DELAYED | By Gary Kriss | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/prosecution-rests-in-7-month-old-genovese-trial.html | Prosecution Rests in 7MonthOld Genovese Trial | By Arnold H Lubasch | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/renter-law-roils-garden-city.html | RENTER LAW ROILS GARDEN CITY | By Linda Saslow | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/sands-is-to-build-a-2d-casino-hotel-in-atlantic-city.html | Sands Is to Build a 2d Casino Hotel in Atlantic City | By Donald Janson Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/school-bands-losing-volume.html | SCHOOL BANDS LOSING VOLUME | By Jack Cavanaugh | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/schools-aids-ban-is-facing-attack.html | SCHOOLS AIDS BAN IS FACING ATTACK | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/signs-of-child-abuse-and-how-to-get-aid.html | Signs of Child Abuse and How to Get Aid | By Mark A Uhlig | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/slain-girl-was-abused-for-weeks-evidence-shows.html | Slain Girl Was Abused for Weeks Evidence Shows | By Robert D McFadden | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/sono-merchants-are-still-waiting-for-prosperity.html | SONO MERCHANTS ARE STILL WAITING FOR PROSPERITY | By Peggy McCarthy | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/speaking-personally-running-after-rainbows-on-the-fringes-of-fame.html | SPEAKING PERSONALLY RUNNING AFTER RAINBOWS ON THE FRINGES OF FAME | By Shirley S Boardman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/speaking-personally-what-has-happened-to-best-friends.html | SPEAKING PERSONALLY WHAT HAS HAPPENED TO BEST FRIENDS | By Elizabeth L Oliver | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/states-nuclear-plants-a-chronology-of-events.html | States Nuclear Plants A Chronology of Events | By Evan st Lifer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/states-radon-drive-runs-into-apathy.html | STATES RADON DRIVE RUNS INTO APATHY | By Bob Narus | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/student-sex-poll-tabled-in-lawrence.html | STUDENT SEX POLL TABLED IN LAWRENCE | By Sharon Monahan | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/students-face-housing-woes.html | STUDENTS FACE HOUSING WOES | By Howard Breuer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/syracuse-group-refuses-to-cut-off-funds-for-farrakhan-talk.html | Syracuse Group Refuses to Cut Off Funds for Farrakhan Talk | AP | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/teachers-to-convene-in-atlantic-city.html | TEACHERS TO CONVENE IN ATLANTIC CITY | By Dan Jackson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-burden-of-setbacks-for-kasparov.html | The Burden Of Setbacks For Kasparov | By Robert Byrne | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-view-from-axe-castle-optimistic.html | THE VIEW FROM AXE CASTLE OPTIMISTIC | By Penny Singer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/the-view-from-beardsley-zoological-gardens-zoo-finds-its-animals.html | THE VIEW FROM BEARDSLEY ZOOLOGICAL GARDENSZOO FINDS ITS ANIMALS MAKE GOOD FUNDRAISERS | By Daniel Jacobs | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-a-new-play-explores-fantasies-of-a-man-at-60.html | THEATER A NEW PLAY EXPLORES FANTASIES OF A MAN AT 60 | By Alvin Klein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-the-sound-of-music-is-in-east-windsor.html | THEATER THE SOUND OF MUSIC IS IN EAST WINDSOR | By Alvin Klein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/theater-williams-s-streetcar-at-festival-in-madison.html | THEATER WILLIAMSS STREETCAR AT FESTIVAL IN MADISON | By Alvin Klein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/tracing-steps-of-leather-man.html | TRACING STEPS OF LEATHER MAN | By Tessa Melvin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/two-13-year-olds-accused-of-setting-man-on-fire.html | Two 13YearOlds Accused of Setting Man on Fire | By Elizabeth Neuffer | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/volunteers-motives-change.html | VOLUNTEERS MOTIVES CHANGE | By Phyllis Bernstein | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/vote-results-force-5-special-elections.html | VOTE RESULTS FORCE 5 SPECIAL ELECTIONS | By Richard L Madden | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-changing-trains.html | WESTCHESTER JOURNALCHANGING TRAINS | By Rhoda M Gilinsky | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-dollars-for-housing.html | WESTCHESTER JOURNAL Dollars for Housing | By Betsy Brown | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-journal-the-peak-of-rooftops.html | WESTCHESTER JOURNALTHE PEAK OF ROOFTOPS | By Lynne Ames | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-opinion-a-civilian-recalls-his-good-war.html | WESTCHESTER OPINION A CIVILIAN RECALLS HIS GOOD WAR | By Stan Harvey | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/westchester-opinion-a-veteran-of-vietnam-is-welcomed-home.html | WESTCHESTER OPINION A VETERAN OF VIETNAM IS WELCOMED HOME | By Deborah F Farrell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/where-technology-and-poetry-meet.html | WHERE TECHNOLOGY AND POETRY MEET | By Roberta Hershenson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/nyregion/winners-in-towns-promise-changes.html | WINNERS IN TOWNS PROMISE CHANGES | By Gary Kriss | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/alvin-dewey-dies-investigated-killings-depicted-by-capote.html | Alvin Dewey Dies Investigated Killings Depicted by Capote | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/john-francis-english-61-is-dead-top-political-adviser-to-kennedys.html | John Francis English 61 Is Dead Top Political Adviser to Kennedys | By Frank Lynn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/obituaries/rev-orlando-costas-45-protestant-theologian.html | Rev Orlando Costas 45 Protestant Theologian | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/abroad-at-home-playing-with-the-court.html | ABROAD AT HOME Playing With The Court | By Anthony Lewis | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/ebbets-field-lives-on.html | Ebbets Field Lives On | By Austin Flint | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/essay-stay-out-of-my-head.html | ESSAY Stay Out of My Head | By William Safire | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/feminism-vs-civil-liberties.html | Feminism vs Civil Liberties | By Stephen Gillers | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/opinion/the-looming-crisis-with-bonn-and-tokyo.html | The Looming Crisis With Bonn and Tokyo | By Jeffrey E Garten | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/a-conversion-plan-roils-the-ansonia.html | A Conversion Plan Roils the Ansonia | By Michael Decourcy Hinds | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/commercial-property-office-space-stock-market-turmoil-scares-prospective-tenants.html | Commercial Property Office Space Stock Market Turmoil Scares Prospective Tenants | By Mark McCain | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/focus-detroit-riverfront-is-swept-by-change.html | Focus DetroitRiverfront Is Swept By Change | By Michael McBride | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/if-you-re-thinking-of-living-in-the-far-west-village.html | If Youre Thinking of Living in The Far West Village | By Sarah A Kass | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-long-island-islips-land-bank-is-now-paying-interest.html | In the Region Long IslandIslips Land Bank Is Now Paying Interest | By Diana Shaman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-new-jersey-making-growth-and-green-acres-coexist.html | In the Region New JerseyMaking Growth and Green Acres Coexist | By Rachelle Garbarine | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/in-the-region-westchester-connecticut-islips-land-bank-is-now.html | IN THE REGION WESTCHESTER CONNECTICUTISLIPS LAND BANK IS NOW PAYING INTEREST | By Diana Shaman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-beaverton-ore-building-a-town-within-a-town.html | NATIONAL NOTEBOOK Beaverton OreBuilding a Town Within a Town | By John McCloud | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-chicago-river-north-is-taking-off.html | NATIONAL NOTEBOOK Chicago River North Is Taking Off | By Jennifer Stoffel | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/national-notebook-hudson-nh-animal-farm-yields-to-homes.html | NATIONAL NOTEBOOK Hudson NHAnimal Farm Yields to Homes | By Nancy Pieretti | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-hudson-nh-animal-farm-yields-to-homes.html | NORTHEAST NOTEBOOK HUDSON NHAnimal Farm Yields to Homes | By Nancy Pieretti | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-lincoln-ri-cluster-project-on-rural-tract.html | NORTHEAST NOTEBOOK LINCOLN RICluster Project On Rural Tract | By J Brandt Hummel | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/northeast-notebook-portland-me-new-heights-for-the-city.html | NORTHEAST NOTEBOOK PORTLAND ME New Heights For the City | By Lyn Riddle | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/perspectives-waterfront-development-green-light-for-condos-on-gravesend-bay.html | Perspectives Waterfront Development Green Light for Condos on Gravesend Bay | By Alan S Oser | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/plan-for-a-mall-jolts-downtown-syracuse.html | Plan for a Mall Jolts Downtown Syracuse | By Kathleen Quigley | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-computer-surveys-shopping-for-loans.html | Postings Computer Surveys Shopping For Loans | By Richard D Lyons | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-east-bronx-colony-11-single-family-homes.html | Postings East Bronx Colony 11 SingleFamily Homes | By Richard D Lyons | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-hilton-at-short-hills-300-room-hotel.html | Postings Hilton at Short Hills 300Room Hotel | By Richard D Lyons | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/postings-watch-the-clock-coming-attraction.html | Postings Watch the Clock Coming Attraction | By Richard D Lyons | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/q-a-568887.html | QA | By Shawn G Kennedy | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/streetscapes-fiss-doerr-carroll-auction-mart-who-holds-reins-fate-1907-horse.html | Streetscapes Fiss Doerr  Carroll Auction Mart Who Holds the Reins on Fate Of a 1907 HorseAuction Mart | By Christopher Gray | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/realestate/talking-co-ops-updating-clauses-on-usage.html | Talking Coops Updating Clauses On Usage | By Andree Brooks | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/about-cars-mazda-adds-zip-with-gtx.html | About Cars Mazda Adds Zip With GTX | By Marshall Schuon | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/baseball-notebook-shortstop-costs-yankees-salary-title-in-battle-against-mets.html | BASEBALL NOTEBOOK Shortstop Costs Yankees Salary Title in Battle Against Mets | By Murray Chass | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-east-penn-state-wins-21-16.html | COLLEGE FOOTBALL EAST PENN STATE WINS 2116 | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-heyward-s-175-yards-help-pitt-to-victory.html | COLLEGE FOOTBALL Heywards 175 Yards Help Pitt to Victory | By Jack Cavanaugh Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-holy-cross-now-9-0.html | COLLEGE FOOTBALL Holy Cross Now 90 | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-midwest-notre-dame-rallies.html | COLLEGE FOOTBALL MIDWEST Notre Dame Rallies | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-santos-passes-to-record.html | COLLEGE FOOTBALL Santos Passes to Record | AP | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-south-alabama-upsets-lsu.html | COLLEGE FOOTBALL SOUTH Alabama Upsets LSU | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-southwest-oklahoma-wins-but-loses-2-stars.html | COLLEGE FOOTBALL SOUTHWEST OKLAHOMA WINS BUT LOSES 2 STARS | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-undefeated-syracuse-pounds-navy-for-9th-victory.html | COLLEGE FOOTBALL UNDEFEATED SYRACUSE POUNDS NAVY FOR 9TH VICTORY | By Gordon S White Jr Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-west-ucla-a-52-17-winner.html | COLLEGE FOOTBALL WEST UCLA a 5217 Winner | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/college-football-yale-grabs-a-share-of-first.html | COLLEGE FOOTBALL Yale Grabs a Share of First | By William N Wallace Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/football-black-quarterbacks-find-a-smoother-path-to-the-pros.html | FOOTBALL Black Quarterbacks Find A Smoother Path to the Pros | By Roy S Johnson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/horse-racing-trainer-under-scrutiny.html | HORSE RACING Trainer Under Scrutiny | By Steven Crist | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/horse-show-canadian-wins-grand-prix.html | HORSE SHOW Canadian Wins Grand Prix | By Robin Finn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/it-should-be-a-wand-not-a-weapon.html | It Should Be a Wand Not a Weapon | By Ed Westfall | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/lions-miss-by-a-yard.html | Lions Miss by A Yard | By Peter Alfano | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/outdoors-new-hampshire-in-motion-to-revive-moose-season.html | OUTDOORS New Hampshire in Motion to Revive Moose Season | By Nelson Bryant | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-basketball-pacers-overrun-woeful-knicks.html | PRO BASKETBALL Pacers Overrun Woeful Knicks | By Roy S Johnson Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-football-slumping-giants-search-for-what-went-wrong.html | PRO FOOTBALL Slumping Giants Search for What Went Wrong | By Gerald Eskenazi | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-devils-go-to-8-0-at-home.html | Pro Hockey Devils Go to 80 At Home | By Alex Yannis Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-islanders-atone-in-overtime.html | PRO HOCKEY Islanders Atone in Overtime | By Joe Sexton Special To the New York Times | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/pro-hockey-rangers-are-striving-to-get-much-tougher.html | PRO HOCKEY Rangers Are Striving To Get Much Tougher | By John Horn Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/school-sports-roosevelt-rallies-to-top-white-plains-in-showdown.html | SCHOOL SPORTS Roosevelt Rallies to Top White Plains in Showdown | By Al Harvin | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/sports/sports-of-the-times-czars-under-siege.html | Sports of The Times Czars Under Siege | By Dave Anderson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/around-the-garden-a-few-important-chores-for-the-season.html | AROUND THE GARDEN A FEW IMPORTANT CHORES FOR THE SEASON | By Joan Lee Faust | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/bridge-one-of-the-all-time-best.html | BRIDGE ONE OF THE ALLTIME BEST | By Alan Truscott | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/camera-where-to-buy-books.html | CAMERA WHERE TO BUY BOOKS | By Andy Grundberg | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/chess-the-marshall-lode-still-yields-treasures.html | CHESS THE MARSHALL LODE STILL YIELDS TREASURES | By Robert Byrne | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/misha-s-autograph.html | MISHAS AUTOGRAPH | By Michael Gross | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/style/stamps-active-bidding-highlighted-recent-sales.html | STAMPS ACTIVE BIDDING HIGHLIGHTED RECENT SALES | By John F Dunn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/decoding-a-genius-s-enigma.html | Decoding A Geniuss Enigma | By Benedict Nightingale | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/east-germany-glasnost-comes-cabaret-political-satire-takes-center-stage.html | EAST GERMANY GLASNOST COMES TO THE CABARET AND POLITICAL SATIRE TAKES CENTER STAGE | By Serge Schmemann | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/stage-corporate-competition-in-the-downside.html | Stage Corporate Competition in The Downside | By Mel Gussow Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/theater-a-canadian-becomes-the-26th-u-s-president.html | THEATER A Canadian Becomes the 26th U S President | By Jeremy Gerard | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/theater/theater-williams-s-milk-train-stops-here-once-again.html | THEATER Williamss Milk Train Stops Here Once Again | By Laurie Winer | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/a-lost-world-interred-in-berlin.html | A Lost World Interred in Berlin | By Richard Kostelanetz | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/another-face-of-argentina.html | Another Face Of Argentina | By David C Unger | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/by-boat-up-the-bosporus.html | By Boat Up the Bosporus | By Alan Cowell | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/east-meets-west-on-a-bus-to-leningrad.html | East Meets West on a Bus To Leningrad | By Walter Goodman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/france-s-past-cast-in-wax.html | Frances Past Cast in Wax | By Ann Barry | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/getting-up-close-in-baja.html | Getting Up Close in Baja | By Roy Nickerson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/nouvelle-new-england.html | Nouvelle New England | By Marian Burros | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/please-dont-disturb-the-leviathans.html | Please Dont Disturb the Leviathans | By Susan Diesenhouse | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/practical-traveler-club-discounts-from-eastern.html | Practical Traveler Club Discounts From Eastern | By Betsy Wade | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/q-and-a-960787.html | Q AND A | By Stanley Carr | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/returned-from-the-brink-of-extinction.html | Returned From the Brink of Extinction | By Cory Dean | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/shopper-s-world-chinese-carpets-fit-for-a-prince.html | SHOPPERS WORLD Chinese Carpets Fit for a Prince | By Eileen YinFei Lo | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/what-s-doing-in-austin.html | WHATS DOING IN AUSTIN | By Peter H Lewis | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/travel/where-to-watch-the-great-whales.html | Where to Watch the Great Whales | By William Brand | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/3-indicted-on-bomb-charges.html | 3 Indicted on Bomb Charges | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/a-nature-group-in-vermont-moves-to-safeguard-loons.html | A Nature Group in Vermont Moves to Safeguard Loons | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/administration-ready-to-discuss-wide-tax-rises-negotiators-say.html | Administration Ready to Discuss Wide Tax Rises Negotiators Say | By Jonathan Fuerbringer Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/administration-renews-struggle-to-agree-on-an-acceptable-choice.html | Administration Renews Struggle To Agree on an Acceptable Choice | By Susan F Rasky Special To the New York Times | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ailing-illinois-congressman-announces-his-retirement.html | Ailing Illinois Congressman Announces His Retirement | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/amherst-helps-salamanders.html | Amherst Helps Salamanders | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/antarctic-map-alters-as-giant-iceberg-breaks-off.html | Antarctic Map Alters as Giant Iceberg Breaks Off | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/appeals-court-restricts-immunity-for-congressmen-on-defamation.html | Appeals Court Restricts Immunity For Congressmen on Defamation | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/army-worker-s-8.70-gadget-could-save-6.3-million-a-year.html | Army Workers 870 Gadget Could Save 63 Million a Year | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/bear-seized-at-private-club.html | Bear Seized at Private Club | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/california-quake-smaller-than-first-thought.html | California Quake Smaller Than First Thought | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/conflicting-goals-dwell-in-philadelphia-mansion.html | Conflicting Goals Dwell In Philadelphia Mansion | By Debbie M Price Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/defendant-backed-by-500-witnesses.html | DEFENDANT BACKED BY 500 WITNESSES | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/democrats-stress-differences-in-final-push-in-iowa.html | Democrats Stress Differences in Final Push in Iowa | By E J Dionne Jr Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/discovery-jolts-an-island-where-time-stands-still.html | Discovery Jolts an Island Where Time Stands Still | By B Drummond Ayres Jr Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/drug-use-emerges-as-campaign-issue.html | DRUG USE EMERGES AS CAMPAIGN ISSUE | By Dennis Hevesi | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ex-governor-s-bid-complicates-puerto-rico-race.html | ExGovernors Bid Complicates Puerto Rico Race | By Manuel Suarez Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/faculty-position-rescinded-for-cia-agent-in-california.html | FACULTY POSITION RESCINDED FOR CIA AGENT IN CALIFORNIA | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/fulfillment-in-autumn-of-her-life-for-writer.html | FULFILLMENT IN AUTUMN OF HER LIFE FOR WRITER | AP | TX 2-197379 | 1987-11-16 |

| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/geese-dyed-to-see-where-they-fly.html | Geese Dyed to See Where They Fly | By Jane Brooks Special To the New York Times | TX 2-197379 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/gentle-strength-of-horses-heals-children-s-spirits.html | Gentle Strength of Horses Heals Childrens Spirits | By Debbie M Price Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/giant-lobster-is-liberated.html | Giant Lobster Is Liberated | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ginsburg-had-two-roles-in-a-pension-case-documents-show.html | Ginsburg Had Two Roles in a Pension Case Documents Show | By Jeff Gerth Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/ginsburg-withdraws-name-as-supreme-court-nominee-citing-marijuana-clamor.html | GINSBURG WITHDRAWS NAME AS SUPREME COURT NOMINEE CITING MARIJUANA CLAMOR | By Steven V Roberts Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/gop-debate-sets-off-missing-persons-alarm.html | GOP Debate Sets Off Missing Persons Alarm | By Michael Oreskes Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/haste-and-ideological-fights-set-nomination-on-course-ending-in-its-doom.html | Haste and Ideological Fights Set Nomination on Course Ending in Its Doom | By Stuart Taylor Jr Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/jet-hijacking-suspect-said-he-feared-mafia.html | Jet Hijacking Suspect Said He Feared Mafia | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/judge-rejects-a-donor-s-bid-on-property-of-the-bible-speaks.html | Judge Rejects a Donors Bid on Property of The Bible Speaks | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/jury-told-of-plan-to-kill-radio-host.html | JURY TOLD OF PLAN TO KILL RADIO HOST | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/maine-hoping-to-preserve-the-good-life-with-the-good-earth.html | Maine Hoping to Preserve the Good Life With the Good Earth | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/new-rule-sought-on-contributions.html | NEW RULE SOUGHT ON CONTRIBUTIONS | By Richard L Berke Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/recession-is-unlikely-top-economists-agree.html | Recession Is Unlikely Top Economists Agree | By Louis Uchitelle | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/reserve-mobilization-begins.html | Reserve Mobilization Begins | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/schools-in-chicago-are-called-the-worst-by-education-chief.html | Schools in Chicago Are Called the Worst By Education Chief | AP | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/skepticism-is-as-deep-as-any-tunnel.html | Skepticism Is as Deep as Any Tunnel | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/trail-purchase-is-set.html | Trail Purchase Is Set | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/wiretap-found-on-phone-of-bork-opponent.html | Wiretap Found on Phone of Bork Opponent | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/us/young-transplant-patient-reaches-milestone.html | Young Transplant Patient Reaches Milestone | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/beyond-the-mall-suburbs-evolving-into-outer-cities.html | BEYOND THE MALL SUBURBS EVOLVING INTO OUTER CITIES | By William K Stevens | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-ginsburg-episode-revives-discord-of-the-60-s-generation.html | IDEAS  TRENDS GINSBURG EPISODE REVIVES DISCORD OF THE 60S GENERATION | By Robert Reinhold | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-greencarpet-treatment-for-bostons-new-immigrants.html | IDEAS  TRENDSGREENCARPET TREATMENT FOR BOSTONS NEW IMMIGRANTS | By Susan Diesenhouse | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/ideas-trends-upward-pressure-on-the-us-minimum-wage.html | IDEAS  TRENDS UPWARD PRESSURE ON THE US MINIMUM WAGE | By Nick Ravo | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/israelis-seem-ambivalent-on-vilence-in-domestic-war.html | ISRAELIS SEEM AMBIVALENT ON VILENCE IN DOMESTIC WAR | By Thomas L Friedman | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/koreans-view-their-election-with-hope-and-cynicism.html | Koreans View Their Election With Hope and Cynicism | By Susan Chira | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/mass-appeal-gorbachev-speech-playing-to-a-wary-public.html | MASS APPEAL Gorbachev Speech Playing to a Wary Public | By Bill Keller | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/nervous-allies-fear-a-leadership-gap-in-america.html | Nervous Allies Fear a Leadership Gap in America | By James M Markham | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-nation-defense-carlucci-s-first-problem-is-a-paralyzed-military-budget.html | THE NATION DEFENSE CARLUCCIS FIRST PROBLEM IS A PARALYZED MILITARY BUDGET | By John H Cushman Jr | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weekinreview/the-nation-election-87-in-victories-democrats-see-omens-of-1988.html | THE NATION ELECTION 87 IN VICTORIES DEMOCRATS SEE OMENS OF 1988 | By Caroline Rand Herron | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/the-nation-labor-a-caretaker-nominated-to-oversee-the-brock-legacy.html | THE NATION LABOR A CARETAKER NOMINATED TO OVERSEE THE BROCK LEGACY | By Robert Pear | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/the-region-giuliani-the-public-record-of-a-highly-public-prosecutor.html | THE REGION GIULIANI THE PUBLIC RECORD OF A HIGHLY PUBLIC PROSECUTOR | By Laura Mansnerus | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/the-region-trying-a-city-for-its-violent-crimes.html | THE REGION TRYING A CITY FOR ITS VIOLENT CRIMES | By Jeffrey Schmalz | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/trotsky-still-shrouded-in-non-personality-cult.html | TROTSKY STILL SHROUDED IN NONPERSONALITY CULT | By Christopher S Wren | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/us-welcomes-gorbachev-hints-at-a-new-era.html | US WELCOMES GORBACHEV HINTS AT A NEW ERA | By Rw Apple Jr | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/where-the-reagan-revolution-went-awry.html | WHERE THE REAGAN REVOLUTION WENT AWRY | By Peter T Kilborn | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/with-giant-dams-all-built-agency-seeks-new-work.html | WITH GIANT DAMS ALL BUILT AGENCY SEEKS NEW WORK | By Thomas J Knudson | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/weeki nreview/world-sandinista-offer-conciliation-it-bid-for-peace-just-buy-time.html | THE WORLD Sandinista Offer Of Conciliation Is It a Bid for Peace or Just to Buy Time | By James Lemoyne | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-compromise-on-arms-reached-in-washington.html | A Compromise on Arms Reached in Washington | By Michael R Gordon Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-free-mandela-could-aid-peace-nationalist-tells-south-africans.html | A Free Mandela Could Aid Peace Nationalist Tells South Africans | By John D Battersby Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-leftist-leader-surging-in-canada.html | A LEFTIST LEADER SURGING IN CANADA | By John F Burns Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-shift-to-change-is-seen-in-china.html | A SHIFT TO CHANGE IS SEEN IN CHINA | By Fox Butterfield Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-slave-island-draws-descendants-of-slaves.html | A Slave Island Draws Descendants of Slaves | By James Brooke Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/ a-victim-first-of-nazi-anger-now-of-time.html | A Victim First of Nazi Anger Now of Time | By Henry Kamm Special To the New York Times | TX 2-197379 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/arab-summit-talks-opening-today.html | Arab Summit Talks Opening Today | By Youssef M Ibrahim Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/arms-scandal-puts-mitterrand-on-defensive.html | Arms Scandal Puts Mitterrand on Defensive | By James M Markham Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/attack-kills-one-at-meeting-of-opposition-in-bangladesh.html | Attack Kills One at Meeting Of Opposition in Bangladesh | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/echoes-of-revolution-and-new-change-in-red-square.html | Echoes of Revolution and New Change in Red Square | By Francis X Clines Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/fear-of-aids-surfaces-in-permissive-bangkok.html | Fear of AIDS Surfaces in Permissive Bangkok | By Barbara Crossette Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/gulf-peace-hopes-are-called-bleak.html | GULF PEACE HOPES ARE CALLED BLEAK | By Elaine Sciolino Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/haiti-terror-the-old-order-vs-the-new.html | Haiti Terror The Old Order vs the New | By Joseph B Treaster Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/jail-riot-quelled-in-brussels.html | Jail Riot Quelled in Brussels | AP | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/japan-asks-why-scientists-go-west-to-thrive.html | Japan Asks Why Scientists Go West to Thrive | By Clyde Haberman Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/japanese-leader-urges-us-to-reduce-deficit.html | Japanese Leader Urges US to Reduce Deficit | By Clyde Haberman Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/koch-will-soften-line-on-managua.html | KOCH WILL SOFTEN LINE ON MANAGUA | By Stephen Kinzer Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/malaysian-leader-won-t-lift-shutdown-of-a-popular-daily.html | Malaysian Leader Wont Lift Shutdown of a Popular Daily | Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/man-in-the-news-strong-hand-for-tunisia-zine-el-abidine-ben-ali.html | Man in the News Strong Hand for Tunisia Zine elAbidine Ben Ali | By William G Blair | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/mozambique-is-offered-help-against-rebels.html | MOZAMBIQUE IS OFFERED HELP AGAINST REBELS | By Paul Lewis Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/new-unesco-chief-wants-the-us-to-rejoin.html | New Unesco Chief Wants the US to Rejoin | By Steven Greenhouse Special To the New York Times | TX 2-197379 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/offer-to-wright-on-nicaragua-talks-reported.html | Offer to Wright on Nicaragua Talks Reported | By Michael R Gordon Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/on-a-gulf-tanker-waiting-for-the-worst.html | On a Gulf Tanker Waiting for the Worst | By Roberto Suro Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/president-of-israel-to-make-first-visit-to-us.html | President of Israel to Make First Visit to US | By Thomas L Friedman Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/seoul-is-alive-with-sounds-of-politicians.html | Seoul Is Alive With Sounds Of Politicians | By Susan Chira Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-s-east-new-window-on-the-pacific.html | Soviets East New Window On the Pacific | By Philip Taubman Special to the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-says-special-push-is-needed-in-arms-treaty.html | Soviet Says Special Push Is Needed in Arms Treaty | By Philip Taubman Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/soviet-youth-unit-seeks-to-rein-in-political-groups.html | SOVIET YOUTH UNIT SEEKS TO REIN IN POLITICAL GROUPS | By Bill Keller Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/tunisia-s-premier-seizes-power-declaring-bourguiba-to-be-senile.html | Tunisias Premier Seizes Power Declaring Bourguiba to Be Senile | By Paul Delaney Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-08 | https://www.nytimes.com/1987/11/08/world/world-bank-giving-new-drought-aid-to-india.html | World Bank Giving New Drought Aid to India | By Sanjoy Hazarika Special To the New York Times | TX 2-197379 | 1987-11-16 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/city-opera-student-prince.html | City Opera Student Prince | By Michael Kimmelman | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/ncert-music-for-life-a-benefit.html | Concert Music for Life a Benefit | By Bernard Holland | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/dance-all-ashton-program-by-the-joffrey-ballet.html | Dance AllAshton Program by the Joffrey Ballet | By Jack Anderson | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/dance-new-works-from-2.html | Dance New Works From 2 | By Jennifer Dunning | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/gottlieb-reign-alters-the-new-yorker.html | Gottlieb Reign Alters The New Yorker | By Edwin McDowell | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/jack-gilford-malleable-mirthmaker.html | Jack Gilford Malleable Mirthmaker | By Eleanor Blau | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/music-chamber-society.html | Music Chamber Society | By Bernard Holland | TX 2-195201 | 1987-11-13 |

| | | | | |
|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/music-gospel-at-triplex.html | MUSIC GOSPEL AT TRIPLEX | By Robert Palmer | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/pop-music-simply-red.html | Pop Music Simply Red | By Stephen Holden | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/stage-bel-canto-troupe-in-pizzetti-s-cathedral.html | Stage Bel Canto Troupe In Pizzettis Cathedral | By Michael Kimmelman | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/arts/tv-review-the-world-s-a-stage-theater-history-on-31.html | TV Review The Worlds a Stage Theater History on 31 | By John J OConnor | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/books/books-of-the-times-762187.html | Books of The Times | By Christopher LehmannHaupt | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-ayer-says-us-inquiry-on-army-ads-is-ended.html | Advertising Ayer Says US Inquiry On Army Ads Is Ended | By Philip H Dougherty | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-secondhome-owners-get-a-new-publication.html | Advertising SecondHome Owners Get a New Publication | By Philip H Dougherty | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-stevens-buchsbaum-takes-cosmetics-client.html | Advertising Stevens  Buchsbaum Takes Cosmetics Client | By Philip H Dougherty | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-the-search-for-expert-spokesmen.html | Advertising The Search For Expert Spokesmen | By Philip H Dougherty | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/advertising-with-merger-mccann-is-losing-haagen-dazs.html | Advertising With Merger McCann Is Losing HaagenDazs | By Philip H Dougherty | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-and-the-law-rising-costs-of-texaco-case.html | Business and the Law Rising Costs Of Texaco Case | By Stephen Labaton | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-people-new-b-altman-chief-cites-ambitious-plans.html | Business People New B Altman Chief Cites Ambitious Plans | By Isadore Barmash | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/business-people-suitor-undaunted-by-pan-am-doubts.html | BUSINESS PEOPLE Suitor Undaunted By Pan Am Doubts | By Agis Salpukas | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/central-bankers-in-talks.html | CENTRAL BANKERS IN TALKS | By Steven Greenhouse Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/credit-markets-rate-drop-is-viewed-as-cushion.html | CREDIT MARKETS Rate Drop Is Viewed As Cushion | By Michael Quint | TX 2-195201 | 1987-11-13 |

| | | | | |
|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/de-laurentiis-plans-to-quit.html | De Laurentiis Plans to Quit | Special to the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/diversion-case-pleas-offered.html | Diversion Case Pleas Offered | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/higher-estimates-for-robins.html | HIGHER ESTIMATES FOR ROBINS | By Barnaby J Feder Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-debt-pact-attacked-in-brazil.html | INTERNATIONAL REPORT Debt Pact Attacked in Brazil | By Alan Riding Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-mexican-ambivalence.html | INTERNATIONAL REPORT Mexican Ambivalence | By Larry Rohter Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-swiftly-rising-prices-alarm-china-s-leaders.html | International Report Swiftly Rising Prices Alarm Chinas Leaders | By Edward A Gargan Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/international-report-world-bank-move-faulted.html | INTERNATIONAL REPORT World Bank Move Faulted | Special to the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/market-place-big-stock-sale-by-japanese.html | Market Place Big Stock Sale By Japanese | By Vartanig G Vartan | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/prices-of-some-imports-can-t-help-but-go-up.html | Prices of Some Imports Cant Help but Go Up | By Andrea Adelson Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/puzzling-out-foreign-profits.html | Puzzling Out Foreign Profits | By Thomas C Hayes Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/resistance-is-seen-to-penney-s-shift.html | Resistance Is Seen To Penneys Shift | By Isadore Barmash | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/small-drop-in-gas-prices.html | Small Drop In Gas Prices | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/business/us-auto-makers-get-a-lift.html | US AUTO MAKERS GET A LIFT | By John Holusha Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/2-youths-arrested-in-painting-of-swastikas-on-mahopac-synagogue.html | 2 Youths Arrested in Painting of Swastikas on Mahopac Synagogue | By Hilary Stout | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/actively-seeking-stardom-in-manhattan.html | Actively Seeking Stardom in Manhattan | By Michel Marriott | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/bridge-little-known-players-given-chance-to-seek-us-honors.html | Bridge LittleKnown Players Given Chance to Seek US Honors | By Alan Truscott | TX 2-195201 | 1987-11-13 |

| | | | | |
|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/crash-with-fire-engine-kills-one.html | Crash With Fire Engine Kills One | By John T McQuiston | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/crushing-the-drug-dealers-of-washington-square.html | Crushing the Drug Dealers of Washington Square | By Peter Kerr | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/death-prompts-action-on-car-racing.html | Death Prompts Action on Car Racing | By Michael Freitag | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/distant-fires-create-haze-in-new-york.html | Distant Fires Create Haze In New York | By Robert D McFadden | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/first-look-at-homeless-a-raw-sight-for-tourists.html | First Look at Homeless A Raw Sight for Tourists | By Jane Gross | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/irked-condo-considers-seceding-from-a-town.html | Irked Condo Considers Seceding From a Town | By Nick Ravo Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/key-setback-for-lilco-psc-action-viewed-as-death-of-shoreham.html | Key Setback For Lilco PSC Action Viewed as Death of Shoreham | By Philip S Gutis | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/metro-matters-lindsay-reunion-good-old-days-of-urban-strife.html | Metro Matters Lindsay Reunion Good Old Days Of Urban Strife | By Sam Roberts | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/preventing-child-abuse-when-early-hints-are-not-enough.html | Preventing Child Abuse When Early Hints Are Not Enough | By Mark A Uhlig | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/t-arms-and-teardrops-restoring-street-lights.html | TArms and Teardrops Restoring Street Lights | By David W Dunlap | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/nyregion/vallone-urges-jail-for-homeless-people-who-decline-help.html | Vallone Urges Jail For Homeless People Who Decline Help | By Ari L Goldman | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/obituaries/al-richmond-leftist-ex-editor.html | Al Richmond Leftist ExEditor | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/obituaries/john-f-english-political-adviser-to-three-kennedys-is-dead-at-61.html | John F English Political Adviser To Three Kennedys Is Dead at 61 | By Frank Lynn | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/a-dim-view-of-justice.html | A Dim View of Justice | By Carey Winfrey | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/a-tide-of-coast-contamination.html | A Tide of Coast Contamination | By Roger D Stone | TX 2-195201 | 1987-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/in-the-nation-moralism-wins-again.html | IN THE NATION Moralism Wins Again | By Tom Wicker | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/opinion/our-next-step-in-central-america.html | Our Next Step In Central America | By James Chace | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/bears-beat-packers-on-final-play-kick.html | Bears Beat Packers On FinalPlay Kick | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/bears-general-has-returned-as-promised.html | Bears General Has Returned As Promised | By Dirk Johnson | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/college-football-lsu-loss-clouds-forecast-for-bowls.html | College Football LSU Loss Clouds Forecast for Bowls | By Gordon S White Jr | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/gamble-and-lockbaum-race-for-award.html | Gamble and Lockbaum Race for Award | By William N Wallace | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/giants-pull-together-to-win-17-10.html | Giants Pull Together to Win 1710 | By Gerald Eskenazi Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/horse-racing-3-of-trainer-s-horses-fail-drug-tests.html | Horse Racing 3 of Trainers Horses Fail Drug Tests | By Steven Crist | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/horse-show-british-rider-wins-big-apple-jumping.html | Horse Show British Rider Wins Big Apple Jumping | By Robin Finn | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/johnson-and-scott-pace-the-lakers.html | Johnson and Scott Pace the Lakers | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nba-pitino-system-to-take-time.html | NBA Pitino System to Take Time | By Roy S Johnson | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-broncos-beaten-by-bills-21-14.html | NFL BRONCOS BEATEN BY BILLS 2114 | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-cowboys-cut-off-at-pass-by-lions.html | NFL Cowboys Cut Off At Pass by Lions | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-cunningham-leads-eagles-to-an-upset.html | NFL Cunningham Leads Eagles to an Upset | Special to the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-defensive-missile-guides-seahawks.html | NFLDefensive Missile Guides Seahawks | By Rick Kellogg | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-dickerson-fumble-helps-drop-colts.html | NFL Dickerson Fumble Helps Drop Colts | By Roy S Johnson Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nfl-walton-hopes-jets-play-with-emotion.html | NFL Walton Hopes Jets Play With Emotion | By William C Rhoden Special To the New York Times | TX 2-195201 | 1987-11-13 |

| | | | | |
|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/nhl-a-tie-with-flyers-satisfies-the-devils.html | NHL A TIE WITH FLYERS SATISFIES THE DEVILS | By Alex Yannis Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/olympic-notebook-proposal-for-a-joint-team-of-2-koreas.html | Olympic Notebook Proposal for a Joint Team of 2 Koreas | By Michael Janofsky | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/outdoors-a-classy-gunner-is-armed-with-modesty.html | Outdoors A Classy Gunner Is Armed With Modesty | By Nelson Bryant | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/question-box.html | Question Box | Ray Corio | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/race-driver-65-killed-in-florida.html | Race Driver 65 Killed in Florida | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/school-football-chaminade-edges-cardinal-spellman.html | School Football Chaminade Edges Cardinal Spellman | By Al Harvin | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-of-the-times-nine-years-is-a-long-time.html | Sports of The Times NINE YEARS IS A LONG TIME | By Dave Anderson | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-a-crusader-looks-back.html | Sports World Specials A Crusader Looks Back | By Robert Mcg Thomas Jr AND William C Rhoden | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-new-lesson.html | Sports World Specials New Lesson | By Robert Mcg Thomas Jr and William C Rhoden | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/sports-world-specials-tossing-them-a-bone.html | Sports World Specials Tossing Them a Bone | By Robert Mcg Thomas Jr AND William C Rhoden | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/surgery-for-holieway.html | Surgery for Holieway | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/sports/yachting-powerboat-final-plans-grueling-course-with-safety-in-mind.html | Yachting Powerboat Final Plans Grueling Course With Safety in Mind | By Barbara Lloyd | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/style/a-battered-wife-s-fight-in-and-out-of-court.html | A BATTERED WIFES FIGHT IN AND OUT OF COURT | By Georgia Dullea Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/style/relationships-teaching-children-the-value-of-money.html | Relationships Teaching Children The Value Of Money | By Andree Brooks | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/style/the-good-life-is-harder-for-americans-in-rome.html | THE GOOD LIFE IS HARDER FOR AMERICANS IN ROME | By Mary Davis Suro Special To the New York Times | TX 2-195201 | 1987-11-13 |

| | | | | |
|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/theater/stage-old-business-on-father-son-conflict.html | Stage Old Business On FatherSon Conflict | By Mel Gussow | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/theater/stage-satirical-medea-by-the-ludlam-troupe.html | Stage Satirical Medea By the Ludlam Troupe | By Frank Rich | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/10-candidates-wrap-up-blitz-of-iowa-voters.html | 10 Candidates Wrap Up Blitz Of Iowa Voters | By William E Schmidt Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/4-year-old-boy-kills-mother-after-finding-loaded-pistol.html | 4YearOld Boy Kills Mother After Finding Loaded Pistol | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/6-held-in-drug-scheme-7.5-million-is-seized.html | 6 Held in Drug Scheme 75 Million Is Seized | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/60-s-meet-80-s-disclosures-marijuana-widen-debate-over-public-standards-private.html | The 60s Meet the 80s Disclosures on Marijuana Widen Debate Over Public Standards and Private Lives | By E J Dionne Jr Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/black-voters-key-to-miami-election.html | BLACK VOTERS KEY TO MIAMI ELECTION | By Jon Nordheimer Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/blast-jolts-earthquake-area.html | Blast Jolts Earthquake Area | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/budget-meeting-with-president-puzzles-gop.html | Budget Meeting With President Puzzles GOP | By Jonathan Fuerbringer Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/charlotte-mayor-s-defeat-echoes-far.html | CHARLOTTE MAYORS DEFEAT ECHOES FAR | By Robin Toner Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/declining-strength-seen-in-reagan-s-loss-on-court.html | Declining Strength Seen in Reagans Loss on Court | By Steven V Roberts Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/federal-judge-orders-professor-reinstated-at-boston-university.html | Federal Judge Orders Professor Reinstated At Boston University | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/ground-broken-in-louisiana-for-jail-for-cuban-criminals.html | Ground Broken in Louisiana For Jail for Cuban Criminals | By Frances Frank Marcus Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/philanthropy-and-grit-give-hope-to-oglala-sioux.html | PHILANTHROPY AND GRIT GIVE HOPE TO OGLALA SIOUX | By Kathleen Teltsch Special To the New York Times | TX 2-195201 | 1987-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/reagan-weighing-conflicting-advice-on-court-nominee.html | REAGAN WEIGHING CONFLICTING ADVICE ON COURT NOMINEE | By Susan F Rasky Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/report-assails-us-helicopter.html | Report Assails US Helicopter | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/rush-for-money-on-road-spurs-debate.html | Rush for Money on Road Spurs Debate | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/schools-of-social-work-swamped-by-applicants.html | Schools of Social Work Swamped by Applicants | By Isabel Wilkerson Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/startup-journal-low-odds-and-high-perils-of-logging.html | Startup Journal Low Odds and High Perils of Logging | By Timothy Egan Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/study-says-nursing-home-costs-impoverish-many.html | Study Says Nursing Home Costs Impoverish Many | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/tenure-as-court-nominee-stretched-by-a-traffic-jam.html | TENURE AS COURT NOMINEE STRETCHED BY A TRAFFIC JAM | AP | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-indirect-diplomacy-gorbachev-lends-an-ear-to-proxmire-s-hearings.html | WASHINGTON TALK INDIRECT DIPLOMACY Gorbachev Lends an Ear To Proxmire Hearings | By Clyde H Farnsworth | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/us/washington-talk-soviet-american-relations-hot-ticket-round-trip-moscow.html | WASHINGTON TALK SOVIETAMERICAN RELATIONS A Hot Ticket Is Round Trip to or From Moscow | By Barbara Gamarekian | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/bombing-in-ulster-kills-11-in-crowd-ira-is-suspected.html | BOMBING IN ULSTER KILLS 11 IN CROWD IRA IS SUSPECTED | By Howell Raines Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/edendale-journal-in-apartheid-s-shadow-zulu-wages-war-on-zulu.html | Edendale Journal In Apartheids Shadow Zulu Wages War on Zulu | By John D Battersby Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/hong-kong-wary-of-china-sees-its-middle-class-fleeing.html | Hong Kong Wary of China Sees Its Middle Class Fleeing | By Nicholas D Kristof Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/india-adjusts-to-the-taking-of-weekends.html | India Adjusts To the Taking Of Weekends | By Sanjoy Hazarika Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/israel-won-t-prosecute-security-unit-s-agents.html | Israel Wont Prosecute Security Units Agents | AP | TX 2-195201 | 1987-11-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/italy-voting-on-atom-power-and-other-issues.html | Italy Voting on Atom Power and Other Issues | By Roberto Suro Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/mandela-s-release-linked-to-freed-colleague.html | Mandelas Release Linked to Freed Colleague | By John D Battersby Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/nicaraguan-cardinal-seeks-pledges-before-mediation-starts.html | Nicaraguan Cardinal Seeks Pledges Before Mediation Starts | By Stephen Kinzer Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/palestinians-hijack-boat-with-8-aboard.html | Palestinians Hijack Boat With 8 Aboard | Special to the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/senile-bourguiba-described-in-tunis.html | SENILE BOURGUIBA DESCRIBED IN TUNIS | By Paul Delaney Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/technology-leak-to-soviet-found.html | TECHNOLOGY LEAK TO SOVIET FOUND | By John T McQuiston | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/united-stand-by-arabs-against-iran-is-urged.html | United Stand by Arabs Against Iran Is Urged | By Youssef M Ibrahim Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-09 | https://www.nytimes.com/1987/11/09/world/what-chance-elections-british-hedge.html | What Chance Elections British Hedge | By Nicholas D Kristof Special To the New York Times | TX 2-195201 | 1987-11-13 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/ballet-canadian-troupe-in-glen-tetley-s-ronde.html | Ballet Canadian Troupe in Glen Tetleys Ronde | By Anna Kisselgoff Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/ballet-cast-shifts-in-joffrey-sacre-and-parade.html | Ballet Cast Shifts in Joffrey Sacre and Parade | By Jennifer Dunning | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/concert-london-ensemble.html | Concert London Ensemble | By Donal Henahan | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/concert-youth-symphony.html | CONCERT YOUTH SYMPHONY | By Bernard Holland | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/israel-philharmonic-plays-warsaw.html | ISRAEL PHILHARMONIC PLAYS WARSAW | By John Tagliabue Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/the-dance-rachel-list-company.html | The Dance Rachel List Company | By Jack Anderson | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/tv-reviews-napoleon-and-josephine-a-mini-series.html | TV Reviews NAPOLEON AND JOSEPHINE A MINISERIES | By John J OConnor | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/arts/variety-moves-off-broadway.html | Variety Moves Off Broadway | By Nan Robertson | TX 2-196481 | 1987-11-16 |

| 1987-11-10 | https://www.nytimes.com/1987/11/10/books/an-upset-at-the-book-awards.html | An Upset at the Book Awards | By Edwin McDowell | TX 2-196481 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/books/books-of-the-times-172287.html | BOOKS OF THE TIMES | By John Gross | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/2-buyouts-try-unusual-twist.html | 2 Buyouts Try Unusual Twist | By Robert J Cole | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/3-resignations-at-del-webb.html | 3 Resignations At Del Webb | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/58.85-drop-puts-dow-at-1900.20.html | 5885 Drop Puts Dow At 190020 | By Lawrence J de Maria | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-8-gain-for-newspapers.html | ADVERTISING 8 Gain for Newspapers | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-bozell-jacobs-is-given-a-2d-toothpaste-brand.html | ADVERTISING Bozell Jacobs Is Given A 2d Toothpaste Brand | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-chi-chi-s-is-switching-to-dmb-b-st-louis.html | ADVERTISING CHICHIS IS SWITCHING TO DMBB ST LOUIS | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-foote-cone-belding-s-earnings-increase-59.6.html | ADVERTISING Foote Cone  Beldings Earnings Increase 596 | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-laurence-charles-adds-2-mcdonald-s-groups.html | ADVERTISING Laurence Charles Adds 2 McDonalds Groups | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/advertising-new-breed-of-small-agencies.html | Advertising New Breed Of Small Agencies | By Philip H Dougherty | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/bipartisan-ad-plea-for-budget-cut.html | Bipartisan Ad Plea for Budget Cut | By Clyde H Farnsworth Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/business-people-major-shift-at-itt-raising-questions.html | BUSINESS PEOPLE Major Shift at ITT Raising Questions | By Calvin Sims | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/business-people-two-accept-challenge-of-ailing-crazy-eddie.html | BUSINESS PEOPLE Two Accept Challenge Of Ailing Crazy Eddie | By Kenneth N Gilpin | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/busine ss/cannon-settles-sec-case.html | Cannon Settles SEC Case | Special to the New York Times | TX 2-196481 | 1987-11-16 |

| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/careers-fish-farms-providing-new-jobs.html | Careers Fish Farms Providing New Jobs | By Elizabeth M Fowler | TX 2-196481 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/central-bankers-call-for-reducing-trade-imbalances-statement-on-meeting.html | CENTRAL BANKERS CALL FOR REDUCING TRADE IMBALANCES Statement on Meeting | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/central-bankers-call-for-reducing-trade-imbalances.html | CENTRAL BANKERS CALL FOR REDUCING TRADE IMBALANCES | By Steven Greenhouse Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-a-larger-estimate-for-robins.html | COMPANY NEWS A Larger Estimate for Robins | By Barnaby J Feder Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-avery-reorganizes.html | COMPANY NEWS Avery Reorganizes | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-bank-of-boston.html | COMPANY NEWS Bank of Boston | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-continental-cuts.html | COMPANY NEWS Continental Cuts | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-rising-yen-cuts-sales-for-toyota.html | COMPANY NEWS Rising Yen Cuts Sales For Toyota | By Thomas C Hayes | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-unisys-to-acquire-timeplex-in-swap.html | COMPANY NEWS Unisys To Acquire Timeplex In Swap | By Calvin Sims | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/company-news-worlds-seeks-new-capital.html | COMPANY NEWS Worlds Seeks New Capital | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/conrail-to-buy-locomotives.html | Conrail to Buy Locomotives | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS Rates Steady in Quiet Trading | By Michael Quint | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/currency-markets-dollar-stocks-fall-in-tokyo.html | CURRENCY MARKETS Dollar Stocks Fall In Tokyo | By Susan Chira Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/eaton-division-is-barred-from-us-contracts.html | Eaton Division Is Barred From US Contracts | By Richard L Berke Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/few-program-traders-return.html | Few Program Traders Return | By Anise C Wallace | TX 2-196481 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/first-boston-suffered-big-losses-in-october.html | First Boston Suffered Big Losses in October | By James Sterngold | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/futures-options-stock-index-pit-calm-in-program-trading.html | FUTURESOPTIONS STOCK INDEX PIT CALM IN PROGRAM TRADING | By Julia M Flynn Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/glass-steagall-shift-gaining-support.html | GlassSteagall Shift Gaining Support | By Nathaniel C Nash Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/gruntal-buying-moseley-unit.html | Gruntal Buying Moseley Unit | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/judge-dismisses-3-suits-on-comex-s-silver-role.html | Judge Dismisses 3 Suits On Comexs Silver Role | By Kenneth N Gilpin | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/market-place-bullish-outlook-for-wrigley.html | Market Place Bullish Outlook For Wrigley | By Vartanig G Vartan | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mcorp-fights-a-tide-of-losses.html | Mcorp Fights a Tide of Losses | By Thomas C Hayes Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/mesa-gets-9.9-stake-in-singer.html | Mesa Gets 99 Stake In Singer | By Peter H Frank Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/nations-letting-dollar-slide.html | Nations Letting Dollar Slide | By Peter T Kilborn Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/opec-seeks-output-audits.html | OPEC Seeks Output Audits | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/optimism-is-guarded-as-oil-executives-convene.html | Optimism Is Guarded as Oil Executives Convene | By Matthew L Wald Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/savings-units-rate-risk-seen.html | Savings Units Rate Risk Seen | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/swiss-and-us-in-insider-pact.html | Swiss and US In Insider Pact | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/tax-watch-supply-side-reappraisal.html | Tax Watch Supply Side Reappraisal | By Gary Klott | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/business/va-reduces-its-loan-rate.html | VA Reduces Its Loan Rate | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/2-plead-not-guilty-in-using-funds-for-campaign-aides.html | 2 Plead Not Guilty in Using Funds for Campaign Aides | By Elizabeth Kolbert | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/500-peacefully-protest-speech-by-farrakhan.html | 500 Peacefully Protest Speech by Farrakhan | AP | TX 2-196481 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/after-exodus-hope-comes-to-a-south-bronx-block.html | After Exodus Hope Comes to a South Bronx Block | By Sam Howe Verhovek | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/beneath-a-street-art-soothes.html | Beneath a Street Art Soothes | By John Rockwell | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/bridge-a-social-invitation-was-start-of-partnership-that-lasted.html | Bridge A Social Invitation Was Start Of Partnership That Lasted | By Alan Truscott | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/cuomo-says-sympathy-can-aid-minority-youth.html | Cuomo Says Sympathy Can Aid Minority Youth | y JAMES FERON Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/federal-agents-arrest-fugitive-in-connecticut.html | Federal Agents Arrest Fugitive In Connecticut | By John T McQuiston | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/less-density-sought-in-theater-area.html | Less Density Sought in Theater Area | By David W Dunlap | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/new-york-officials-reach-indian-museum-agreement.html | New York Officials Reach Indian Museum Agreement | By Irvin Molotsky Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/our-towns-housing-decree-moderate-homes-for-mere-149000.html | Our Towns Housing Decree Moderate Homes For Mere 149000 | By Michael Winerip | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/oversight-groups-assail-prison-barge-as-poorly-constructed-and-dangerous-maze.html | OVERSIGHT GROUPS ASSAIL PRISON BARGE AS POORLY CONSTRUCTED AND DANGEROUS MAZE | By Douglas Martin | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/towns-turn-pesky-leaves-into-food-for-suburban-soil.html | Towns Turn Pesky Leaves Into Food for Suburban Soil | By Philip S Gutis | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/transit-supervisor-suspended-on-conduct-charge.html | TRANSIT SUPERVISOR SUSPENDED ON CONDUCT CHARGE | By Richard Levine | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/troopers-took-photos-of-child-in-abuse-case.html | Troopers Took Photos of Child In Abuse Case | By Robert D McFadden | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/woman-pushed-onto-ind-track-crawls-to-safety.html | Woman Pushed Onto IND Track Crawls to Safety | By Esther Iverem | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/nyregion/youth-is-imprisoned-for-shooting-spree-that-left-four-dead.html | YOUTH IS IMPRISONED FOR SHOOTING SPREE THAT LEFT FOUR DEAD | AP | TX 2-196481 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/charles-holland-american-tenor-and-emigre-in-europe-dies-at-77.html | Charles Holland American Tenor And Emigre in Europe Dies at 77 | By John Rockwell | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/paul-k-cook-62-ex-us-official-and-analyst-of-soviet-hierarchy.html | Paul K Cook 62 ExUS Official And Analyst of Soviet Hierarchy | By David K Shipler Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/obituaries/robert-c-allen-disney-executive-55.html | Robert C Allen Disney Executive 55 | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/must-death-be-a-soviet-passport.html | Must Death Be a Soviet Passport | By Benjamin Charny | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/the-editorial-notebook-aids-in-harsh-review.html | The Editorial Notebook AIDS in Harsh Review | By Nicholas Wade | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/opinion/weinberger-s-exit-what-it-means.html | Weinbergers Exit What It Means | By James Reston | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/about-education-gift-of-a-great-teacher.html | ABOUT EDUCATION Gift of a Great Teacher | By Fred M Hechinger | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/after-decades-inventor-s-work-is-still-felt-in-the-laboratory.html | After Decades Inventors Work Is Still Felt in the Laboratory | By Malcolm W Browne Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/alcoholism-genetic-links-grow-clearer.html | Alcoholism Genetic Links Grow Clearer | By Gina Kolata | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/in-a-polish-forest-neglect-and-study.html | In a Polish Forest Neglect and Study | By John Tagliabue | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/massive-clusters-of-galaxies-defy-concepts-of-the-universe.html | Massive Clusters of Galaxies Defy Concepts of the Universe | By John Noble Wilford | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/panel-studies-third-world-health-woes.html | Panel Studies Third World Health Woes | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/peripherals-commodore-s-odd-128.html | PERIPHERALS Commodores Odd 128 | By Lr Shannon | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/personal-computers-new-products-fuel-boom-in-exhibits-at-show.html | PERSONAL COMPUTERS New Products Fuel Boom in Exhibits at Show | By Peter H Lewis | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/rare-white-rhino-dies.html | Rare White Rhino Dies | AP | TX 2-196481 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/selenium-threatens-waterfowl-area.html | Selenium Threatens Waterfowl Area | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/shuttle-cargo-weight.html | Shuttle Cargo Weight | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/science/work-on-solar-car-enriches-engineering-on-many-fronts.html | Work on Solar Car Enriches Engineering On Many Fronts | By Malcolm W Browne | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/college-soccer-smu-gets-to-play-football-after-all.html | College Soccer SMU Gets to Play Football After All | By Alex Yannis | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/despite-progress-giants-aren-t-in-clear.html | Despite Progress Giants Arent in Clear | By Gerald Eskenazi Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/devils-johnson-lost-to-injury.html | Devils Johnson Lost to Injury | By Alex Yannis | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/ewing-is-inspiring-in-knicks-3d-loss.html | Ewing Is Inspiring In Knicks 3d Loss | By Roy S Johnson | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/horses-get-substitute-trainer.html | Horses Get Substitute Trainer | By Steven Crist | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/islanders-facing-a-difficult-encore.html | Islanders Facing A Difficult Encore | By Joe Sexton Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/jets-storm-by-seahawks.html | JETS STORM BY SEAHAWKS | By William N Wallace Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/pro-basketball-notebook-at-start-2-crucial-injuries.html | Pro Basketball Notebook At Start 2 Crucial Injuries | By Sam Goldaper | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/schmidt-and-ripkin-stay-put.html | SCHMIDT AND RIPKIN STAY PUT | By Murray Chass | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/sports-of-the-times-the-gray-fox.html | SPORTS OF THE TIMES THE GRAY FOX | By Ira Berkow | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/sports/tv-sports-nfl-becomes-a-telethon.html | TV SPORTS NFL Becomes a Telethon | By Michael Goodwin | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/style/new-york-collections-starring-sexy-dressing.html | New York Collections Starring Sexy Dressing | By Bernadine Morris | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/style/no-headline-059987.html | No Headline | By Michael Gross | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/style/two-ways-to-go-downtown.html | TWO WAYS TO GO DOWNTOWN | By Michael Gross | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/a-debate-on-broadway-over-district-s-future.html | A Debate on Broadway Over Districts Future | By Jeremy Gerard | TX 2-196481 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/stage-borges-stories-in-tango-apasionado.html | Stage Borges Stories In Tango Apasionado | By Mel Gussow | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/theater/stage-sophie-musical-drawn-from-tucker.html | Stage Sophie Musical Drawn From Tucker | By Walter Goodman | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/2-more-top-aides-quit-arizona-chief-s-staff.html | 2 More Top Aides Quit Arizona Chiefs Staff | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/7-of-30-aliens-still-at-large-after-miami-prison-breakout.html | 7 of 30 Aliens Still at Large After Miami Prison Breakout | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/air-force-missile-destroyed.html | Air Force Missile Destroyed | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/at-top-of-list-judge-fitting-centrist-mold.html | At Top of List Judge Fitting Centrist Mold | By Stuart Taylor Jr Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/austin-journal-the-home-of-hormel-a-town-still-divided.html | Austin Journal The Home of Hormel A Town Still Divided | By Dirk Johnson Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/bennett-says-youthful-lapses-shouldn-t-bar-office-seekers.html | Bennett Says Youthful Lapses Shouldnt Bar Office Seekers | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/county-bills-an-estate-for-aid-in-depression.html | County Bills an Estate For Aid in Depression | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/democrats-prepare-a-counteroffer-to-republican-plan-to-cut-deficit.html | Democrats Prepare a Counteroffer To Republican Plan to Cut Deficit | By Jonathan Fuerbringer Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/dole-makes-his-presidential-bid-official.html | Dole Makes His Presidential Bid Official | By Bernard Weinraub Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/fbi-opens-inquiry-in-ginsburg-case.html | FBI OPENS INQUIRY IN GINSBURG CASE | By Philip Shenon Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/forest-fire-haze-stays-in-new-york.html | FOREST FIRE HAZE STAYS IN NEW YORK | By Michael Freitag | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/gore-s-fears-are-eased-on-issue-of-marijuana.html | Gores Fears Are Eased On Issue of Marijuana | By Michael Oreskes Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/idled-farmland-may-rise-in-1988.html | IDLED FARMLAND MAY RISE IN 1988 | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/longer-prison-terms-are-backed-in-survey.html | Longer Prison Terms Are Backed in Survey | AP | TX 2-196481 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/mcfarlane-testifying-at-deaver-trial-tells-of-unannounced-visit.html | McFarlane Testifying at Deaver Trial Tells of Unannounced Visit | By Ben A Franklin Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/one-killed-as-trains-collide.html | One Killed as Trains Collide | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/past-marijuana-use-held-insufficient-reason-to-rule-out-candidate.html | Past Marijuana Use Held Insufficient Reason to Rule Out Candidate | By Richard J Meislin | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/pipeline-company-to-clean-pcb-sites.html | PIPELINE COMPANY TO CLEAN PCB SITES | By Philip Shabecoff Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/senator-chiles-admits-marijuana-use-in-past.html | Senator Chiles Admits Marijuana Use in Past | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/south-dakota-city-is-divided-over-prison-on-campus-site.html | South Dakota City Is Divided Over Prison on Campus Site | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/suit-seeks-to-alter-voting-system-in-birmingham.html | Suit Seeks to Alter Voting System in Birmingham | By Ronald Smothers Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/tainted-sites-near-pipeline.html | TAINTED SITES NEAR PIPELINE | AP | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/us-fights-a-new-battle-of-antietam.html | US Fights a New Battle of Antietam | By Philip Shabecoff Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-soviet-american-relations-a-pre-summit-push-on-emigration.html | WASHINGTON TALK SOVIETAMERICAN RELATIONS A PreSummit Push on Emigration | By David K Shipler Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/washington-talk-vietnam-legacy-the-memorial-s-list-grows-by-24.html | WASHINGTON TALK VIETNAM LEGACY The Memorials List Grows by 24 | By Hilary Stout Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/us/white-house-says-probable-nominee-is-judge-kennedy.html | WHITE HOUSE SAYS PROBABLE NOMINEE IS JUDGE KENNEDY | By Joel Brinkley Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/1100-held-as-bangladesh-bans-protest-in-capital.html | 1100 Held as Bangladesh Bans Protest in Capital | By Steven R Weisman Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/amid-greek-threats-us-opens-talks-on-bases.html | Amid Greek Threats US Opens Talks on Bases | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/arab-talks-topic-is-iran.html | Arab Talks Topic Is Iran | By Thomas L Friedman Special To the New York Times | TX 2-196481 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/bomb-blast-kills-32-in-sri-lanka-as-tamil-autonomy-bill-is-pressed.html | Bomb Blast Kills 32 in Sri Lanka As Tamil Autonomy Bill Is Pressed | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/fear-is-new-to-americans-in-philippines.html | Fear Is New To Americans In Philippines | By Seth Mydans Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/food-agency-chief-wins-a-bitter-vote.html | Food Agency Chief Wins a Bitter Vote | By Roberto Suro Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/for-dubcek-a-brief-brush-with-politics.html | For Dubcek A Brief Brush With Politics | By Henry Kamm Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/in-an-ulster-city-grief-for-11-and-rage.html | In an Ulster City Grief for 11 and Rage | By Howell Raines Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/italians-approve-restrictions-on-atom-power-and-judges.html | Italians Approve Restrictions On Atom Power and Judges | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/manila-s-push-for-common-policy-on-us-bases-surprises-its-allies.html | Manilas Push for Common Policy On US Bases Surprises Its Allies | By Barbara Crossette Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/obando-as-peacemaker-a-stormy-path.html | Obando as Peacemaker A Stormy Path | By Stephen Kinzer Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/palestinian-group-s-captives-are-not-israelis-israel-says.html | Palestinian Groups Captives Are Not Israelis Israel Says | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/peruvian-leader-finds-his-charm-is-slipping.html | Peruvian Leader Finds His Charm Is Slipping | By Alan Riding Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/pristina-journal-blood-will-have-blood-it-s-the-code-of-the-clans.html | Pristina Journal Blood Will Have Blood Its the Code of the Clans | By David Binder Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/reagan-says-new-steps-may-lead-to-direct-talks-with-nicaragua.html | Reagan Says New Steps May Lead To Direct Talks With Nicaragua | By Neil A Lewis Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/soviet-revising-its-criminal-code-seems-likely-to-end-internal-exile.html | Soviet Revising Its Criminal Code Seems Likely to End Internal Exile | By Philip Taubman Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/talks-on-nicaragua-truce-may-open-next-week.html | Talks on Nicaragua Truce May Open Next Week | By James Lemoyne Special To the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/tunisia-is-moving-delicately-on-transition.html | Tunisia Is Moving Delicately on Transition | By Paul Delaney Special To the New York Times | TX 2-196481 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-10 | https://www.nytimes.com/1987/11/10/world/zulu-chief-agrees-to-meet-with-freed-nationalist.html | Zulu Chief Agrees to Meet With Freed Nationalist | Special to the New York Times | TX 2-196481 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/a-choreographer-s-full-life.html | A Choreographers Full Life | By Jennifer Dunning | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/impact-of-the-prince-of-prints.html | Impact of the Prince of Prints | By Grace Glueck | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/japanese-dominate-auction-bidding.html | Japanese Dominate Auction Bidding | By Rita Reif | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/lincoln-center-seeking-funds-for-new-tower.html | Lincoln Center Seeking Funds for New Tower | By Eleanor Blau | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/music-salsa-meets-jazz.html | Music Salsa Meets Jazz | By Robert Palmer | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/patty-duke-re-elected-by-screen-actors-guild.html | Patty Duke Reelected By Screen Actors Guild | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/the-dance-desrosiers-theater.html | The Dance Desrosiers Theater | By Anna Kisselgoff Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/the-pop-life-479087.html | The Pop Life | By Stephen Holden | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/arts/tv-reviews-divided-union-series-on-civil-war-on-a-e.html | TV Reviews Divided Union Series On Civil War on AE | By John J OConnor | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/books/books-of-the-times-358187.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-575287.html | ADVERTISING | By Philip H Dougherty | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-a-magazine-insert-pioneer.html | ADVERTISING A Magazine Insert Pioneer | By Philip H Dougherty | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/advertising-industrial-advertising-study-by-mcgraw-hill.html | ADVERTISING Industrial Advertising Study by McGrawHill | By Philip H Dougherty | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/allied-names-president.html | Allied Names President | AP | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-people-acting-webb-chief-may-be-permanent.html | BUSINESS PEOPLE Acting Webb Chief May Be Permanent | By Andrea Adelson | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-people-small-bank-s-president-looks-to-foreign-cash.html | BUSINESS PEOPLE Small Banks President Looks to Foreign Cash | By Thomas C Hayes | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-technology-advances-a-reactor-that-can-t-melt-down.html | BUSINESS TECHNOLOGY Advances A Reactor That Cant Melt Down | By Matthew Lwald | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/business-technology-refining-the-art-of-fingerprinting.html | BUSINESS TECHNOLOGY Refining the Art Of Fingerprinting | By Robert A Bennett | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/chip-indicator-shows-gain.html | Chip Indicator Shows Gain | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-copper-producers-raise-their-prices.html | COMPANY NEWS Copper Producers Raise Their Prices | By Jonathan P Hicks | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-first-executive-won-t-issue-shares.html | COMPANY NEWS First Executive Wont Issue Shares | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-layoffs-are-seen-at-chrysler-plant.html | COMPANY NEWS Layoffs Are Seen At Chrysler Plant | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-mobay-to-acquire-denka-chemical.html | COMPANY NEWS MOBAY TO ACQUIRE DENKA CHEMICAL | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/company-news-standard-brands-recapitalization.html | COMPANY NEWS Standard Brands Recapitalization | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/credit-markets-bond-prices-decline-modestly.html | CREDIT MARKETS Bond Prices Decline Modestly | By Michael Quint | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dollar-ends-the-day-higher.html | Dollar Ends the Day Higher | By Kenneth N Gilpin | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/dow-off-22.05-on-dollar-fears.html | Dow Off 2205 on Dollar Fears | By Lawrence J de Maria | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/exchange-employees-begin-strike.html | Exchange Employees Begin Strike | By Alison Leigh Cowan | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/finley-kumble-major-law-firm-facing-revamping-or-dissolution.html | Finley Kumble Major Law Firm Facing Revamping or Dissolution | By E R Shipp | TX 2-199706 | 1987-11-16 |

| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/japan-s-unusual-recovery.html | Japans Unusual Recovery | By Susan Chira Special To the New York Times | TX 2-199706 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/judge-weighs-texaco-plea.html | Judge Weighs Texaco Plea | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/market-place-gm-s-allure-hefty-dividend.html | Market Place GMs Allure Hefty Dividend | By Vartanig G Vartan | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/market-plan-for-mexico.html | Market Plan For Mexico | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/reagan-wants-dollar-to-halt-fall-but-us-doesnt-take-any-action.html | Reagan Wants Dollar to Halt Fall But US Doesnt Take Any Action | By Peter T Kilborn Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/real-estate-art-center-for-tower-in-midtown.html | REAL ESTATE Art Center For Tower In Midtown | By Shawn G Kennedy | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/sales-to-soviet-bloc-charged.html | Sales to Soviet Bloc Charged | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/saudi-says-goal-for-oil-is-to-keep-price-at-18.html | Saudi Says Goal for Oil Is to Keep Price at 18 | By Matthew L Wald Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/shearson-reports-loss-of-70-million-in-october.html | Shearson Reports Loss Of 70 Million in October | By James Sterngold | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/southland-buyout-hits-snag.html | Southland Buyout Hits Snag | By Peter H Frank Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/stocks-fall-sharply-abroad.html | Stocks Fall Sharply Abroad | By Steven Greenhouse Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/business/the-supercomputer-rivalry.html | The Supercomputer Rivalry | By David E Sanger | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/60-minute-gourmet-219287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/discoveries-keeping-cozy.html | DISCOVERIES Keeping Cozy | By Carol Lawson | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/even-rivals-agree-kings-sets-pace-in-food-marketing.html | Even Rivals Agree Kings Sets Pace In Food Marketing | By Florence Fabricant | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/food-notes-390387.html | FOOD NOTES | By Florence Fabricant | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/from-one-cookbook-an-expert-chef-was-made.html | From One Cookbook an Expert Chef Was Made | By Trish Hall | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/italian-chefs-come-to-us-bearing-regions-bounty.html | Italian Chefs Come to US Bearing Regions Bounty | By Nancy Harmon Jenkins | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/metropolitan-diary-219187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/notes-from-an-iconoclastic-wine-critic.html | Notes From an Iconoclastic Wine Critic | By Frank J Prial | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/personal-health-285587.html | PERSONAL HEALTH | By Jane E Brody | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/state-guidelines-try-to-bring-equity-to-child-support.html | State Guidelines Try to Bring Equity To Child Support | By Nadine Brozan | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/garden/wine-talk-295187.html | WINE TALK | By Howard G Goldberg | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/movies/film-exoticism-in-siesta.html | Film Exoticism in Siesta | By Janet Maslin | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/movies/tv-reviews-20-years-after-sgt-pepper.html | TV Reviews 20 Years After Sgt Pepper | By John Corry | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/a-sweepstakes-for-brighter-lighter-and-cheaper-subway-cars.html | A Sweepstakes for Brighter Lighter and Cheaper Subway Cars | By Richard Levine | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/about-new-york-where-liberals-feel-under-siege-from-homeless.html | About New York Where Liberals Feel Under Siege From Homeless | By Gregory Jaynes | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/abrams-asked-to-study-ex-state-official-s-case.html | Abrams Asked to Study ExState Officials Case | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/bridge-some-jump-shift-responses-have-fallen-from-fashion.html | Bridge Some Jump Shift Responses Have Fallen From Fashion | By Alan Truscott | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/court-recognizes-li-woman-as-mother-of-slain-6-year-old.html | Court Recognizes LI Woman As Mother of Slain 6YearOld | By Kirk Johnson | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/fire-unreported-for-half-hour-kills-6.html | Fire Unreported for HalfHour Kills 6 | By Alfonso A Narvaez Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/jury-seated-in-cocaine-trial.html | Jury Seated in Cocaine Trial | AP | TX 2-199706 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/kasparov-wins-after-karpov-error.html | Kasparov Wins After Karpov Error | By Robert Byrne | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/koch-s-plan-faces-a-test-case-raises-questions-in-homless-roundup.html | KOCHS PLAN FACES A TEST Case Raises Questions In Homless Roundup | By Josh Barbanel | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/mcdonald-s-is-urged-to-alter-packaging.html | McDonalds Is Urged to Alter Packaging | By Philip S Gutis | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/restraint-devices-chosen-by-police.html | RESTRAINT DEVICES CHOSEN BY POLICE | By Esther Iverem | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/shift-in-public-assistance-urged-at-a-meeting-on-minority-children.html | Shift in Public Assistance Urged At a Meeting on Minority Children | By James Feron Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/soldier-killed-by-jersey-trooper.html | Soldier Killed by Jersey Trooper | By Alfonso A Narvaez Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/the-short-life-of-a-former-foster-child.html | The Short Life of a Former Foster Child | By Sara Rimer | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/three-manhattan-theaters-are-given-landmark-status.html | Three Manhattan Theaters Are Given Landmark Status | By David W Dunlap | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/nyregion/westies-informer-links-gotti-to-labor-shooting.html | Westies Informer Links Gotti to Labor Shooting | By Arnold H Lubasch | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/jackie-vernon-62-comic-in-television-film-and-nightclubs.html | Jackie Vernon 62 Comic in Television Film and Nightclubs | By Andrew L Yarrow | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/mikhail-i-tsarev-actor-and-director-83.html | Mikhail I Tsarev Actor and Director 83 | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/obituaries/william-c-pahlmann-decorator-known-for-eclectic-designs-dies.html | William C Pahlmann Decorator Known for Eclectic Designs Dies | By Albin Krebs | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/essay-the-2-1-2-no-s.html | ESSAY The 2 12 Nos | By William Safire | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/lest-we-forget.html | Lest We Forget | By Michael Norman | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/observer-ere-virtue-ruled.html | OBSERVER Ere Virtue Ruled | By Russell Baker | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/opinion/why-the-crash-is-good-for-us.html | Why the Crash Is Good for Us | By Sam Nakagama | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/science/2000-hippopotamuses-die-in-zambia-anthrax-outbreak.html | 2000 Hippopotamuses Die In Zambia Anthrax Outbreak | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/a-chorus-of-cheers-for-knicks-jackson.html | A Chorus of Cheers for Knicks Jackson | By Sam Goldaper | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/an-early-chance-to-end-the-courting.html | An Early Chance to End the Courting | By Al Harvin | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/blues-top-slumping-flyers.html | Blues Top Slumping Flyers | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/boxing-notebook-contrasting-styles-in-dealing-with-loss.html | BOXING NOTEBOOK Contrasting Styles in Dealing With Loss | By Phil Berger | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/brooklyn-college-joins-conference.html | Brooklyn College Joins Conference | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/coliseum-urged-to-keep-raiders.html | Coliseum Urged To Keep Raiders | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/devils-continue-rangers-plunge.html | Devils Continue Rangers Plunge | By Robin Finn | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/griffin-puts-yanks-on-trade-veto-list.html | Griffin Puts Yanks On Trade Veto List | By Murray Chass | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/islanders-capitalize-on-3-by-lafontaine.html | Islanders Capitalize on 3 by LaFontaine | By Joe Sexton Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/nba-jordan-leads-bulls-past-hawks-105-95.html | NBA Jordan Leads Bulls Past Hawks 10595 | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/phillies-bedrosian-cy-young-winner.html | Phillies Bedrosian Cy Young Winner | By Murray Chass | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/some-of-the-best-to-miss-cup-races.html | Some of the Best To Miss Cup Races | By Steven Crist | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/sports/walker-out-at-least-6-weeks.html | Walker Out at Least 6 Weeks | By William N Wallace Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/style/food-fitness-to-cut-your-calories-try-a-lowfat-sauce.html | FOOD FITNESSTo Cut Your Calories Try a LowFat Sauce | By Jonathan Probber | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/style/pop-culture-embraces-hispanic-images.html | Pop Culture Embraces Hispanic Images | By Steven D Stark | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/theater/stage-pound-s-elektra.html | Stage Pounds Elektra | By Mel Gussow | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/2-more-top-aides-quit-arizona-chief-s-staff.html | 2 More Top Aides Quit Arizona Chiefs Staff | AP | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/38-arrested-in-inquiry-of-hells-angels-gang.html | 38 Arrested in Inquiry Of Hells Angels Gang | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/accord-held-near-on-deficit-figures-new-talks-today.html | ACCORD HELD NEAR ON DEFICIT FIGURES NEW TALKS TODAY | By Jonathan Fuerbringer Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/aids-panel-head-says-rift-is-over.html | AIDS PANEL HEAD SAYS RIFT IS OVER | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/air-force-missile-blows-up.html | Air Force Missile Blows Up | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/airplane-owner-group-cited-as-failing-to-report-as-lobby.html | Airplane Owner Group Cited As Failing to Report as Lobby | By Clifford D May Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/baptist-fundamentalists-in-the-south-suffer-2-defeats-in-battles-for-church.html | Baptist Fundamentalists in the South Suffer 2 Defeats in Battles for Church | By Ronald Smothers Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/deaver-jury-told-of-conflict-over-reagan-visitor.html | Deaver Jury Told of Conflict Over Reagan Visitor | By Ben A Franklin Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/dole-faults-reagan-meese-and-bush.html | Dole Faults Reagan Meese and Bush | By Bernard Weinraub Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ellisville-journal-can-do-classic-in-midwestern-town-by-andrew-h-malcolm.html | Ellisville Journal CanDo Classic in Midwestern Town By ANDREW H MALCOLM | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/epa-plans-flexible-deadlines-on-air-pollution.html | EPA Plans Flexible Deadlines on Air Pollution | By Matthew L Wald Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ex-goveror-of-virginia-to-seek-seat-in-senate.html | ExGoveror of Virginia To Seek Seat in Senate | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/farmers-vs-banks-new-tactics-on-unpaid-loans.html | Farmers vs Banks New Tactics on Unpaid Loans | By William Robbins Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/fbi-uncovers-no-problem-in-check-on-judge-kennedy.html | FBI Uncovers No Problem In Check on Judge Kennedy | By Joel Brinkley Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/ford-is-penalized-325000.html | Ford Is Penalized 325000 | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/house-votes-bill-to-require-simultaneous-poll-closings.html | House Votes Bill to Require Simultaneous Poll Closings | AP | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/major-airlines-are-ranked-on-delays-and-other-woes.html | Major Airlines Are Ranked On Delays and Other Woes | By Irvin Molotsky Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/mayor-wins-2d-term-in-miami-runoff-vote.html | Mayor Wins 2d Term in Miami Runoff Vote | By Jon Nordheimer Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/mother-sued-over-payment-for-son-s-liver-transplant.html | Mother Sued Over Payment For Sons Liver Transplant | By Tamar Lewin | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/orbiting-object-hints-at-other-planet-systems.html | ORBITING OBJECT HINTS AT OTHER PLANET SYSTEMS | By John Noble Wilford | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/panel-urges-sale-of-public-housing.html | PANEL URGES SALE OF PUBLIC HOUSING | By Robert Pear Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/radioactive-leak-idles-400.html | RADIOACTIVE LEAK IDLES 400 | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/reagan-would-elevate-va-to-cabinet-level.html | Reagan Would Elevate VA to Cabinet Level | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/real-men-may-use-umbrellas-in-navy.html | Real Men May Use Umbrellas in Navy | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/supreme-court-backs-irs-on-refusal-to-disclose-data.html | Supreme Court Backs IRS On Refusal to Disclose Data | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/under-pressure-agency-rescinds-dismissals.html | Under Pressure Agency Rescinds Dismissals | By Martin Tolchin Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/us-indicts-7-in-a-police-case.html | US Indicts 7 in a Police Case | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/us-poll-puts-the-economy-over-military-in-importance.html | US Poll Puts the Economy Over Military in Importance | BY E J Dionne Jr Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/washington-talk-republican-politics-complaints-right-flank-fall-squarely-white.html | WASHINGTON TALK Republican Politics Complaints From the Right Flank Fall Squarely on the White House | By Susan F Rasky Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/us/wshington-talk-capital-ethics-after-ginsburg-where-do-the-questions-stop.html | WSHINGTON TALK Capital Ethics After Ginsburg Where Do the Questions Stop | By Stephen Engelberg Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/3-die-as-police-clash-with-protesters-in-bangladesh.html | 3 Die as Police Clash With Protesters in Bangladesh | By Steven R Weisman Special To the New York Times | TX 2-199706 | 1987-11-16 |

| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/60000-jobs-to-be-cut-in-moscow-ministries.html | 60000 Jobs to Be Cut In Moscow Ministries | AP | TX 2-199706 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/a-cheery-gift-for-the-pubs.html | A CHEERY GIFT FOR THE PUBS | AP | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/an-arab-consensus-is-seen-on-opposition-to-iran.html | An Arab Consensus Is Seen on Opposition to Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/elie-wiesel-in-plea-to-germans.html | ELIE WIESEL IN PLEA TO GERMANS | By Serge Schmemann Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/elusive-rebels-are-spreading-fear-across-peru.html | Elusive Rebels Are Spreading Fear Across Peru | By Alan Riding Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/from-the-czars-to-glasnost-a-russian-princess-endures.html | From the Czars to Glasnost A Russian Princess Endures | By Felicity Barringer Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/herzog-confers-with-reagan.html | Herzog Confers With Reagan | Special to the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/manila-forms-band-to-fight-rebel-groups.html | Manila Forms Band to Fight Rebel Groups | By Seth Mydans Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/montreuil-journal-let-them-eat-glastnost-french-communists-say.html | MONTREUIL JOURNAL LET THEM EAT GLASTNOST FRENCH COMMUNISTS SAY | By James M Markham FeInfMontreuil France Nov 7 Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/moscow-hints-at-longer-visit-by-gorbachev.html | Moscow Hints At Longer Visit By Gorbachev | By Francis X Clines Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/niger-head-s-death-costs-west-ally-against-libya.html | Niger Heads Death Costs West Ally Against Libya | By James Brooke Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/ortega-proposes-talk-with-reagan-and-the-contras.html | ORTEGA PROPOSES TALK WITH REAGAN AND THE CONTRAS | By Stephen Kinzer Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/party-in-quebec-loses-its-leader.html | PARTY IN QUEBEC LOSES ITS LEADER | By John F Burns Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/poles-seize-underground-leader.html | Poles Seize Underground Leader | By John Tagliabue Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/the-vote-in-assembly.html | The Vote In Assembly | Special to the New York Times | TX 2-199706 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/un-urges-soviet-to-pull-forces-from-afghanistan.html | UN Urges Soviet to Pull Forces From Afghanistan | By Paul Lewis Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-11 | https://www.nytimes.com/1987/11/11/world/us-sees-russians-lagging-on-pact.html | US SEES RUSSIANS LAGGING ON PACT | By Michael R Gordon Special To the New York Times | TX 2-199706 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/aggressive-at-least-for-a-flower.html | Aggressive At Least for A Flower | By John Russell | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/ballet-joffrey-in-clowns.html | Ballet Joffrey In Clowns | By Anna Kisselgoff | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/cabaret-andrea-marcovicci.html | CABARET ANDREA MARCOVICCI | By Stephen Holden | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-sibelius-academy-quartet.html | Concert Sibelius Academy Quartet | By John Rockwell | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-soloists-with-the-jupiter.html | Concert Soloists With the Jupiter | By John Rockwell | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/concert-soviet-emigre-vladimir-feltsman.html | Concert Soviet Emigre Vladimir Feltsman | By Donal Henahan | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/critic-s-notebook-bottom-line-economics-and-the-burial-of-opera.html | Critics Notebook BottomLine Economics and the Burial of Opera | By Bernard Holland | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/soviet-defector-in-debut-with-the-dallas-ballet.html | Soviet Defector in Debut With the Dallas Ballet | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/the-dance-chinese-performers.html | The Dance Chinese Performers | By Jack Anderson | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/tv-review-cinemax-blues-session-program-with-b-b-king.html | TV Review Cinemax Blues Session Program With B B King | By John J OConnor | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/arts/van-gogh-s-irises-sells-for-53.9-million.html | Van Goghs Irises Sells for 539 Million | By Rita Reif | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/books/book-awards-are-pondered.html | Book Awards Are Pondered | By Edwin McDowell | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/books/books-of-the-times-666287.html | Books of The Times | By Christopher LehmannHaupt | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/books/reading-by-a-soviet-poet-already-a-star-at-age-12.html | Reading by a Soviet Poet Already a Star at Age 12 | By Eleanor Blau | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-2-american-agencies-buying-stakes-abroad.html | ADVERTISING 2 American Agencies Buying Stakes Abroad | By Philip H Dougherty | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-china-assignments-for-leading-packager.html | ADVERTISING China Assignments For Leading Packager | By Philip H Dougherty | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/advertising-new-tool-in-airline-campaigns.html | Advertising New Tool In Airline Campaigns | By Philip H Dougherty | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/british-seek-tokyo-seats.html | British Seek Tokyo Seats | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-people-goodyear-names-head-of-its-pipeline-project.html | BUSINESS PEOPLE Goodyear Names Head Of Its Pipeline Project | By Daniel F Cuff | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-people-mary-kay-founders-acquire-new-titles.html | BUSINESS PEOPLEMary Kay Founders Acquire New Titles | By Peter R Frank | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/business-under-fire-as-brazil-drafts-constitution.html | Business Under Fire as Brazil Drafts Constitution | By Alan Riding Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cabinet-divided-on-japan-bids.html | Cabinet Divided on Japan Bids | By Clyde H Farnsworth Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-at-t-expansion.html | COMPANY NEWS ATT Expansion | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-gm-seen-closing-plant-temporarily.html | COMPANY NEWS GM Seen Closing Plant Temporarily | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-government-clears-british-air-merger.html | COMPANY NEWS Government Clears British Air Merger | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-hallmark-cards.html | COMPANY NEWS Hallmark Cards | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-itt-and-units-settle-fraud-suit.html | COMPANY NEWS ITT and Units Settle Fraud Suit | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-southland-stock-edges-up-after-tuesday-s-slide.html | COMPANY NEWS Southland Stock Edges Up After Tuesdays Slide | By Thomas C Hayes | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-summations-heard-on-robins.html | COMPANY NEWS Summations Heard on Robins | By Barnaby J Feder Special To the New York Times | TX 2-195037 | 1987-11-16 |

| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/company-news-tempo-enterprises.html | COMPANY NEWS Tempo Enterprises | AP | TX 2-195037 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/cpa-fights-florida-soliciting-ban.html | CPA Fights Florida Soliciting Ban | By Eric N Berg | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/currency-markets-dollar-up-in-slow-day-trade-report-awaited.html | CURRENCY MARKETS Dollar Up in Slow Day Trade Report Awaited | By Kenneth N Gilpin | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/dollar-drop-for-months-is-predicted.html | Dollar Drop For Months Is Predicted | By Robert A Bennett | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/eastern-air-eliminates-3500-jobs.html | Eastern Air Eliminates 3500 Jobs | By Agis Salpukas | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/europeans-disagree-on-us-budget-cut.html | Europeans Disagree On US Budget Cut | By Steven Greenhouse Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/japan-concern-is-punished.html | Japan Concern Is Punished | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/market-inquiry-in-hong-kong.html | Market Inquiry In Hong Kong | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/market-place-chip-makers-finding-favor.html | Market Place Chip Makers Finding Favor | By Vartanig G Vartan | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/mild-rally-lifts-dow-21.05-points.html | Mild Rally Lifts Dow 2105 Points | By Lawrence J de Maria | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/not-only-the-budget-worries-money-managers.html | Not Only the Budget Worries Money Managers | By Anise C Wallace | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/options-risks-shown-by-stock-market-slide.html | Options Risks Shown By Stock Market Slide | By Leonard Sloane | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/papers-near-audit-accord.html | Papers Near Audit Accord | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/quaker-holder-loses-vote.html | Quaker Holder Loses Vote | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/santa-fe-delays-public-sale.html | Santa Fe Delays Public Sale | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/smaller-trade-gap-seen-for-september.html | Smaller Trade Gap Seen for September | By Louis Uchitelle | TX 2-195037 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/talking-deals-horse-trading-for-bankers.html | Talking Deals Horse Trading For Bankers | By Nathaniel C Nash | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/tide-is-out-for-risky-debt.html | Tide Is Out for Risky Debt | By Michael Quint | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/trade-limits-played-down.html | Trade Limits Played Down | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/business/trade-surplus-falls-in-japan.html | Trade Surplus Falls in Japan | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/a-bit-of-history-on-the-move.html | A BIT OF HISTORY ON THE MOVE | By Hugh Howard | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/a-collector-of-old-buildings.html | A Collector of Old Buildings | By Rachel Carley | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/hers.html | HERS | By Terry McMillan | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/home-beat-fine-weaving-thats-functional.html | HOME BEAT Fine Weaving Thats Functional | By Elaine Louie | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/in-denver-printemps-opens-its-first-american-branch-store.html | In Denver Printemps Opens Its First American Branch Store | By Dyan Zaslowsky Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/passing-along-a-garden-s-bounty.html | Passing Along A Gardens Bounty | By Beverly Lowry | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/portrait-of-home-in-paint-clay-or-fabric.html | Portrait of Home in Paint Clay or Fabric | By Daryln Brewer | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/q-a-573087.html | QA | By Bernard Gladstone | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/the-other-london-where-chintz-is-out.html | The Other London Where Chintz Is Out | By Suzanne Slesin | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/the-park-avenue-armory-is-home-to-a-10-room-villa-for-tamara.html | The Park Avenue Armory Is Home To a 10Room Villa for Tamara | By Joseph Giovannini | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/garden/where-to-find-it-fragrance-to-fill-the-air.html | WHERE TO FIND IT Fragrance to Fill the Air | By Daryln Brewer | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/movies/fatal-attraction-first-at-the-box-office-again.html | Fatal Attraction First At the Box Office Again | AP | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/a-day-to-skid-shiver-and-await-winter.html | A Day to Skid Shiver and Await Winter | By James Barron | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/bridge-tournament-sex-bias-case-is-set-for-courtroom-today.html | Bridge Tournament Sex Bias Case Is Set for Courtroom Today | By Alan Truscott | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/building-collapse-kills-baby-and-traps-4-in-greenwich-village.html | Building Collapse Kills Baby and Traps 4 in Greenwich Village | By Steven Erlanger | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/for-homeless-veterans-new-shelter-brings-pride.html | For Homeless Veterans New Shelter Brings Pride | By Josh Barbanel | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/further-inquiry-due-in-death-of-girl.html | Further Inquiry Due in Death of Girl | By Kirk Johnson | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/gunman-shoots-5-killing-2-and-then-himself-police-say.html | Gunman Shoots 5 Killing 2 And Then Himself Police Say | By John T McQuiston | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/kasparov-and-karpov-draw-again.html | Kasparov And Karpov Draw Again | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/koch-panel-urges-adding-services-to-deal-with-aids.html | Koch Panel Urges Adding Services to Deal With AIDS | By Bruce Lambert | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/metro-matters-46-suggestions-on-how-to-save-new-york-city.html | Metro Matters 46 Suggestions On How to Save New York City | By Sam Roberts | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-look-on-college-campuses-gray-hair.html | New Look on College Campuses Gray Hair | By Joseph Berger | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-york-city-hospitals-to-stop-shackling-inmates-to-their-beds.html | New York City Hospitals to Stop Shackling Inmates to Their Beds | By Mark A Uhlig | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/new-york-democrats-lacking-signs-from-cuomo-prepare-to-back-others.html | New York Democrats Lacking Signs From Cuomo Prepare to Back Others | By Frank Lynn | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/smurfs-join-kean-at-opening-of-jersey-city-shopping-mall.html | Smurfs Join Kean at Opening Of Jersey City Shopping Mall | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/speaker-s-first-year-triumph-turmoil.html | Speakers First Year Triumph Turmoil | By Jeffrey Schmalz Special To the New York Times | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/thousands-of-pupils-living-in-hotels-skip-school-in-new-york.html | Thousands of Pupils Living in Hotels Skip School in New York | By Jane Perlez | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/nyregion/two-mta-rail-lines-plan-smoking-limits.html | Two MTA Rail Lines Plan Smoking Limits | By Richard Levine | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/channing-e-phillips-dies-at-59-minister-and-civil-rights-leader.html | CHANNING E PHILLIPS DIES AT 59 MINISTER AND CIVIL RIGHTS LEADER | By John T McQuiston | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/obituaries/tom-manning-fbi-official-65.html | Tom Manning FBI Official 65 | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/abroad-at-home-bargain-with-terror.html | ABROAD AT HOME Bargain With Terror | By Anthony Lewis | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/electrocution-made-easy-742987.html | Electrocution Made Easy | By Steven Leveen | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/in-the-nation.html | IN THE NATION | Tom Wicker | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/opinion/three-to-make-ready.html | Three to Make Ready | By Lester Bernstein | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/breeders-put-20-on-standby.html | Breeders Put 20 on Standby | By Steven Crist | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/changed-jordan-paces-bulls.html | Changed Jordan Paces Bulls | By Sam Goldaper Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/clemens-chosen-top-pitcher.html | CLEMENS CHOSEN TOP PITCHER | By Murray Chass | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/college-football-notebook-for-syracuse-sugar-is-sweet.html | College Football Notebook For Syracuse Sugar Is Sweet | By Gordon S White Jr | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/ewing-tries-but-knicks-fail.html | Ewing Tries But Knicks Fail | By Roy S Johnson | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/hockey-notebook-flyers-weak-on-power-play.html | Hockey Notebook Flyers Weak on Power Play | By Alex Yannis | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/islanders-managing-to-thrive.html | Islanders Managing to Thrive | By Joe Sexton Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/jets-hail-the-taxicab-squad.html | Jets Hail the Taxicab Squad | By William N Wallace | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/nba-bird-s-42-lead-4-0-celtics.html | NBA BIRDS 42 LEAD 40 CELTICS | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/nhl-canadiens-whalers-in-0-0-tie.html | NHL CANADIENS WHALERS IN 00 TIE | AP | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/outdoors-aiding-salmon-conservation.html | OUTDOORS Aiding Salmon Conservation | By Nelson Bryant | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/sports-of-the-times-when-bird-flies-in.html | SPORTS OF THE TIMES When Bird Flies In | By Ira Berkow | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/taste-test-for-giants.html | Taste Test for Giants | By Gerald Eskenazi Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/sports/with-eagles-winning-ryan-changes-his-tune.html | With Eagles Winning Ryan Changes His Tune | By Gerald Eskenazi | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/hayes-theater-for-sale.html | Hayes Theater for Sale | By Jeremy Gerard | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/stage-by-durang-laughing-wild.html | Stage By Durang Laughing Wild | By Frank Rich | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/theater/stage-two-fridays.html | STAGE TWO FRIDAYS | By Walter Goodman | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/2-more-hopefuls-take-loans.html | 2 More Hopefuls Take Loans | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/26-hurt-as-jet-from-new-york-hits-turbulence.html | 26 Hurt as Jet From New York Hits Turbulence | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/air-cleanup-clash-of-aims-help-for-one-region-may-harm-another.html | Air Cleanup Clash of Aims Help for One Region May Harm Another | By Philip Shabecoff Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/baker-seems-to-be-vindicated-but-the-cost-is-proving-high.html | Baker Seems to Be Vindicated But the Cost Is Proving High | By Steven V Roberts Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/cholesterol-altering-drug-found-to-reduce-risk-of-heart-attack.html | CholesterolAltering Drug Found To Reduce Risk of Heart Attack | By Gina Kolata | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/dual-role-reported-for-blood-protein.html | Dual Role Reported for Blood Protein | By Harold M Schmeck Jr | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/europeans-are-amused-by-moral-stance-in-us.html | Europeans Are Amused By Moral Stance in US | By James M Markham Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/jurors-in-arizona-given-green-light.html | JURORS IN ARIZONA GIVEN GREEN LIGHT | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/man-in-the-news-restrained-pragmatist-anthony-m-kennedy.html | Man in the News Restrained Pragmatist Anthony M Kennedy | By Robert Reinhold Special To the New York Times | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/military-magistrate-confines-the-private-who-fled-to-russia.html | Military Magistrate Confines the Private Who Fled to Russia | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/percentage-of-jobless-lacking-benefits-is-highest-in-30-years.html | Percentage of Jobless Lacking Benefits Is Highest in 30 Years | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/reagan-nominates-anthony-kennedy-to-supreme-court.html | REAGAN NOMINATES ANTHONY KENNEDY TO SUPREME COURT | By Linda Greenhouse Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/robb-forgoes-national-contest-to-run-for-senate.html | Robb Forgoes National Contest to Run for Senate | By B Drummond Ayres Jr Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/synagogues-damaged-by-vandals-in-chicago.html | SYNAGOGUES DAMAGED BY VANDALS IN CHICAGO | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/talks-move-closer-to-a-deficit-plan.html | TALKS MOVE CLOSER TO A DEFICIT PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/tax-burden-is-found-to-rise-for-poor-in-us.html | Tax Burden Is Found to Rise for Poor in US | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/the-bitterness-flares-from-under-the-smile.html | The Bitterness Flares From Under the Smile | By Joel Brinkley Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/they-re-first-to-fight-but-second-to-sing.html | Theyre First to Fight But Second to Sing | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/transplant-patient-alert.html | Transplant Patient Alert | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-capital-ethics-the-questions-posed-by-an-exodus.html | WASHINGTON TALK CAPITAL ETHICS The Questions Posed by an Exodus | By Hilary Stout Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/washington-talk-political-operatives-remember-pat-caddell-boy-star-so-capital-s.html | WASHINGTON TALK POLITICAL OPERATIVES Remember Pat Caddell Boy Star So Do Capitals Insiders and How | By Andrew Rosenthal Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/water-quality-drop-doubted.html | Water Quality Drop Doubted | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/us/wrigley-field-journal-night-ball-debate-heat-but-so-far-no-light.html | Wrigley Field Journal Night Ball Debate Heat But So Far No Light | By Isabel Wilkerson Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/17th-convoy-moves-up-gulf.html | 17th Convoy Moves Up Gulf | By John H Cushman Jr Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/2-arab-schoolgirls-wounded-by-an-israeli-driver-in-gaza.html | 2 Arab Schoolgirls Wounded By an Israeli Driver in Gaza | Special to the New York Times | TX 2-195037 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/5-killed-by-bomb-at-beirut-airport.html | 5 KILLED BY BOMB AT BEIRUT AIRPORT | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/a-report-sees-no-major-troop-cuts.html | A Report Sees No Major Troop Cuts | By Michael R Gordon Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/a-vast-drought-disaster-theatens-ethiopia-again.html | A Vast Drought Disaster Theatens Ethiopia Again | By Sheila Rule Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/accord-near-on-aid-to-poorest-africa-nations.html | Accord Near on Aid to Poorest Africa Nations | By Paul Lewis Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/afghan-guerrillas-may-be-pressed-to-share-power.html | Afghan Guerrillas May Be Pressed to Share Power | By David K Shipler Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/aide-who-assailed-gorbachev-s-pace-ousted-in-moscow.html | AIDE WHO ASSAILED GORBACHEVS PACE OUSTED IN MOSCOW | By Philip Taubman Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/arabs-smooth-way-to-resume-ties-with-egypt.html | Arabs Smooth Way to Resume Ties With Egypt | By Youssef M Ibrahim Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/arafat-s-surprise-role-of-palestinians-is-deleted.html | Arafats Surprise Role of Palestinians Is Deleted | By Thomas L Friedman Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/cairo-journal-people-not-ready-to-ride-in-a-hole-in-the-ground.html | Cairo Journal People Not Ready to Ride in a Hole in the Ground | By Alan Cowell Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/iran-and-iraq-seem-ready-to-send-officials-to-un.html | Iran and Iraq Seem Ready to Send Officials to UN | By Paul Lewis Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/iran-panels-in-congress-seek-to-retrieve-files.html | Iran Panels in Congress Seek to Retrieve Files | By David E Rosenbaum Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/israel-examines-death-of-arab-held-by-shin-beth.html | Israel Examines Death of Arab Held by Shin Beth | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/mafia-trial-of-466-in-sicily-begins-deliberations.html | Mafia Trial of 466 in Sicily Begins Deliberations | By Roberto Suro Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/mathias-rust-s-plane-to-tour.html | MATHIAS RUSTS PLANE TO TOUR | AP | TX 2-195037 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/new-rightist-activity-worries-some-koreans.html | New Rightist Activity Worries Some Koreans | By Susan Chira Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/ortega-attacks-us-but-calls-for-talks.html | Ortega Attacks US but Calls for Talks | By Neil A Lewis Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/power-rationed-in-rumania.html | Power Rationed in Rumania | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/south-africa-acknowledges-its-troops-aided-angolan-rebels.html | South Africa Acknowledges Its Troops Aided Angolan Rebels | By John D Battersby Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/sri-lanka-rebels-said-to-slay-15.html | SRI LANKA REBELS SAID TO SLAY 15 | AP | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/summit-plans-will-gorbachev-stay-longer.html | Summit Plans Will Gorbachev Stay Longer | By David K Shipler Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/two-key-opposition-leaders-in-bangladesh-seized.html | Two Key Opposition Leaders in Bangladesh Seized | By Steven R Weisman Special To the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-12 | https://www.nytimes.com/1987/11/12/world/us-envoy-cautions-pretoria-on-its-future.html | US Envoy Cautions Pretoria on Its Future | Special to the New York Times | TX 2-195037 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/art-67-years-of-works-by-latin-americans.html | Art 67 Years of Works By Latin Americans | By Roberta Smith | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/art-people.html | Art People | By Douglas C McGill | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/brunch-spots-where-music-is-on-the-menu.html | Brunch Spots Where Music Is on the Menu | By Andrew L Yarrow | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/city-opera-mozart-and-knussen-duo.html | City Opera Mozart and Knussen Duo | By John Rockwell | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/dance-nina-wiener-troupe.html | Dance Nina Wiener Troupe | By Anna Kisselgoff | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/in-the-night.html | In the Night | By John S Wilson | TX 2-199796 | 1987-11-16 |

| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/l-art-works-by-julian-schnabel-at-the-whitney-049987.html | Art Works by Julian Schnabel at the Whitney | By Michael Brenson | TX 2-199796 | 1987-11-16 |
|---|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/met-opera-pavarotti-and-sutherland-in-trovatore.html | Met Opera Pavarotti and Sutherland in Trovatore | By Donal Henahan | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/restaurants-939387.html | Restaurants | By Bryan Miller | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/show-biz-animals-all-around-town.html | ShowBiz Animals All Around Town | By Eleanor Blau | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/the-guggenheim-collection-celebrates-itself-and-its-art.html | The Guggenheim Collection Celebrates Itself and Its Art | By John Russell | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/tv-weekend-mayflower-madam-from-the-book-on-cbs.html | TV WEEKEND MAYFLOWER MADAM FROM THE BOOK ON CBS | By John J OConnor | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/books/books-of-the-times-914487.html | BOOKS OF THE TIMES | By John Gross | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/61.01-rise-puts-dow-at-1960.21.html | 6101 Rise Puts Dow At 196021 | By Lawrence J de Maria | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/a-big-fund-ready-to-capitalize-on-hard-times.html | A Big Fund Ready to Capitalize on Hard Times | By Leslie Wayne | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/a-lion-in-winter-on-wall-st.html | A Lion in Winter on Wall St | By Anise C Wallace | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/about-real-estate-two-luxury-complexes-are-planned-for-queens.html | About Real EstateTwo Luxury Complexes Are Planned for Queens | By Diana Shaman | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/an-export-assault-on-europe.html | An Export Assault on Europe | By Steve Lohr Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/auditing-rule-impact-cited.html | Auditing Rule Impact Cited | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/business-people-financial-man-elevated-at-cincinnati-milacron.html | BUSINESS PEOPLE Financial Man Elevated At Cincinnati Milacron | By Jonathan P Hicks | TX 2-199796 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-3m-realigns-its-divisions.html | COMPANY NEWS 3M Realigns Its Divisions | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-4-airlines-order-7-boeing-jets.html | COMPANY NEWS 4 Airlines Order 7 Boeing Jets | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-bowater-industries-holders-back-bid.html | COMPANY NEWS Bowater Industries Holders Back Bid | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-buyout-of-eastern-air-urged.html | COMPANY NEWS Buyout of Eastern Air Urged | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-cleveland-cliffs.html | COMPANY NEWS ClevelandCliffs | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-coors-biotech.html | COMPANY NEWS Coors Biotech | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-gm-to-export-cars-to-japan.html | COMPANY NEWS GM to Export Cars to Japan | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-honeywell-bull-to-cut-1600.html | COMPANY NEWS Honeywell Bull to Cut 1600 | By Calvin Sims | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-houston-post-sale-nearly-completed.html | COMPANY NEWS Houston Post Sale Nearly Completed | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-stroh-to-buy-back-tampa-brewery.html | COMPANY NEWS Stroh to Buy Back Tampa Brewery | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/company-news-texaco-committees-ordered-to-merge.html | COMPANY NEWS Texaco Committees Ordered to Merge | By Lee A Daniels | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS Interest Rates Finish Mixed | By Michael Quint | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/currency-markets-erratic-session-ends-with-gains-for-dollar.html | CURRENCY MARKETS Erratic Session Ends With Gains for Dollar | By Kenneth N Gilpin | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/dollar-perplexes-candidates.html | Dollar Perplexes Candidates | By Nathaniel C Nash Special To the New York Times | TX 2-199796 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/economic-scene-world-system-seeks-stability.html | Economic Scene World System Seeks Stability | By Leonard Silk | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/ford-plans-new-stock-repurchase.html | Ford Plans New Stock Repurchase | By Philip E Ross Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/holmes-a-court-is-under-the-gun.html | Holmes a Court Is Under the Gun | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/market-place-rate-cuts-aid-savings-units.html | Market PlaceRate Cuts Aid Savings Units | By Philip H Wiggins | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/mgm-ua-loss-grows.html | MGMUA Loss Grows | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/pan-am-board-rejects-kerkorian-s-airline-bid.html | Pan Am Board Rejects Kerkorians Airline Bid | By Agis Salpukas | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/shell-and-bp-report-gains.html | Shell and BP Report Gains | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/stock-price-of-drug-s-maker-jumps-on-word-of-clearance.html | Stock Price of Drugs Maker Jumps on Word of Clearance | By Lawrence M Fisher Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/stocks-dollar-advance-in-asia-on-us-report.html | Stocks Dollar Advance In Asia On US Report | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/the-monthly-trade-figures-a-closely-watched-barometer.html | The Monthly Trade Figures A Closely Watched Barometer | By Robert A Bennett | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/business/trade-gap-shrinks-more-than-hoped-markets-rebound.html | TRADE GAP SHRINKS MORE THAN HOPED MARKETS REBOUND | By Robert D Hershey Jr Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-cross-my-heart-a-date-in-detail.html | Film Cross My Heart a Date in Detail | By Janet Maslin | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-hypotheses-from-france.html | FILM HYPOTHESES FROM FRANCE | By Vincent Canby | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/movies/film-schwarzenegger-in-the-running-man.html | Film Schwarzenegger In The Running Man | By Vincent Canby | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/300-mourn-abused-girl-at-funeral.html | 300 Mourn Abused Girl At Funeral | By Jane Gross | TX 2-199796 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/8-charged-with-mafia-drug-plot-including-murders-and-extortion.html | 8 Charged With Mafia Drug Plot Including Murders and Extortion | By Robert D McFadden | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/bridge-event-this-weekend-gives-rare-chance-at-par-contest.html | Bridge Event This Weekend Gives Rare Chance at Par Contest | By Alan Truscott | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/ex-judge-gets-8-year-term-on-a-racketeering-charge.html | ExJudge Gets 8Year Term On a Racketeering Charge | By Leonard Buder | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/for-ex-police-officer-new-life-after-drugs.html | For ExPolice Officer New Life After Drugs | By Peter Kerr | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/hite-s-new-book-is-under-rising-attack.html | Hites New Book Is Under Rising Attack | By Fox Butterfield | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/homeless-woman-sent-to-hospital-under-koch-plan-is-ordered-freed.html | Homeless Woman Sent to Hospital Under Koch Plan Is Ordered Freed | By Josh Barbanel | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/informer-at-westies-trial-admits-frequent-lies-under-oath.html | Informer at Westies Trial Admits Frequent Lies Under Oath | By Jesus Rangel | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/kasparov-maintains-his-one-point-lead.html | Kasparov Maintains His OnePoint Lead | By Robert Byrne | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/koch-rules-against-wider-role-for-firefighters.html | Koch Rules Against Wider Role for Firefighters | By Bruce Lambert | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/our-towns-smokers-fume-at-the-interlopers-of-the-lirr.html | Our Towns Smokers Fume At the Interlopers Of the LIRR | By Michael Winerip | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/painful-view-of-howard-beach-case.html | PAINFUL VIEW OF HOWARD BEACH CASE | By Joseph P Fried | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/podiatrist-is-indicted-in-a-medicaid-fraud-case.html | Podiatrist Is Indicted in a Medicaid Fraud Case | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/police-begin-stopping-drivers-of-cabs-to-insure-their-safety.html | Police Begin Stopping Drivers Of Cabs to Insure Their Safety | By Elizabeth Kolbert Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/the-inspired-the-silly-and-the-useless.html | The Inspired the Silly and the Useless | By Dennis Hevesi | TX 2-199796 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/whiteheads-divorce-and-cite-battle-for-baby-m-not-pregnancy-as-cause.html | Whiteheads Divorce and Cite Battle For Baby M Not Pregnancy as Cause | By Robert Hanley | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/nyregion/witness-s-home-is-bombed-two-are-charged-in-queens.html | Witnesss Home Is Bombed Two Are Charged in Queens | By Esther Iverem | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/obituaries/lowell-coggeshall-is-dead-at-86-authority-on-diseases-of-tropics.html | Lowell Coggeshall Is Dead at 86 Authority on Diseases of Tropics | By William G Blair | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/a-boon-for-broadcasting.html | A Boon for Broadcasting | By Sharon Percy Rockefelle | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/foreign-affairs-lab-wars-star-wars.html | FOREIGN AFFAIRS Lab Wars Star Wars | By Flora Lewis | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/get-the-hostages-out.html | Get the Hostages Out | By Peggy Say | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/opinion/lessons-of-the-koch-mission.html | Lessons of the Koch Mission | By Theodore C Sorensen | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/253-pounds-of-trouble-for-jets.html | 253 Pounds of Trouble for Jets | By William N Wallace Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/3-year-olds-in-stretch.html | 3YearOlds in Stretch | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/cyprus-awarded-victory-in-soccer.html | Cyprus Awarded Victory in Soccer | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/devils-streak-end-is-no-loss.html | Devils Streak End Is No Loss | By Alex Yannis Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/giants-brace-for-a-tough-one.html | Giants Brace for a Tough One | By Gerald Eskenazi Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/graf-draws-garrison-in-slims.html | Graf Draws Garrison in Slims | By Peter Alfano | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/horse-racing-notebook-a-move-to-switch-breeders-mile-to-dirt.html | Horse Racing Notebook A Move to Switch Breeders Mile to Dirt | By Steven Crist | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/islander-thrill-show-goes-on.html | Islander Thrill Show Goes On | By Joe Sexton Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/knicks-trade-sparrow.html | Knicks Trade Sparrow | By Roy S Johnson | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/new-hands-old-philosophy-control-notre-dame-sports.html | New Hands Old Philosophy Control Notre Dame Sports | By Joe Lapointe Special To the New York Times | TX 2-199796 | 1987-11-16 |